# Exhibit D

## PART 8 of 9

| | | | | |
|---|---|---|---|---|
| 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/nfl-matchups-the-playoff-race-old-faces-and-new.html | NFL MATCHUPS THE PLAYOFF RACE OLD FACES AND NEW | By Frank Litsky | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/nhl-flyers-win-2d-in-12-games.html | NHL Flyers Win 2d in 12 Games | AP | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/rangers-decide-to-suffer-quietly.html | Rangers Decide To Suffer Quietly | By Robin Finn | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/sports-of-the-times-lions-out-of-their-league.html | SPORTS OF THE TIMESLions Out of Their League | Ny Peter Alfano | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/sports/trainer-banned-over-drugs.html | Trainer Banned Over Drugs | By Steven Crist | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/style/a-literate-night-of-dining-and-lionizing.html | A LITERATE NIGHT OF DINING AND LIONIZING | By Patricia Leigh Brown | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/style/whose-surname-s-for-baby.html | WHOSE SURNAMES FOR BABY | By Lisa W Foderaro | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/theater/broadway.html | Broadway | By Enid Nemy | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/theater/theater-a-musical-teddy-and-alice.html | THEATER A MUSICAL TEDDY AND ALICE | By Frank Rich | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/us/110-boston-commuters-injured-in-train-crash.html | 110 Boston Commuters Injured in Train Crash | AP | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/us/3-on-election-panel-to-oppose-bypassing-contribution-limit.html | 3 on Election Panel to Oppose Bypassing Contribution Limit | By Richard L Berke Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/us/aids-tests-suggested-for-infants-of-1980-85.html | AIDS Tests Suggested For Infants of 198085 | AP | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/us/ama-rules-that-doctors-are-obligated-to-treat-aids.html | AMA Rules That Doctors Are Obligated to Treat AIDS | By Robert Pear Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/us/budget-talks-hit-last-minute-snag.html | BUDGET TALKS HIT LASTMINUTE SNAG | By Jonathan Fuerbringer Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/us/carlucci-hints-budget-plan-portends-shrinking-military.html | Carlucci Hints Budget Plan Portends Shrinking Military | By John H Cushman Jr Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/us/deaver-s-illness-delays-trial.html | Deavers Illness Delays Trial | By Ben A Franklin Special To the New York Times | TX 2-199796 | 1987-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-13 | https://www.nytimes.com/1987/11/13/us/dukakis-says-government-caused-stock-plunge.html | DUKAKIS SAYS GOVERNMENT CAUSED STOCK PLUNGE | By Frank Lynn | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/us/iowa-a-shadow-over-new-hampshire.html | Iowa a Shadow Over New Hampshire | By E J Dionne Jr Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/us/iowa-union-backs-dukakis.html | Iowa Union Backs Dukakis | AP | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/us/jailed-for-paddling-the-paddler.html | Jailed for Paddling the Paddler | By Ronald Smothers Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/us/judge-sets-aside-mandel-verdict-in-mail-fraud.html | Judge Sets Aside Mandel Verdict In Mail Fraud | By B Drummond Ayres Jr Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/us/kirkpatrick-is-on-the-fence-in-gop-presidential-race.html | Kirkpatrick Is on the Fence In GOP Presidential Race | By Bernard Weinraub Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/us/nominee-comfortable-in-the-spotlight.html | Nominee Comfortable in the Spotlight | By Linda Greenhouse Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/us/reagan-s-new-reality-compromise.html | Reagans New Reality Compromise | By Steven V Roberts Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/us/san-francisco-fire-dept-job-pact-faces-challenge.html | San Francisco Fire Dept Job Pact Faces Challenge | By Katherine Bishop Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/us/school-in-missouri-basks-in-success.html | SCHOOL IN MISSOURI BASKS IN SUCCESS | By William Robbins Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/us/senate-backs-a-waste-site-plan.html | Senate Backs AWaste Site Plan | AP | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/us/senator-lugar-hurt-in-fall.html | Senator Lugar Hurt in Fall | AP | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/us/south-boston-journal-close-knit-neighborhood-disowns-a-favorite-son.html | South Boston Journal CloseKnit Neighborhood Disowns a Favorite Son | By Steven D Stark Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/us/us-bars-visit-by-jackson-to-servicemen-in-gulf.html | US Bars Visit by Jackson to Servicemen in Gulf | AP | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/us/us-to-back-gene-engineered-drug-for-clotting.html | US TO BACK GENEENGINEERED DRUG FOR CLOTTING | By Philip M Boffey Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/us/washington-talk-career-watch-for-disarmament-chief-a-man-of-arms.html | WASHINGTON TALK CAREER WATCH For Disarmament Chief a Man of Arms | By Michael R Gordon Special To the New York Times | TX 2-199796 | 1987-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-13 | https://www.nytimes.com/1987/11/13/us/washington-talk-women-in-government-tales-of-the-pioneers.html | WASHINGTON TALK WOMEN IN GOVERNMENT Tales of the Pioneers | Special to the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/world/2-american-mountaineers-tell-of-witnessing-tibet-protests.html | 2 American Mountaineers Tell Of Witnessing Tibet Protests | By Marvine Howe | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/world/3-are-killed-in-bangladesh-riots.html | 3 Are Killed in Bangladesh Riots | By Steven R Weisman Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/world/4-south-africa-soldiers-said-to-die-in-angola.html | 4 South Africa Soldiers Said to Die in Angola | Special to the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/world/after-summit-a-new-look-for-egypt.html | After Summit a New Look for Egypt | By Alan Cowell Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/world/arms-talks-delay-worries-officials.html | ARMS TALKS DELAY WORRIES OFFICIALS | By Michael R Gordon Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/world/arson-at-the-frankfurt-opera.html | ARSON AT THE FRANKFURT OPERA | Special to the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/world/berlin-journal-in-search-of-a-work-of-art-to-overcome-the-wall.html | Berlin Journal In Search of a Work of Art to Overcome the Wall | By Serge Schmemann Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/world/excerpts-from-tass-account-of-gorbachev-talk-on-yeltsin.html | Excerpts From Tass Account Of Gorbachev Talk on Yeltsin | Special to the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/world/filipino-rebels-tied-to-deaths.html | Filipino Rebels Tied to Deaths | Special to the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/world/gorbachev-accuses-former-ally-of-putting-ambition-above-party.html | Gorbachev Accuses Former Ally Of Putting Ambition Above Party | By Philip Taubman Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/world/iran-announcement-offensive-is-due.html | Iran Announcement Offensive Is Due | By Bernard E Trainor Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/world/mine-kills-25-in-sri-lanka-autonomy-bill-passes.html | Mine Kills 25 in Sri Lanka Autonomy Bill Passes | AP | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/world/moscow-talk-leader-s-fall-from-heights.html | Moscow Talk Leaders Fall From Heights | By Francis X Clines Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/world/priest-s-mission-is-contras-surrender.html | Priests Mission Is Contras Surrender | By Neil A Lewis Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/world/salvador-to-amnesty-3-held-as-americans-killers.html | Salvador to Amnesty 3 Held as Americans Killers | AP | TX 2-199796 | 1987-11-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-13 | https://www.nytimes.com/1987/11/13/world/un-repeats-debt-warning.html | UN Repeats Debt Warning | By Paul Lewis Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-13 | https://www.nytimes.com/1987/11/13/world/wright-has-talks-with-both-parties-in-nicaragua-war.html | WRIGHT HAS TALKS WITH BOTH PARTIES IN NICARAGUA WAR | By Neil A Lewis Special To the New York Times | TX 2-199796 | 1987-11-16 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/archives/gala-gowns-on-a-budget-the-appeal-of-rentadress.html | GALA GOWNS ON A BUDGET THE APPEAL OF RENTADRESS | By Marybeth Kerrigan | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/arts/ballet-school-s-new-guiding-hand.html | Ballet Schools New Guiding Hand | By Jack Anderson | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/arts/city-opera-a-mozart-and-knussen-pairing.html | City Opera A Mozart and Knussen Pairing | By John Rockwell | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/arts/dance-michele-anne-de-mey-of-belgium-at-the-kitchen.html | Dance Michele Anne de Mey of Belgium at the Kitchen | By Anna Kisselgoff | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/arts/met-opera-pavarotti-stars-in-new-trovatore-staging.html | Met Opera Pavarotti Stars In New Trovatore Staging | By Donal Henahan | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/arts/recital-sandra-miller.html | Recital Sandra Miller | By Bernard Holland | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/arts/soviet-union-allows-visit-by-nureyev.html | Soviet Union Allows Visit By Nureyev | By Steven Greenhouse Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/arts/tv-learning-channel-series-on-cable.html | TV Learning Channel Series on Cable | By John J OConnor | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/books/books-of-the-times-a-necessary-war.html | BOOKS OF THE TIMES A Necessary War | By Drew Middleton | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/books/richard-rhodes-and-the-bomb.html | Richard Rhodes and the Bomb | By Herbert Mitgang | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/beech-nut-is-fined-2-million-for-sale-of-fake-apple-juice.html | BeechNut Is Fined 2 Million for Sale Of Fake Apple Juice | By Leonard Buder | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/big-hong-kong-bank-to-buy-14.9-of-midland.html | Big Hong Kong Bank To Buy 149 of Midland | By Steve Lohr Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/british-inflation-at-4.5.html | British Inflation at 45 | AP | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/chief-for-dow-chemical.html | Chief for Dow Chemical | Special to the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/company-news-am-international-stake-purchased.html | COMPANY NEWS AM International Stake Purchased | Special to the New York Times | TX 2-195227 | 1987-11-23 |

| | | | | |
|---|---|---|---|---|
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/company-news-kaisertech-leader-sets-loan-accord.html | COMPANY NEWS Kaisertech Leader Sets Loan Accord | Special to the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/company-news-singer-acts-to-bar-a-bid-by-bilzerian.html | COMPANY NEWS Singer Acts to Bar A Bid by Bilzerian | By Robert J Cole | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/company-news-trustco-buys-8.6-of-glenfed.html | COMPANY NEWS Trustco Buys 86 of Glenfed | Special to the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/company-news-ungermann-bass-bars-digital-offer.html | COMPANY NEWS UngermannBass Bars Digital Offer | Special to the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/credit-markets-rates-on-treasury-issues-rise.html | CREDIT MARKETS Rates on Treasury Issues Rise | By Michael Quint | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/currency-markets-quiet-day-for-the-dollar-as-budget-talks-go-on.html | CURRENCY MARKETS Quiet Day for the Dollar As Budget Talks Go On | By Kenneth N Gilpin | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/drug-approval-for-genentech.html | Drug Approval For Genentech | Special to the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/eastern-s-shuttle-to-be-autonomous.html | Easterns Shuttle to Be Autonomous | By Agis Salpukas | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/exchanges-merger-bid-advances.html | Exchanges Merger Bid Advances | By Kenneth N Gilpin | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/home-resales-off-in-quarter.html | Home Resales Off in Quarter | AP | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/late-drop-pushes-dow-down-25.20-to-1935.01.html | Late Drop Pushes Dow Down 2520 to 193501 | By Lawrence J de Maria | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/lorimar-sets-write-down.html | Lorimar Sets WriteDown | Special to the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/new-life-for-copper-industry.html | New Life For Copper Industry | By Jonathan P Hicks Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/patents-a-control-system-for-aircraft.html | PatentsA Control System for Aircraft | By Stacy V Jones | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/patents-designing-proteins.html | PatentsDesigning Proteins | By Stacy V Jones | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/patents-lightproducing-pen-for-video-screen.html | PatentsLightProducing Pen For Video Screen | By Stacy V Jones | TX 2-195227 | 1987-11-23 |

| | | | | |
|---|---|---|---|---|
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/patents-new-laser-gyroscope-for-better-navigation.html | PatentsNew Laser Gyroscope For Better Navigation | By Stacy V Jones | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/patents-verifying-currency.html | PatentsVerifying Currency | By Stacy V Jones | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/reagan-imposes-punitive-tariffs-against-brazil.html | Reagan Imposes Punitive Tariffs Against Brazil | By Clyde H Farnsworth Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/retail-sales-brisk-as-prices-decline-at-producer-level.html | RETAIL SALES BRISK AS PRICES DECLINE AT PRODUCER LEVEL | By Robert D Hershey Jr Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/us-sees-progress-with-allies.html | US Sees Progress With Allies | By Peter T Kilborn Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/vehicle-sales-rise-in-period.html | Vehicle Sales Rise In Period | By Philip E Ross Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/business/your-money-yields-stressed-by-investors.html | Your Money Yields Stressed By Investors | By Leonard Sloane | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/movies/woody-allen-talks-of-films-and-fatherhood-on-the-bbc.html | Woody Allen Talks of Films And Fatherhood on the BBC | AP | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/about-new-york-sans-graininess-a-new-focus-on-howdy-doody.html | About New York Sans Graininess A New Focus On Howdy Doody | By Gregory Jaynes | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/bridge-couple-denied-an-injunction-in-tournament-sex-bias-suit.html | Bridge Couple Denied an Injunction In Tournament Sex Bias Suit | By Alan Truscott | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/chess-game-is-drawn.html | CHESS GAME IS DRAWN | AP | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/court-bars-the-release-of-woman.html | Court Bars The Release Of Woman | By Josh Barbanel | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/cuomo-proposes-corruption-unit.html | CUOMO PROPOSES CORRUPTION UNIT | By Selwyn Raab | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/expert-rejects-drug-claim-in-the-howard-beach-death.html | Expert Rejects Drug Claim In the Howard Beach Death | By Joseph P Fried | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/girl-begged-to-have-her-mother-killed-document-reveals.html | Girl Begged to Have Her Mother Killed Document Reveals | By Richard L Madden Special To the New York Times | TX 2-195227 | 1987-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/homicide-experts-meet-gruesome-cases-and-a-bit-of-fun.html | Homicide Experts Meet Gruesome Cases and a Bit of Fun | By Jeffrey Schmalz Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/no-damage-is-seen-to-homeless-plan.html | No Damage Is Seen to Homeless Plan | By George James | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/old-brook-bed-is-discovered-under-rubble.html | Old Brook Bed Is Discovered Under Rubble | By Hilary Stout | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/old-hats-and-strains-between-new-york-s-finest-and-bravest.html | Old Hats and Strains Between New Yorks Finest and Bravest | By Dennis Hevesi | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/psychiatrists-debate-role-in-legal-system.html | Psychiatrists Debate Role in Legal System | By Robert D McFadden | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/school-parents-wrestle-with-lisa-s-death.html | School Parents Wrestle With Lisas Death | By Elizabeth Neuffer | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/the-poor-a-major-concern-of-judge-in-homeless-case.html | The Poor a Major Concern Of Judge in Homeless Case | By Thomas Morgan | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/the-times-and-its-pressmen-tentatively-agree-on-a-pact.html | The Times and Its Pressmen Tentatively Agree on a Pact | By Alex S Jones | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/nyregion/us-closes-savings-and-loan-and-shifts-insured-deposits.html | US Closes Savings and Loan And Shifts Insured Deposits | AP | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/obituaries/michael-s-comay-is-dead-at-79-an-influential-diplomat-in-israel.html | Michael S Comay Is Dead at 79 An Influential Diplomat in Israel | By Ronald Sullivan | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/obituaries/valery-a-belikov-soviet-commander-in-east-germany-62.html | Valery A Belikov  Soviet Commander in East Germany 62 | AP | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/opinion/give-the-60-s-generation-a-break.html | Give the 60s Generation a Break | By Todd Gitlin and Ruth Rosen | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/opinion/observer-the-meeseful-wonder.html | OBSERVER The Meeseful Wonder | By Russell Baker | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/opinion/rent-control-as-a-cause-of-homelessness.html | Rent Control as a Cause of Homelessness | By William Tucker | TX 2-195227 | 1987-11-23 |

| | | | | |
|---|---|---|---|---|
| 1987-11-14 | https://www.nytimes.com/1987/11/14/opinion/the-editorial-notebook-by-how-to-invest-without-anxiety.html | The Editorial Notebook By How to Invest Without Anxiety | By Mary Cantwell | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/opinion/zhao-ziyang-on-mao-and-china-s-future.html | Zhao Ziyang on Mao and Chinas Future | By Harrison E Salisbury | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/3-devils-who-chased-fans-are-fined.html | 3 Devils Who Chased Fans Are Fined | By Alex Yannis | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/bad-turn-for-a-slalom-star.html | Bad Turn for a Slalom Star | By Michael Janofsky Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/big-loss-big-gain-for-the-jets.html | Big Loss Big Gain for the Jets | By William C Rhoden Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/fourth-time-is-a-charm.html | Fourth Time Is a Charm | AP | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/knicks-foul-up-bullets-convert.html | Knicks Foul Up Bullets Convert | By Roy S Johnson Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/nba-jordan-has-36-in-rout-of-nets.html | NBA Jordan Has 36 in Rout of Nets | AP | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/pasqua-traded-dotson-a-yankee.html | Pasqua Traded Dotson a Yankee | By Murray Chass | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/players-simmer-adjusts-to-here-and-now.html | PLAYERS Simmer Adjusts To Here and Now | By Robin Finn | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/rutledge-likely-to-be-starter.html | Rutledge Likely to Be Starter | By Gerald Eskenazi Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/somehow-chargers-win.html | Somehow Chargers Win | By T J Simers Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/sports-of-the-times-in-the-heavy-rain-and-fog.html | SPORTS OF THE TIMES In the Heavy Rain and Fog | By Ira Berkow | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/squash-khan-beats-dittmar-in-4-sets.html | SQUASH Khan Beats Dittmar in 4 Sets | By Edward B Fiske | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/sports/syracuse-goes-for-10-out-of-10.html | Syracuse Goes for 10 Out of 10 | AP | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/style/a-selection-of-stylish-samples.html | A SELECTION OF STYLISH SAMPLES | By AnneMarie Schiro | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/style/charting-a-course-with-a-financial-planner.html | CHARTING A COURSE WITH A FINANCIAL PLANNER | By Craig Wolff | TX 2-195227 | 1987-11-23 |

| | | | | |
|---|---|---|---|---|
| 1987-11-14 | https://www.nytimes.com/1987/11/14/style/consumer-saturday-to-the-aid-of-an-old-typewriter.html | CONSUMER SATURDAY To the Aid Of an Old Typewriter | By Carol Lawson | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/style/de-gustibus-twinkies-fans-cope.html | DE GUSTIBUS TWINKIES FANS COPE | By Marian Burros | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/theater/stage-at-yale-reportory-melons-explores-indian-issues.html | Stage At Yale Reportory Melons Explores Indian Issues | By Mel Gussow Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/us/brock-is-planning-a-shake-up-of-dole-campaign-aides-say.html | Brock Is Planning a Shakeup Of Dole Campaign Aides Say | By Bernard Weinraub Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/us/bush-facing-robertson-in-florida-poll.html | Bush Facing Robertson in Florida Poll | By Gerald M Boyd Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/us/charges-of-parent-sex-abuse-and-a-family-left-in-tatters.html | Charges of Parent Sex Abuse And a Family Left in Tatters | By Tamar Lewin Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/us/du-pont-and-bush-taking-off-gloves.html | Du Pont and Bush Taking Off Gloves | By Gerald M Boyd Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/us/dukakis-political-campaign-releases-personal-records.html | Dukakis Political Campaign Releases Personal Records | By Robin Toner Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/us/escape-tests-set-on-space-shuttle.html | ESCAPE TESTS SET ON SPACE SHUTTLE | AP | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/us/exclusionary-club-may-pose-problems-for-judge-kennedy.html | Exclusionary Club May Pose Problems for Judge Kennedy | By Katherine Bishop Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/us/ginsburg-s-role-in-cable-tv-case-is-investigated.html | Ginsburgs Role in Cable TV Case Is Investigated | By Philip Shenon Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/us/gore-cuts-his-iowa-staff-to-four-people-from-21.html | Gore Cuts His Iowa Staff to Four People From 21 | Special to the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/us/grant-for-mentally-disabled.html | Grant for Mentally Disabled | AP | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/us/hearth-at-harvard-heart-and-soul-at-high-court.html | Hearth at Harvard Heart and Soul at High Court | By David Margolick | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/us/jackson-names-2-to-lead-campaign.html | JACKSON NAMES 2 TO LEAD CAMPAIGN | By Isabel Wilkerson Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/us/korean-war-memorial-site.html | Korean War Memorial Site | AP | TX 2-195227 | 1987-11-23 |

| | | | | |
|---|---|---|---|---|
| 1987-11-14 | https://www.nytimes.com/1987/11/14/us/library-for-reagan-papers-finds-a-home-in-the-west.html | Library for Reagan Papers Finds a Home in the West | AP | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/us/military-spending-bill-approved-by-conferees.html | Military Spending Bill Approved by Conferees | By John H Cushman Jr Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/us/no-headline-472787.html | No Headline | By Atlanta Rebuilds Again Where the City Startedspecial To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/us/progress-is-made-on-budget-talks.html | PROGRESS IS MADE ON BUDGET TALKS | By Jonathan Fuerbringer Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/us/rat-nerves-repaired-and-rejoined-with-spine.html | Rat Nerves Repaired and Rejoined With Spine | By Gina Kolata | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/us/rift-in-florida-government-deepens.html | Rift in Florida Government Deepens | By Jon Nordheimer Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/us/senator-lugar-hurt-in-fall.html | Senator Lugar Hurt in Fall | AP | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/world/40-are-killed-in-mexico-city-as-bus-overturns-into-lake.html | 40 Are Killed in Mexico City As Bus Overturns Into Lake | AP | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/world/7-democrats-say-white-house-resisted-iran-panel.html | 7 Democrats Say White House Resisted Iran Panel | By Philip Shenon Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/world/9-killed-in-india-hurricane.html | 9 Killed in India Hurricane | AP | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/world/alexandria-recovering-its-arab-soul.html | Alexandria Recovering Its Arab Soul | By Alan Cowell Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/world/bangladesh-chief-talks-tough-as-rioting-subsides.html | Bangladesh Chief Talks Tough as Rioting Subsides | By Steven R Weisman Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/world/buenos-aires-journal-timerman-stranger-in-two-more-strange-lands.html | Buenos Aires Journal Timerman Stranger in Two More Strange Lands | By Shirley Christian Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/world/chinese-dissident-said-to-die-in-jail.html | CHINESE DISSIDENT SAID TO DIE IN JAIL | By Fox Butterfield | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/world/for-muscovites-pravda-account-of-the-yeltsin-ouster-is-riveting-reading.html | For Muscovites Pravda Account of the Yeltsin Ouster Is Riveting Reading | By Francis X Clines Special To the New York Times | TX 2-195227 | 1987-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-14 | https://www.nytimes.com/1987/11/14/world/france-and-west-germany-to-set-up-joint-councils.html | FRANCE AND WEST GERMANY TO SET UP JOINT COUNCILS | By Serge Schmemann Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/world/ortega-proposes-truce-but-rebels-object-to-terms.html | ORTEGA PROPOSES TRUCE BUT REBELS OBJECT TO TERMS | By Neil A Lewis Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/world/pretoria-reports-5-died-in-angola.html | Pretoria Reports 5 Died in Angola | Special to the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/world/real-gorbachev-yeltsin-affair-raising-new-speculation-soviet-leader-s-commitment.html | THE REAL GORBACHEV Yeltsin Affair Is Raising New Speculation On Soviet Leaders Commitment to Change | By Philip Taubman Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/world/un-body-calls-for-widening-of-test-ban-treaty.html | UN Body Calls for Widening of Test Ban Treaty | By Paul Lewis Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-14 | https://www.nytimes.com/1987/11/14/world/us-won-t-alter-policy-to-bolster-gorbachev-in-rifts-officials-say.html | US Wont Alter Policy to Bolster Gorbachev in Rifts Officials Say | By David K Shipler Special To the New York Times | TX 2-195227 | 1987-11-23 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/archives/numismatics-the-rush-is-on-for-new-eagle-coins.html | NUMISMATICSTHE RUSH IS ON FOR NEW EAGLE COINS | By Ed Reiter | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/archives/some-houseplants-like-it-cool.html | Some Houseplants Like It Cool | By Patricia Barrett | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/antiques-folk-art-legacy-of-a-lady-of-quality.html | ANTIQUES FolkArt Legacy of a Lady of Quality | By Rita Reif | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/architecture-view-giving-new-life-to-philadelphia-s-skyline.html | ARCHITECTURE VIEW Giving New Life to Philadelphias Skyline | By Paul Goldberger | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/art-passage-to-two-continents-via-the-imagination.html | ART Passage to Two Continents Via the Imagination | By Mary Lee Settle | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/camera-a-newcomer-for-auto-focusing.html | CAMERA A NEWCOMER FOR AUTOFOCUSING | By Andy Grundberg | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Howard Thompson | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By Michael Kimmelman | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 2-210013 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By Jon Pareles | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/dance-company-of-men.html | Dance Company of Men | By Jack Anderson | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/dance-karole-armitage-readies-a-fresh-duality.html | DANCE Karole Armitage Readies a Fresh Duality | By Sasha Anawalt | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/dance-the-joffrey-in-a-humorous-quartet.html | Dance The Joffrey In a Humorous Quartet | By Anna Kisselgoff | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/dance-two-by-arpino-in-a-joffrey-bill-of-four.html | Dance Two by Arpino In a Joffrey Bill of Four | By Jennifer Dunning | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/dance-view-choreographic-riches-are-reborn.html | DANCE VIEW Choreographic Riches Are Reborn | By Jack Anderson | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/debuts-a-soprano-a-violinist-and-an-organist.html | DEBUTS A Soprano a Violinist and an Organist | By Michael Kimmelman | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/gallery-view-when-artistic-rebels-set-england-aglow.html | GALLERY VIEW When Artistic Rebels Set England Aglow | By John Russell | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/home-video-art.html | HOME VIDEOART | By Margaret Moorman | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/home-video-beautiful-swamp.html | HOME VIDEOBeautiful Swamp | By Steve Schneider | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/home-video-bix-by-kirk.html | HOME VIDEO Bix by Kirk | By Walter Goodman | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/home-video-dance.html | HOME VIDEODANCE | By Michelle Jacobs | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/home-video-movies-254387.html | HOME VIDEO MOVIES | By Glenn Collins | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/home-video-movies-257287.html | HOME VIDEO MOVIES | By Richard F Shepard | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/home-video-movies-521987.html | HOME VIDEO MOVIES | By Alex Ward | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/home-video-music-255087.html | HOME VIDEO MUSIC | By Richard B Woodward | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/ib-andersen-and-the-seasons-of-a-dancer.html | Ib Andersen and the Seasons of a Dancer | By Toni Bentley | TX 2-210013 | 1987-12-04 |

| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/jazz-braff-on-trumpet.html | Jazz Braff on Trumpet | By John S Wilson | TX 2-210013 | 1987-12-04 |
|---|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/music-a-new-image-for-the-virtuoso.html | MUSIC A New Image for the Virtuoso | By Michael Kimmelman | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/music-kent-nagano-makes-philharmonic-debut.html | Music Kent Nagano Makes Philharmonic Debut | By John Rockwell | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/music-view-boulez-forgets-to-forget.html | MUSIC VIEW Boulez Forgets To Forget | By Donal Henahan | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/new-york-visions-shared-by-britain-s-artists-and-poets-in-the-days-of-wordsworth.html | NEW YORK Visions Shared By Britains Artists and Poets In the Days Of Wordsworth | By John Gross | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/opera-city-ensemble-in-turn-of-the-screw.html | OPERA CITY ENSEMBLE IN TURN OF THE SCREW | By Bernard Holland | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/opera-walkure-recast.html | Opera Walkure Recast | By Michael Kimmelman | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/pop-view-originality-isn-t-everything.html | POP VIEW Originality Isnt Everything | By Jon Pareles | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/recordings-one-from-the-flip-side-of-david-johansen.html | RECORDINGSOne From the Flip Side of David Johansen | By Donal Henahanby Robert Palmer | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/recordings-the-harvest-of-a-residency-program.html | RECORDINGSTHE HARVEST OF A RESIDENCY PROGRAM | By K Robert Schwarz | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/rock-love-and-rockets.html | Rock Love and Rockets | By Jon Pareles | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/sound-high-end-audio-within-reason.html | SOUND HighEnd Audio Within Reason | By Hans Fantel | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/stage-the-christmas-spectacular-at-radio-city.html | Stage The Christmas Spectacular at Radio City | By Stephen Holden | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/television-why-once-a-hero-is-no-more.html | TELEVISION WHY ONCE A HERO IS NO MORE | By By Thomas OConnor | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/trumpet-frank-gordon.html | Trumpet Frank Gordon | By Robert Palmer | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/arts/tv-view-politicians-pecksniffery-and-public-tv.html | TV VIEW POLITICIANS PECKSNIFFERY AND PUBLIC TV | By John Corry | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/a-network-for-revolt.html | A NETWORK FOR REVOLT | By Alan Cowell | TX 2-210013 | 1987-12-04 |

| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/as-american-as-cheesecake.html | AS AMERICAN AS CHEESECAKE | By Ellen Goodman | TX 2-210013 | 1987-12-04 |
|---|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/boundaries-of-desire.html | BOUNDARIES OF DESIRE | By Christopher Hope | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/children-s-books-530087.html | CHILDRENS BOOKS | By Valerie Wilson Wesley | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/children-s-books-537487.html | CHILDRENS BOOKS | By Ann Banks | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/cutting-a-deal-with-the-inquistion.html | CUTTING A DEAL WITH THE INQUISTION | By Pietro Corsi | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/embracable-them.html | EMBRACABLE THEM | By Peter Conrad | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/fatal-connections.html | FATAL CONNECTIONS | By Ursula K le Guin | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/fooling-around-and-other-family-habits.html | FOOLING AROUND AND OTHER FAMILY HABITS | By Carolyn See | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/ghosts-to-believe-in-recalling-bateson-and-mead.html | GHOSTS TO BELIEVE IN RECALLING BATESON AND MEAD | By Mary Catherine Bateson | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/hawks-doves-and-owls.html | HAWKS DOVES AND OWLS | By Charles S Maier | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/here-comes-nobody.html | HERE COMES NOBODY | By Harry Marten | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/i-do-not-believe-in-ghosts.html | I DO NOT BELIEVE IN GHOSTS | By David L Miller | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/in-short-fiction-202387.html | IN SHORT FICTION | By George Packer | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/in-short-fiction-536787.html | IN SHORT FICTION | By Rosemary L Bray | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/in-short-fiction.html | IN SHORTFICTION | By David Guy | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/in-short-fiction.html | IN SHORTFICTION | By Judy Bass | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/in-short-fiction.html | IN SHORTFICTION | By Mason Buck | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/in-short-fiction.html | IN SHORTFICTION | By Merle Rubin | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/in-short-nonfiction-202787.html | IN SHORT NONFICTION | By James F Clarity | TX 2-210013 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/in-short-nonfiction-535487.html | IN SHORT NONFICTION | By Caroline Rand Herron | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/in-short-nonfiction-giants-of-the-rod-and-reel.html | IN SHORT NONFICTION GIANTS OF THE ROD AND REEL | By le Anne Schreiber | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Eric Sundquist | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Jack Lessenberry | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Tom Miller | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/let-democrats-be-democrats.html | LET DEMOCRATS BE DEMOCRATS | By E J Dionne Jr | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/on-their-toes.html | ON THEIR TOES | By Jeremy Gerard | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/poets-far-from-home.html | POETS FAR FROM HOME | By Alfred Corn | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/poets-underfoot.html | POETS UNDERFOOT | By Doris Betts | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/rumpelstiltskin-et-al.html | RUMPELSTILTSKIN ET AL | By Humphrey Carpenter | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/sitting-out-the-dance-of-life.html | SITTING OUT THE DANCE OF LIFE | By Roberta Silman | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/tealeaf-scatology.html | TeaLeaf Scatology | By Lois Gordon | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/that-great-blank-page-the-screen.html | THAT GREAT BLANK PAGE THE SCREEN | By Tom McDonough | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/the-bartlebooth-follies.html | THE BARTLEBOOTH FOLLIES | By Paul Auster | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/the-imaginary-hero-don-t-leave-home-without-him.html | The Imaginary Hero Dont Leave Home Without Him | By Eleanor Munro | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/welcome-to-my-phantasmagoria.html | WELCOME TO MY PHANTASMAGORIA | By John Crowley | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/what-did-you-eat.html | WHAT DID YOU EAT | By Thurston Clarke | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/why-can-t-a-man-be-more-like-a-woman.html | WHY CANT A MAN BE MORE LIKE A WOMAN | By Arlie Russell Hochschild | TX 2-210013 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/books/world-war-ii-as-a-soviet-plot.html | WORLD WAR II AS A SOVIET PLOT | By Alexander Dallin | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/business/business-forum-don-t-blame-program-trading-for-market-collapse-portfolio.html | BUSINESS FORUM DONT BLAME PROGRAM TRADING FOR THE MARKET COLLAPSE Portfolio Insurance Poses the Danger | By Edward Yardeni | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/business/business-forum-don-t-blame-program-trading-for-market-collapse-program-trading.html | BUSINESS FORUM DONT BLAME PROGRAM TRADING FOR THE MARKET COLLAPSE Program Trading Smoothed the Market | By John J Merrick Jr | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/business/business-forum-managing-for-increased-competitiveness-make.html | BUSINESS FORUM MANAGING FOR INCREASED COMPETITIVENESSMake Decisions Like a Fighter Pilot | By Thomas M Hout and Mark F Blaxill | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/business/creative-exporter-fred-pc-chao-taking-laundromats-chopstick-factories-china.html | CREATIVE EXPORTER Fred PC Chao Taking Laundromats and Chopstick Factories to China | By Robert Reinhold | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/business/eurotunnel-s-day-of-reckoning.html | Eurotunnels Day of Reckoning | By Steve Lohr | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/business/far-from-the-madding-crowd.html | Far From the Madding Crowd | By David Tuller | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/business/investing-good-values-in-thrift-units.html | INVESTING Good Values in Thrift Units | By John C Boland | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/business/investing-steel-minimill-at-a-scrap-price.html | INVESTINGSteel MiniMill at a Scrap Price | By John c Boland | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/business/on-the-endangered-list-the-instant-book.html | On the Endangered List The Instant Book | By Michael Freitag | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/business/personal-finance-the-new-allure-of-treasury-securities.html | PERSONAL FINANCE The New Allure of Treasury Securities | By Deborah Rankin | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/business/prospects.html | PROSPECTS | By Lawrence M Fisher | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/business/the-executive-computer-data-from-paper-it-s-elementary.html | THE EXECUTIVE COMPUTER Data From Paper Its Elementary | By Peter H Lewis | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/business/the-splintering-of-finley-kumble.html | The Splintering of Finley Kumble | By E R Shipp | TX 2-210013 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/business/week-in-business-markets-welcome-smaller-trade-gap.html | WEEK IN BUSINESS Markets Welcome Smaller Trade Gap | By Steve Dodson | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/business/what-s-new-in-radar-detectors-do-new-limits-mean-new-traps.html | WHATS NEW IN RADAR DETECTORS DO NEW LIMITS MEAN NEW TRAPS | By Warren Berger | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/business/what-s-new-in-radar-detectors-gussying-up-the-plain-black-box.html | WHATS NEW IN RADAR DETECTORS GUSSYING UP THE PLAIN BLACK BOX | By Warren Berger | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/business/what-s-new-in-radar-detectors-using-scarecrows-to-spook-speeders.html | WHATS NEW IN RADAR DETECTORS USING SCARECROWS TO SPOOK SPEEDERS | By Warren Berger | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/business/what-s-new-in-radar-detectors.html | WHATS NEW IN RADAR DETECTORS | By Warren Berger | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/about-men-a-fear-of-lawyers.html | About Men A Fear of Lawyers | By Morley L Torgov | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/avoiding-christmas.html | AVOIDING CHRISTMAS | By Quentin Crisp | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/beauty-shades-of-evening.html | Beauty SHADES OF EVENING | By Linda Wells | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/breaking-the-crack-murders.html | BREAKING THE CRACK MURDERS | By Ron Rosenbaum | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/don-juan-in-manhattan.html | DON JUAN IN MANHATTAN | BY John Gross | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/fashion-report-from-milan.html | FASHION Report From Milan | By Ruth La Ferla | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/food-gathering-together.html | FOOD GATHERING TOGETHER | By Craig Claiborne With Pierre Franey | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/guest-observer-paint-it-black.html | Guest Observer Paint It Black | By Brent Staples | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/holiday-surprises-fao-schwarz-the-12-weeks-of-christmas.html | HOLIDAY SURPRISES FAO SCHWARZ THE 12 WEEKS OF CHRISTMAS | By Louise Lague | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/holiday-surprises-plan-for-a-fabulous-weekend-and-where-to-take-the-kids.html | HOLIDAY SURPRISES PLAN FOR A FABULOUS WEEKEND  AND WHERE TO TAKE THE KIDS | By Lois Gilman | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/holiday-surprises-plan-for-a-fabulous-weekend.html | HOLIDAY SURPRISES PLAN FOR A FABULOUS WEEKEND | By Sara Rimer | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/men-s-style-closely-knit.html | MENS STYLE CLOSELY KNIT | By Ruth La Ferla | TX 2-210013 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/of-jams-and-a-family.html | Of Jams And A Family | By Andrew H Malcolm | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/on-language-too-clever-by-three-quarters.html | On Language Too Clever By ThreeQuarters | By William Safire | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/our-perennial-songbirds.html | OUR PERENNIAL SONGBIRDS | By Stephen Holden | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/recognizing-gaddis.html | Recognizing Gaddis | By Louis Auchincloss | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/reflections-on-hanukkah.html | REFLECTIONS ON HANUKKAH | By Cynthia Ozick | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/surprises-for-city-strollers-upstairs-downstairs.html | SURPRISES FOR CITY STROLLERS UpstairsDownstairs | By Lisa W Foderaro | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/the-embattled-mrs-aquino.html | The Embattled Mrs Aquino | By Seth Mydans | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/why-wed-the-ambivalent-american-bachelor.html | WHY WED THE AMBIVALENT AMERICAN BACHELOR | By Trip Gabriel | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/magazine/works-in-progress-gearing-up-for-the-holidays.html | WORKS IN PROGRESS Gearing Up for the Holidays | By Bruce Weber | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/movies/film-joe-mantegna-bad-egg-for-hire.html | FILM Joe Mantegna Bad Egg For Hire | By Myra Forsberg | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/movies/film-view-the-trouble-with-freedom.html | FILM VIEW The Trouble With Freedom | By Vincent Canby | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/movies/home-video-documenatary.html | HOME VIDEO DOCUMENATARY | By Herbert Mitgang | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/37000-unit-rise-in-housing-seen-in-new-york-city.html | 37000Unit Rise in Housing Seen in New York City | By Alan Finder | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/4-killed-and-4-are-hurt-as-a-car-hits-con-ed-truck-on-fdr-drive.html | 4 Killed and 4 Are Hurt as a Car Hits Con Ed Truck on FDR Drive | By Michael Freitag | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/4-rochester-hospitals-tie-costs-to-quality-of-care.html | 4 Rochester Hospitals Tie Costs to Quality of Care | Special to the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/8to530-school-is-praised.html | 8TO530 SCHOOL IS PRAISED | By Gitta Morris | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/a-la-carte.html | A la Carte | By Joanne Starkey | TX 2-210013 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/a-marathon-on-pynchon-stirs-readers.html | A Marathon On Pynchon Stirs Readers | Special to the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/a-sampler-of-sources-for-holiday-food-shopping.html | A SAMPLER OF SOURCES FOR HOLIDAY FOOD SHOPPING | By M H Reed | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/a-tribute-to-a-man-of-charity.html | A Tribute To a Man Of Charity | By George James | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/about-westchester-royal-redux.html | ABOUT WESTCHESTERROYAL REDUX | By Lynne Ames | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/accountants-seek-to-improve-image.html | ACCOUNTANTS SEEK TO IMPROVE IMAGE | By Phillip Lutz | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/after-17-month-delay-fans-attend-kate-smith-memorial.html | After 17Month Delay Fans Attend Kate Smith Memorial | By Sue M Halpern Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/agent-orange-panel-aiming-to-finish-in-90.html | AGENT ORANGE PANEL AIMING TO FINISH IN 90 | By Betsy Percoski | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/airport-study-raises-fears.html | AIRPORT STUDY RAISES FEARS | By Sharon Monahan | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/albany-plan-for-pesticide-warnings-is-criticized.html | Albany Plan for Pesticide Warnings Is Criticized | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/antiques-depressionera-glass-in-lambertville.html | ANTIQUESDEPRESSIONERA GLASS IN LAMBERTVILLE | By Muriel Jacobs | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/art-elizabeth-galasso-fine-art-takes-a-look-at-tragedy.html | ART ELIZABETH GALASSO FINE ART TAKES A LOOK AT TRAGEDY | By Vivien Raynor | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/art-grants-on-the-rise.html | ART GRANTS ON THE RISE | By Rena Fruchter | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/art-in-ridgefield-a-collection-of-the-new-and-the-notorious.html | ARTIN RIDGEFIELD A COLLECTION OF THE NEW AND THE NOTORIOUS | By William Zimmer | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/art-the-legacy-of-marcus-garvey.html | ARTThe Legacy of Marcus Garvey | By Helen A Harrison | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/brooklyn-refuse-plan-raises-broad-concerns.html | Brooklyn Refuse Plan Raises Broad Concerns | By Elizabeth Neuffer | TX 2-210013 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/bus-drivers-taking-rider-relations-classes.html | BUS DRIVERS TAKING RIDERRELATIONS CLASSES | By Albert J Parisi | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/business-notes.html | BUSINESS NOTES | By Marion Courtney | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/car-phone-use-rises-rapidly.html | CAR PHONE USE RISES RAPIDLY | By Marcia Saft | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/chess-match-tough-fight-ends-in-draw.html | Chess Match Tough Fight Ends in Draw | By Robert Byrne | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/children-with-cancer-design-holiday-cards.html | CHILDREN WITH CANCER DESIGN HOLIDAY CARDS | By Mary Ann Limauro | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/city-hall-notes-koch-s-views-travel-south-of-new-york.html | City Hall Notes Kochs Views Travel South Of New York | By Alan Finder | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/clamor-for-cuts-in-state-taxes-quiets.html | CLAMOR FOR CUTS IN STATE TAXES QUIETS | By Richard L Madden | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/connecticut-opinion-cooking-for-one-forever.html | CONNECTICUT OPINION COOKING FOR ONE FOREVER | By R C Casey | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/connecticut-opinion-with-our-moving-weapns-fighting-for-teritory-along-merrit.html | CONNECTICUT OPINION WITH OUR MOVING WEAPNS FIGHTING FOR TERITORY ALONG THE MERRIT | By William H Weaver | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/connecticut-opinion-with-pregnancy-one-woman-becomes-more-confident.html | CONNECTICUT OPINION WITH PREGNANCY ONE WOMAN BECOMES MORE CONFIDENT | By Eliza Charles Walton | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/connecticut-q-a-dallas-k-beal-this-is-the-new-college-student.html | CONNECTICUT Q  A DALLAS K BEALTHIS IS THE NEW COLLEGE STUDENT | By Daniel Hatch | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/county-ponders-motoragency-role.html | COUNTY PONDERS MOTORAGENCY ROLE | By Carlo M Sardella | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/crafts-five-english-artists-in-a-glass-show.html | CRAFTS FIVE ENGLISH ARTISTS IN A GLASS SHOW | By Patricia Malarcher | TX 2-210013 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/cuny-official-sees-problems-in-cutting-loan-default-rates.html | CUNY Official Sees Problems in Cutting Loan Default Rates | By Hilary Stout | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/deaf-teacher-sharpens-his-students-sensitivity-to-others.html | Deaf Teacher Sharpens His Students Sensitivity to Others | By Louise Saul | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/deer-issue-is-to-be-explored.html | DEER ISSUE IS TO BE EXPLORED | By Gary Kriss | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/developers-cater-to-the-affluent-elderly.html | DEVELOPERS CATER TO THE AFFLUENT ELDERLY | By Charlotce Libov | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/dining-outallamuchy-lebanese-no-italian.html | DINING OUTALLAMUCHY LEBANESE NO ITALIAN | By Valerie Sinclair | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/dining-out-casual-ambiance-in-new-canaan.html | DINING OUT CASUAL AMBIANCE IN NEW CANAAN | By Patricia Brooks | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/dining-outitalian-at-a-new-yonkers-address.html | DINING OUTITALIAN AT A NEW YONKERS ADDRESS | By M H Reed | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/dining-out-winning-franco-russian-entente.html | DINING OUT WINNING FRANCORUSSIAN ENTENTE | By Joanne Starkey | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/discussing-sibling-rivalry.html | Discussing Sibling Rivalry | By Barbara Delatiner | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/doors-are-open-again-at-the-county-center.html | DOORS ARE OPEN AGAIN AT THE COUNTY CENTER | By Gary Kriss | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/experts-to-convene-on-the-nixon-years.html | EXPERTS TO CONVENE ON THE NIXON YEARS | By Philip S Gutis | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/fairfield-seeking-solution.html | FAIRFIELD SEEKING SOLUTION | By Peggy McCarthy | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/families-torn-by-crisis-aided-by-new-program.html | Families Torn by Crisis Aided by New Program | By Kathleen Teltsch | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/family-court-is-struggling-with-caseload-experts-say.html | Family Court Is Struggling With Caseload Experts Say | By Michel Marriott | TX 2-210013 | 1987-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/food-baked-vegetables-of-autumn-celebrate-the-harvest-season.html | FOOD BAKED VEGETABLES OF AUTUMN CELEBRATE THE HARVEST SEASON | By Moira Hodgson | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/funeral-homes-accused-of-bias-on-aids.html | FUNERAL HOMES ACCUSED OF BIAS ON AIDS | By Sharon L Bass | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/gardening-the-challenge-of-propagating-plants.html | GARDENINGTHE CHALLENGE OF PROPAGATING PLANTS | By Carl Totemeier | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/gardening-the-challenge-of-propagating-plants.html | GARDENINGTHE CHALLENGE OF PROPAGATING PLANTS | By Carl Totemeier | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/gardening-the-challenge-of-propagating-plants.html | GARDENINGTHE CHALLENGE OF PROPAGATING PLANTS | By Carl Totemeier | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/gardening-the-challenge-of-propagating-plants.html | GARDENINGTHE CHALLENGE OF PROPAGATING PLANTS | By Carl Totemeier | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/geography-finals-set.html | GEOGRAPHY FINALS SET | By Louise Saul | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/gunman-surrenders-after-detaining-former-wife.html | Gunman Surrenders After Detaining Former Wife | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/halpin-due-to-pick-transition-group.html | HALPIN DUE TO PICK TRANSITION GROUP | By John Rather | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/hempstead-clubs-sue-over-zoning.html | HEMPSTEAD CLUBS SUE OVER ZONING | By Sharon Monahan | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/home-clinic-answering-the-mail-207487.html | HOME CLINIC Answering The Mail | By Bernard Gladstone | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/home-clinic-answering-the-mail-732787.html | HOME CLINIC Answering The Mail | By Bernard Gladstone | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/home-clinic-answering-the-mail-732887.html | HOME CLINIC Answering The Mail | By Bernard Gladstone | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/home-clinic-answering-the-mail-732987.html | HOME CLINIC Answering The Mail | By Bernard Gladstone | TX 2-210013 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/home-clinic-how-to-install-a-wall-cabinet.html | HOME CLINIC HOW TO INSTALL A WALL CABINET | By John Warde | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/housing-plan-cited-in-yonkers-election.html | HOUSING PLAN CITED IN YONKERS ELECTION | By Milena Jovanovitch | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/in-concert-with-sousa-on-teddy-and-alice.html | IN CONCERT WITH SOUSA ON TEDDY AND ALICE | By Tessa Melvin | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/irving-lazar-is-to-auction-hite-s-new-book.html | Irving Lazar Is to Auction Hites New Book | By Edwin McDowell | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/judge-delays-transfer-of-inmates-to-a-barge.html | Judge Delays Transfer of Inmates to a Barge | By Edward Hudson | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/keeping-costs-down-on-business-travel.html | KEEPING COSTS DOWN ON BUSINESS TRAVEL | By Penny Singer | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/long-island-interview-bianca-jagger-finding-a-role-in-a-quest-for-peace.html | LONG ISLAND INTERVIEW BIANCA JAGGER FINDING A ROLE IN A QUEST FOR PEACE | By Laura Herbst | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/long-island-journal-849587.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/long-island-opinion-a-runner-stumbles-into-fitness.html | LONG ISLAND OPINION A RUNNER STUMBLES INTO FITNESS | By Jean Sullivan | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/long-island-opinion-if-i-were-a-key-where-would-i-be.html | LONG ISLAND OPINION IF I WERE A KEY WHERE WOULD I BE | By Carol Scibelli | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/long-island-opinion-visit-to-planet-of-the-fit.html | LONG ISLAND OPINION VISIT TO PLANET OF THE FIT | By Nora Yood | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/mentor-program-aids-new-teachers.html | MENTOR PROGRAM AIDS NEW TEACHERS | By Linda Saslow | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/milestone-marked-in-adult-education.html | MILESTONE MARKED IN ADULT EDUCATION | By Rhoda M Gilinsky | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/mob-tie-suspected-in-slaying-of-brooklyn-man.html | MOB TIE SUSPECTED IN SLAYING OF BROOKLYN MAN | By Thomas Morgan | TX 2-210013 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/motels-ratres-for-homeless-draw-criticism.html | MOTELS RATRES FOR HOMELESS DRAW CRITICISM | By Donna Greene | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/music-2-new-jersey-orchestras-to-play-in-carnegie-hall.html | MUSIC2 NEW JERSEY ORCHESTRAS TO PLAY IN CARNEGIE HALL | By Rena Fruchter | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/music-champion-pianists-and-comic-operas.html | MUSIC CHAMPION PIANISTS AND COMIC OPERAS | By Robert Sherman | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/music-recitals-compete-for-attention.html | MUSIC RECITALS COMPETE FOR ATTENTION | By Robert Sherman | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/negotiations-continue-on-jersey-beach-trash.html | Negotiations Continue On Jersey Beach Trash | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/new-help-on-fears-of-leaving-the-house.html | NEW HELP ON FEARS OF LEAVING THE HOUSE | By Sue Rubenstein | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/new-jersey-journal-auto-crackdown.html | NEW JERSEY JOURNAL AUTO CRACKDOWN | By Leo H Carney | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/new-jersey-journal-law-offices-for-newark.html | NEW JERSEY JOURNAL LAW OFFICES FOR NEWARK | By Fred T Abdella | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/new-jersey-journal-naacp-suit.html | NEW JERSEY JOURNALNAACP SUIT | By Carlo M Sardella | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/new-jersey-journal-rail-line-revival.html | NEW JERSEY JOURNALRAIL LINE REVIVAL | By Carlo M Sardella | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/new-jersey-opinion-consumer-agency-needs-restructuring.html | NEW JERSEY OPINION CONSUMER AGENCY NEEDS RESTRUCTURING | By James J Florio | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/new-jersey-opinion-the-life-and-slow-death-of-a-city-church.html | NEW JERSEY OPINION THE LIFE AND SLOW DEATH OF A CITY CHURCH | By Camilo Jose Vergara | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/new-opera-premiere.html | NEW OPERA PREMIERE | By Barbara Delatiner | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/newspaper-plant-upsets-neighbors.html | NEWSPAPER PLANT UPSETS NEIGHBORS | By Linda Saslow | TX 2-210013 | 1987-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/northern-democrats-assess-gains-in-election.html | NORTHERN DEMOCRATS ASSESS GAINS IN ELECTION | By Gary Kriss | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/nurse-who-died-in-vietnam-remembered.html | NURSE WHO DIED IN VIETNAM REMEMBERED | By States News Service | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/old-house-at-issue-in-east-hampton.html | OLD HOUSE AT ISSUE IN EAST HAMPTON | By Thomas Clavin | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/opposition-in-state-is-waning.html | OPPOSITION IN STATE IS WANING | By Evan st Lifer | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/out-of-antagonism-rent-decisions-emerge.html | OUT OF ANTAGONISM RENT DECISIONS EMERGE | By Betsy Brown | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/parent-involvement-in-schools-pressed.html | PARENT INVOLVEMENT IN SCHOOLS PRESSED | By Priscilla van Tassel | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/plan-to-use-outsiders-to-teach-stirs-fight.html | PLAN TO USE OUTSIDERS TO TEACH STIRS FIGHT | By Robert A Hamilton | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/politics-sports-authority-facing-scrutiny.html | POLITICS SPORTS AUTHORITY FACING SCRUTINY | By Joseph F Sullivan | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/preservation-of-tests-in-drunken-driving-ruled-unnecessary.html | PRESERVATION OF TESTS IN DRUNKEN DRIVING RULED UNNECESSARY | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/public-health-personnel-get-an-update-on-aids.html | PUBLIC HEALTH PERSONNEL GET AN UPDATE ON AIDS | By Patricia Squires | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/rates-tied-to-nuclear-plants.html | RATES TIED TO NUCLEAR PLANTS | By Evan st Lifer | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/sag-harbor-eyes-music-curb.html | SAG HARBOR EYES MUSIC CURB | By Laura Herbst | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/santa-claus-to-arrive-on-a-carrousel.html | SANTA CLAUS TO ARRIVE ON A CARROUSEL | By Leo H Carney | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/schools-to-get-help-on-aids.html | SCHOOLS TO GET HELP ON AIDS | By Patricia Squires | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/shaping-the-future-of-old-estates-on-li.html | SHAPING THE FUTURE OF OLD ESTATES ON LI | By Bea Tusiani | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/sharing-adoption-experience.html | SHARING ADOPTION EXPERIENCE | By Lynne Ames | TX 2-210013 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/sorensen-reflects-on-changing-role-of-american-presidency.html | SORENSEN REFLECTS ON CHANGING ROLE OF AMERICAN PRESIDENCY | By Rhoda M Gilinsky | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/speaking-personally-growing-up-to-be-a-fireman-reality-matches-the-dream.html | SPEAKING PERSONALLY GROWING UP TO BE A FIREMAN REALITY MATCHES THE DREAM | By Robert P Smith | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/state-reviews-bulkheads-fearing-possible-harm.html | STATE REVIEWS BULKHEADS FEARING POSSIBLE HARM | By Thomas Clavin | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/station-makes-a-quiet-debut.html | STATION MAKES A QUIET DEBUT | By Jack Cavanaugh | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/the-lindbergh-kidnapping-another-book-another-chapter.html | THE LINDBERGH KIDNAPPING ANOTHER BOOK ANOTHER CHAPTER | By Shirley Horner | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/the-view-from-sherman-tiffany-museum-benefit-or-revenge.html | THE VIEW FROM SHERMAN TIFFANY MUSEUM BENEFIT OR REVENGE | By Charlotte Libov | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/the-war-on-aids-takes-to-the-streets.html | THE WAR ON AIDS TAKES TO THE STREETS | By Jacqueline Weaver | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/theater-2-man-play-from-south-africa.html | THEATER 2 MAN PLAY FROM SOUTH AFRICA | By Alvin Klein | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/theater-house-of-blue-leaves-tragicomedy.html | THEATER HOUSE OF BLUE LEAVES TRAGICOMEDY | By Leah D Frank | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/theater-split-second-explores-justice.html | THEATER SPLIT SECOND EXPLORES JUSTICE | By Alvin Klein | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/theater-split-second-performed-in-southport.html | THEATER SPLIT SECOND PERFORMED IN SOUTHPORT | By Alvin Klein | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/toxic-ash-and-costs-worry-the-neighbors-of-incinerators.html | Toxic Ash and Costs Worry The Neighbors of Incinerators | By Iver Peterson | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/toxic-cleanup-puzzle-pondered-at-conference.html | Toxic Cleanup Puzzle Pondered at Conference | By Robert Hanley Special To the New York Times | TX 2-210013 | 1987-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/unsafe-foreign-toys-are-seized-by-officials.html | Unsafe Foreign Toys Are Seized by Officials | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/us-recharting-the-ocean-off-state.html | US RECHARTING THE OCEAN OFF STATE | By Ralph Ginzburg | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/waterbury-symphony-builds-glowing-year.html | WATERBURY SYMPHONY BUILDS GLOWING YEAR | By Valerie Cruice | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/westchester-journal-children-s-health.html | WESTCHESTER JOURNAL CHILDRENS HEALTH | By Roberta Hershenson | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/westchester-journal-inmates-behind-wheel.html | WESTCHESTER JOURNAL INMATES BEHIND WHEEL | By Tessa Melvin | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/westchester-journal-videos-for-reading.html | WESTCHESTER JOURNALVIDEOS FOR READING | By Felice Buckvar | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/westchester-opinion-one-commuter-s-choice-go-by-bike.html | WESTCHESTER OPINION ONE COMMUTERS CHOICE GO BY BIKE | By William Lawyer | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/westchester-opinion-why-widening-congested-highways-is-the-wrong-route-to-follow.html | WESTCHESTER OPINION WHY WIDENING CONGESTED HIGHWAYS IS THE WRONG ROUTE TO FOLLOW | By Albert F Cafiero | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/wine-exploring-sauvignon-blanc.html | WINEEXPLORING SAUVIGNON BLANC | By Geoff Kalish | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/with-stories-bringing-books-to-babies.html | WITH STORIES BRINGING BOOKS TO BABIES | By Bess Liebenson | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/with-strings-hands-and-tubes-puppetry-lives-in-waterford.html | WITH STRINGS HANDS AND TUBES PUPPETRY LIVES IN WATERFORD | By Carolyn Battista | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/nyregion/yale-helps-couples-find-gene-defects.html | YALE HELPS COUPLES FIND GENE DEFECTS | By Magaly Olivero | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/obituaries/julius-gabris-bishop-in-czechoslovakia-74.html | Julius Gabris Bishop in Czechoslovakia 74 | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/obituaries/pieter-n-menten-war-criminal-and-art-collector-is-dead-at-88.html | Pieter N Menten War Criminal And Art Collector Is Dead at 88 | AP | TX 2-210013 | 1987-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/obituaries/roger-lewis-amtrak-s-first-chief-and-an-executive-in-many-fields.html | Roger Lewis Amtraks First Chief And an Executive in Many Fields | By William G Blair | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/opinion/abroad-at-home-bob-dole-s-problem.html | ABROAD AT HOME Bob Doles Problem | By Anthony Lewis | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/opinion/essay-gulliver-s-travails.html | ESSAY Gullivers Travails | By Willaim Safire | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/opinion/let-reagan-be-reagan.html | Let Reagan Be Reagan | By Henry F Graff | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/opinion/why-say-no-to-1500-warheads.html | Why Say No to 1500 Warheads | By Graham Allison and Albert Carnesale | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/affordability-hows-new-york-doin.html | Affordability Hows New York Doin | By Michael Decourcy Hinds | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/co-ops-make-inroads-in-isolated-inwood.html | Coops Make Inroads in Isolated Inwood | By Thomas L Waite | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/commercial-properties-escalation-clauses-why-it-pays-hire-lawyer-negotiating.html | Commercial Properties Escalation Clauses Why It Pays to Hire a Lawyer in Negotiating a Lease | By Mark McCain | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/focus-cleveland-downtown-making-a-comeback.html | Focus Cleveland Downtown Making a Comeback | By Jennifer Stoffel | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/if-youre-thinking-of-living-in-franklin-lakes.html | If Youre Thinking of Living inFranklin Lakes | By Rachelle Garbarine | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/in-the-region-connecticut-and-westchester-how-to-sell-the-land-yet-safeguard-it.html | IN THE REGION CONNECTICUT AND WESTCHESTER How to Sell the Land Yet Safeguard It | By Eleanor Charles | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/in-the-region-long-island-industrial-buildings-yield-office.html | IN THE REGION LONG ISLANDIndustrial Buildings Yield Office Bargains | By Diana Shaman | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/in-the-region-new-jersey-fresh-start-for-a-newark-neighborhood.html | IN THE REGION NEW JERSEYFresh Start for a Newark Neighborhood | By Rachelle Garbarine | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/national-notebook-brookfield-wis-builder-caters-to-transferees.html | NATIONAL NOTEBOOK BROOKFIELD WISBuilder Caters To Transferees | By Tim Urbonya | TX 2-210013 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/national-notebook-durham-nc-preserving-duke-forest.html | NATIONAL NOTEBOOK DURHAM NC Preserving Duke Forest | By Joan Oleck | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/national-notebook-east-burke-vt-economic-lift-for-ski-area.html | NATIONAL NOTEBOOK EAST BURKE VTEconomic Lift For Ski Area | By Gail Braccidiferro | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/northeast-notebook-east-burke-vt-economic-lift-for-ski-area.html | NORTHEAST NOTEBOOK East Burke VtEconomic Lift For Ski Area | By Gail Braccidiferro | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/northeast-notebook-great-barrington-a-fund-to-help-home-buyers.html | NORTHEAST NOTEBOOK Great BarringtonA Fund to Help Home Buyers | By John Townes | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/northeast-notebook-harrisburg-pa-market-square-is-headed-up.html | NORTHEAST NOTEBOOK Harrisburg PaMarket Square Is Headed Up | By Mary Warner | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/perspectives-bedford-stuyvesant-new-2-family-houses-without-subsidies.html | PERSPECTIVES BedfordStuyvesant New 2Family Houses Without Subsidies | By Alan S Oser | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/postings-battery-park-city-180-units-in-9-stories.html | POSTINGS Battery Park City 180 Units in 9 Stories | By Mark McCain | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/postings-heights-forum-streetwise.html | POSTINGS Heights Forum Streetwise | By Mark McCain | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/postings-in-goldens-bridge-when-the-times-call-for-flexibility.html | POSTINGS In Goldens Bridge When the Times Call for Flexibility | By Mark McCain | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/postings-west-st-gamble-back-offices.html | POSTINGS West St Gamble Back Offices | By Mark McCain | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/q-a-335287.html | Q  A | By Shawn G Kennedy | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/streetscapes-coney-island-parachute-jump-for-boardwalk-s-eiffel-tower.html | STREETSCAPES The Coney Island Parachute Jump For the Boardwalks Eiffel Tower Restoration or Regulating a Ruin | By Christopher Gray | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/realestate/talking-mortgages-changes-that-affect-a-loan.html | TALKING Mortgages Changes That Affect A Loan | By Andree Brooks | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/baseball-notebook-reds-davis-has-top-average-at-putting-runs-on-scoreboard.html | BASEBALL NOTEBOOK REDS DAVIS HAS TOP AVERAGE AT PUTTING RUNS ON SCOREBOARD | By Murray Chass | TX 2-210013 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/college-basketball-87-88-at-indiana-a-week-in-knight-s-classroom.html | COLLEGE BASKETBALL 8788 AT INDIANA A WEEK IN KNIGHTS CLASSROOM | By Joan Mellen | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/college-basketball-87-88-syracuse-is-tough-again-knight-is-tough-as-always.html | COLLEGE BASKETBALL 8788 SYRACUSE IS TOUGH AGAIN KNIGHT IS TOUGH AS ALWAYS | By Peter Alfano | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/college-basketball-87-88-who-has-the-talent-and-drive.html | COLLEGE BASKETBALL 8788 WHO HAS THE TALENT AND DRIVE | By William C Rhoden | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/college-football-columbia-falls-to-cornell.html | COLLEGE FOOTBALL COLUMBIA FALLS TO CORNELL | Special to the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/college-football-east-lockbaum-lifts-holy-cross-to-10-0.html | COLLEGE FOOTBALL EAST LOCKBAUM LIFTS HOLY CROSS TO 100 | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/college-football-harvard-routs-penn-and-heads-to-title-match.html | COLLEGE FOOTBALL HARVARD ROUTS PENN AND HEADS TO TITLE MATCH | By Jack Cavanaugh Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/college-football-midwest-iowa-rally-upsets-ohio-state.html | COLLEGE FOOTBALL MIDWEST IOWA RALLY UPSETS OHIO STATE | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/college-football-south-auburn-moves-closer-to-title-27-11-clemson-repeats.html | COLLEGE FOOTBALL SOUTH Auburn Moves Closer to Title 2711 Clemson Repeats | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/college-football-southwest-oklahoma-eludes-missouri.html | COLLEGE FOOTBALL SOUTHWEST OKLAHOMA ELUDES MISSOURI | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/college-football-the-irish-cruise-against-the-tide.html | COLLEGE FOOTBALL THE IRISH CRUISE AGAINST THE TIDE | By Zach Dunkin Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/college-football-west-ucla-nears-a-showdown.html | COLLEGE FOOTBALL WEST UCLA NEARS A SHOWDOWN | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/college-football-yale-s-easy-victory-sets-up-showdown.html | COLLEGE FOOTBALL YALES EASY VICTORY SETS UP SHOWDOWN | By William N Wallace Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/devils-lose-first-at-home.html | Devils Lose First At Home | By Alex Yannis | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/harness-racing-mack-lobell-winner-by-12-3-4-lengths.html | HARNESS RACING MACK LOBELL WINNER BY 12 34 LENGTHS | AP | TX 2-210013 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/michigan-state-wins.html | MICHIGAN STATE WINS | By Malcolm Moran Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/outdoors-the-wonders-of-a-small-marsh-on-the-harlem-river.html | Outdoors The Wonders of a Small Marsh on the Harlem River | By Robert H Boyle | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/pro-basketball-bucks-have-new-look-same-old-story-for-knicks.html | PRO BASKETBALL Bucks Have New Look Same Old Story for Knicks | By Sam Goldaper | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/pro-football-2-veteran-jets-find-they-can-readjust.html | PRO FOOTBALL 2 VETERAN JETS FIND THEY CAN READJUST | By William C Rhoden | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/pro-football-giants-catching-up-on-playing-catch.html | PRO FOOTBALL GIANTS CATCHING UP ON PLAYING CATCH | By Gerald Eskenazi | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/pro-hockey-dionne-36-carrying-load-for-rangers.html | PRO HOCKEY DIONNE 36 CARRYING LOAD FOR RANGERS | By Robin Finn | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/pro-hockey-islanders-bottom-line-is-coming-out-on-top.html | PRO HOCKEY Islanders Bottom Line Is Coming Out on Top | By Joe Sexton Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/school-sports-chsfl-chaminade-holds-off-farrell.html | SCHOOL SPORTS CHSFL Chaminade Holds Off Farrell | By Al Harvin | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/snowfall-cancels-suffolk-racing.html | Snowfall Cancels Suffolk Racing | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/sports-of-the-times-weeds-in-the-garden.html | Sports of The Times Weeds In the Garden | By Dave Anderson | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/syracuse-rolls-on-to-10-0.html | Syracuse Rolls On To 100 | By Gordon S White Jr Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/sports/the-white-world-of-college-sports.html | The White World of College Sports | By Richard E Lapchick AND Joe Panepinto | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/style/around-the-garden-batten-down-for-the-cold-weather.html | AROUND THE GARDEN BATTEN DOWN FOR THE COLD WEATHER | By Joan Lee Faust | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/style/braids-and-flowers.html | Braids and Flowers | By Bernadine Morris | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/style/bridge-a-small-door-opens-for-quality-event.html | BRIDGE A SMALL DOOR OPENS FOR QUALITY EVENT | By Alan Truscott | TX 2-210013 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/style/chess-women-in-competition-have-come-a-long-way.html | CHESS WOMEN IN COMPETITION HAVE COME A LONG WAY | By Robert Byrne | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/style/stamps-immunization-is-the-theme-of-a-new-series.html | STAMPS IMMUNIZATION IS THE THEME OF A NEW SERIES | By John F Dunn | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/theater/music-lost-in-the-stars-at-city-college.html | Music Lost in the Stars at City College | By Bernard Holland | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/theater/opera-gives-its-regards-to-broadway.html | Opera Gives Its Regards to Broadway | By John Rockwell | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/theater/presenting-kabuki-for-the-common-man.html | PRESENTING KABUKI FOR THE COMMON MAN | By Clyde Haberman | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/theater/stage-view-when-best-laid-plans-go-awry.html | STAGE VIEW When BestLaid Plans Go Awry | By Walter Kerr | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/theater/the-stage-scooncat-a-mother-and-son-effort.html | The Stage Scooncat A Mother and Son Effort | By Walter Goodman | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/theater/theater-a-battle-report-direct-from-the-lower-depths.html | THEATER A Battle Report Direct From the Lower Depths | By Joel Rose | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/a-busy-week-in-barbados.html | A Busy Week In Barbados | By Michael Decourcy Hinds | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/a-victorian-monument-to-hawaiian-culture.html | A Victorian Monument To Hawaiian Culture | By James D Houston | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/comparing-costs-to-24-destinations.html | Comparing Costs to 24 Destinations | By Judith Shulevitz | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/fare-of-the-country-flying-fish-from-barbados.html | FARE OF THE COUNTRY FLYING FISH FROM BARBADOS | By Regina Schrambling | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/if-it-never-rains-here-what-s-that.html | If It Never Rains Here Whats That | By Susan Sheehan | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/new-routes-new-rooms.html | New Routes New Rooms | By Stanley Carr | TX 2-210013 | 1987-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/practical-traveler-approach-with-caution-mopeds-for-novice-riders.html | Practical Traveler Approach With Caution Mopeds for Novice Riders | By Betsy Wade | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/q-a-853387.html | QA | By Stanley Carr | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/shopper-s-world-picking-out-handcrafts-in-the-markets-of-acapulco.html | SHOPPERS WORLD Picking Out Handcrafts in the Markets of Acapulco | By Marvine Howe | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/update-on-the-caribbean-choosing-the-right-island.html | UPDATE ON THE CARIBBEAN Choosing the Right Island | By Joseph B Treaster | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/venezuela-s-island-in-the-caribbean.html | Venezuelas Island in the Caribbean | By Lynne Lawner | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/what-s-doing-in-bangkok.html | WHATS DOING IN BANGKOK | By Barbara Crossette | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/travel/wintering-on-florida-s-panhandle.html | Wintering On Floridas Panhandle | By Virginia van der Veer Hamilton | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/a-lean-year-for-nuts-spells-ruin-by-bruin.html | A Lean Year for Nuts Spells Ruin by Bruin | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/abbie-hoffman-sues-for-vote.html | Abbie Hoffman Sues for Vote | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/alarming-rise-in-breast-cancer-indicated-by-data.html | Alarming Rise in Breast Cancer Indicated by Data | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/assault-with-a-chicken-and-other-researches.html | Assault With a Chicken And Other Researches | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/atlanta-expects-60-million-from-convention.html | Atlanta Expects 60 Million From Convention | Special to the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/baptists-faction-scores-in-politics.html | BAPTISTS FACTION SCORES IN POLITICS | By Ronald Smothers Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/booklet-seeks-to-lower-school-dropout-rate.html | Booklet Seeks to Lower School Dropout Rate | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/boys-killing-unnerves-new-hampshire-town.html | Boys Killing Unnerves New Hampshire Town | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/bush-beats-back-robertson-challenge-in-florida.html | Bush Beats Back Robertson Challenge in Florida | By E J Dionne Jr Special To the New York Times | TX 2-210013 | 1987-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/chicago-man-22-is-charged-with-anti-jewish-vandalism.html | Chicago Man 22 Is Charged With AntiJewish Vandalism | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/college-in-ohio-covets-neglected-park-in-florida.html | College in Ohio Covets Neglected Park in Florida | By Jon Nordheimer Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/community-rises-from-boston-slum.html | Community Rises From Boston Slum | By Susan Diesenhouse Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/detroit-symphony-s-future-clouded-by-strike.html | Detroit Symphonys Future Clouded by Strike | By John Holusha Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/dole-said-to-plan-top-to-bottom-shake-up-of-his-campaign-staff.html | Dole Said to Plan ToptoBottom ShakeUp of His Campaign Staff | By Bernard Weinraub Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/explosions-rock-texas-chemical-plant-killing-3.html | Explosions Rock Texas Chemical Plant Killing 3 | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/growth-overtakes-calm-and-culture-of-ozarks.html | Growth Overtakes Calm And Culture of Ozarks | By William Robbins Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/harvard-chagrined-by-agreement-with-donors.html | Harvard Chagrined by Agreement With Donors | Special to the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/helms-expresses-an-interest-in-running-for-vice-president.html | Helms Expresses an Interest In Running for Vice President | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/house-panel-suggests-a-ban-on-georges-bank-oil-drilling.html | House Panel Suggests a Ban On Georges Bank Oil Drilling | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/jet-crash-hearing-to-focus-on-alarm-failure.html | Jet Crash Hearing to Focus on Alarm Failure | By Richard Witkin | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/judge-kennedy-tilting-right-but-not-far.html | JUDGE KENNEDY TILTING RIGHT BUT NOT FAR | By Stuart Taylor Jr Special to the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/judge-rejects-dismissal-of-charges-in-slaying-of-denver-radio-host.html | Judge Rejects Dismissal of Charges in Slaying of Denver Radio Host | Special to the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/maryland-considering-a-computer-photo-file.html | Maryland Considering A Computer Photo File | AP | TX 2-210013 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/massachusetts-towns-duel-for-nonexistent-honor.html | Massachusetts Towns Duel for Nonexistent Honor | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/o-neill-remains-hospitalized-amid-reports-he-has-cancer.html | ONeill Remains Hospitalized Amid Reports He Has Cancer | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/pittsburgh-gets-tough-on-domestic-violence.html | Pittsburgh Gets Tough On Domestic Violence | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/planned-parenthood-warns-of-abortion-surge.html | Planned Parenthood Warns of Abortion Surge | Special to the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/president-predicts-pact-on-budget-delay-of-benefit-rises-considered.html | President Predicts Pact on Budget Delay of Benefit Rises Considered | By Jonathan Fuerbringer Special To The New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/reagan-and-wright-caught-up-in-feud.html | REAGAN AND WRIGHT CAUGHT UP IN FEUD | By Steven V Roberts Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/records-spotlight-kennedy-lobbying.html | RECORDS SPOTLIGHT KENNEDY LOBBYING | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/safer-sex-shop-at-stanford.html | Safer Sex Shop at Stanford | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/traficant-candidacy-official.html | Traficant Candidacy Official | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/two-deputies-slain-in-west-drunk-driving-suspect-held.html | Two Deputies Slain in West DrunkDriving Suspect Held | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/us-soviet-group-discusses-textbook-versions-of-history.html | USSoviet Group Discusses Textbook Versions of History | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/vermont-s-republican-party-shaken-by-losses-adopts-more-liberal-line.html | Vermonts Republican Party Shaken by Losses Adopts More Liberal Line | By Sally Johnson Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/white-supremacist-on-radio.html | White Supremacist on Radio | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/us/youths-death-in-capital-fans-debate-on-curfews.html | Youths Death in Capital Fans Debate on Curfews | By Lena Williams Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/weekinreview/breaking-through-a-murderous-silence.html | Breaking Through a Murderous Silence | By Mark A Uhlig | TX 2-210013 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/weeki nreview/ideas-trends-industrial-nations-await-pensioner-boom-europe-bill-s-due-next.html | IDEAS  TRENDS INDUSTRIAL NATIONS AWAIT THE PENSIONER BOOM IN EUROPE The Bills Due Next Century | By Steven Greenhouse | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/weeki nreview/ideas-trends-industrial-nations-await-pensioner-boom-japan-for-its-retirees.html | IDEAS  TRENDS INDUSTRIAL NATIONS AWAIT THE PENSIONER BOOM JAPAN For Its Retirees Tokyo Is Relying on SelfReliance | By Clyde Haberman | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/weeki nreview/moderates-at-arab-talks-seize-the-day.html | Moderates at Arab Talks Seize the Day | By Youssef M Ibrahim | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/weeki nreview/peace-salvo-sandinistas-launch-an-offensive-on-capitol-hill.html | PEACE SALVO Sandinistas Launch an Offensive on Capitol Hill | By Neil A Lewis | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/weeki nreview/pro-con-purchasing-public-faith-government-should-taxpayers-pay-for-city-s.html | PRO  CON PURCHASING PUBLIC FAITH IN GOVERNMENT Should Taxpayers Pay for the Citys Political Campaigns | By Alan Finder | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/weeki nreview/q-thomas-sobol-state-commissioner-education-extending-reach-schools-down-infants.html | Q  A THOMAS SOBOL STATE COMMISSIONER OF EDUCATION Extending the Reach of Schools  Down to Infants Up to Parents | By Edward B Fiske | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/weeki nreview/the-nation-counting-the-hungry-a-contentious-census.html | THE NATION Counting the Hungry  a Contentious Census | By Robert Pear | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/weeki nreview/the-nation-in-tough-campaigns-the-tough-start-early.html | THE NATION In Tough Campaigns the Tough Start Early | By E J Dionne Jr | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/weeki nreview/the-nation-the-politics-of-the-deficit-outlasts-call-for-action.html | THE NATION The Politics Of the Deficit Outlasts Call For Action | By Jonathan Fuerbringer | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/weeki nreview/the-two-woman-opposition-in-bangladesh.html | The TwoWoman Opposition in Bangladesh | By Steven R Weisman | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/weeki nreview/the-world-is-mbeki-s-release-a-prelude-to-mandela-s-return.html | THE WORLD Is Mbekis Release a Prelude to Mandelas Return | By John D Battersby | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/weeki nreview/the-world-mao-and-deng-competition-for-history-s-judgment.html | THE WORLD Mao and Deng Competition for Historys Judgment | By Fox Butterfield | TX 2-210013 | 1987-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/weekinreview/the-world-terrorism-army-of-scholars-study-terrorists-visions.html | THE WORLD Terrorism Army of Scholars Study Terrorists Visions | By Richard Bernstein | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/weekinreview/the-world-terrorism-with-latest-bomb-ira-injures-its-own-cause.html | THE WORLD Terrorism With Latest Bomb IRA Injures Its Own Cause | By Howell Raines | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/weekinreview/with-the-kennedy-nomination-the-center-holds.html | With the Kennedy Nomination The Center Holds | By Linda Greenhouse | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/world/2-more-arab-nations-renew-full-ties-with-egypt.html | 2 More Arab Nations Renew Full Ties With Egypt | By Youssef M Ibrahim Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/world/army-seen-as-key-for-bangladesh.html | ARMY SEEN AS KEY FOR BANGLADESH | By Steven R Weisman Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/world/bombing-at-hospital-in-beirut-kills-7-and-wounds-31.html | Bombing at Hospital in Beirut Kills 7 and Wounds 31 | Special to the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/world/dollars-vs-diplomacy-austerity-at-state-dept.html | Dollars vs Diplomacy Austerity at State Dept | By Elaine Sciolino Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/world/for-nureyev-an-inevitable-return-home.html | For Nureyev An Inevitable Return Home | By Francis X Clines Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/world/haitian-elections-feared-imperiled.html | HAITIAN ELECTIONS FEARED IMPERILED | By Joseph B Treaster Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/world/helms-cleared-on-chile-leak.html | Helms Cleared on Chile Leak | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/world/honduras-said-to-re-evaluate-help-for-contras.html | HONDURAS SAID TO REEVALUATE HELP FOR CONTRAS | By James Lemoyne Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/world/in-afghan-king-a-soft-voice-for-a-soviet-pullout.html | In Afghan King a Soft Voice for a Soviet Pullout | By Roberto Suro Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/world/in-bangkok-prize-winners-talk-of-future.html | In Bangkok Prize Winners Talk of Future | By Barbara Crossette Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/world/iran-panels-to-seek-stricter-rules-on-covert-acts.html | Iran Panels to Seek Stricter Rules on Covert Acts | By Stephen Engelberg Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/world/italy-s-government-falls-as-small-party-quits.html | Italys Government Falls as Small Party Quits | By Roberto Suro Special To the New York Times | TX 2-210013 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-15 | https://www.nytimes.com/1987/11/15/world/managua-accepts-american-role-in-truce-talks.html | Managua Accepts American Role in Truce Talks | By Stephen Kinzer Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/world/managua-cardinal-sees-talks-within-3-weeks.html | Managua Cardinal Sees Talks Within 3 Weeks | By George Volsky Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/world/marine-spy-rebuts-idea-of-moscow-embassy-ring.html | Marine Spy Rebuts Idea of Moscow Embassy Ring | By Ben A Franklin Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/world/pace-of-change-upsets-traditions-for-malays.html | Pace of Change Upsets Traditions for Malays | By Barbara Crossette Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/world/poland-will-raise-prices-40-percent-shoppers-in-panic.html | POLAND WILL RAISE PRICES 40 PERCENT SHOPPERS IN PANIC | By John Tagliabue Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/world/reagan-is-skeptical-on-peace-effort-by-sandinistas.html | Reagan Is Skeptical on Peace Effort by Sandinistas | By Joel Brinkley Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/world/salvador-frees-two-guerrillas.html | Salvador Frees Two Guerrillas | AP | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/world/soviet-may-address-congress.html | Soviet May Address Congress | By David Johnston Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/world/suspected-nazi-fugitive-seized-in-argentina.html | Suspected Nazi Fugitive Seized in Argentina | By Shirley Christian Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-15 | https://www.nytimes.com/1987/11/15/world/us-to-help-hungary-with-capitalist-school.html | US to Help Hungary With Capitalist School | By Henry Kamm Special To the New York Times | TX 2-210013 | 1987-12-04 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/arts/dance-jamaica-troupe-celebrates-anniversary.html | Dance Jamaica Troupe Celebrates Anniversary | By Jennifer Dunning | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/arts/dance-juilliard-performs.html | Dance Juilliard Performs | By Jennifer Dunning | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/arts/exhibition-shows-toscanini-as-musician-and-anti-fascist.html | Exhibition Shows Toscanini as Musician and AntiFascist | By Herbert Mitgang | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/arts/going-out-guide.html | Going Out Guide | By C Gerald Fraser | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/arts/jazz-town-hall-concert.html | Jazz Town Hall Concert | By John S Wilson | TX 2-195330 | 1987-11-23 |

| | | | | |
|---|---|---|---|---|
| 1987-11-16 | https://www.nytimes.com/1987/11/16/arts/joffrey-revives-a-nijinsky-classic.html | Joffrey Revives a Nijinsky Classic | By Jennifer Dunning | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/arts/music-chamber-group.html | Music Chamber Group | By Bernard Holland | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/arts/music-russell-sherman-plays-beethoven.html | Music Russell Sherman Plays Beethoven | By Will Crutchfield | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/arts/opera-don-pasquale.html | Opera Don Pasquale | By Will Crutchfield | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/arts/rock-petrol-emotion.html | Rock Petrol Emotion | By Jon Pareles | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/arts/tv-review-poor-little-rich-girl-on-hutton.html | TV Review Poor Little Rich Girl on Hutton | By John J OConnor | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/arts/wildlife-fund-executive-named-to-smithsonian.html | Wildlife Fund Executive Named to Smithsonian | Special to the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/books/books-of-the-times-784087.html | Books of The Times | By Christopher LehmannHaupt | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/books/critic-s-notebook-did-paco-s-story-deserve-its-award.html | Critics Notebook Did PACOS STORY DESERVE ITS AWARD | By Michiko Kakutani | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/business/advertising-account.html | ADVERTISING Account | By Philip H Dougherty | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/business/advertising-bbdo-worldwide-gets-pepsi-international-job.html | ADVERTISING BBDO Worldwide Gets Pepsi International Job | By Philip H Dougherty | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/business/advertising-beatrice-reassigning-4-brands-to-west-coast.html | ADVERTISING Beatrice Reassigning 4 Brands to West Coast | By Philip H Dougherty | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/business/advertising-lintas-relinquishing-timberland-account.html | ADVERTISING Lintas Relinquishing Timberland Account | By Philip H Dougherty | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/business/advertising-new-tests-in-rivalry-for-slice.html | ADVERTISING NEW TESTS IN RIVALRY FOR SLICE | By Philip H Dougherty | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/business/advertising-o-rielly-leaves-year-old-shop.html | ADVERTISING ORielly Leaves YearOld Shop | By Philip H Dougherty | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-195330 | 1987-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-16 | https://www.nytimes.com/1987/11/16/business/big-ticket-purchasing-seems-steady-for-now.html | BigTicket Purchasing Seems Steady for Now | By Thomas C Hayes | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/business/business-and-the-law-big-courtroom-for-toxic-web.html | Business and the Law Big Courtroom For Toxic Web | By Stephen Labaton | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/business/business-people-85-soviet-us-talk-led-to-first-joint-venture.html | BUSINESS PEOPLE 85 SovietUS Talk Led To First Joint Venture | By Leslie Wayne | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/business/business-people-dallas-chief-leaves-at-neiman-marcus.html | BUSINESS PEOPLE Dallas Chief Leaves At NeimanMarcus | By Peter H Frank | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/business/business-people-departure-at-case-unit-of-tenneco-is-surprise.html | BUSINESS PEOPLE Departure at Case Unit Of Tenneco Is Surprise | By Peter H Frank | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/business/cadillac-s-allante-is-struggling-to-find-its-niche.html | Cadillacs Allante Is Struggling to Find Its Niche | By John Holusha Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/business/credit-markets-municipal-bond-units-in-retreat.html | CREDIT MARKETS Municipal Bond Units In Retreat | By Eric N Berg | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/business/debt-delay-for-wheeling.html | Debt Delay For Wheeling | AP | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/business/international-report-a-1.62-billion-deal-at-age-26.html | INTERNATIONAL REPORT A 162 Billion Deal at Age 26 | By Kurt Eichenwald | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/business/international-report-giant-european-fund-s-cautious-stance.html | INTERNATIONAL REPORT Giant European Funds Cautious Stance | By Geraldine Fabrikant Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/business/international-report-spain-is-bullish-on-its-market.html | INTERNATIONAL REPORT Spain Is Bullish on Its Market | By Paul Delaney Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/business/military-contractors-squeezed.html | Military Contractors Squeezed | By Richard W Stevenson Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/business/new-questions-about-louvre-pact.html | New Questions About Louvre Pact | By Steven Greenhouse Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/business/no-headline-900987.html | No Headline | By Nathaniel C Nash Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/business/sec-studies-bridge-loans.html | SEC Studies Bridge Loans | Special to the New York Times | TX 2-195330 | 1987-11-23 |

| | | | | |
|---|---|---|---|---|
| 1987-11-16 | https://www.nytimes.com/1987/11/16/business/us-policy-conflict-on-computers.html | US Policy Conflict on Computers | By David E Sanger | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/movies/judge-delays-decision-in-platoon-video-case.html | Judge Delays Decision In Platoon Video Case | AP | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/11th-hour-pact-sought-on-jersey-beach-debris.html | 11thHour Pact Sought On Jersey Beach Debris | AP | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/after-year-as-cooperative-hunts-point-assesses-gains.html | After Year as Cooperative Hunts Point Assesses Gains | By Sam Howe Verhovek | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/bridge-for-some-options-traders-tournaments-are-diversion.html | Bridge For Some Options Traders Tournaments Are Diversion | By Alan Truscott | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/bronx-residents-fighting-plans-of-a-developer.html | Bronx Residents Fighting Plans Of a Developer | By David W Dunlap | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/hospital-workers-chief-loses-in-power-struggle.html | Hospital Workers Chief Loses in Power Struggle | By Douglas Martin | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/how-jersey-dealt-with-child-abuse.html | How Jersey Dealt With Child Abuse | By Joseph F Sullivan Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/li-hospital-investigates-11-cases.html | LI Hospital Investigates 11 Cases | By Sam Howe Verhovek | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/metro-matters-the-race-factor-do-educators-see-differences.html | METRO MATTERS The Race Factor Do Educators See Differences | By Sam Roberts | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/new-york-is-fighting-spread-of-sweatshops.html | New York Is Fighting Spread of Sweatshops | By Michael Freitag | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/ordeal-for-homeless-students-in-suburbs.html | Ordeal for Homeless Students in Suburbs | By Eric Schmitt Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/nyregion/the-other-victims-four-case-studies-of-fatal-child-abuse.html | The Other Victims Four Case Studies of Fatal Child Abuse | By Selwyn Raab | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/obituaries/petras-p-griskevicius-lithuanian-chief-63.html | Petras P Griskevicius Lithuanian Chief 63 | AP | TX 2-195330 | 1987-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-16 | https://www.nytimes.com/1987/11/16/obituaries/pieter-menten-dies-nazi-war-criminal-was-collector-of-art.html | Pieter Menten Dies Nazi War Criminal Was Collector of Art | AP | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/opinion/in-the-nation-how-we-got-here.html | IN THE NATION How We Got Here | By Tom Wicker | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/opinion/junking-the-junkbond-market.html | Junking the JunkBond Market | By Louis Lowenstein | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/opinion/the-editorial-notebook-why-the-underclass-is-still-under.html | The Editorial Notebook Why the Underclass Is Still Under | By Don Wycliff | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/opinion/the-us-role-in-haitis-debacle.html | The US Role in Haitis Debacle | By Michael S Hooper and Anne Manuel | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/college-football-bowl-picture-clear-despite-restriction.html | COLLEGE FOOTBALL Bowl Picture Clear Despite Restriction | By Gordon S White Jr | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/college-football-fordham-receives-chance-to-play-on.html | COLLEGE FOOTBALL Fordham Receives Chance to Play On | By William N Wallace | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/giants-beat-eagles-on-allegre-s-kicks.html | Giants Beat Eagles On Allegres Kicks | By Gerald Eskenazi Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/graf-is-basking-as-others-pursue.html | GRAF IS BASKING AS OTHERS PURSUE | By Peter Alfano | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/horse-racing-2-distaff-favorites-pull-out-of-event.html | HORSE RACING 2 Distaff Favorites Pull Out of Event | By Steven Crist | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/horse-racing-it-s-off-to-the-races-or-to-rest-for-the-breeders-cup.html | Horse Racing Its Off to the Races or to Rest for the Breeders Cup | By Steven Crist | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/keeping-fit-just-how-far-and-how-fast-for-fitness.html | KEEPING FIT Just How Far And How Fast For Fitness | By William Stockton | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/knicks-learning-at-last.html | Knicks Learning At Last | By Sam Goldaper | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/mcneil-klecko-power-the-jets.html | McNeil Klecko Power the Jets | By William C Rhoden Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/nba-nets-come-close-but-lose-again.html | NBA Nets Come Close But Lose Again | By Sam Goldaper Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/nfl-colts-beat-dolphins-as-dickerson-stars.html | NFL Colts Beat Dolphins As Dickerson Stars | AP | TX 2-195330 | 1987-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/nfl-williams-leads-redskins-by-lions.html | NFL Williams Leads Redskins By Lions | AP | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/nhl-rangers-halt-losing-streak.html | NHL Rangers Halt Losing Streak | By Robin Finn | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/oklahoma-vs-nebraska-still-big-after-all-these-years.html | OKLAHOMA VS NEBRASKA Still Big After All These Years | By Malcolm Moran | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/olympic-notebook-7-unlikely-nations-join-winter-games.html | OLYMPIC NOTEBOOK 7 Unlikely Nations Join Winter Games | By Michael Janofsky | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/on-your-own-skiing-when-skis-are-well-tuned-they-hum-as-they-glide.html | ON YOUR OWN SKIING WHEN SKIS ARE WELL TUNED THEY HUM AS THEY GLIDE | By Janet Nelson | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/outdoors-casting-calendar-aside.html | Outdoors Casting Calendar Aside | By Nelson Bryant | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/question-box.html | Question Box | Ray Corio | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/school-football-st-john-gains-final-in-upset.html | SCHOOL FOOTBALL ST JOHN GAINS FINAL IN UPSET | By Al Harvin | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/sports-of-the-times-lt-s-great-chase.html | SPORTS OF THE TIMES LTS GREAT CHASE | By Dave Anderson | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/sports-world-specials-flourishing-deer.html | SPORTS WORLD SPECIALS Flourishing Deer | By Robert Mcg Thomas Jr and Harold Faber | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/sports-world-specials-novel-recruits.html | SPORTS WORLD SPECIALS Novel Recruits | By Robert Mcg Thomas Jr and Harold Faber | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/sports/sports-world-specials-spring-tourists.html | Sports World Specials Spring Tourists | By Robert Mcg Thomas Jr and Harold Faber | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/theater/ballet-joffrey-in-4-works-by-arpino.html | Ballet Joffrey in 4 Works by Arpino | By Jack Anderson | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/theater/stage-breaking-the-code.html | STAGE BREAKING THE CODE | By Frank Rich | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/theater/the-stage-tom-cayler-in-performance-works.html | The Stage Tom Cayler In Performance Works | By Stephen Holden | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/us/airline-and-union-reach-an-accord.html | AIRLINE AND UNION REACH AN ACCORD | AP | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/us/army-will-close-child-care-center.html | ARMY WILL CLOSE CHILDCARE CENTER | AP | TX 2-195330 | 1987-11-23 |

| | | | | |
|---|---|---|---|---|
| 1987-11-16 | https://www.nytimes.com/1987/11/16/us/converted-radioactive-waste-used-to-fertilize-in-oklahoma.html | Converted Radioactive Waste Used to Fertilize in Oklahoma | By Keith Schneider Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/us/deficit-talks-politics-takes-seat-at-table.html | Deficit Talks Politics Takes Seat at Table | By Jonathan Fuerbringer Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/us/ex-speaker-faces-surgery.html | EXSPEAKER FACES SURGERY | AP | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/us/falling-dollar-leaves-pentagon-facing-deficit.html | Falling Dollar Leaves Pentagon Facing Deficit | AP | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/us/in-minnesota-democrats-evoke-past.html | In Minnesota Democrats Evoke Past | By Robin Toner Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/us/inquiry-is-begun-on-blasts-in-texas.html | INQUIRY IS BEGUN ON BLASTS IN TEXAS | AP | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/us/iowa-poll-shows-simon-and-dole-as-leaders.html | Iowa Poll Shows Simon and Dole as Leaders | By Ej Dionne Jr Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/us/jackson-supporters-block-efforts-by-black-democrats-on-strategy.html | Jackson Supporters Block Efforts By Black Democrats on Strategy | By Ron Smothers Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/us/lawmakers-are-wary-of-delaying-benefit-rise.html | Lawmakers Are Wary Of Delaying Benefit Rise | By Wayne King Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/us/onion-field-killer-on-parole-is-arrested.html | Onion Field Killer On Parole Is Arrested | AP | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/us/plane-crashes-in-snow-at-denver-26-of-the-82-aboard-are-killed.html | Plane Crashes in Snow at Denver 26 of the 82 Aboard Are Killed | By Thomas J Knudson Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/us/senate-nears-vote-on-a-housing-bill-reagan-vows-veto.html | SENATE NEARS VOTE ON A HOUSING BILL REAGAN VOWS VETO | By Susan F Rasky Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/us/topeka-journal-helping-hand-comforts-the-hungry.html | Topeka Journal Helping Hand Comforts the Hungry | By Keith Schneider Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/us/tornadoes-hit-eastern-texas-leaving-9-dead.html | Tornadoes Hit Eastern Texas Leaving 9 Dead | AP | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/us/us-diver-dies-in-antarctica.html | US Diver Dies in Antarctica | AP | TX 2-195330 | 1987-11-23 |

| | | | | |
|---|---|---|---|---|
| 1987-11-16 | https://www.nytimes.com/1987/11/16/us/vast-cosmic-object-downgraded-to-a-mirage.html | Vast Cosmic Object Downgraded to a Mirage | By John Noble Wilford | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/us/washington-talk-congress-taft-hartley-the-names-ring-a-bell-but-why.html | WASHINGTON TALK CONGRESS Taft Hartley The Names Ring a Bell but Why | By Warren Weaver Jr Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/us/washington-talk-not-smitten-with-smoot.html | Washington Talk Not Smitten With Smoot | Special to the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/us/washington-talk-office-of-the-trade-representative-nimble-soldiers-commercial-wars.html | WASHINGTON TALK OFFICE OF THE TRADE REPRESENTATIVE Nimble Soldiers of the Commercial Wars | By Clyde H Farnsworth Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/world/a-mourning-ulster-abstains-from-violence.html | A Mourning Ulster Abstains From Violence | By Howell Raines Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/world/belgrade-raises-prices-freezes-wages.html | Belgrade Raises Prices Freezes Wages | By David Binder Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/world/brazil-parley-rebuffs-sarney.html | Brazil Parley Rebuffs Sarney | By Alan Riding Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/world/congress-says-el-salvador-misuses-us-aid.html | Congress Says El Salvador Misuses US Aid | By Neil A Lewis Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/world/mexico-city-journal-grandfather-fed-the-rabbits-as-he-battled-stalin.html | Mexico City Journal Grandfather Fed the Rabbits as He Battled Stalin | By Larry Rohter Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/world/moonshine-is-undermining-moscow-s-temperance.html | Moonshine Is Undermining Moscows Temperance | By Francis X Clines Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/world/moscow-forum-audience-raises-questions-about-the-yeltsin-affair.html | MOSCOW FORUM AUDIENCE RAISES QUESTIONS ABOUT THE YELTSIN AFFAIR | By Philip Taubman Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/world/pakistani-persecution-charged.html | Pakistani Persecution Charged | By Marvine Howe | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/world/panel-says-nsc-post-should-be-civilian-job.html | Panel Says NSC Post Should Be Civilian Job | Special to the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/world/soviet-stages-nuclear-test-19th-underground-this-year.html | Soviet Stages Nuclear Test 19th Underground This Year | AP | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/world/spy-scandal-us-embassy-still-troubled.html | Spy Scandal US Embassy Still Troubled | By Bill Keller Special To the New York Times | TX 2-195330 | 1987-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-16 | https://www.nytimes.com/1987/11/16/world/the-move-to-ban-chemical-weapons-big-strides-and-many-more-hurdles.html | The Move to Ban Chemical Weapons Big Strides and Many More Hurdles | By Michael R Gordon With Paul Lewis Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-16 | https://www.nytimes.com/1987/11/16/world/us-after-a-debate-accepts-soviet-offer-to-examine-radars.html | US After a Debate Accepts Soviet Offer To Examine Radars | By Michael R Gordon Special To the New York Times | TX 2-195330 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/concert-new-wave-composers.html | CONCERT NEW WAVE COMPOSERS | By Jon Pareles | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/concert-pomerium-musices.html | Concert Pomerium Musices | By Will Crutchfield | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/for-julie-andrews-the-sound-of-a-different-music.html | FOR JULIE ANDREWS THE SOUND OF A DIFFERENT MUSIC | By Stephen Holden | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/music-noted-in-brief-cello-and-piano-pieces-by-bennington-teacher.html | MUSIC NOTED IN BRIEF CelloandPiano Pieces By Bennington Teacher | By Bernard Holland | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/music-noted-in-brief-folk-songs-reset-for-chamber-society.html | Music Noted in Brief Folk Songs Reset For Chamber Society | By Bernard Holland | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/music-noted-in-brief-harmonic-choir-offers-a-musical-alternative.html | MUSIC NOTED IN BRIEF Harmonic Choir Offers A Musical Alternative | By Robert Palmer | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/music-noted-in-brief-niwata-and-tahmisian-violinist-and-pianist.html | MUSIC NOTED IN BRIEF Niwata and Tahmisian Violinist and Pianist | By Michael Kimmelman | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/music-noted-in-brief-three-string-players-of-vienna-symphony.html | MUSIC NOTED IN BRIEF Three String Players Of Vienna Symphony | By Michael Kimmelman | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/recital-anthony-newman-inaugurates-a-church-organ.html | Recital Anthony Newman Inaugurates a Church Organ | By Will Crutchfield | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/rock-squeeze-at-garden.html | Rock Squeeze At Garden | By Jon Pareles | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/the-dance-charles-moore-ghana-to-vaudeville.html | The Dance Charles Moore Ghana to Vaudeville | By Jack Anderson | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/tv-review-a-e-offers-the-story-of-fashion.html | TV Review AE OFFERS THE STORY OF FASHION | By John Corry | TX 2-195329 | 1987-11-23 |

| | | | | |
|---|---|---|---|---|
| 1987-11-17 | https://www.nytimes.com/1987/11/17/arts/violin-nathan-milstein-plays-at-fisher-hall.html | Violin Nathan Milstein Plays at Fisher Hall | By Michael Kimmelman | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/books/books-of-the-times-029587.html | BOOKS OF THE TIMES | By John Gross | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/books/the-making-of-a-scholarly-best-seller.html | The Making of a Scholarly Best Seller | By Edwin McDowell | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/a-sincere-form-of-flattery.html | A Sincere Form of Flattery | By David E Sanger | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/advertising-high-priced-new-hotel-begins-wide-campaign.html | ADVERTISING HighPriced New Hotel Begins Wide Campaign | By Philip H Dougherty | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/advertising-prudential-real-estate-chooses-backer.html | ADVERTISING Prudential Real Estate Chooses Backer | By Philip H Dougherty | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/advertising-skepticism-on-saatchi-rumors.html | Advertising Skepticism On Saatchi Rumors | BY Philip H Dougherty | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/advertising-two-agencies-grow-abroad.html | ADVERTISING Two Agencies Grow Abroad | By Philip H Dougherty | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/article-120487-no-title.html | Article 120487  No Title | By Geraldine Fabrikant | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/beverly-hilton-sold-once-more.html | Beverly Hilton Sold Once More | By Andrea Adelson Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/business-and-health-kaiser-fears-aids-influx.html | Business and Health Kaiser Fears AIDS Influx | By Glenn Kramon | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/business-people-charter-medical-gets-bid-by-chief.html | BUSINESS PEOPLECharter Medical Gets Bid by Chief | By Philip E Ross | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/careers-managers-found-by-computer.html | Careers Managers Found by Computer | By Elizabeth M Fowler | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/company-news-2-chip-companies-announce-cutbacks.html | COMPANY NEWS 2 Chip Companies Announce Cutbacks | By Lawrence M Fisher Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/company-news-chemical-cuts-jobs-at-credit-card-unit.html | COMPANY NEWS Chemical Cuts Jobs At Credit Card Unit | Special to the New York Times | TX 2-195329 | 1987-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/company-news-ftc-acts-to-bar-acquisition-by-dun.html | COMPANY NEWS FTC Acts to Bar Acquisition by Dun | AP | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/company-news-gm-will-spin-off-diesel-engine-unit.html | COMPANY NEWS GM Will Spin Off Diesel Engine Unit | Special to the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/company-news-problem-at-seabrook-utility.html | COMPANY NEWS Problem at Seabrook Utility | By Matthew L Wald Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/company-news-southmark-in-merger-pact.html | COMPANY NEWS Southmark In Merger Pact | AP | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/credit-markets-treasury-bonds-on-upside.html | CREDIT MARKETS Treasury Bonds on Upside | By Michael Quint | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/dow-up-14.09-in-moderate-trading.html | Dow Up 1409 in Moderate Trading | By Lawrence J de Maria | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/europeans-ask-us-for-resolve.html | Europeans Ask US for Resolve | AP | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/eurotunnel-share-issue-succeeds.html | Eurotunnel Share Issue Succeeds | By Steve Lohr Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/giuliani-sees-case-aiding-prosecution.html | Giuliani Sees Case Aiding Prosecution | By Stephen Labaton | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/insider-definition-in-new-law-urged.html | Insider Definition In New Law Urged | By Nathaniel C Nash Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/justices-8-0-back-us-on-conviction-of-wall-st-writer.html | JUSTICES 80 BACK US ON CONVICTION OF WALL ST WRITER | By Stuart Taylor Jr Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/loss-at-mco-and-maxxam.html | Loss at MCO And Maxxam | Special to the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/market-place-global-bonds-high-returns.html | Market Place Global Bonds High Returns | By Anise C Wallace | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/mesa-reports-its-holdings.html | Mesa Reports Its Holdings | Special to the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/nasd-acts-to-widen-public-access-to-market.html | NASD Acts to Widen Public Access to Market | By Eric N Berg | TX 2-195329 | 1987-11-23 |

| | | | | |
|---|---|---|---|---|
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/oecd-sharply-reduces-us-growth-forecast.html | OECD Sharply Reduces US Growth Forecast | By Steven Greenhouse Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/production-rose-0.6-in-october.html | PRODUCTION ROSE 06 IN OCTOBER | By Robert D Hershey Jr Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/sec-files-payout-plan-on-levine.html | SEC Files Payout Plan On Levine | By Alison Leigh Cowan | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/text-of-decision-by-supreme-court-in-securities-fraud-case.html | Text of Decision by Supreme Court in Securities Fraud Case | Special to the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/webb-names-chief.html | Webb Names Chief | Special to the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/business/winans-s-optimistic-illusions-finally-shatter.html | Winanss Optimistic Illusions Finally Shatter | By James Sterngold | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/10th-st-privy-yields-artifacts.html | 10th St Privy Yields Artifacts | By David W Dunlap | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/6-arrested-in-violence-against-cabbies.html | 6 Arrested in Violence Against Cabbies | By Esther Iverem | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/aliens-balk-at-old-skeletons.html | Aliens Balk at Old Skeletons | By Lydia Chavez | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/at-annual-west-side-party-tenants-renew-ties.html | At Annual West Side Party Tenants Renew Ties | By Hilary Stout | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/black-witness-describes-beating-in-howard-beach.html | Black Witness Describes Beating in Howard Beach | By Joseph P Fried | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/bridge-covering-honor-with-honor-can-be-a-fiendish-problem.html | Bridge Covering Honor With Honor Can Be a Fiendish Problem | By Alan Truscott | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/chess-game-a-draw.html | Chess Game A Draw | AP | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/connecticut-governor-is-tested-for-his-fever.html | Connecticut Governor Is Tested for His Fever | Special to the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/disbarred-lawyer-is-sentenced-in-weapons-case.html | Disbarred Lawyer Is Sentenced in Weapons Case | AP | TX 2-195329 | 1987-11-23 |

| | | | | |
|---|---|---|---|---|
| 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/head-of-school-accuses-police-of-mauling-her.html | Head of School Accuses Police Of Mauling Her | By David E Pitt | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/new-york-city-reaches-accord-with-jersey-on-floating-garbage.html | New York City Reaches Accord With Jersey on Floating Garbage | By Alfonso A Narvaez Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/new-york-city-seeks-to-acquire-times-sq-hotel.html | New York City Seeks to Acquire Times Sq Hotel | By Josh Barbanel | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/nurse-accused-of-killing-li-patients-with-drugs.html | Nurse Accused of Killing LI Patients With Drugs | By Philip S Gutis Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/nurse-known-as-dedicated-worker.html | Nurse Known as Dedicated Worker | By Eric Schmitt Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/o-rourke-seeks-10-rise-in-westchester-budget.html | ORourke Seeks 10 Rise in Westchester Budget | Special to the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/our-towns-playing-to-win-java-kittatinny-and-a-headache.html | Our Towns Playing to Win Java Kittatinny And a Headache | By Michael Winerip | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/nyregion/safeguards-seen-as-effective-in-hospitals-despite-li-case.html | Safeguards Seen as Effective In Hospitals Despite LI Case | By Robert D McFadden | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/obituaries/elayne-h-varian-art-curator-and-show-organizer-dies-at-74.html | Elayne H Varian Art Curator And Show Organizer Dies at 74 | By Grace Glueck | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/obituaries/jim-brewer-ex-dodger-reliever.html | Jim Brewer ExDodger Reliever | AP | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/obituaries/lansing-warren-93-ex-reporter.html | Lansing Warren 93 ExReporter | By James Barron | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/opinion/at-last-deficit-magic-004287.html | At Last Deficit Magic | By Jay G Baris | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/opinion/foreign-affairs-citizens-want-to-know.html | FOREIGN AFFAIRS Citizens Want to Know | By Flora Lewis | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/opinion/meese-s-record-of-failure.html | Meeses Record of Failure | By John B Oakes | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/opinion/networks-vs-birth-control.html | Networks vs Birth Control | By Lawrence Lader | TX 2-195329 | 1987-11-23 |

| | | | | |
|---|---|---|---|---|
| 1987-11-17 | https://www.nytimes.com/1987/11/17/science/about-education-measuring-knowledge.html | ABOUT EDUCATION Measuring Knowledge | By Fred M Hechinger | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/science/experts-voice-hope-in-alzheimer-s-fight.html | EXPERTS VOICE HOPE IN ALZHEIMERS FIGHT | By Harold M Schmeck Jr | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/science/old-planes-restored-for-a-journey-into-the-past.html | Old Planes Restored for a Journey Into the Past | By Malcolm W Browne | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/science/peripherals-computer-bazaars.html | PERIPHERALS Computer Bazaars | By L R Shannon | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/science/personal-computers-feedback-in-typing-program.html | PERSONAL COMPUTERS Feedback In Typing Program | By Peter H Lewis | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/science/rare-turtles-are-beached.html | Rare Turtles Are Beached | AP | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/science/the-doctor-s-world-when-the-mind-dies-but-the-brain-lives-on.html | THE DOCTORS WORLD When the Mind Dies But the Brain Lives On | By Lawrence K Altman Md | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/science/the-latest-concern-about-sex-the-perils-of-the-papilloma-virus.html | The Latest Concern About Sex The Perils of the Papilloma Virus | By Philip M Boffey | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/science/the-new-mystery-of-the-female-heart.html | The New Mystery of the Female Heart | By Gina Kolata | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/science/turning-point-nears-in-production-of-fuel-for-hydrogen-bombs.html | Turning Point Nears In Production of Fuel For Hydrogen Bombs | By Matthew L Wald | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/after-a-brief-retirement-classic-winner-tries-again.html | After a Brief Retirement Classic Winner Tries Again | By Steven Crist Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/bruce-let-go-by-ohio-state.html | Bruce Let Go by Ohio State | AP | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/devil-rookie-eager-to-learn.html | Devil Rookie Eager to Learn | By Alex Yannis Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/evert-drained-and-tired-loses-to-hanika-6-46-4.html | EVERT DRAINED AND TIRED LOSES TO HANIKA 6464 | By Peter Alfano | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/henderson-waived-by-knicks.html | HENDERSON WAIVED BY KNICKS | By Sam Goldaper | TX 2-195329 | 1987-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/howard-fills-gap-in-jets-secondary.html | Howard Fills Gap In Jets Secondary | By Joe Sexton Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/mcmahon-is-hot-but-elway-is-hotter.html | McMahon Is Hot But Elway Is Hotter | AP | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/nba-notebook-sparrow-fitting-in-with-bulls.html | NBA Notebook Sparrow Fitting In With Bulls | By Roy S Johnson | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/players-going-for-inner-gold.html | PLAYERS Going For Inner Gold | By Michael Janofsky | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/sports-of-the-times-ewing-in-the-crunch.html | Sports of The Times Ewing in the Crunch | By Ira Berkow | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/status-of-taylor-not-yet-determined.html | Status of Taylor Not Yet Determined | By Gerald Eskenazi Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/sports/tv-sports-not-all-viewers-are-back-from-strike.html | TV SPORTS Not All Viewers Are Back From Strike | By Michael Goodwin | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/style/patterns-089487.html | Patterns | Michael Gross | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/style/the-sexy-look-why-now.html | The Sexy Look Why Now | By Bernadine Morris | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/theater/acting-out-one-s-private-fears.html | ACTING OUT ONES PRIVATE FEARS | By Leslie Bennetts | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/theater/stage-romance-romance-2-plays.html | Stage Romance Romance 2 Plays | By Walter Goodman | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/us/2-named-to-key-campaign-posts-as-shakeup-of-dole-staff-begins.html | 2 Named to Key Campaign Posts As Shakeup of Dole Staff Begins | By Bernard Weinraub Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/us/after-a-half-century-in-office-carolinian-is-calling-it-quits.html | After a Half Century in Office Carolinian Is Calling It Quits | AP | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/us/an-unlucky-lottery-winner.html | An Unlucky Lottery Winner | AP | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/us/arizona-governor-on-tv-denies-breaking-law.html | Arizona Governor on TV Denies Breaking Law | Special to the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/us/big-fund-raisers-keep-gore-waiting.html | Big FundRaisers Keep Gore Waiting | By Richard L Berke Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/us/bishops-gathering-for-subdued-talks.html | BISHOPS GATHERING FOR SUBDUED TALKS | By Ari L Goldman Special To the New York Times | TX 2-195329 | 1987-11-23 |

| | | | | |
|---|---|---|---|---|
| 1987-11-17 | https://www.nytimes.com/1987/11/17/us/budget-drive-slow-as-deadline-nears.html | BUDGET DRIVE SLOW AS DEADLINE NEARS | By Jonathan Fuerbringer Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/us/candidate-scrutiny-giving-next-generation-pause.html | CANDIDATE SCRUTINY GIVING NEXT GENERATION PAUSE | By Crystal Nix | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/us/cocaine-trial-nears-for-west-virginia-mayor.html | COCAINE TRIAL NEARS FOR WEST VIRGINIA MAYOR | AP | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/us/denver-inquiry-in-crash-centers-on-role-of-snow.html | Denver Inquiry In Crash Centers On Role of Snow | By Richard Witkin | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/us/garvey-in-second-senate-bid.html | Garvey in Second Senate Bid | AP | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/us/handouts-of-cheese-milk-and-rice-face-50-cut-next-year.html | Handouts of Cheese Milk and Rice Face 50 Cut Next Year | By Robert Pear Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/us/hearing-opens-on-airplane-crash-in-detroit.html | Hearing Opens on Airplane Crash in Detroit | AP | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/us/jackson-citing-klan-threat-renews-a-call-for-protection.html | Jackson Citing Klan Threat Renews a Call for Protection | AP | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/us/justices-allow-scruitiny-of-agent-orange-data.html | JUSTICES ALLOW SCRUITINY OF AGENT ORANGE DATA | By Ben A Franklin Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/us/new-storms-strike-gulf-coast-death-toll-at-12.html | New Storms Strike Gulf Coast Death Toll at 12 | AP | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/us/o-neill-s-doctors-confident-as-he-faces-surgery.html | ONeills Doctors Confident as He Faces Surgery | AP | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/us/philadelphia-journal-aging-patrons-seal-restaurant-s-fate.html | Philadelphia Journal AGING PATRONS SEAL RESTAURANTS FATE | By William K Stevens Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/us/political-memo-jackson-and-robertson-bookends-of-88-race.html | Political Memo JACKSON AND ROBERTSON BOOKENDS OF 88 RACE | By Michael Oreskes | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/us/runaway-locomotives-travel-30-miles-before-being-stopped.html | Runaway Locomotives Travel 30 Miles Before Being Stopped | AP | TX 2-195329 | 1987-11-23 |

| 1987-11-17 | https://www.nytimes.com/1987/11/17/us/sikorsky-accused-of-compromising-copter-safety.html | Sikorsky Accused of Compromising Copter Safety | AP | TX 2-195329 | 1987-11-23 |
|---|---|---|---|---|---|
| 1987-11-17 | https://www.nytimes.com/1987/11/17/us/tennessee-prisons-calm-as-building-goes-on.html | Tennessee Prisons Calm as Building Goes On | AP | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/us/trial-opens-for-colombian-in-drug-smuggling.html | Trial Opens for Colombian in Drug Smuggling | AP | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/us/washington-talk-campaign-trail-presidential-candidates-find-no-cure-for-absentee.html | WASHINGTON TALK THE CAMPAIGN TRAIL Presidential Candidates Find No Cure For Absentee Legislator Syndrome | By Clifford D May Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/us/washington-talk-state-department-to-envoys-go-directly-to-congress.html | WASHINGTON TALK STATE DEPARTMENT To Envoys Go Directly to Congress | By Elaine Sciolino Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/world/4-ships-reported-raided-in-gulf.html | 4 Ships Reported Raided in Gulf | AP | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/world/bavarian-court-convicts-american-in-aids-case.html | Bavarian Court Convicts American in AIDS Case | By Serge Schmemann Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/world/bus-crash-in-spain-kills-10.html | Bus Crash in Spain Kills 10 | AP | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/world/chun-says-violence-threatens-election.html | Chun Says Violence Threatens Election | By Clyde Haberman Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/world/ex-general-in-panama-backs-accusations-against-leader.html | ExGeneral in Panama Backs Accusations Against Leader | By Larry Rohter Special to the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/world/food-shortage-cited-in-15-african-countries.html | Food Shortage Cited in 15 African Countries | By Sheila Rule Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/world/gop-iran-report-defends-president.html | GOP IRAN REPORT DEFENDS PRESIDENT | By Philip Shenon Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/world/israel-says-arab-boat-taken.html | Israel Says Arab Boat Taken | Special to the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/world/kenya-shuts-campus-after-battles-with-students.html | Kenya Shuts Campus After Battles With Students | Special to the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/world/mitterrand-knew-of-iran-arms-sales.html | Mitterrand Knew of Iran Arms Sales | By Steven Greenhouse Special To the New York Times | TX 2-195329 | 1987-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-17 | https://www.nytimes.com/1987/11/17/world/new-attitude-of-arabs-a-challenge-eban-says.html | New Attitude of Arabs a Challenge Eban Says | By Thomas L Friedman Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/world/prague-awaits-the-glasnost-invasion.html | Prague Awaits the Glasnost Invasion | By Henry Kamm Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/world/reagan-wright-argument-grows-on-central-america-policy-role.html | ReaganWright Argument Grows On Central America Policy Role | By Steven V Roberts Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/world/reports-of-the-iran-contra-committees-excerpts-from-the-minority-view.html | Reports of the IranContra Committees Excerpts From the Minority View | Special to the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/world/russians-reported-to-be-withholding-key-missile-data.html | RUSSIANS REPORTED TO BE WITHHOLDING KEY MISSILE DATA | By James M Markham Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/world/solidarity-assails-increase-in-prices.html | SOLIDARITY ASSAILS INCREASE IN PRICES | By John Tagliabue Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/world/spanish-trawler-carrying-34-missing-near-newfoundland.html | Spanish Trawler Carrying 34 Missing Near Newfoundland | AP | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/world/tokyo-journal-like-it-or-not-japan-has-20000-fugitive-guests.html | Tokyo Journal Like It or Not Japan Has 20000 Fugitive Guests | By Clyde Haberman Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/world/us-aide-delayed-contra-arms-case.html | US AIDE DELAYED CONTRA ARMS CASE | By Jon Nordheimer Special To the New York Times | TX 2-195329 | 1987-11-23 |
| 1987-11-17 | https://www.nytimes.com/1987/11/17/world/yeltsin-is-hospitalized-editor-of-izvestia-says.html | Yeltsin Is Hospitalized Editor of Izvestia Says | AP | TX 2-195329 | 1987-11-23 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/arts/concert-marlboro-group.html | Concert Marlboro Group | By Will Crutchfield | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Frase | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/arts/music-chamber-works-by-the-da-capo-players.html | Music Chamber Works By the Da Capo Players | By Donal Henahan | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/arts/new-york-s-new-culture-chief.html | New Yorks New Culture Chief | By Nan Robertson | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/arts/piano-cherkassky.html | PIANO CHERKASSKY | By John Rockwell | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/arts/soviet-gets-glimpses-of-us-on-canvas.html | Soviet Gets Glimpses of US on Canvas | By Francis X Clines Special To the New York Times | TX 2-211325 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-18 | https://www.nytimes.com/1987/11/18/arts/the-dance-showcase-of-11-works.html | The Dance Showcase Of 11 Works | By Jack Anderson | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/arts/the-pop-life-404287.html | The Pop Life | By Jon Pareles | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/arts/tv-reviews-buster-keaton-hard-act-to-follow.html | TV Reviews BUSTER KEATON HARD ACT TO FOLLOW | By John J OConnor | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/arts/tv-reviews-hoover-vs-the-kennedys-mini-series-on-channel-11.html | TV REVIEWS HOOVER VS THE KENNEDYS MINISERIES ON CHANNEL 11 | By John Corry | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/books/books-of-the-times-387187.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/about-real-estate-at-last-a-5th-ave-hotel-gets-ready-for-reopening.html | About Real Estate At Last a 5th Ave Hotel Gets Ready for Reopening | By Richard D Lyons | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/advertising-a-magazine-on-addictions.html | ADVERTISING A Magazine On Addictions | By Philip H Dougherty | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/advertising-actmedia-growing.html | ADVERTISING Actmedia Growing | By Philip H Dougherty | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/advertising-agencies-greet-new-business.html | Advertising Agencies Greet New Business | By Philip H Dougherty | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/advertising-gift-cheque-campaign-for-american-express.html | ADVERTISING Gift Cheque Campaign For American Express | By Philip H Dougherty | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/boeing-pension-fund-shifting-out-of-stocks.html | Boeing Pension Fund Shifting Out of Stocks | By Anise C Wallace | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/bundesbank-s-optimistic-chief.html | Bundesbanks Optimistic Chief | By Serge Schmemann Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/business-people-ex-head-of-lotus-forms-a-company.html | BUSINESS PEOPLE ExHead of Lotus Forms a Company | By David E Sanger | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/business-people-insurance-consultant-gets-posts-at-uslife.html | BUSINESS PEOPLE Insurance Consultant Gets Posts at USLife | By Daniel F Cuff | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/business-technology-a-golf-ball-that-avoids-the-woods.html | BUSINESS TECHNOLOGY A Golf Ball That Avoids the Woods | By Peter H Lewis | TX 2-211325 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/business-technology-a-new-iud-on-the-way-as-suits-linger.html | BUSINESS TECHNOLOGY A New IUD on the Way as Suits Linger | By Barnaby J Feder | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/business-technology-advances-rebuilding-planes-to-cut-airport-noise.html | BUSINESS TECHNOLOGY Advances Rebuilding Planes to Cut Airport Noise | By Agis Salpukas | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/company-news-bear-stearns-manages-to-post-a-tiny-profit.html | COMPANY NEWS Bear Stearns Manages To Post a Tiny Profit | By Leonard Sloane | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/company-news-carbide-settlement-on-bhopal-is-seen.html | COMPANY NEWS Carbide Settlement On Bhopal Is Seen | By Thomas J Lueck | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/company-news-dun-bradstreet-withdraws-its-bid.html | COMPANY NEWS Dun  Bradstreet Withdraws Its Bid | By Alison Leigh Cowan | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/company-news-harte-hanks-sets-sale-of-businesses.html | COMPANY NEWS HarteHanks Sets Sale of Businesses | AP | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/company-news-jones-intercable-to-buy-4-systems.html | COMPANY NEWS Jones Intercable To Buy 4 Systems | Special to the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/company-news-spear-leeds-seeks-more-of-allegheny.html | COMPANY NEWS Spear Leeds Seeks More of Allegheny | Special to the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/company-news-western-union-again-delays-vote.html | COMPANY NEWS Western Union Again Delays Vote | AP | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/court-view-seen-as-bar-to-leaks.html | Court View Seen as Bar To Leaks | By Stephen Labaton | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/credit-markets-interest-rates-turn-mixed.html | CREDIT MARKETS Interest Rates Turn Mixed | By Michael Quint | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/currency-markets-dollar-down-sharply-amid-budget-doubts.html | CURRENCY MARKETS Dollar Down Sharply Amid Budget Doubts | By H J Maidenberg | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/dow-falls-2685-as-deficit-talks-lag.html | DOW FALLS 2685 AS DEFICIT TALKS LAG | By Lawrence J de Maria | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/economic-scene-stocks-fall-business-rises.html | Economic Scene Stocks Fall Business Rises | By Leonard Silk | TX 2-211325 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/industrial-capacity-is-up-to-81.3.html | Industrial Capacity Is Up to 813 | AP | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/japan-cuts-overseas-investment.html | Japan Cuts Overseas Investment | By Susan Chira Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/low-dollar-lifts-us-sales.html | LOW DOLLAR LIFTS US SALES | By Richard W Stevenson Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/market-place-street-weighs-nasd-plan.html | Market Place Street Weighs NASD Plan | By James Sterngold | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/more-german-growth-urged.html | More German Growth Urged | Special to the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/texaco-creditors-offer-to-help-settle-dispute.html | Texaco Creditors Offer To Help Settle Dispute | By Lee A Daniels | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/business/tokyo-market-memberships.html | Tokyo Market Memberships | AP | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/60-minute-gourmet-249987.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/a-cult-champagne-in-europe-comes-to-america-at-100.html | A Cult Champagne in Europe Comes to America at 100 | By Howard G Goldberg | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/a-home-style-thanksgiving-that-avoids-all-the-fuss.html | A HomeStyle Thanksgiving That Avoids All the Fuss | By Florence Fabricant | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/at-the-nation-s-table-boston.html | At the Nations Table Boston | By Nancy Harmon Jenkins | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/at-the-nation-s-table-chicago.html | At the Nations Table Chicago | By Dennis Ray Wheaton | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/at-the-nation-s-table-san-francisco.html | At the Nations Table San Francisco | By Jeannette Ferrary | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/comforts-of-a-southern-thanksgiving.html | COMFORTS OF A SOUTHERN THANKSGIVING | By Craig Claiborne | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/de-gustibus-foraging-in-the-refrigerator.html | DE GUSTIBUS Foraging in the Refrigerator | By Marian Burros | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/eating-out-with-martina-navratilova-pasta-and-fruit-a-lunch-of-champions.html | Eating Out With Martina Navratilova Pasta and Fruit A Lunch of Champions | By Bryan Miller | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-211325 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/food-notes-304387.html | FOOD NOTES | By Florence Fabricant | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/from-just-one-man-a-dynasty-of-cellarers.html | From Just One Man A Dynasty of Cellarers | By Frank J Prial | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/metropolitan-diary-280387.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/to-indianians-if-it-s-not-hearty-it-s-not-food.html | To Indianians if Its Not Hearty Its Not Food | By Joan Nathan | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/garden/town-s-outdoor-holiday-feast-draws-150-from-far-and-near.html | Towns Outdoor Holiday Feast Draws 150 From Far and Near | B | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/movies/film-holocaust-s-birth-wannsee-conference.html | FILM HOLOCAUSTS BIRTH WANNSEE CONFERENCE | By Vincent Canby | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/movies/film-la-vie-est-belle.html | Film La Vie Est Belle | By Janet Maslin | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/movies/sanitizing-a-novel-for-the-screen.html | Sanitizing a Novel for the Screen | By Aljean Harmetz Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/3-pillow-makers-cited-for-trade-infractions.html | 3 Pillow Makers Cited For Trade Infractions | AP | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/about-new-york-ah-such-tastes-a-chef-s-spirit-is-triumphant.html | About New York Ah Such Tastes A Chefs Spirit Is Triumphant | By Gregory Jaynes | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/bridge-longtime-league-counsel-poses-a-question-of-law.html | Bridge Longtime League Counsel Poses a Question of Law | By Alan Truscott | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/convicted-drug-dealer-freed-in-error-in-78-held-in-queens.html | Convicted Drug Dealer Freed in Error in 78 Held in Queens | By James Barron | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/court-of-appeals-backs-police-officers-ouster.html | Court of Appeals Backs Police Officers Ouster | AP | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/deer-season-a-time-for-counting-herds.html | Deer Season A Time for Counting Herds | By Sue M Halpern | TX 2-211325 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/howard-beach-witness-holds-to-story-of-attack.html | Howard Beach Witness Holds to Story of Attack | By Joseph P Fried | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/kasparov-puzzle-why-so-passive.html | Kasparov Puzzle Why So Passive | By Robert Byrne | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/kean-proposes-a-cleanup-plan-for-jersey-shore.html | Kean Proposes A Cleanup Plan For Jersey Shore | By Joseph F Sullivan Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/koch-backs-unit-to-fight-corruption.html | Koch Backs Unit to Fight Corruption | By Selwyn Raab | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/legislators-seek-bistate-council-on-the-economy.html | Legislators Seek Bistate Council On the Economy | By Thomas J Lueck | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/park-is-searched-after-report-about-a-young-girl.html | Park Is Searched After Report About a Young Girl | By Esther Iverem | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/plan-blocked-for-tower-atop-landmark.html | Plan Blocked for Tower Atop Landmark | By David W Dunlap | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/slaying-inquiry-builds-against-li-nurse.html | Slaying Inquiry Builds Against LI Nurse | By Philip S Gutis Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/troubled-bronx-school-s-fate-now-rests-with-students.html | Troubled Bronx Schools Fate Now Rests With Students | By Sam Howe Verhovek | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/nyregion/us-arrests-14-as-members-of-cocaine-ring.html | US Arrests 14 as Members of Cocaine Ring | By Alfonso A Narvaez Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/obituaries/arthur-e-b-tanner-legislator-78.html | Arthur E B Tanner Legislator 78 | AP | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/obituaries/ireene-wicker-hammer-dies-86-storyteller-to-millions-of-children.html | Ireene Wicker Hammer Dies 86 Storyteller to Millions of Children | By Nan Robertson | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/obituaries/jim-brewer-ex-dodger-reliever.html | Jim Brewer ExDodger Reliever | AP | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/obituaries/paul-derringer-former-reds-pitcher-81.html | Paul Derringer Former Reds Pitcher 81 | AP | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/opinion/essay-o-day-minus-300.html | ESSAY ODay Minus 300 | By William Safire | TX 2-211325 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-18 | https://www.nytimes.com/1987/11/18/opinion/observer-breakfast-of-wimps.html | OBSERVER Breakfast of Wimps | By Russell Baker | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/opinion/the-tentacles-of-soviet-reform.html | The Tentacles of Soviet Reform | By Jerry F Hough | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/opinion/to-cut-the-deficit-keep-87-tax-rates.html | To Cut the Deficit Keep 87 Tax Rates | By Dale Bumpers | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/bell-is-named-american-league-mvp.html | Bell Is Named American League MVP | By Michael Martinez | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/breeders-cup-notebook-eclipse-award-at-stake-for-lukas-and-whittingham.html | Breeders Cup Notebook Eclipse Award at Stake for Lukas and Whittingham | By Steven Crist Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/bruce-s-ouster-is-questioned.html | Bruces Ouster Is Questioned | By Michael Goodwin | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/islanders-win-4-3-with-4-in-3d-period.html | Islanders Win 43 With 4 in 3d Period | By Joe Sexton Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/it-s-not-so-easy-for-navratilova.html | ITS NOT SO EASY FOR NAVRATILOVA | By Peter Alfano | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/knicks-change-course.html | Knicks Change Course | By Roy S Johnson Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/mehl-reactivated-by-jets.html | Mehl Reactivated by Jets | AP | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/nba-bird-injured-in-loss.html | NBA Bird Injured in Loss | AP | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/nebraska-suffers-scouting-setback.html | Nebraska Suffers Scouting Setback | By Malcolm Moran | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/nets-finally-win.html | NETS FINALLY WIN | By Sam Goldaper Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/nhl-red-wings-win-1-0.html | NHL Red Wings Win 10 | AP | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/sports-of-the-times-too-much-in-love.html | Sports of The Times Too Much in Love | By Ira Berkow | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/sports/wimbledon-profit-at-12.5-million.html | Wimbledon Profit At 125 Million | AP | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/style/at-the-nations-table-atlanta.html | At the Nations TableAtlanta | By Liza Nelson | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/style/at-the-nations-table-seattle.html | At the Nations TableSeattle | By Schuyler Ingle | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/style/avoiding-pitfalls-of-the-holiday-feast.html | Avoiding Pitfalls Of the Holiday Feast | By Jonathan Probber | TX 2-211325 | 1987-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/2-white-racists-convicted-in-killing-of-radio-host.html | 2 White Racists Convicted in Killing of Radio Host | Special to the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/6-victims-from-connecticut-identified-in-wisconsin-crash.html | 6 Victims From Connecticut Identified in Wisconsin Crash | AP | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/at-t-proposes-3.6-rate-cut-for-long-distance-to-start-jan-1.html | ATT Proposes 36 Rate Cut For Long Distance to Start Jan 1 | By Robert D Hershey Jr Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/bookmaker-sets-odds-on-cuomo-bid-in-88.html | Bookmaker Sets Odds On Cuomo Bid in 88 | AP | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/budget-negotiators-report-they-re-close-to-accord-cutting-deficit-by-30-billion.html | Budget Negotiators Report Theyre Close To Accord Cutting Deficit by 30 Billion | By Jonathan Fuerbringer Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/cardinal-s-views-assailed-by-jews.html | CARDINALS VIEWS ASSAILED BY JEWS | By Ari L Goldman Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/charleston-wva-mayor-admits-cocaine-guilt.html | Charleston WVa Mayor Admits Cocaine Guilt | Special to the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/climbers-plan-to-place-devices-atop-everest.html | Climbers Plan to Place Devices Atop Everest | By John Noble Wilford | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/cuomo-says-kirk-told-him-his-no-was-plain-enough.html | Cuomo Says Kirk Told Him His No Was Plain Enough | Special to the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/education-colleges-open-new-minority-drives.html | EDUCATION COLLEGES OPEN NEW MINORITY DRIVES | By Edward B Fiske | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/education-increasingly-college-interview-is-out.html | EDUCATION INCREASINGLY COLLEGE INTERVIEW IS OUT | By Deirdre Carmody | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/education-lessons.html | EDUCATION LESSONS | By Michael Norman | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/epa-seeks-delay-in-using-sanctions-of-pollution-law.html | EPA SEEKS DELAY IN USING SANCTIONS OF POLLUTION LAW | By Philip Shabecoff Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/greenville-journal-it-s-harvest-time-for-christmas-tree-farmers.html | Greenville Journal Its Harvest Time for Christmas Tree Farmers | By William E Schmidt Special To the New York Times | TX 2-211325 | 1987-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/house-approves-bill-to-lift-curbs-on-federal-employees-in-politics.html | House Approves Bill to Lift Curbs On Federal Employees in Politics | By Robert Pear Special To the New York Timesap | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/house-approves-plan-to-elevate-va-status.html | House Approves Plan To Elevate VA Status | AP | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/housing-measure-blocked-in-senate.html | HOUSING MEASURE BLOCKED IN SENATE | By Susan F Rasky Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/ivy-league-eases-standards-to-bolster-columbia-football.html | Ivy League Eases Standards To Bolster Columbia Football | By Robert Mcg Thomas Jr | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/jet-in-emergency-landing.html | Jet in Emergency Landing | AP | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/panel-denounces-cost-of-antimissile-research.html | Panel Denounces Cost of Antimissile Research | By David E Sanger | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/pilots-in-crash-had-little-dc-9-time.html | Pilots in Crash Had Little DC9 Time | By Richard Witkin | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/runaway-train-chief-left-to-get-candy-bar.html | Runaway Train Chief Left to Get Candy Bar | AP | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/simon-now-a-credible-candidate-still-faces-an-issue-of-electability.html | Simon Now a Credible Candidate Still Faces an Issue of Electability | By Robin Toner Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/st-louis-fete-marks-reopening-of-museum-wing.html | St Louis Fete Marks Reopening of Museum Wing | By Isabel Wilkerson Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/strong-quake-in-alaska.html | Strong Quake in Alaska | AP | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/trump-urged-to-head-gala-of-democrats.html | Trump Urged To Head Gala Of Democrats | By Fox Butterfield | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/us-appeals-court-backs-schools-in-drug-tests-without-suspicion.html | US Appeals Court Backs Schools in Drug Tests Without Suspicion | By Robert Pear Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/washington-talk-justice-department-conservative-ranks-no-longer-in-step-on-meese.html | Washington Talk Justice Department Conservative Ranks No Longer in Step on Meese | By Philip Shenon Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/washington-talk-national-women-s-political-caucus-carrying-word-women-s-agenda.html | Washington Talk National Womens Political Caucus Carrying Word of a Womens Agenda | By Barbara Gamarekian Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/us/weinberger-departs-to-the-cannon-s-roar.html | Weinberger Departs To the Cannons Roar | By Richard Halloran Special To the New York Times | TX 2-211325 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-18 | https://www.nytimes.com/1987/11/18/world/congress-reaches-arms-compromise-with-white-house.html | CONGRESS REACHES ARMS COMPROMISE WITH WHITE HOUSE | By Michael R Gordon Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/world/for-emigrants-to-soviet-best-and-worst-of-times.html | For Emigrants to Soviet Best and Worst of Times | By Francis X Clines Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/world/for-hungarian-yeltsin-s-fall-is-a-reminder-of-things-past.html | For Hungarian Yeltsins Fall Is a Reminder of Things Past | By Henry Kamm Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/world/gdansk-journal-mood-over-dockyards-is-new-mirror-for-poland.html | Gdansk Journal Mood Over Dockyards Is New Mirror for Poland | By John Tagliabue Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/world/greek-police-break-up-an-anti-us-protest.html | Greek Police Break Up An AntiUS Protest | Special to the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/world/gypsies-not-welcome-romans-say.html | Gypsies Not Welcome Romans Say | By Roberto Suro Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/world/iran-says-iraqis-raided-a-nuclear-plant.html | Iran Says Iraqis Raided a Nuclear Plant | AP | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/world/kenya-charges-a-plot-by-the-klan.html | Kenya Charges a Plot by the Klan | By Sheila Rule Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/world/ortega-vs-contra-aid-sandinistas-near-a-victory.html | Ortega vs Contra Aid Sandinistas Near a Victory | By Stephen Kinzer Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/world/panama-foes-gird-for-long-struggle.html | PANAMA FOES GIRD FOR LONG STRUGGLE | By Larry Rohter Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/world/prince-and-princess-visit-bomb-survivors.html | PRINCE AND PRINCESS VISIT BOMB SURVIVORS | AP | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/world/quake-hurts-3-in-nicaragua-thousands-flee-their-homes.html | Quake Hurts 3 in Nicaragua Thousands Flee Their Homes | AP | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/world/reagan-confidant-urged-pardons-in-iran-case.html | Reagan Confidant Urged Pardons in Iran Case | By Richard L Berke Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/world/russian-predicts-arms-accord-soon.html | RUSSIAN PREDICTS ARMS ACCORD SOON | By James M Markham Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/world/sandinistas-and-contras-accused-of-rights-abuses.html | Sandinistas and Contras Accused of Rights Abuses | By Michael Freitag | TX 2-211325 | 1987-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-18 | https://www.nytimes.com/1987/11/18/world/shamir-has-no-regrets-on-israel-s-iran-arms-role.html | Shamir Has No Regrets on Israels Iran Arms Role | Special to the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/world/soviet-confirms-that-yeltsin-is-ill-and-in-hospital.html | Soviet Confirms That Yeltsin Is Ill and in Hospital | Special to the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/world/soviet-hints-move-on-afghan-accord.html | SOVIET HINTS MOVE ON AFGHAN ACCORD | By David K Shipler Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/world/us-tv-broadcasts-banned-bbc-data.html | US TV BROADCASTS BANNED BBC DATA | By Alex S Jones | TX 2-211325 | 1987-11-30 |
| 1987-11-18 | https://www.nytimes.com/1987/11/18/world/wright-his-latin-role-contested-signs-a-peace-pact-with-shultz.html | Wright His Latin Role Contested Signs a Peace Pact With Shultz | By Joel Brinkley Special To the New York Times | TX 2-211325 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/arts/cabaret-sylvia-syms-sings.html | Cabaret Sylvia Syms Sings | By John S Wilson | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/arts/city-ballet-the-season-opens.html | City Ballet The Season Opens | By Anna Kisselgoff | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/arts/critic-s-notebook-raked-stages-and-scoreless-dance.html | Critics Notebook RAKED STAGES AND SCORELESS DANCE | By Jack Anderson | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/arts/jazz-new-york-strings.html | Jazz New York Strings | By Stephen Holden | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/arts/makarova-narrates-ballerina.html | Makarova Narrates Ballerina | By Jennifer Dunning | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/arts/opera-charpentier-s-acteon-by-canadian-troupe.html | Opera Charpentiers Acteon by Canadian Troupe | By Donal Henahan | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/arts/prints-set-price-records-in-2-auctions.html | PRINTS SET PRICE RECORDS IN 2 AUCTIONS | By Rita Reif | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/arts/rock-sting-in-preview-of-world-tour.html | Rock Sting in Preview of World Tour | By Jon Pareles | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/arts/rock-the-saqqara-dogs.html | Rock The Saqqara Dogs | By Jon Pareles | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/arts/the-dance-greenberg-s-macguffin.html | The Dance Greenbergs MacGuffin | By Jack Anderson | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/arts/tv-reviews-laguna-heat-on-hbo.html | TV Reviews Laguna Heat On HBO | By John J OConnor | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/books/books-of-the-times-696487.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-200631 | 1987-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-19 | https://www.nytimes.com/1987/11/19/books/publishing-paco-author-plans-a-nonfiction-work.html | Publishing Paco Author Plans a Nonfiction Work | By Edwin McDowell | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/business/advertising-earle-palmer-brown-acquires-spiro-agency.html | Advertising Earle Palmer Brown Acquires Spiro Agency | By Philip H Dougherty | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/business/advertising-four-new-campaigns-are-starting-for-coors.html | Advertising Four New Campaigns Are Starting for Coors | By Philip H Dougherty | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/business/advertising-serious-hunting-by-ogilvy.html | Advertising Serious Hunting By Ogilvy | By Philip H Dougherty | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/business/bonn-expected-to-take-new-steps-to-aid-growth.html | Bonn Expected to Take New Steps to Aid Growth | By Steven Greenhouse Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/business/brazil-plans-a-debt-swap.html | Brazil Plans A Debt Swap | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/business/business-people-founder-regains-helm-at-hbj-publications.html | BUSINESS PEOPLEFounder Regains Helm At HBJ Publications | By Philip E Ross | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/business/business-people-manager-is-leaving-retirement-fund.html | BUSINESS PEOPLE Manager Is Leaving Retirement Fund | By Anise C Wallace | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/business/carbide-and-india-strive-for-bhopal-fund-accord.html | Carbide and India Strive for Bhopal Fund Accord | By Sanjoy Hazarika Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/business/cbs-to-sell-record-unit-to-sony.html | CBS to Sell Record Unit To Sony | By Geraldine Fabrikant | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/business/citicorp-drops-financial-corp.html | Citicorp Drops Financial Corp | Special to the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/business/company-news-amfac-considers-a-restructuring.html | COMPANY NEWS Amfac Considers A Restructuring | Special to the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/business/company-news-chrysler-raises-some-1988-prices.html | COMPANY NEWS Chrysler Raises Some 1988 Prices | Special to the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/business/company-news-first-city-group-acts-to-halt-bailout.html | COMPANY NEWS First City Group Acts to Halt Bailout | By Thomas C Hayes Special To the New York Times | TX 2-200631 | 1987-11-30 |

| 1987-11-19 | https://www.nytimes.com/1987/11/busine ss/company-news-sears-disney-in-venture.html | COMPANY NEWS Sears Disney In Venture | Special to the New York Times | TX 2-200631 | 1987-11-30 |
|---|---|---|---|---|---|
| 1987-11-19 | https://www.nytimes.com/1987/11/19/busine ss/consumer-rates-yields-fall-is-slowing.html | CONSUMER RATES Yields Fall Is Slowing | By Hj Maidenberg | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/busine ss/credit-markets-treasury-issues-move-slowly.html | CREDIT MARKETS Treasury Issues Move Slowly | By Michael Quint | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/busine ss/currency-markets-dollar-ends-day-mixed-gold-prices-edge-down.html | CURRENCY MARKETS Dollar Ends Day Mixed Gold Prices Edge Down | By H J Maidenberg | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/busine ss/dow-rises-by-16.91-in-erratic-session.html | Dow Rises by 1691 In Erratic Session | By Phillip H Wiggins | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/busine ss/european-steel-quotas.html | EUROPEAN STEEL QUOTAS | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/busine ss/farm-banks-improve.html | Farm Banks Improve | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/busine ss/ftc-opposes-merger-by-owens-and-brockway.html | FTC Opposes Merger by Owens and Brockway | By Alison Leigh Cowan | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/busine ss/japan-air-lines-offering.html | Japan Air Lines Offering | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/busine ss/kuwait-has-10-of-bp-price-put-at-900-million.html | KUWAIT HAS 10 OF BP PRICE PUT AT 900 MILLION | By Steve Lohr Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/busine ss/leslie-fay-to-buy-albert-nipon-inc.html | Leslie Fay to Buy Albert Nipon Inc | By Geraldine Fabrikant | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/busine ss/let-banks-enter-securities-field-greenspan-says.html | Let Banks Enter Securities Field Greenspan Says | By Nathaniel C Nash Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/busine ss/market-place-merck-squibb-rivalry-s-effect.html | Market Place MerckSquibb Rivalrys Effect | By Vartanig G Vartan | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/busine ss/no-to-verity-from-japan.html | No to Verity From Japan | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/busine ss/nomura-no-1-in-japan.html | Nomura No 1 in Japan | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/busine ss/oil-imports-a-problem-again.html | Oil Imports a Problem Again | By Louis Uchitelle | TX 2-200631 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-19 | https://www.nytimes.com/1987/11/19/business/peso-hit-by-panic-in-mexico.html | Peso Hit By Panic In Mexico | By Larry Rohter Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/business/regional-exchanges-grumble.html | Regional Exchanges Grumble | By Julia M Flynn Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/business/small-budget-cut-may-hurt-markets.html | SMALL BUDGET CUT MAY HURT MARKETS | By Robert A Bennett | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/business/starts-in-housing-fall-8-in-month-to-hit-4-year-low.html | STARTS IN HOUSING FALL 8 IN MONTH TO HIT 4YEAR LOW | By Peter T Kilborn Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/business/talking-deals-joint-ventures-in-soviet-union.html | Talking Deals Joint Ventures In Soviet Union | By Leslie Wayne | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/business/us-study-of-plunge-under-way.html | US Study Of Plunge Under Way | By James Sterngold | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/a-designer-in-untrodden-byways.html | A Designer In Untrodden Byways | By Patricia Leigh Brown | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/a-taxing-rule-sends-youths-to-social-security.html | A Taxing Rule Sends Youths to Social Security | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/currents-design-to-honor-space-pioneers.html | CURRENTS DESIGN TO HONOR SPACE PIONEERS | By Joseph Giovannini | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/currents-happy-birthday-art-furniture.html | CURRENTS HAPPY BIRTHDAY ART FURNITURE | By Jospeh Giovannini | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/currents-in-los-angeles-an-art-nouveau-fantasy.html | CURRENTS IN LOS ANGELES AN ART NOUVEAU FANTASY | By Joseph Giovannini | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/currents-international-antiques-center-opens-its-doors-with-a-gala.html | CURRENTS INTERNATIONAL ANTIQUES CENTER OPENS ITS DOORS WITH A GALA | By Joseph Giovannini | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/currents-revisionist-look-at-prairie-architect.html | CURRENTS REVISIONIST LOOK AT PRAIRIE ARCHITECT | By Joseph Giovannini | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/designer-whispers-fashion-listens.html | Designer Whispers Fashion Listens | By Michael Gross | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/for-grandfather-clocks-spare-but-gentle-care.html | For Grandfather Clocks Spare but Gentle Care | By Michael Varese | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/garden-is-to-be-replanted-to-15-plan.html | Garden Is to Be Replanted To 15 Plan | By Paula Deitz | TX 2-200631 | 1987-11-30 |

| 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/hers.html | HERS | By Lore Segal | TX 2-200631 | 1987-11-30 |
|---|---|---|---|---|---|
| 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/house-panel-clears-bill-on-family-leave-policy.html | House Panel Clears Bill On Family Leave Policy | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/neatness-children-would-rather-live-without-it-teaching-habits-that-help.html | Neatness Children Would Rather Live Without It Teaching Habits That Help | By Elaine Louie | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/neatness-children-would-rather-live-without-it-voices-of-the-counterculture.html | NEATNESS CHILDREN WOULD RATHER LIVE WITHOUT IT VOICES OF THE COUNTERCULTURE | By Lisa W Foderaro | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/parent-child.html | PARENT  CHILD | By Dr Lawrence Kutner | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/q-a-698487.html | QA | By Bernard Gladstone | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/stressing-safety-when-choosing-toys.html | Stressing Safety When Choosing Toys | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/the-1970-s-industrial-look-what-became-of-high-tech.html | The 1970s Industrial Look What Became of High Tech | By Suzanne Slesin the Writer of This Article Is the Assistant Editor of the Home Section and Is A CoAuthor ofHighTech the Industrial Style and Source Book For the Home Clarkson N Potter 1978 | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/the-intricacies-of-african-strip-weaving.html | The Intricacies of African Strip Weaving | By Barbara Gamarekian Special To The New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/garden/where-to-find-it-dried-flower-designs-for-year-round-color.html | WHERE TO FIND IT DriedFlower Designs For YearRound Color | By Daryln Brewer | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/a-lag-cited-in-finishing-high-school.html | A Lag Cited In Finishing High School | By Jane Perlez | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/biological-mother-is-granted-custody-of-boy-in-abuse-case.html | Biological Mother Is Granted Custody of Boy in Abuse Case | By Kirk Johnson | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/bridge-head-of-us-league-faced-counterpart-from-britain.html | Bridge Head of US League Faced Counterpart From Britain | By Alan Truscott | TX 2-200631 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/court-allows-suffolk-to-exhume-bodies.html | Court Allows Suffolk to Exhume Bodies | By Philip S Gutis Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/cuomo-s-son-in-law-rethinks-political-spoofs.html | Cuomos SoninLaw Rethinks Political Spoofs | By Susan Heller Anderson | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/disparities-cited-at-howard-beach-trial.html | Disparities Cited at Howard Beach Trial | JOSEPH P FRIED | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/eased-rules-for-athletes-upset-many-at-columbia.html | Eased Rules for Athletes Upset Many at Columbia | By Steven Erlanger | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/metro-matters-a-suburb-tries-to-anticipate-the-year-2000.html | Metro Matters A Suburb Tries To Anticipate The Year 2000 | By Sam Roberts | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/mystery-death-at-li-hospital-torments-son.html | Mystery Death At LI Hospital Torments Son | By Eric Schmitt | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/new-yorkers-urge-plan-for-museum.html | New Yorkers Urge Plan for Museum | By Clifford D May Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/park-in-queens-to-get-80-million-restoration.html | Park in Queens to Get 80 Million Restoration | By Susan Heller Anderson | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/russian-immigrant-dies-gangland-style-in-car-in-brooklyn.html | Russian Immigrant Dies GanglandStyle In Car in Brooklyn | By Esther Iverem | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/schools-panel-ends-role-in-hirings.html | Schools Panel Ends Role in Hirings | By Jane Perlez | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/timeout-for-kasparov-in-chess-title-match.html | Timeout for Kasparov In Chess Title Match | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/nyregion/warfare-in-queens-gop-reported-crippling-its-leadership.html | Warfare in Queens GOP Reported Crippling Its Leadership | By Frank Lynn | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/obituaries/ansel-e-mcl-talbert-aviation-writer.html | Ansel E McL Talbert Aviation Writer | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/obituaries/antoine-magnin-86-french-chef-noted-for-wood-fire-cuisine-dies.html | Antoine Magnin 86 French Chef Noted for WoodFire Cuisine Dies | By Bryan Miller | TX 2-200631 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-19 | https://www.nytimes.com/1987/11/19/obituaries/jacques-anquetil-former-cyclist-53.html | Jacques Anquetil Former Cyclist 53 | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/obituaries/michael-lekakis-sculptor-of-abstract-works.html | Michael Lekakis Sculptor of Abstract Works | By Douglas C McGill | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/obituaries/raymond-rohauer-archivist-of-classics-from-silent-film-era.html | Raymond Rohauer Archivist of Classics From Silent Film Era | By Andrew L Yarrow | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/obituaries/yigal-shiloh-israeli-archeologist.html | Yigal Shiloh Israeli Archeologist | By Wolfgang Saxon | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/opinion/abroad-at-home-the-peace-scare.html | ABROAD AT HOME The Peace Scare | By Anthony Lewis | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/opinion/business-myopia-about-children.html | Business Myopia About Children | By Edward F Zigler and Rita E Watson | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/opinion/in-the-nation-always-with-us.html | IN THE NATION Always With Us | By Tom Wicker | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/opinion/irancontra-affair-as-congress-slept.html | IranContra Affair As Congress Slept | By Scott Armstrong | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/breeders-draws-85-starters.html | Breeders Draws 85 Starters | By Steven Crist | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/dawson-named-mvp.html | Dawson Named MVP | By Michael Martinez | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/devils-win-on-verbeek-s-goal.html | Devils Win on Verbeeks Goal | By Alex Yannis Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/football-alive-and-well-at-villanova.html | Football Alive and Well at Villanova | By Jack Cavanaugh | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/graf-struts-her-no-1-stuff-in-47-minutes.html | GRAF STRUTS HER NO 1 STUFF IN 47 MINUTES | By Peter Alfano | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/injured-jet-defense-is-bracing-for-bills.html | Injured Jet Defense Is Bracing for Bills | By Gerald Eskenazi Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/islanders-humbled-in-defeat.html | ISLANDERS HUMBLED IN DEFEAT | By Joe Sexton Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/knicks-waste-28-point-lead.html | Knicks Waste 28Point Lead | By Roy S Johnson Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/nba-cheeks-helps-76ers-end-3-loss-streak.html | NBA CHEEKS HELPS 76ERS END 3LOSS STREAK | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/nhl-whalers-triumph.html | NHL Whalers Triumph | AP | TX 2-200631 | 1987-11-30 |

| 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/outdoors-effects-of-marine-licenses.html | OUTDOORS Effects of Marine Licenses | By Nelson Bryant | TX 2-200631 | 1987-11-30 |
|---|---|---|---|---|---|
| 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/rangers-back-on-right-track.html | Rangers Back on Right Track | By Robin Finn Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/sports-of-the-times-tim-brown-s-heisman-trophy.html | Sports of The Times Tim Browns Heisman Trophy | By Dave Anderson | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/taylor-50-50-to-play-for-giants.html | Taylor 5050 to Play for Giants | By Frank Litsky Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/umpire-is-killed-in-auto-mishap.html | Umpire Is Killed In Auto Mishap | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/sports/yale-harvard-build-up-grows.html | Yale Harvard BuildUp Grows | By William N Wallace Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/theater/a-lush-musical-by-villa-lobos.html | A Lush Musical by VillaLobos | By Stephen Holden | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/theater/stage-blood-sports-from-england.html | Stage Blood Sports From England | By Mel Gussow | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/theater/the-stage-fun-2-one-act-plays.html | The Stage Fun 2 OneAct Plays | By Walter Goodman | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/15-of-people-with-aids-survive-5-years.html | 15 of People With AIDS Survive 5 Years | By Gina Kolata | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/bipartisan-qualms-create-new-doubts-about-plan-on-deficit.html | Bipartisan Qualms Create New Doubts About Plan on Deficit | By Jonathan Fuerbringer Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/cardinal-seeks-to-clarify-remarks-about-jews.html | Cardinal Seeks to Clarify Remarks About Jews | By Ari L Goldman Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/cocaine-jury-is-told-defendant-viewed-hitler-as-his-hero.html | Cocaine Jury Is Told Defendant Viewed Hitler as His Hero | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/court-orders-reinstating-teacher-with-aids.html | Court Orders Reinstating Teacher With AIDS | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/crash-inquiry-focusing-on-taxiing-mix-up.html | Crash Inquiry Focusing on Taxiing MixUp | By Richard Witkin | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/democrats-praise-effort-on-trump.html | DEMOCRATS PRAISE EFFORT ON TRUMP | By Susan F Rasky Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/drug-dealer-s-ferrari-sold-for-1.6-million.html | Drug Dealers Ferrari Sold for 16 Million | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/gephardt-s-southern-strategy-starts-with-a-good-showing-in-the-north.html | Gephardts Southern Strategy Starts With a Good Showing in the North | By Warren Weaver Jr Special To the New York Times | TX 2-200631 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/health-parents-of-premature-infants-thrust-into-a-life-saving-role.html | Health Parents of Premature Infants Thrust Into a LifeSaving Role | By Philip M Boffey Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/health-personal-health.html | Health Personal Health | Jane E Brody | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/health-psychology-when-do-a-therapist-s-actions-cross-over-the-line.html | Health Psychology When Do a Therapists Actions Cross Over the Line | By Daniel Goleman | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/heart-surgery-for-betty-ford.html | Heart Surgery for Betty Ford | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/house-approves-compromise-on-military-spending.html | House Approves Compromise on Military Spending | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/house-approves-plan-to-raise-va-status.html | House Approves Plan To Raise VA Status | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/house-postpones-vote-on-welfare.html | HOUSE POSTPONES VOTE ON WELFARE | By Julie Johnson Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/laws-stradivarius-inside-trader-ruling-saves-mail-law-key-tool-for-federal.html | Laws Stradivarius Inside Trader Ruling Saves Mail Law As Key Tool for Federal Prosecutors | By Stuart Taylor Jr Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/new-hampshire-poll-shows-bush-leading-dole-40-27.html | New Hampshire Poll Shows Bush Leading Dole 4027 | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/o-neill-undergoes-cancer-surgery.html | ONEILL UNDERGOES CANCER SURGERY | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/poll-finds-cuomo-preferred-by-democrats-in-california.html | Poll Finds Cuomo Preferred By Democrats in California | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/racketeering-suit-filed-against-ptl-ministry.html | Racketeering Suit Filed Against PTL Ministry | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/recall-verification-in-arizona.html | Recall Verification in Arizona | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/rock-star-cleared-of-assault.html | Rock Star Cleared of Assault | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/san-marino-journal-east-meets-west-in-upscale-suburb.html | San Marino Journal East Meets West In Upscale Suburb | By Robert Reinhold Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/senate-approves-water-projects.html | SENATE APPROVES WATER PROJECTS | AP | TX 2-200631 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/smokers-hide-and-drag-harder-as-society-makes-them-outcasts.html | Smokers Hide and Drag Harder As Society Makes Them Outcasts | By Trish Hall | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/strong-quake-in-alaska.html | Strong Quake in Alaska | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/study-details-risk-to-women-smokers.html | STUDY DETAILS RISK TO WOMEN SMOKERS | By Warren E Leary Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/the-girl-in-the-well-outpolls-the-men-in-the-race.html | The Girl in the Well Outpolls the Men in the Race | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/three-tons-of-cocaine-seized-by-us-in-florida-warehouse.html | Three Tons of Cocaine Seized By US in Florida Warehouse | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/two-geochemists-win-prizes-in-earth-science.html | Two Geochemists Win Prizes in Earth Science | Special to the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/university-given-order-on-research.html | UNIVERSITY GIVEN ORDER ON RESEARCH | By Katherine Bishop Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/washington-talk-budget-politics-how-to-win-elections-don-t-cut-the-deficits.html | Washington Talk Budget Politics How to Win Elections Dont Cut the Deficits | By E J Dionne Jr Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/us/washington-talk-deficit-reduction-automatic-cuts-what-they-ll-affect.html | Washington Talk Deficit Reduction Automatic Cuts What Theyll Affect | By Clyde H Farnsworth Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/world/32-are-killed-in-fire-at-london-subway-80-reported-injured.html | 32 Are Killed in Fire At London Subway 80 Reported Injured | By Howell Raines Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/world/after-the-fall-yeltsin-gets-a-top-industry-post.html | After the Fall Yeltsin Gets a Top Industry Post | By Philip Taubman Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/world/army-past-shadows-seoul-candidate.html | Army Past Shadows Seoul Candidate | By Clyde Haberman Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/world/ex-italy-chief-revives-his-former-coalition.html | ExItaly Chief Revives His Former Coalition | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/world/in-cradle-of-aids-theory-a-defensive-africa-sees-a-disguise-for-racism.html | In Cradle of AIDS Theory a Defensive Africa Sees a Disguise for Racism | By James Brooke Special To the New York Times | TX 2-200631 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-19 | https://www.nytimes.com/1987/11/19/world/iran-contra-report-says-president-bears-ultimate-responsibility-for-wrongdoing.html | IRANCONTRA REPORT SAYS PRESIDENT BEARS ULTIMATE RESPONSIBILITY FOR WRONGDOING CABAL OF ZEALOTS | By David E Rosenbaum Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/world/iran-contra-report-us-aides-say-panama-general-proposed-sabotage-nicaragua.html | THE IRANCONTRA REPORT US Aides Say Panama General Proposed Sabotage in Nicaragua | By Stephen Engelberg Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/world/iran-contra-report-worst-past-for-president-worst-past-for-president-damage.html | THE IRANCONTRA REPORT WORST IS PAST FOR PRESIDENT Worst Is Past For President Damage to Reputation Was Done Long Ago | By Joel Brinkley Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/world/latvian-protest-reported-curbed.html | LATVIAN PROTEST REPORTED CURBED | By Felicity Barringer Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/world/lima-s-16-papers-are-soldiers-in-political-wars.html | Limas 16 Papers Are Soldiers in Political Wars | By Alan Riding Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/world/new-job-bias-law-urged-for-ulster.html | NEW JOB BIAS LAW URGED FOR ULSTER | By Howell Raines Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/world/russians-give-us-more-missile-data.html | RUSSIANS GIVE US MORE MISSILE DATA | By Michael R Gordon Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/world/seoul-journal-it-s-clubby-it-s-thrifty-and-it-can-cover-the-bills.html | SEOUL JOURNAL ITS CLUBBY ITS THRIFTY AND IT CAN COVER THE BILLS | By Susan Chira Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/world/the-iran-contra-report-key-sections-of-document-the-making-of-a-political-crisis.html | THE IRANCONTRA REPORT Key Sections of Document The Making of a Political Crisis | Special to the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/world/the-iran-contra-report-president-has-cooperated-fitzwater-says.html | THE IRANCONTRA REPORT President Has Cooperated Fitzwater Says | AP | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/world/the-iran-contra-report-walsh-sees-little-effect-of-report-on-his-inquiry.html | THE IRANCONTRA REPORT Walsh Sees Little Effect Of Report on His Inquiry | By Philip Shenon Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/world/un-toning-down-an-anti-israeli-resolution.html | UN Toning Down an AntiIsraeli Resolution | By Paul Lewis Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/world/us-and-israel-at-odds-on-arab-s-ouster.html | US and Israel at Odds on Arabs Ouster | By Thomas L Friedman Special To the New York Times | TX 2-200631 | 1987-11-30 |
| 1987-11-19 | https://www.nytimes.com/1987/11/19/world/waning-japan-labor-groups-will-join-in-a-super-union.html | Waning Japan Labor Groups Will Join in a Super Union | By Clyde Haberman Special To the New York Times | TX 2-200631 | 1987-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/art-gothic-sculpture-of-giovanni-pisano-at-met.html | Art Gothic Sculpture of Giovanni Pisano at Met | By Michael Brenson | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/art-martin-kippenberger-sculptures.html | Art Martin Kippenberger Sculptures | By Roberta Smith | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/art-paintings-and-drawings-by-andre-derain.html | Art Paintings and Drawings by Andre Derain | By John Russell | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/art-people.html | Art People | Douglas C McGill | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/auctions.html | Auctions | Rita Reif | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/concert-julie-andrews.html | Concert Julie Andrews | By Stephen Holden | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/dance-armitage-ballet.html | Dance Armitage Ballet | By Anna Kisselgoff | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/for-collectors-new-sites-for-antiquities-and-art.html | For Collectors New Sites For Antiquities and Art | By Rita Reif | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/in-the-night.html | IN THE NIGHT | By Stephen Holden | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/monk-and-mcferrin-harmonize-in-brooklyn.html | Monk and McFerrin Harmonize in Brooklyn | By Robert Palmer | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/pop-jazz-marcovicci-essence-of-romance.html | POPJAZZ MARCOVICCI ESSENCE OF ROMANCE | By Stephen Holden | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/restaurants-002587.html | Restaurants | By Bryan Miller | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/tiffany-treasures-and-homey-wares-in-modernism-show.html | TIFFANY TREASURES AND HOMEY WARES IN MODERNISM SHOW | By Rita Reif | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/tv-weekend-lives-of-amerasian-children-studied-on-abc-s-20-20.html | TV WEEKEND Lives of Amerasian Children Studied on ABCs 2020 | By John Corry | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/tv-weekend-three-wimsey-dramatizations-on-13.html | TV Weekend Three Wimsey Dramatizations on 13 | By John J OConnor | TX 2-196531 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-20 | https://www.nytimes.com/1987/11/20/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/books/books-of-the-times-005087.html | BOOKS OF THE TIMES | By Walter Goodman | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/business/43.77-drop-sends-dow-below-1900.html | 4377 Drop Sends Dow Below 1900 | By Phillip H Wiggins | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/business/about-real-estate-a-20s-feature-returns-the-servants-quarters.html | About Real Estate A 20s Feature Returns The Servants Quarters | By Andree Brooks | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/business/advertising-award-and-job-set-by-magazine-publishers.html | ADVERTISING Award and Job Set By Magazine Publishers | By Philip H Dougherty | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/business/advertising-lintas-s-hot-idea-for-lipton.html | Advertising Lintass Hot Idea For Lipton | By Philip H Dougherty | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/business/advertising-mccann-gets-studio-work.html | ADVERTISING McCann Gets Studio Work | By Philip H Dougherty | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/business/bundesbank-s-rate-silence.html | Bundesbanks Rate Silence | Special to the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/business/business-people-2-chosen-to-lead-new-gillette-units.html | BUSINESS PEOPLE 2 Chosen to Lead New Gillette Units | By Leonard Sloane | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/business/business-people-champion-international-selects-next-president.html | BUSINESS PEOPLE Champion International Selects Next President | By Daniel F Cuff | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/business/canada-accord-on-drug-bill.html | Canada Accord On Drug Bill | Special to the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/business/company-news-1155-gm-layoffs.html | COMPANY NEWS 1155 GM LAYOFFS | Special to the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/business/company-news-duro-test-refusal.html | COMPANY NEWS DuroTest Refusal | Special to the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/business/company-news-wherehouse-bid.html | COMPANY NEWS Wherehouse Bid | Special to the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/business/credit-markets-treasury-prices-up-slightly.html | CREDIT MARKETS Treasury Prices Up Slightly | By H J Maidenberg | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/business/economic-scene-assumptions-of-us-growth.html | Economic Scene Assumptions Of US Growth | By Leonard Silk | TX 2-196531 | 1987-11-30 |

| 1987-11-20 | https://www.nytimes.com/1987/11/20/busine ss/ftc-pursuing-trump.html | FTC PURSUING TRUMP | By Robert D Hershey Jr Special To the New York Times | TX 2-196531 | 1987-11-30 |
|---|---|---|---|---|---|
| 1987-11-20 | https://www.nytimes.com/1987/11/20/busine ss/new-york-bonds-upgraded-despite-worries-on-economy.html | New York Bonds Upgraded Despite Worries on Economy | By Michael Quint | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/busine ss/occidental-in-joint-deal-to-build-plant-in-soviet.html | Occidental in Joint Deal To Build Plant in Soviet | By Andrea Adelson Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/busine ss/pressure-on-broker-fees-seen.html | Pressure On Broker Fees Seen | By Anise C Wallace | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/busine ss/record-federal-bailout-for-texas-savings-unit.html | Record Federal Bailout For Texas Savings Unit | AP | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/busine ss/savvy-record-chief-for-sony.html | Savvy Record Chief for Sony | By Geraldine Fabrikant | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/busine ss/season-of-worry-for-el-paso-stores.html | Season of Worry for El Paso Stores | By Thomas C Hayes Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/busine ss/sec-submits-plan-on-insider-trading.html | SEC Submits Plan On Insider Trading | By Nathaniel C Nash Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/busine ss/talks-held-by-bell-howell.html | Talks Held By Bell  Howell | By Robert J Cole | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/movie s/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/movie s/film-boy-from-calabria.html | Film Boy From Calabria | By Vincent Canby | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/movie s/film-honeymoon-frenchwoman-in-manhattan.html | Film Honeymoon Frenchwoman in Manhattan | By Janet Maslin | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/movie s/film-jean-renoir.html | Film Jean Renoir | By Vincent Canby | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/movie s/film-last-emperor-an-epic.html | Film Last Emperor an Epic | By Vincent Canby | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/movie s/film-loyalties-on-friends.html | Film Loyalties On Friends | By Vincent Canby | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/movie s/film-prince-in-sign-o-the-times.html | Film Prince in Sign o the Times | By Janet Maslin | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/movie s/film-streisand-in-nuts.html | Film Streisand In Nuts | By Janet Maslin | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/movie s/film-teen-wolf-too-family-curse.html | Film Teen Wolf Too Family Curse | By Caryn James | TX 2-196531 | 1987-11-30 |

| 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/3-officials-sue-koch-on-shelters.html | 3 OFFICIALS SUE KOCH ON SHELTERS | By George James | TX 2-196531 | 1987-11-30 |
|---|---|---|---|---|---|
| 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/56-hurt-as-bus-rams-into-store-after-collision.html | 56 HURT AS BUS RAMS INTO STORE AFTER COLLISION | By Dennis Hevesi | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/a-reporter-brings-glasnost-to-connecticut.html | A Reporter Brings Glasnost to Connecticut | By Richard L Madden | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/bid-fails-to-block-custody-of-boy.html | Bid Fails to Block Custody of Boy | By Kirk Johnson | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/bridge-book-by-australian-expert-is-filled-with-good-advice.html | Bridge Book by Australian Expert Is Filled With Good Advice | By Alan Truscott | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/citing-bias-order-us-curbs-yonkers-on-aid-to-builders.html | CITING BIAS ORDER US CURBS YONKERS ON AID TO BUILDERS | By James Feron | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/detective-cites-an-admission-of-beating-in-howard-beach.html | Detective Cites an Admission Of Beating in Howard Beach | By Joseph P Fried | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/gas-company-to-cut-rates.html | Gas Company to Cut Rates | AP | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/jersey-parkway-plans-to-double-its-25-cent-tolls.html | Jersey Parkway Plans to Double Its 25Cent Tolls | By Joseph F Sullivan | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/judge-removes-a-juror-holding-out-for-acquittal.html | Judge Removes a Juror Holding Out for Acquittal | By Leonard Buder | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/koch-modifies-proposal-for-new-units-in-bronx.html | Koch Modifies Proposal For New Units in Bronx | By Alan Finder | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/numbers-game-flourishes-despite-lotteries-and-raids.html | Numbers Game Flourishes Despite Lotteries and Raids | By Howard W French | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/nurse-in-li-deaths-indicted-on-3-assault-counts.html | Nurse in LI Deaths Indicted on 3 Assault Counts | By Philip S Gutis Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/our-towns-amid-growling-14-neurotics-try-to-defeat-angst.html | Our Towns Amid Growling 14 Neurotics Try To Defeat Angst | By Michael Winerip | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/nyregion/seizing-of-truants-upheld.html | Seizing of Truants Upheld | AP | TX 2-196531 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-20 | https://www.nytimes.com/1987/11/20/obituaries/christopher-wilmarth-44-dies-sculptor-is-an-apparent-suicide.html | Christopher Wilmarth 44 Dies Sculptor Is an Apparent Suicide | By Robert D McFadden | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/obituaries/elizabeth-corday-producer-75.html | Elizabeth Corday Producer 75 | AP | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/obituaries/lee-byung-chull-77-industrialist-of-korea.html | Lee Byung Chull 77 Industrialist of Korea | AP | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/opinion/advid-a-key-to-college.html | Advid A Key to College | By Shareen Brysac | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/opinion/foreign-affairs-views-from-miami.html | FOREIGN AFFAIRS Views From Miami | By Flora Lewis | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/opinion/if-reagan-were-fdr.html | If Reagan Were FDR | By Roger C Altman | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/opinion/new-intimidation-in-chile.html | New Intimidation in Chile | By Ariel Dorfman | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/college-drug-test-barred.html | College Drug Test Barred | AP | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/doubles-match-steals-show.html | Doubles Match Steals Show | By Peter Alfano | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/jets-will-get-a-close-look-at-bennett.html | Jets Will Get a Close Look at Bennett | By Gerald Eskenazi Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/knicks-beaten-as-nets-rally.html | KNICKS BEATEN AS NETS RALLY | By Sam Goldaper Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/nfl-matchups-quarterback-is-a-sore-spot.html | NFL Matchups Quarterback Is a Sore Spot | By Gerald Eskenazi | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/nhl-rookie-scores-4-goals.html | NHL Rookie Scores 4 Goals | AP | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/on-the-surest-footing.html | On the Surest Footing | By Gerald Eskenazi | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/perfect-11-0-ending-for-lockbaum-era.html | Perfect 110 Ending For Lockbaum Era | By William N Wallace Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/players-the-quarterback-who-s-now-crucial.html | PLAYERS The Quarterback Whos Now Crucial | By Malcolm Moran | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/rangers-lose-to-stars.html | Rangers Lose To Stars | By Robin Finn Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/rosario-hopes-stock-keeps-rebounding.html | Rosario Hopes Stock Keeps Rebounding | By Phil Berger | TX 2-196531 | 1987-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/sports-of-the-times-cup-running-over-with-lasix.html | Sports of The Times Cup Running Over With Lasix | By Steven Crist | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/sports/taylor-remains-a-question-mark.html | Taylor Remains A Question Mark | By Frank Litsky Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/theater/dynamic-acting-duos-on-new-york-stages.html | DYNAMIC ACTING DUOS ON NEW YORK STAGES | By Mel Gussow | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/theater/on-stage.html | On Stage | Enid Nemy | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/theater/stage-house-arrest.html | Stage House Arrest | By Frank Rich | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/us/biden-says-final-vote-on-court-nominee-is-unlikely-until-february.html | Biden Says Final Vote on Court Nominee Is Unlikely Until February | By Linda Greenhouse Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/us/deaver-s-client-tells-of-business-call-from-plane.html | Deavers Client Tells of Business Call From Plane | By Ben A Franklin Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/us/delta-jet-lands-in-honolulu-after-losing-power-in-engine.html | Delta Jet Lands in Honolulu After Losing Power in Engine | AP | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/us/gop-leaders-oppose-address-by-gorbachev.html | GOP Leaders Oppose Address By Gorbachev | By Bernard Weinraub Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/us/issue-for-88-who-is-george-bush.html | Issue for 88 Who Is George Bush | By Gerald M Boyd Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/us/jewish-anger-with-vatican-brings-postponement-of-talks.html | Jewish Anger With Vatican Brings Postponement of Talks | By Ari L Goldman Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/us/lincoln-journal.html | Lincoln Journal | By William Robbins Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/us/louisiana-governor-elect-acts-early.html | Louisiana GovernorElect Acts Early | By Ronald Smothers Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/us/new-compound-seen-as-weapon-against-tumors.html | New Compound Seen as Weapon Against Tumors | AP | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/us/piedmont-orders-warning-devices-for-airliners.html | Piedmont Orders Warning Devices for Airliners | By Richard Witkin Special To the New York Times | TX 2-196531 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-20 | https://www.nytimes.com/1987/11/20/us/reagan-planning-to-cut-spending-on-deadline-today.html | REAGAN PLANNING TO CUT SPENDING ON DEADLINE TODAY | By Jonathan Fuerbringer Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/us/report-doubles-the-estimate-of-us-radiation-exposure.html | Report Doubles the Estimate Of US Radiation Exposure | By Warren E Leary Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/us/savings-envisioned-in-home-aids-care.html | SAVINGS ENVISIONED IN HOME AIDS CARE | Special to the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/us/senate-waste-proposal-upsets-house-panels.html | Senate Waste Proposal Upsets House Panels | AP | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/us/simon-discovers-it-s-lonely-at-the-top.html | Simon Discovers Its Lonely at the Top | By Michael Oreskes Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/us/the-bar-from-courtroom-wars-battle-fatigue.html | THE BAR From Courtroom Wars Battle Fatigue | By Douglas Martin | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/us/the-law-at-the-bar.html | THE LAW At the Bar | By David Margolick | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/us/upi-picks-team-of-new-editors.html | UPI PICKS TEAM OF NEW EDITORS | By Alex S Jones | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/us/us-catholic-bishops-set-policy-backing-central-american-talks.html | US Catholic Bishops Set Policy Backing Central American Talks | By Ari L Goldman Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/us/us-communists-may-not-field-a-1988-slate.html | US Communists May Not Field a 1988 Slate | By Marvine Howe | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/us/washington-talk-iran-contra-hearings-all-over-but-clearing-pieces-history.html | Washington Talk The Irancontra Hearings ALL OVER BUT THE CLEARINGOUT OF PIECES OF HISTORY | By Susan F Rasky Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/us/washington-talk-the-summit-meeting-capital-trying-to-squeeze-in-visitors.html | Washington Talk The Summit Meeting Capital Trying to Squeeze In Visitors | By Barbara Gamarekian Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/us/wayne-newton-libel-award-is-cut-to-5-million-by-judge.html | Wayne Newton Libel Award Is Cut to 5 Million by Judge | AP | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/world/a-british-policy-on-hemophiliacs-and-doctors-infected-with-aids.html | A British Policy on Hemophiliacs And Doctors Infected With AIDS | By Steve Lohr Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/world/british-plan-inquiry-into-subway-fire.html | British Plan Inquiry Into Subway Fire | By Howell Raines Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/world/campus-rally-for-yeltsin-a-rare-sight.html | Campus Rally for Yeltsin a Rare Sight | By Francis X Clines Special To the New York Times | TX 2-196531 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-20 | https://www.nytimes.com/1987/11/20/world/contras-spurning-bid-for-cease-fire.html | CONTRAS SPURNING BID FOR CEASEFIRE | By James Lemoyne Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/world/former-belfast-councilman-critically-hurt-in-a-shooting.html | Former Belfast Councilman Critically Hurt in a Shooting | AP | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/world/lebanese-suspect-linked-to-85-twa-hijacking.html | Lebanese Suspect Linked to 85 TWA Hijacking | Special to the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/world/mexico-reassures-public-on-economy.html | MEXICO REASSURES PUBLIC ON ECONOMY | By Larry Rohter Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/world/more-killings-laid-to-police-in-argentina.html | More Killings Laid to Police In Argentina | By Shirley Christian Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/world/new-attack-on-iranian-nuclear-plant-is-reported.html | New Attack on Iranian Nuclear Plant Is Reported | AP | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/world/official-support-growing-for-haitian-election.html | Official Support Growing for Haitian Election | By Joseph B Treaster Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/world/reagan-and-democrats-split-on-using-pressure-on-haiti.html | Reagan and Democrats Split On Using Pressure on Haiti | By Elaine Sciolino Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/world/russians-tour-us-chemical-arms-stockpile.html | Russians Tour US Chemical Arms Stockpile | By Thomas J Knudson Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/world/senate-unit-votes-to-end-panama-aid.html | SENATE UNIT VOTES TO END PANAMA AID | By Neil A Lewis Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/world/shultz-is-expected-to-meet-shevardnadze-next-week.html | Shultz Is Expected to Meet Shevardnadze Next Week | By Michael R Gordon Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/world/united-nations-journal-on-world-stage-a-wake-and-a-villain-in-the-wings.html | United Nations Journal On World Stage a Wake and a Villain in the Wings | By Paul Lewis Special to the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/world/us-doctor-challenged-on-brazil-radiation-aid.html | US Doctor Challenged on Brazil Radiation Aid | By Marlise Simons Special To the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-20 | https://www.nytimes.com/1987/11/20/world/what-the-iran-contra-committees-wish-they-had-done-differently.html | What the IranContra Committees Wish They Had Done Differently | By Stephen Engelberg With David E Rosenbaum Special to the New York Times | TX 2-196531 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/arts/carnegie-hall-tower-on-its-way.html | Carnegie Hall Tower On Its Way | By Michael Kimmelman | TX 2-211324 | 1987-11-30 |

| 1987-11-21 | https://www.nytimes.com/1987/11/21/arts/circus-big-apple-version-in-1-ring-at-lincoln-center.html | Circus Big Apple Version In 1 Ring at Lincoln Center | By Richard F Shepard | TX 2-211324 | 1987-11-30 |
|---|---|---|---|---|---|
| 1987-11-21 | https://www.nytimes.com/1987/11/21/arts/concert-dresden-orchestra.html | Concert Dresden Orchestra | By John Rockwell | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/arts/dance-at-joyce-theater-american-ballroom-group.html | Dance At Joyce Theater American Ballroom Group | By Jack Anderson | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/arts/for-soviet-mezzo-politics-and-music-aren-t-in-tune.html | For Soviet Mezzo Politics And Music Arent in Tune | By G S Bourdain | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/arts/met-opera-traviata-with-two-stars-out-with-the-flu.html | Met Opera Traviata With Two Stars Out With the Flu | By Michael Kimmelman | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/arts/music-bernstein-conducts-mahler-and-schubert.html | Music Bernstein Conducts Mahler and Schubert | By Donal Henahan | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/arts/music-gunnar-idenstam.html | Music Gunnar Idenstam | By Bernard Holland | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/arts/music-pavarotti-gives-master-class.html | Music Pavarotti Gives Master Class | By Bernard Holland | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/books/article-457287-no-title.html | Article 457287  No Title | By Edwin McDowell | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/books/books-of-the-times-women-as-witches.html | BOOKS OF THE TIMES Women as Witches | By Michiko Kakutani | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/2-promoted-at-seafirst.html | 2 Promoted At Seafirst | Special to the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/amfac-ousts-its-president.html | Amfac Ousts Its President | Special to the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/army-tank-contract.html | Army Tank Contract | AP | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/big-texas-bailout-seen-as-start-of-aid-effort.html | Big Texas Bailout Seen As Start of Aid Effort | AP | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/company-news-bank-of-new-york-trims-bid-for-irving.html | COMPANY NEWS Bank of New York Trims Bid for Irving | By Eric N Berg | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/company-news-bilzerian-talks-on-singer-bid.html | COMPANY NEWS Bilzerian Talks On Singer Bid | Special to the New York Times | TX 2-211324 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/company-news-employee-benefit-changes-by-ford.html | COMPANY NEWS Employee Benefit Changes by Ford | Special to the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/company-news-guinness-seeking-stock-buyback.html | COMPANY NEWS Guinness Seeking Stock Buyback | AP | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/company-news-pentane-may-add-to-tesoro-offer.html | COMPANY NEWS Pentane May Add To Tesoro Offer | Special to the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/consumer-prices-up-by-0.4.html | Consumer Prices Up By 04 | By Robert D Hershey Jr Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/credit-markets-treasury-bond-prices-climb.html | CREDIT MARKETS Treasury Bond Prices Climb | By H J Maidenberg | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/currency-markets-dollar-little-changed-precious-metals-climb.html | CURRENCY MARKETS Dollar Little Changed Precious Metals Climb | By Kenneth N Gilpin | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/cuts-seen-at-nyu-business-school.html | Cuts Seen at NYU Business School | By Eric N Berg | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/dow-up-on-budget-pact-but-wall-st-is-cautious.html | Dow Up on Budget Pact But Wall St Is Cautious | By Lawrence J de Maria | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/drawbacks-found-in-deficit-package.html | Drawbacks Found in Deficit Package | By Peter T Kilborn | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/goldman-sachs-chief-names-2-vice-chairmen.html | Goldman Sachs Chief Names 2 Vice Chairmen | By Robert J Cole | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/hallmark-adds-univision.html | Hallmark Adds Univision | Special to the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/japanese-call-move-on-budget-an-important-step.html | Japanese Call Move on Budget an Important Step | By Susan Chira Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/mexican-holiday-calms-peso-chaos.html | Mexican Holiday Calms Peso Chaos | By Larry Rohter Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/officer-leaving-pacific-post.html | Officer Leaving Pacific Post | Special to the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/patents-a-method-to-detect-certain-cancers.html | PatentsA Method to Detect Certain Cancers | By Stacy V Jones | TX 2-211324 | 1987-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/patents-controlling-engines-with-fuel-mixtures.html | PatentsControlling Engines With Fuel Mixtures | By Stacy V Jones | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/patents-fasterchip-procedure.html | PatentsFasterChip Procedure | By Stacy V Jones | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/patents-phone-booth-ads.html | PatentsPhone Booth Ads | By Stacy V Jones | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/patents-reducing-aircraft-friction.html | PatentsReducing Aircraft Friction | By Stacy V Jones | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/tax-rises-expected-primarily-for-corporations-and-the-rich.html | Tax Rises Expected Primarily for Corporations and the Rich | By Gary Klott Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/texaco-spurns-bid-by-pennzoil.html | Texaco Spurns Bid By Pennzoil | By Lee A Daniels | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/top-40-for-the-shave-crowd.html | Top 40 for the Shave Crowd | By James Hirsch | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/verity-warns-japan-on-curb.html | Verity Warns Japan on Curb | Special to the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/volkswagen-to-shut-us-plant.html | Volkswagen to Shut US Plant | By John Holusha Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/business/your-money-tax-swapping-confusion.html | Your Money TaxSwapping Confusion | By Leonard Sloane | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/movies/film-date-with-an-angel.html | Film Date With an Angel | By Janet Maslin | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/movies/film-flowers-in-the-attic-from-v-c-andrews-novel.html | Film Flowers in the Attic From V C Andrews Novel | By Walter Goodman | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/movies/tv-king-of-the-birds-offered-on-channel-13.html | TV King of the Birds Offered on Channel 13 | By John Corry | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/about-new-york-getting-personal-and-eating-tripe-among-the-stars.html | About New York Getting Personal And Eating Tripe Among the Stars | By Gregory Jaynes | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/after-6-weeks-prosecution-rests-in-howard-beach-trial.html | After 6 Weeks Prosecution Rests in Howard Beach Trial | By Joseph P Fried | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/aids-test-is-weighed-in-sex-cases.html | AIDS Test Is Weighed In Sex Cases | By Ronald Sullivan | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/aids-virus-in-pregnancy-studied.html | AIDS Virus in Pregnancy Studied | AP | TX 2-211324 | 1987-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/boy-2-is-crushed-to-death-by-tombstone-in-cemetery.html | Boy 2 Is Crushed to Death By Tombstone in Cemetery | AP | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/boy-s-presence-renews-mother-s-confidence.html | Boys Presence Renews Mothers Confidence | By Robert D McFadden | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/bridge-more-than-2000-entrants-converge-for-fall-nationals.html | Bridge More Than 2000 Entrants Converge for Fall Nationals | By Alan Truscott Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/chess-game-adjourned.html | Chess Game Adjourned | AP | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/for-dairy-farmers-debt-sadness-and-loss.html | For Dairy Farmers Debt Sadness and Loss | By Harold Faber | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/judge-denies-bail-for-nurse-suspected-in-li-hospital-deaths.html | Judge Denies Bail for Nurse Suspected in LI Hospital Deaths | By Philip S Gutis Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/learning-style-of-minorities-to-be-studied.html | Learning Style Of Minorities To Be Studied | By Mark A Uhlig | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/liberals-vs-cuomo-debating-his-record.html | Liberals vs Cuomo Debating His Record | By Jeffrey Schmalz | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/mta-urges-end-to-one-way-toll-on-verrazano.html | MTA Urges End to OneWay Toll on Verrazano | By Howard W French | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/new-york-approves-plan-to-build-750-apartments-for-middle-class.html | New York Approves Plan to Build 750 Apartments for Middle Class | By George James | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/officials-arrest-six-in-crack-selling-ring.html | Officials Arrest Six In CrackSelling Ring | AP | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/officials-criticize-new-plan-for-a-task-force-on-schools.html | Officials Criticize New Plan For a Task Force on Schools | By Deirdre Carmody | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/radiation-level-is-cut-outside-plant-in-queens.html | Radiation Level Is Cut Outside Plant in Queens | By David E Pitt | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/the-daily-news-and-guild-have-tentative-pact.html | The Daily News And Guild Have Tentative Pact | By Alex S Jones | TX 2-211324 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-21 | https://www.nytimes.com/1987/11/21/nyregion/yonkers-unsure-how-to-satisfy-judge-s-ruling.html | Yonkers Unsure How to Satisfy Judges Ruling | By James Feron Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/obituaries/brand-blanshard-is-dead-at-95-teacher-and-writer-of-philosophy.html | Brand Blanshard Is Dead at 95 Teacher and Writer of Philosophy | By Susan Heller Anderson | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/obituaries/marian-van-tuyl-a-dancer-educator-and-writer-is-dead.html | Marian Van Tuyl A Dancer Educator And Writer Is Dead | By Jennifer Dunning | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/opinion/for-a-broader-new-york-policy-on-aids.html | For a Broader New York Policy on AIDS | By David N Dinkins | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/opinion/its-not-elitist-for-hunters-to-pay-a-fee.html | Its Not Elitist for Hunters to Pay a Fee | By Jo Kwong and Jane S Shaw | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/opinion/j-r-ewing-and-captain-furillo-in-paris.html | J R Ewing and Captain Furillo in Paris | By Henry Giniger | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/opinion/observer-tears-in-the-ruins.html | OBSERVER Tears In the Ruins | By Russell Baker | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/breeders-cup-coastal-clash.html | Breeders Cup Coastal Clash | By Steven Crist Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/devils-and-rangers-come-out-on-top-devils-5-blackhawks-2.html | Devils and Rangers Come Out on Top DEVILS 5 BLACKHAWKS 2 | By Alex Yannis Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/devils-and-rangers-come-out-on-top-rangers-4-jets-3.html | Devils and Rangers Come Out on Top RANGERS 4 JETS 3 | By Robin Finn Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/further-revival-of-jets-regulars.html | Further Revival Of Jets Regulars | By Gerald Eskenazi Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/navratilova-out-in-6-4-7-5-upset.html | Navratilova Out In 64 75 Upset | By Peter Alfano | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/ncaa-to-proceed-with-drug-testing.html | NCAA to Proceed With Drug Testing | By Michael Goodwin | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/nit-seton-hall-gains.html | NIT Seton Hall Gains | AP | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/saints-try-to-limit-euphoria.html | Saints Try to Limit Euphoria | By Frank Litsky Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/sports-of-the-times-backward-can-be-forward.html | SPORTS OF THE TIMES Backward Can Be Forward | By Ira Berkow | TX 2-211324 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/the-college-showdowns-agony-and-ecstasy-for-syracuse-fans.html | THE COLLEGE SHOWDOWNS Agony and Ecstasy for Syracuse Fans | By Joe Sexton Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/the-college-showdowns-nebraska-will-try-to-stay-no-1.html | THE COLLEGE SHOWDOWNS Nebraska Will Try to Stay No 1 | By Malcolm Moran Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/the-college-showdowns-yale-and-harvard-do-the-unexpected.html | THE COLLEGE SHOWDOWNS Yale and Harvard Do the Unexpected | By William N Wallace Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/sports/tv-for-cowboy-fans.html | TV for Cowboy Fans | AP | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/style/consumers-world-bargain-forecast-christmas-and-beyond.html | CONSUMERS WORLD Bargain Forecast Christmas and Beyond | By Michael Decourcy Hinds | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/style/consumers-world-copies-of-popular-toys-are-often-hazardous.html | CONSUMERS WORLD Copies of Popular Toys Are Often Hazardous | By Craig Wolff | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/style/consumers-world-coping-with-personal-records.html | CONSUMERS WORLD COPING With Personal Records | By Gary Klott | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/style/consumers-world-hygiene-in-nail-salons-termed-risk.html | CONSUMERS WORLD Hygiene in Nail Salons Termed Risk | By Deborah Blumenthal | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/theater/actors-get-3-year-pact.html | Actors Get 3Year Pact | By Jeremy Gerard | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/theater/stage-at-american-place-that-serious-he-man-ball.html | Stage At American Place That Serious HeMan Ball | By Mel Gussow | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/us/agreement-signed-to-reduce-deficit-30-billion-in-1988.html | AGREEMENT SIGNED TO REDUCE DEFICIT 30 BILLION IN 1988 | By Jonathan Fuerbringer Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/us/chicago-party-spurns-ex-mayor-in-clerk-bid.html | Chicago Party Spurns ExMayor in Clerk Bid | AP | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/us/cities-group-says-us-policies-hurt-development-efforts.html | Cities Group Says US Policies Hurt Development Efforts | AP | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/us/dec-14-hearings-set-on-judge-kennedy.html | DEC 14 HEARINGS SET ON JUDGE KENNEDY | By Linda Greenhouse Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/us/haig-the-old-warrior-in-new-battles.html | Haig the Old Warrior in New Battles | By Maureen Dowd Special To the New York Times | TX 2-211324 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-21 | https://www.nytimes.com/1987/11/21/us/here-s-where-the-ax-will-fall-today.html | Heres Where the Ax Will Fall Today | By Clyde H Farnsworth Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/us/merger-at-tulane-university.html | Merger at Tulane University | AP | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/us/moderate-governor-pleases-new-mexico.html | Moderate Governor Pleases New Mexico | By Peter Applebome Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/us/northeast-opens-drive-to-cut-back-ozone-pollution.html | NORTHEAST OPENS DRIVE TO CUT BACK OZONE POLLUTION | By Matthew L Wald | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/us/organized-groups-flock-to-iowa-trying-to-gain-influence-in-88-campaign.html | Organized Groups Flock to Iowa Trying to Gain Influence in 88 Campaign | By Michael Oreskes Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/us/planes-engines-had-normal-power.html | PLANES ENGINES HAD NORMAL POWER | By Richard Witkin | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/us/president-s-proclamation.html | Presidents Proclamation | AP | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/us/reagan-opposes-indoor-clean-air-bill.html | Reagan Opposes Indoor CleanAir Bill | By Philip Shabecoff Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/us/rockefeller-gift-stirs-warm-soviet-response.html | Rockefeller Gift Stirs Warm Soviet Response | By Barbara Gamarekian Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/us/shultz-as-prosecution-witness-makes-some-big-points-for-deaver.html | Shultz as Prosecution Witness Makes Some Big Points for Deaver | By Ben A Franklin Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/world/belem-journal-an-amazon-tribe-braves-the-wilds-of-city-life.html | Belem Journal An Amazon Tribe Braves the Wilds of City Life | By Marlise Simons Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/world/curbs-on-cia-said-opposed.html | Curbs on CIA Said Opposed | By Richard L Berke Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/world/on-site-test-monitoring-questioned.html | OnSite Test Monitoring Questioned | By Michael R Gordon Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/world/raid-by-police-frees-kidnapped-girl-5-in-spain.html | Raid by Police Frees Kidnapped Girl 5 in Spain | By Paul Delaney Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/world/shamir-is-offering-to-meet-hussein.html | SHAMIR IS OFFERING TO MEET HUSSEIN | By David K Shipler Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/world/stung-on-yeltsin-gorbachev-renews-his-call-for-change.html | Stung on Yeltsin Gorbachev Renews His Call for Change | By Philip Taubman Special To the New York Times | TX 2-211324 | 1987-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-21 | https://www.nytimes.com/1987/11/21/world/this-year-in-moscow-a-kosher-feast.html | This Year in Moscow a Kosher Feast | By Francis X Clines Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/world/top-arms-control-official-quits-criticizes-haste-in-seeking-treaty.html | Top ArmsControl Official Quits Criticizes Haste in Seeking Treaty | By John H Cushman Jr Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/world/two-salvador-rebels-plan-to-return-home-to-test-latin-treaty.html | Two Salvador Rebels Plan to Return Home To Test Latin Treaty | By James Lemoyne Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/world/un-passes-measures-to-combat-apartheid.html | UN Passes Measures to Combat Apartheid | AP | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/world/us-and-havana-agree-to-restore-immigration-pact.html | US AND HAVANA AGREE TO RESTORE IMMIGRATION PACT | By Neil A Lewis Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/world/us-and-laos-in-accord-on-the-missing.html | US and Laos in Accord on the Missing | By Barbara Crossette Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-21 | https://www.nytimes.com/1987/11/21/world/white-house-yields-to-protest-on-gorbachev-and-congress.html | White House Yields to Protest On Gorbachev and Congress | By Steven V Roberts Special To the New York Times | TX 2-211324 | 1987-11-30 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/archives/composting-made-easy.html | COMPOSTING MADE EASY | By Barbara West | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/archives/gardening-their-leaves-are-evergreen.html | GARDENINGTHEIR LEAVES ARE EVERGREEN | By Judy Glattstein | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/archives/numismatics-new-medal-shows-two-hands-clasped-in-friendship.html | NUMISMATICSNEW MEDAL SHOWS TWO HANDS CLASPED IN FRIENDSHIP | By Ed Reiter | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/antiques-gleaming-jewelry-from-three-eras.html | ANTIQUES Gleaming Jewelry From Three Eras | By Rita Reif | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/architecture-view-plazas-like-computers-are-best-if-user-friendly.html | ARCHITECTURE VIEW PLAZAS LIKE COMPUTERS ARE BEST IF USERFRIENDLY | By Paul Goldberger | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/art-when-a-painting-brings-millions-it-s-art-for-hype-s-sake.html | ART WHEN A PAINTING BRINGS MILLIONS ITS ART FOR HYPES SAKE | By John Russell | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/ballet-la-sonnambula-pairs-kistler-and-lafosse.html | Ballet La Sonnambula Pairs Kistler and LaFosse | By Jennifer Dunning | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/bridge-reading-the-cards.html | BRIDGE READING THE CARDS | By Alan Truscott | TX 2-199458 | 1987-12-04 |

| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/city-ballet-lindsay-fischer-in-debut.html | City Ballet Lindsay Fischer in Debut | By Jennifer Dunning | TX 2-199458 | 1987-12-04 |
|---|---|---|---|---|---|
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/concert-the-atlantic-sinfonietta.html | Concert The Atlantic Sinfonietta | By Michael Kimmelman | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/critics-choices-art.html | CRITICS CHOICESArt | By Michael Brensort | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Vincent Canby | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/critics-choices-music.html | CRITICS CHOICES Music | By Stephen Holden | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/dance-a-new-work-by-wim-vandekeybus.html | Dance A New Work By Wim Vandekeybus | By Anna Kisselgoff | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/dance-alvin-ailey-dancers-follow-the-steps-of-a-trailblazer.html | DANCE Alvin Ailey Dancers Follow The Steps of a Trailblazer | By Jennifer Dunning | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/dance-view-roerich-s-sacre-shines-in-the-joffrey-s-light.html | DANCE VIEW Roerichs Sacre Shines in the Joffreys Light | By Anna Kisselgoff | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/funk-rock-david-moss-s-dense-band.html | FUNK ROCK DAVID MOSSS DENSE BAND | By Jon Pareles | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/gallery-view-shaping-the-dialogue-of-mind-and-matter.html | GALLERY VIEW Shaping the Dialogue of Mind and Matter | By Michael Brenson | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/home-video-art.html | HOME VIDEOART | By Margaret Moorman | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/home-video-art.html | HOME VIDEOART | By Max Alexander | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/home-video-children-317187.html | HOME VIDEO CHILDREN | By Eden Ross Lipson | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/home-video-keep-chuckling.html | HOME VIDEOKeep Chuckling | By Steve Schneider | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/home-video-lyrical-mist.html | HOME VIDEO Lyrical Mist | By Caryn James | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/home-video-movies-313587.html | HOME VIDEO MOVIES | By Myra Forsberg | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/home-video-movies-314687.html | HOME VIDEO MOVIES | By Alex Ward | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/home-video-movies-537987.html | HOME VIDEO MOVIES | By Walter Goodman | TX 2-199458 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/home-video-music.html | HOME VIDEOMUSIC | By Barrymore L Scherer | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/jazz-j-j-johnson-s-trombone-and-quintet.html | Jazz J J Johnsons Trombone and Quintet | By Robert Palmer | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/jazz-quartet-ron-odrich.html | JAZZ QUARTET RON ODRICH | By John S Wilson | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/music-orchestra-and-conductor-steeped-in-the-past.html | MUSIC Orchestra and Conductor Steeped in the Past | By Bernard Holland | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/music-parnassus-group-plays-harvey-s-bhakti.html | Music Parnassus Group Plays Harveys Bhakti | By Bernard Holland | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/music-ridge-quartet.html | Music Ridge Quartet | By Will Crutchfield | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/music-taking-the-measure-of-vladimer-feltsman.html | MUSIC TAKING THE MEASURE OF VLADIMER FELTSMAN | By Donal Henahan | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/pop-view-jazz-injustice-genius-in-the-shadows.html | POP VIEW Jazz Injustice Genius in the Shadows | By Robert Palmer | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/recordings-a-pair-of-pop-albums-hit-a-political-groove.html | RECORDINGS A Pair of Pop Albums Hit a Political Groove | By Jon Pareles | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/recordings-wagner-and-philip-glass-two-of-a-kind.html | RECORDINGS Wagner and Philip Glass Two of a Kind | By John Rockwell | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/rock-john-lydon-and-public-image-ltd.html | Rock John Lydon and Public Image Ltd | By Jon Pareles | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/sound-one-brand-audio-can-belie-the-rule.html | SOUND ONEBRAND AUDIO CAN BELIE THE RULE | By Hans Fantel | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/stage-redd-foxx-and-pals.html | Stage Redd Foxx And Pals | By Stephen Holden | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/television-jay-leno-common-sense-comedian.html | TELEVISION  Jay Leno CommonSense Comedian | By Elvis Mitchell | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/tv-view-an-urban-fable-goes-beneath-the-surface.html | TV VIEWAN URBAN FABLE GOES BENEATH THE SURFACE | By John OConnor | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/video-teletext-use-is-growing.html | VIDEO Teletext Use Is Growing | By Hans Fantel | TX 2-199458 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-22 | https://www.nytimes.com/1987/11/22/arts/warsaw-brick-by-brick-a-polish-company-rebuilds-the-past-at-home-and-abroad.html | WARSAW Brick by Brick A Polish Company Rebuilds the Past At Home And Abroad | By John Tagliabue | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/a-hunger-for-justice.html | A HUNGER FOR JUSTICE | By John D Battersby | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/a-lizard-for-the-ages.html | A LIZARD FOR THE AGES | By Lawrence Venuti | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/annals-of-empire.html | ANNALS OF EMPIRE | By Jan Morris | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/children-s-books-552487.html | CHILDRENS BOOKS | By Gregory Blake Smith | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/crime-547987.html | CRIME | By Newgate Callendar | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/do-the-sick-no-harm.html | DO THE SICK NO HARM | By Gert H Brieger | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/enemy-of-mystery.html | ENEMY OF MYSTERY | By Richard Gilman | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/every-straw-was-the-last.html | EVERY STRAW WAS THE LAST | By Arthur C Danto | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/in-short-fiction-in-short-fiction.html | IN SHORT FICTION IN SHORT FICTION | By Mel Watkinsby Randall Short | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/in-short-fiction.html | IN SHORTFICTION | By Barbara A Bannon | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/in-short-fiction.html | IN SHORTFICTION | By Beverly Lyon Clark | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/in-short-fiction.html | IN SHORTFICTION | By Howard Coale | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/in-short-fiction.html | IN SHORTFICTION | By John Calvin Batchelor | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/in-short-fiction.html | IN SHORTFICTION | By Patricia Mandell | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/in-short-fiction.html | IN SHORTFICTION | By Randall Short | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/in-short-nonfiction-245687.html | IN SHORT NONFICTION | By Richard Witkin | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/in-short-nonfiction-247087.html | IN SHORT NONFICTION | By David Rudd | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/in-short-nonfiction-548787.html | IN SHORT NONFICTION | By Susan Shapiro | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/in-short-nonfiction-551887.html | IN SHORT NONFICTION | By Douglas C McGill | TX 2-199458 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/in-short-nonfiction-pictures-from-a-wobbly-life.html | IN SHORT NONFICTION PICTURES FROM A WOBBLY LIFE | By Peter Watrous | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Robert Minkoff | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/inside-the-continent.html | INSIDE THE CONTINENT | By Stephen R Graubard | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/it-had-that-swing.html | IT HAD THAT SWING | By Dan Morgenstern | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/neurology-neurosis-and-all-that.html | NEUROLOGY NEUROSIS AND ALL THAT | By George A Miller | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/odd-ones-out.html | ODD ONES OUT | By Elizabeth Tallent | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/pairing-off-in-tuscany.html | PAIRING OFF IN TUSCANY | By Molly Peacock | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/sizing-up-moscow.html | Sizing Up Moscow | By Craig R Whitney | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/space-at-the-end-of-the-tunnel.html | SPACE AT THE END OF THE TUNNEL | By Evelyn Toynton | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/synthesizing-a-nightmare.html | SYNTHESIZING A NIGHTMARE | By David S Wyman | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/the-end-of-a-marriage-live-from-times-square.html | THE END OF A MARRIAGE LIVE FROM TIMES SQUARE | By Robert Plunket | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/the-fat-man-s-garden-and-other-landmarks.html | THE FAT MANS GARDEN AND OTHER LANDMARKS | By Roger Starr | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/the-perils-of-a-ready-made-audience.html | THE PERILS OF A READYMADE AUDIENCE | By John Bayley | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/the-wonderful-art-of-vulgarity.html | THE WONDERFUL ART OF VULGARITY | By Ken Tucker | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/the-world-and-our-mothers.html | THE WORLD AND OUR MOTHERS | By Vivian Gornick | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/to-be-raped-bred-or-abused.html | TO BE RAPED BRED OR ABUSED | By Henry Louis Gates Jr | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/books/travels-in-the-quirky-latitudes.html | TRAVELS IN THE QUIRKY LATITUDES | By Rosellen Brown | TX 2-199458 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-22 | https://www.nytimes.com/1987/11/22/business/business-forum-columbia-business-school-raider-s-reward-start-rules-weren-t.html | BUSINESS FORUM COLUMBIA BUSINESS SCHOOL AND THE RAIDERS REWARD From the Start the Rules Werent Clear | By John W Rosenblum | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/business/business-forum-columbia-business-school-raider-s-reward-train-students-art-war.html | BUSINESS FORUM COLUMBIA BUSINESS SCHOOL AND THE RAIDERS REWARD Train Students in the Art of War | By Asher B Edelman | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/business/business-forum-in-the-wake-of-the-budget-talks-social-spending-can.html | BUSINESS FORUM IN THE WAKE OF THE BUDGET TALKSSocial Spending Can Avert a Recession | By Forrest Chisman and Alan Pifer | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/business/dow-chemical-wants-to-be-your-friend.html | Dow Chemical Wants to be Your Friend | By Claudia H Deutsch | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/business/investing-bargains-by-many-standards.html | INVESTINGBargains by Many Standards | By John C Boland | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/business/investing-strategists-latest-obsession-cyclicals.html | INVESTINGStrategists Latest Obsession Cyclicals | By Anise C Wallace | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/business/king-of-nostalgia-joe-franklin-television-s-master-of-memory-lane-goes-public.html | KING OF NOSTALGIA Joe Franklin Televisions Master of Memory Lane Goes Public | By Steven J Viuker | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/business/madison-avenue-s-baby-boom.html | Madison Avenues Baby Boom | By Elizabeth Grillo Olson | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/business/northrop-s-struggle-with-the-mx.html | Northrops Struggle With the MX | By John H Cushman Jr | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/business/personal-finance-the-growing-need-for-bridge-loans.html | PERSONAL FINANCE The Growing Need for Bridge Loans | By Carole Gould | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/business/prospects.html | PROSPECTS | By Lawrence M Fisher | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/business/the-executive-computer-for-mac-owners-with-wanderlust.html | THE EXECUTIVE COMPUTER For Mac Owners With Wanderlust | By Peter H Lewis | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/business/week-in-business-court-upholds-winans-verdicts.html | WEEK IN BUSINESS Court Upholds Winans Verdicts | By Steve Dodson | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/business/what-s-new-in-electronic-music-a-dog-bark-or-a-choral-crescendo.html | WHATS NEW IN ELECTRONIC MUSIC A Dog Bark or a Choral Crescendo | By A Donald Anderson | TX 2-199458 | 1987-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-22 | https://www.nytimes.com/1987/11/22/business/what-s-new-in-electronic-music-preschoolers-and-phd-s-plug-in.html | WHATS NEW IN ELECTRONIC MUSIC Preschoolers and PhDs Plug In | By A Donald Anderson | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/business/what-s-new-in-electronic-music-the-art-advances-at-warp-drive.html | WHATS NEW IN ELECTRONIC MUSIC The Art Advances at Warp Drive | By A Donald Anderson | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/business/what-s-new-in-electronic-music.html | WHATS NEW IN ELECTRONIC MUSIC | By A Donald Anderson | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/business/when-chaos-rules-the-market.html | When Chaos Rules the Market | By James Gleick | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/about-men-a-love-affair.html | About MenA Love Affair | By John Walters | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/fashion-jeweled-artistry.html | Fashion JEWELED ARTISTRY | By Ruth La Ferla | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/fire-in-tibet.html | Fire In Tibet | By Margarett Loke | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/food-the-day-after-the-feast-before.html | FOOD THE DAY AFTER THE FEAST BEFORE | By Craig Claiborne With Pierre Franey | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/guest-observer-salad-days.html | Guest Observer Salad Days | By Paul Theroux | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/home-design-to-the-manor-reborn.html | HOME DESIGN To The Manor Reborn | By Carol Vogel | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/leaving-his-imprint-on-broadway.html | Leaving His Imprint On Broadway | By Samuel G Freedman | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/on-language-character-issue.html | On Language Character Issue | By William Safire | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/on-the-road-to-biloxi.html | On the Road to Biloxi | By Naomi Graffman | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/shock-therapy-s-return-to-respectability.html | Shock Therapys Return to Respectability | By Susan Squire | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/the-aulenti-uproar.html | The Aulenti Uproar | By Carol Vogel | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/who-s-in-charge-here.html | Whos In Charge Here | By Seymour M Hersh | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/magazine/works-in-progress-business-bc.html | WORKS IN PROGRESS Business BC | By Bruce Weber | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/movies/film-85-minutes-that-scarred-history.html | FILM 85 Minutes That Scarred History | By Serge Schmemann | TX 2-199458 | 1987-12-04 |

| 1987-11-22 | https://www.nytimes.com/1987/11/22/movies/film-bill-forsyth-s-rorschach-test.html | Film Bill Forsyths Rorschach Test | By Erica Abeel | TX 2-199458 | 1987-12-04 |
|---|---|---|---|---|---|
| 1987-11-22 | https://www.nytimes.com/1987/11/22/movies/film-view-oh-for-the-spice-of-eccentricity.html | FILM VIEW Oh for the Spice of Eccentricity | By Janet Maslin | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/movies/home-video-documentary.html | HOME VIDEO DOCUMENTARY | By Herbert Mitgang | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/133-in-county-face-criminal-charges-on-abuse.html | 133 IN COUNTY FACE CRIMINAL CHARGES ON ABUSE | By Tessa Melvin | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/3-alliances-head-standings-in-fall-bridge-championship.html | 3 Alliances Head Standings In Fall Bridge Championship | Special to the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/60-protesters-stalk-connecticut-deer-hunters.html | 60 Protesters Stalk Connecticut Deer Hunters | By Nick Ravo Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/a-day-care-center-for-ailing-children.html | A DAYCARE CENTER FOR AILING CHILDREN | By Charlotte Libov | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/a-forum-for-issues-on-youths.html | A FORUM FOR ISSUES ON YOUTHS | By Elizabeth Field | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/a-missing-connecticut-judge-is-found-dead.html | A Missing Connecticut Judge Is Found Dead | By Elizabeth Neuffer | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/a-producer-s-gershwin-coup.html | A Producers Gershwin Coup | By Alvin Klein | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/about-westchester-pilgrims-progress.html | ABOUT WESTCHESTERPILGRIMS PROGRESS | By Lynne Ames | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/agency-faces-rising-child-abuse-reports.html | AGENCY FACES RISING CHILD ABUSE REPORTS | By Tessa Melvin | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/aids-helps-rescue-ailing-hospital.html | AIDS Helps Rescue Ailing Hospital | By David E Pitt | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/an-eye-for-rich-geology.html | AN EYE FOR RICH GEOLOGY | By Carolyn Battista | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/answering-the-mail-221987.html | Answering The Mail | By Bernard Gladstone | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/answering-the-mail-759187.html | Answering The Mail | By Bernard Gladstone | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/answering-the-mail-759587.html | Answering The Mail | By Bernard Gladstone | TX 2-199458 | 1987-12-04 |

| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/answering-the-mail-759987.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-199458 | 1987-12-04 |
|---|---|---|---|---|---|
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/antiques-small-community-reflects-its-history.html | ANTIQUESSmall Community Reflects Its History | By Muriel Jacobs | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/art-a-wedding-of-darkness-and-light.html | ART A Wedding of Darkness and Light | By Vivien Raynor | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/art-krasdale-s-nightworks-an-urban-rural-nocturne.html | ART KRASDALES NIGHTWORKS AN URBANRURAL NOCTURNE | By Vivien Raynor | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/art-paper-potpourri-offers-diversity.html | ARTPaper Potpourri Offers Diversity | By Phyllis Braff | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/art-videotapes-by-artists-in-hartford.html | ARTVIDEOTAPES BY ARTISTS IN HARTFORD | By William Zimmer | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/at-home-with-wrightbuilt-houses.html | AT HOME WITH WRIGHTBUILT HOUSES | By Rhoda M Gilinsky | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/bankers-offering-a-personal-touch.html | BANKERS OFFERING A PERSONAL TOUCH | By Penny Singer | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/banks-await-move-to-complete-interstate-rules.html | BANKS AWAIT MOVE TO COMPLETE INTERSTATE RULES | By Robert A Hamilton | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/biography-series-at-11-sites.html | BIOGRAPHY SERIES AT 11 SITES | By Sharon L Bass | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/blue-dye-in-lake-curtails-weeds.html | BLUE DYE IN LAKE CURTAILS WEEDS | By Thomas Clavin | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/bradley-proposes-cut-in-us-sugar-subsidies.html | Bradley Proposes Cut In US Sugar Subsidies | By States News Service | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/bringing-food-and-the-hungry-together.html | Bringing Food and the Hungry Together | By Doris Meadows | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/coming-to-grips-with-crack-abuse.html | Coming to Grips With Crack Abuse | By Phyllis Bernstein | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/conferees-urge-more-local-input-in-land-use.html | Conferees Urge More Local Input in Land Use | By Howard W French | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/connecticut-q-a-bernard-fox-we-re-not-really-in-great-shape.html | CONNECTICUT QA BERNARD FOX WERE NOT REALLY IN GREAT SHAPE | By Robert A Hamilton | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/county-bank-join-in-plan-for-loans.html | COUNTY BANK JOIN IN PLAN FOR LOANS | By Betsy Brown | TX 2-199458 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/crafts-tureens-functional-fanciful-fantastic.html | CRAFTS Tureens Functional Fanciful Fantastic | By Patricia Malarcher | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/danny-kaye-s-widow-backs-theater.html | Danny Kayes Widow Backs Theater | By Kathleen Teltsch | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/delay-seen-in-new-york-rent-control-rises.html | Delay Seen in New York RentControl Rises | By Hilary Stout | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/democrats-assail-o-rourke-on-budget-plan.html | DEMOCRATS ASSAIL OROURKE ON BUDGET PLAN | By James Feron | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/dining-out-at-that-small-hotel-in-stockton.html | DINING OUTAt That Small Hotel in Stockton | By Anne Semmes | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/dining-out-charm-down-by-the-old-mill-inn.html | DINING OUT Charm Down by the Old Mill Inn | By Joanne Starkey | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/dining-out-established-spot-for-chinese-fare.html | DINING OUTESTABLISHED SPOT FOR CHINESE FARE | By M H Reed | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/dining-out-trendy-newcomer-in-new-haven.html | DINING OUT TRENDY NEWCOMER IN NEW HAVEN | By Patricia Brooks | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/doubts-voiced-on-murder-case-against-li-nurse.html | Doubts Voiced on Murder Case Against LI Nurse | By Philip S Gutis Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/duck-hunters-taking-flak.html | Duck Hunters Taking Flak | By Laura Herbst | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/fairfield-u-eyes-ncaa-spot.html | FAIRFIELD U EYES NCAA SPOT | By Dave Ruden | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/farm-sale-may-menace-wetlands.html | Farm Sale May Menace Wetlands | By Judy Glass | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/fire-officials-criticize-tax-breaks.html | Fire Officials Criticize Tax Breaks | By Howard Breuer | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/fishermen-criticize-boat-ramp-plan.html | Fishermen Criticize Boat Ramp Plan | By Wendy Greenfield | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/food-before-turkey-a-soup-course.html | FOOD Before Turkey a Soup Course | By Florence Fabricant | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/for-paralyzed-officer-a-new-home.html | For Paralyzed Officer a New Home | By Eric Schmitt Special To the New York Times | TX 2-199458 | 1987-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/for-the-macy-s-parade-the-work-never-stops.html | For the Macys Parade the Work Never Stops | By Albert J Parisi | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/freeholders-seek-rail-investigation.html | Freeholders Seek Rail Investigation | By Margaret D McGarrity | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/from-guatemala-furniture-inspired-by-mayan-thought.html | FROM GUATEMALA FURNITURE INSPIRED BY MAYAN THOUGHT | By Valerie Cruice | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/gardening-2-easily-forced-bulbs-to-brighten-winter.html | GARDENING2 EASILY FORCED BULBS TO BRIGHTEN WINTER | By Carl Totemeier | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/gardening-2-easily-forced-bulbs-to-brighten-winter.html | GARDENING2 Easily Forced Bulbs to Brighten Winter | By Carl Totemeier | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/gardening-2-easily-forced-bulbs-to-brighten-winter.html | GARDENING2 Easily Forced Bulbs to Brighten Winter | By Carl Totemeier | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/gardening-2-easily-forced-bulbs-to-brighten-winter.html | GARDENING2 Easily Forced Bulbs to Brighten Winter | By Carl Totemeier | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/hempstead-groups-fight-development.html | Hempstead Groups Fight Development | By Susan Carroll | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/hike-book-describes-38-trails.html | HIKE BOOK DESCRIBES 38 TRAILS | By Carolyn Battista | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/home-clinic-choosing-the-right-paintbrush.html | HOME CLINIC CHOOSING THE RIGHT PAINTBRUSH | By John Warde | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/hunters-warned-about-eating-birds.html | Hunters Warned About Eating Birds | By Thomas Clavin | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/in-clifton-a-fantasy-world-where-santa-would-feel-at-home.html | In Clifton a Fantasy World Where Santa Would Feel at Home | By Joseph P Griffith | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/it-s-time-to-teach-connecticut-history-again.html | ITS TIME TO TEACH CONNECTICUT HISTORY AGAIN | By Ralph Gregory Elliot | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/jersey-court-upholds-lawyer-client-privilege.html | Jersey Court Upholds LawyerClient Privilege | AP | TX 2-199458 | 1987-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/jersey-finds-no-link-between-ocean-and-illness.html | Jersey Finds No Link Between Ocean and Illness | By Robert Hanley Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/jersey-group-proposes-construction-tax-to-finance-housing.html | Jersey Group Proposes Construction Tax to Finance Housing | By Joseph F Sullivan Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/justice-gagliardi-is-bid-farewell.html | JUSTICE GAGLIARDI IS BID FAREWELL | By James Feron | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/kasparov-accepts-draw-in-game-15.html | Kasparov Accepts Draw in Game 15 | By Robert Byrne | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/koch-urges-more-speed-in-picking-schools-chancellor.html | Koch Urges More Speed in Picking Schools Chancellor | By Jane Perlez | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/land-sale-to-lab-debated.html | Land Sale To Lab Debated | By Linda Saslow | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/lie-detectors-used-despite-illegality.html | Lie Detectors Used Despite Illegality | By Lynn Mautner | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/long-island-journal-905687.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/long-island-opinion-a-motley-extended-family-for-annual-giving-of-thanks.html | LONG ISLAND OPINION A Motley Extended Family For Annual Giving of Thanks | By Ceil Cleveland | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/long-island-opinion-how-i-was-rescued-like-it-or-not.html | LONG ISLAND OPINION How I Was Rescued Like It or Not | By Elex Ingersoll | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/long-island-opinion-state-s-role-in-religious-pluralism.html | LONG ISLAND OPINION States Role in Religious Pluralism | By Joan Silverman | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/long-island-opinion-telltale-pantyhose-purchase.html | LONG ISLAND OPINION Telltale Pantyhose Purchase | By Arlene Goodenough | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/long-island-sound-pass-the-chopped-liver-its-thanksgiving.html | LONG ISLAND SOUNDPass the Chopped Liver Its Thanksgiving | By Barbara Klaus | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/murder-anyone-a-weekend-for-the-amateur-sleuth.html | MURDER ANYONE A WEEKEND FOR THE AMATEUR SLEUTH | By Gitta Morris | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/museum-reopens-its-planetarium.html | MUSEUM REOPENS ITS PLANETARIUM | By Tessa Melvin | TX 2-199458 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/music-a-wide-choice-of-chamber-music.html | MUSICA Wide Choice of Chamber Music | By Rena Fruchter | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/music-bounty-of-concerts-heralds-thanksgiving.html | MUSIC Bounty of Concerts Heralds Thanksgiving | By Robert Sherman | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/music-something-old-and-new-in-hartford.html | MUSIC SOMETHING OLD AND NEW IN HARTFORD | By Robert Sherman | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/new-jersey-opinion-development-and-the-environment.html | NEW JERSEY OPINION Development and the Environment | By Robert J Geiger | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/new-jersey-opinion-unbalancing-the-scales-of-justice.html | NEW JERSEY OPINION Unbalancing the Scales of Justice | By Joel R Jacobson | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/new-law-buoys-volunteers.html | New Law Buoys Volunteers | By Albert J Parisi | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/new-london-mall-seen-as-urban-failure.html | NEW LONDON MALL SEEN AS URBAN FAILURE | By Clare Collins | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/offers-inundating-athlete.html | OFFERS INUNDATING ATHLETE | By Jack Cavanaugh | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/one-family-s-war-over-smoking.html | ONE FAMILYS WAR OVER SMOKING | By Sharon White Taylor | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/park-plan-draws-fire.html | Park Plan Draws Fire | By Laura Herbst | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/pet-therapists-say-business-is-up.html | PET THERAPISTS SAY BUSINESS IS UP | By Susan Merrill | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/politics-gasoline-tax-rise-proposed-in-trenton.html | POLITICS GasolineTax Rise Proposed in Trenton | By Joseph F Sullivan | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/polluters-now-pay-for-fish-they-kill.html | POLLUTERS NOW PAY FOR FISH THEY KILL | By Robert A Hamilton | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/racecar-driver-stresses-safety.html | RACECAR DRIVER STRESSES SAFETY | By Lynne Ames | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/radioactivewaste-talks-set.html | RadioactiveWaste Talks Set | By Bob Narus | TX 2-199458 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/redevelopment-regaining-momentum-in-asbury-park.html | Redevelopment Regaining Momentum in Asbury Park | By Philip Lutz | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/route-9-remains-an-issue.html | ROUTE 9 REMAINS AN ISSUE | By Gary Kriss | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/schools-extending-kindergarten-day.html | SCHOOLS EXTENDING KINDERGARTEN DAY | By Carolyn Battista | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/speaking-personally-the-beggar-vanished-with-his-world.html | SPEAKING PERSONALLY The Beggar Vanished With His World | By Zelig Bach | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/stamford-ads-irk-borwalk.html | STAMFORD ADS IRK BORWALK | By Jack Cavanaugh | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/state-courts-find-night-hours-unpopular.html | State Courts Find Night Hours Unpopular | By Linda Villamor | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/state-to-acquire-the-site-of-battle-in-war-of-1812.html | State to Acquire the Site Of Battle in War of 1812 | AP | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/stepfamilies-gather-together-for-support.html | STEPFAMILIES GATHER TOGETHER FOR SUPPORT | By Betsy Percoski | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/storytelling.html | Storytelling | By Lynne Ames | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/taking-the-pulse-of-the-aging-williamsburg-bridge.html | Taking the Pulse of the Aging Williamsburg Bridge | By Dennis Hevesi | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/teenage-rocker-at-top-of-the-charts.html | TeenAge Rocker At Top of the Charts | By Anne C Fullam | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/the-talk-of-gm-embarking-on-a-new-era-in-north-tarrytown.html | THE TALK OF GMEMBARKING ON A NEW ERA IN NORTH TARRYTOWN | By Gary Kriss | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/theater-borges-s-to-the-mirrors-on-stage-in-new-haven.html | THEATER BORGESS TO THE MIRRORS ON STAGE IN NEW HAVEN | By Alvin Klein | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/theater-new-warmth-for-new-plays.html | THEATER New Warmth for New Plays | By Alvin Klein | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/theater-review-susie-finkel-comedy.html | THEATER REVIEW Susie Finkel Comedy | By Leah D Frank | TX 2-199458 | 1987-12-04 |

| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/travel-inspires-artist-and-author.html | TRAVEL INSPIRES ARTIST AND AUTHOR | By Harold Hornstein | TX 2-199458 | 1987-12-04 |
|---|---|---|---|---|---|
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/unsnarling-the-traffic-court.html | Unsnarling the Traffic Court | By Shelly Feuer Domash | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/veterans-cabinet-agency-unlikely.html | Veterans Cabinet Agency Unlikely | By Janet Gardner | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/view-american-indian-archaeological-institute-thanksgiving-students-taste-bit.html | The View From The American Indian Archaeological Institute AT THANKSGIVING STUDENTS TASTE A BIT OF ALGONQUIAN LIFE | By Charlotte Libov | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/weapons-builders-face-new-tests-as-us-retrenches.html | Weapons Builders Face New Tests As US Retrenches | By John Rather | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/westchester-journal-all-that-jazz.html | WESTCHESTER JOURNAL All That Jazz | By Penny Singer | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/westchester-journal-odie-goldies.html | WESTCHESTER JOURNALOdie Goldies | By Lynne Ames | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/westchester-journal-the-classic-county.html | WESTCHESTER JOURNALTHE CLASSIC COUNTY | By Gary Kriss | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/westchester-opinion-closed-windows-good-neighbors.html | WESTCHESTER OPINION CLOSED WINDOWS GOOD NEIGHBORS | By Sara Jasper Cook | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/westchester-opinion-coursing-hudson-gives-solace-carries-away-friend-s-sorrow.html | WESTCHESTER OPINION THE COURSING HUDSON GIVES SOLACE AND CARRIES AWAY A FRIENDS SORROW | By Sue Morrow Flanagan | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/westchester-opinion-excellent-schools-require-efforts-of-all.html | WESTCHESTER OPINION EXCELLENT SCHOOLS REQUIRE EFFORTS OF ALL | By Salvatore J Corda | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/westports-boom-strains-parking.html | WESTPORTS BOOM STRAINS PARKING | By Peggy McCarthy | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/wethersfield-show-on-art-of-sewing.html | Wethersfield Show On Art of Sewing | By Bess Liebenson | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/nyregion/zoning-dispute-stirs-valley-stream.html | Zoning Dispute Stirs Valley Stream | By Linda Saslow | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/obituaries/james-e-folsom-colorful-politician-and-twice-governor-of-alabama-is-dead-at-79.html | James E Folsom Colorful Politician and Twice Governor of Alabama Is Dead at 79 | By Joseph B Treaster | TX 2-199458 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-22 | https://www.nytimes.com/1987/11/22/obituaries/lee-nicholson-martin-journalist-71.html | Lee Nicholson Martin Journalist 71 | Special to the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/obituaries/sir-john-colville-72-secretary-to-churchill.html | Sir John Colville 72 Secretary to Churchill | AP | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/opinion/abroad-at-home-nobody-at-home.html | ABROAD AT HOME Nobody At Home | By Anthony Lewis | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/opinion/after-yeltsin-gorbachev.html | AFTER YELTSIN GORBACHEV | By Marshall I Goldman | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/opinion/essay-finding-the-key-link.html | ESSAY Finding The Key Link | By William Safire | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/opinion/the-cost-of-divided-government.html | The Cost of Divided Government | By Lloyd Cutler | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/opinion/the-editorial-notebook-the-jail-barge-blunder.html | The Editorial Notebook The Jail Barge Blunder | By David C Anderson | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/commercial-property-building-crowns-bold-new-flourishes-embellish-tops-towers.html | Commercial Property Building Crowns Bold New Flourishes Embellish the Tops of Towers | By Mark McCain | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/focus-kansas-city-housing-just-a-walk-from-jobs.html | Focus Kansas City Housing Just a Walk From Jobs | By Jilian Mincer | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/if-you-re-thinking-of-living-in-kent.html | If Youre Thinking of Living in Kent | By Eleanor Charles | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/in-the-region-long-island-in-suffolk-privacy-is-offered-for-a.html | In the Region Long IslandIn Suffolk Privacy Is Offered  for a Price | By Diana Shaman | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/in-the-region-new-jersey-hovnanian-planning-a-mixeduse-project.html | In the Region New JerseyHovnanian Planning a MixedUse Project | By Rachelle Garbarine | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/in-the-region-westchester-and-connecticut-what-2-million-or-so-gets-a-home-buyer.html | In the Region Westchester and Connecticut What 2 Million or So Gets a Home Buyer | By Betsy Brown | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/national-notebook-boston-renovation-for-arts-sake.html | NATIONAL NOTEBOOK BOSTONRenovation For Arts Sake | By Susan Diesenhouse | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/national-notebook-columbus-ohio-rising-higher-downtown.html | NATIONAL NOTEBOOK COLUMBUS OHIORising Higher Downtown | By Jenice Jordan | TX 2-199458 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/national-notebook-san-francisco-after-closing-the-lawsuit.html | NATIONAL NOTEBOOK SAN FRANCISCOAfter Closing The Lawsuit | By Katherine Bishop | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/new-york-may-forfeit-housing-grants.html | New York May Forfeit Housing Grants | By Anthony Depalma | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/northeast-notebook-boston-renovation-for-arts-sake.html | NORTHEAST NOTEBOOK BOSTONRenovation For Arts Sake | By Susan Diesenhouse | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/northeast-notebook-pittsburgh-project-gets-a-new-address.html | NORTHEAST NOTEBOOK PITTSBURGHProject Gets A New Address | By Michael Pellegrini | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/northeast-notebook-westerly-ri-renewed-vigor-for-downtown.html | NORTHEAST NOTEBOOK WESTERLY RIRenewed Vigor For Downtown | By G Braccidiferro | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/perspectives-34th-street-growth-stores-play-a-pivotal-role-in-mixed-uses.html | Perspectives 34th Street Growth Stores Play a Pivotal Role in Mixed Uses | By Alan S Oser | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/postings-108-units-with-garages-li-coach-homes.html | POSTINGS 108 UNITS WITH GARAGES LI Coach Homes | By Anthony Depalma | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/postings-new-lease-riders-updating-rights.html | POSTINGS NEW LEASE RIDERS Updating Rights | By Anthony Depalma | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/postings-stables-to-rentals-the-legacy.html | POSTINGS STABLES TO RENTALS The Legacy | By Anthony Depalma | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/postings-westhampton-beach-co-ops-conversion-of-3-hotels.html | POSTINGS WESTHAMPTON BEACH COOPS Conversion of 3 Hotels | By Anthony Depalma | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/q-and-a-324087.html | Q AND A | By Shawn G Kennedy | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/storm-builds-over-commercial-rent-law.html | Storm Builds Over Commercial Rent Law | By Mark McCain | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/streetscapes-the-audubon-theater-on-upper-broadway-the-genesis-of-the-fox-empire.html | Streetscapes The Audubon Theater On Upper Broadway the Genesis of the Fox Empire | By Christopher Gray | TX 2-199458 | 1987-12-04 |

| 1987-11-22 | https://www.nytimes.com/1987/11/22/realestate/talking-meetings-getting-a-good-turnout.html | Talking Meetings Getting A Good Turnout | By Andree Brooks | TX 2-199458 | 1987-12-04 |
|---|---|---|---|---|---|
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/about-cars-million-mile-volvo-ignores-stop-signs.html | ABOUT CARS MILLIONMILE VOLVO IGNORES STOP SIGNS | By Marshall Schuon | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/baseball-notebook-when-he-hits-the-ball-bo-jackson-rivals-boggs-in-theory.html | BASEBALL NOTEBOOK WHEN HE HITS THE BALL BO JACKSON RIVALS BOGGS IN THEORY | By Murray Chass | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/boxing-chavez-takes-lightweight-crown.html | BOXING Chavez Takes Lightweight Crown | By Phil Berger Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/breeders-cup-ferdinand-wins-by-a-nose.html | BREEDERS CUP Ferdinand Wins by a Nose | By Steven Crist | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/bruce-goes-out-a-winner.html | Bruce Goes Out a Winner | AP | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/college-basketball-tar-heels-knock-off-orange.html | COLLEGE BASKETBALL Tar Heels Knock Off Orange | By William C Rhoden Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/college-football-harvard-captures-ivy-title.html | COLLEGE FOOTBALL Harvard Captures Ivy Title | By William N Wallace Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/college-football-hofstra-is-upset-by-fordham-in-playoff.html | COLLEGE FOOTBALL Hofstra Is Upset by Fordham in Playoff | By Vincent M Mallozzi Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/college-football-lions-valiant-in-defeat.html | COLLEGE FOOTBALL Lions Valiant in Defeat | By Jack Cavanaugh Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/college-football-oklahoma-11-0-rises-to-occasion.html | COLLEGE FOOTBALL Oklahoma 110 Rises to Occasion | By Malcolm Moran Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/college-football-penn-state-stops-notre-dame-21-20.html | COLLEGE FOOTBALL Penn State Stops Notre Dame 2120 | AP | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/college-football-syracuse-finishes-11-0-barely.html | COLLEGE FOOTBALL Syracuse Finishes 110 Barely | By Joe Sexton Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/college-football-syracuse-is-added-attraction.html | COLLEGE FOOTBALL SYRACUSE IS ADDED ATTRACTION | By Gordon S White Jr Special To the New York Times | TX 2-199458 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/college-soccer-defensive-error-sinks-seton-hall.html | COLLEGE SOCCER Defensive Error Sinks Seton Hall | By Alex Yannis Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/knight-causes-forfeit.html | Knight Causes Forfeit | AP | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/outdoors-winter-salmon-river-fishing.html | OUTDOORS WINTER SALMON RIVER FISHING | By Nelson Bryant | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/pro-basketball-bird-s-understudy-stars-as-celtics-defeat-nets.html | PRO BASKETBALL BIRDS UNDERSTUDY STARS AS CELTICS DEFEAT NETS | By Sam Goldaper Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/pro-basketball-sloppy-knicks-get-their-2d-victory.html | PRO BASKETBALL Sloppy Knicks Get Their 2d Victory | By Roy S Johnson Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/pro-football-dangerous-time-of-the-year-for-the-jets.html | PRO FOOTBALL DANGEROUS TIME OF THE YEAR FOR THE JETS | By Gerald Eskenazi | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/pro-football-injury-riddled-giants-are-not-dead-yet.html | PRO FOOTBALL InjuryRiddled Giants Are Not Dead Yet | By Frank Litsky | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/pro-hockey-islanders-score-5-in-third-to-rally-over-flyers-by-alex-yannis.html | PRO HOCKEY ISLANDERS SCORE 5 IN THIRD TO RALLY OVER FLYERS By ALEX YANNIS | Special to the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/pro-hockey-streaking-canadiens-edge-devils.html | PRO HOCKEY Streaking Canadiens Edge Devils | AP | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/school-sports-chsfl-tailback-leads-chaminade-to-chsfl-title.html | SCHOOL SPORTS CHSFL Tailback Leads Chaminade to CHSFL Title | By Al Harvin | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/sports-of-the-times-a-bit-of-a-chill-in-the-ivy-league.html | Sports of The Times A Bit of a Chill in the Ivy League | By Ira Berkow | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/sports-of-the-times-a-sense-of-class-anyone.html | Sports of The Times A Sense of Class Anyone | By Dave Anderson | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/tennis-sabatini-graf-final-offers-a-glimpse-of-the-future.html | TENNIS SABATINIGRAF FINAL OFFERS A GLIMPSE OF THE FUTURE | By Peter Alfano | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/sports/views-of-sport-ohio-state-throws-principles-for-a-loss.html | VIEWS OF SPORTOHIO STATE THROWS PRINCIPLES FOR A LOSS | By Rick Bay | TX 2-199458 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-22 | https://www.nytimes.com/1987/11/22/style/around-the-garden-for-bright-blooms.html | AROUND THE GARDEN FOR BRIGHT BLOOMS | By Joan Lee Faust | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/style/camera-readers-ask-the-questions.html | CAMERA READERS ASK THE QUESTIONS | By Andy Grundberg | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/style/chess-grandmaster-timman-finally-breaks-the-hometown-jinx.html | CHESS GRANDMASTER TIMMAN FINALLY BREAKS THE HOMETOWN JINX | By Robert Byrne | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/style/stamps-specialties-appeal-to-collectors.html | STAMPS SPECIALTIES APPEAL TO COLLECTORS | By John F Dunn | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/style/the-accent-is-spanish.html | THE ACCENT IS SPANISH | By Bernadine Morris | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/theater/critics-choices-theater.html | CRITICS CHOICES Theater | By Mel Gussow | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/theater/genteel-playwright-angry-voice.html | Genteel Playwright Angry Voice | By Mel Gussow | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/theater/stage-meredith-monk-s-melange.html | Stage Meredith Monks Melange | By Bernard Holland | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/theater/stage-view.html | STAGE VIEW | By Benedict Nightingale | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/theater/theater-a-jazzman-plays-his-life-in-his-own-key.html | THEATER A Jazzman Plays His Life in His Own Key | By Jeremy Gerard | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/theater/theater-interpreting-a-russian-poet-s-cosmic-language.html | THEATER Interpreting A Russian Poets Cosmic Language | By Rosette C Lamont | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/theater/theater-stoppard-duo-of-one-act-radio-plays.html | THEATER STOPPARD DUO OF ONEACT RADIO PLAYS | By Mel Gussow | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/a-family-s-legacy-on-show-in-amsterdam.html | A Familys Legacy on Show In Amsterdam | By Charles Lockwood | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/california-spa-town-with-an-earthy-touch.html | California Spa Town With an Earthy Touch | By Rita D Jacobs | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/cameras-click-rhinos-roam-in-nepal-park.html | Cameras Click Rhinos Roam In Nepal Park | By Sally Wendkos Olds | TX 2-199458 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/fare-of-the-country-armagnac-from-the-south-of-france.html | FARE OF THE COUNTRY Armagnac From the South of France | By Fred Ferretti | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/indulging-a-passion-for-piazzas.html | Indulging A Passion For Piazzas | By June P Wilson | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/on-the-fringe-of-switzerland.html | On the Fringe of Switzerland | By Anthony Burgess | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/on-the-prowl-for-tigers-in-india.html | On the Prowl For Tigers In India | By Sanjoy Hazarika | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/practical-traveler-gifts-of-gear-and-gadgets.html | PRACTICAL TRAVELER Gifts of Gear And Gadgets | By Betsy Wade | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/q-a-911487.html | QA | By Stanley Carr | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/shopper-s-world-thailand-s-crafts-abound-at-chiang-mai.html | SHOPPERS WORLD Thailands Crafts Abound At Chiang Mai | By Marian Burros | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/st-lucia-s-gallic-flair.html | St Lucias Gallic Flair | By Gerald Eskenazi | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/travel/what-s-doing-in-albuquerque.html | WHATS DOING IN ALBUQUERQUE | By Jeanie Puleston Fleming | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/6-democrats-jockey-for-support-in-new-hampshire.html | 6 Democrats Jockey for Support in New Hampshire | By Robin Toner | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/a-new-cafe-sets-a-new-tone-for-a-street-in-portland.html | A New Cafe Sets a New Tone for a Street in Portland | By Christine M Gardner Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/access-of-young-to-telephone-pornography-faces-key-challenge-in.html | Access of Young to Telephone Pornography Faces Key Challenge in | By Katherine Bishop Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/all-year-schools-complex-debate-in-los-angeles.html | AllYear Schools Complex Debate in Los Angeles | By Robert Reinhold Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/battle-by-candidates-over-rules-divides-republicans-in-michigan.html | Battle by Candidates Over Rules Divides Republicans in Michigan | By William E Schmidt Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/betty-ford-is-reported-doing-well-after-surgery.html | Betty Ford Is Reported Doing Well After Surgery | AP | TX 2-199458 | 1987-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/bikers-trying-to-steer-others-to-sober-living.html | Bikers Trying to Steer Others to Sober Living | Special to the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/boy-5-stabs-girl-2.html | Boy 5 Stabs Girl 2 | AP | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/carter-says-moral-hunger-is-key-to-88-race.html | Carter Says Moral Hunger Is Key to 88 Race | By Joseph F Sullivan Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/congress-is-seen-as-likely-to-back-deficit-agreement.html | CONGRESS IS SEEN AS LIKELY TO BACK DEFICIT AGREEMENT | By Steven V Roberts Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/cover-up-of-spill-is-charged.html | Coverup of Spill Is Charged | AP | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/cross-raised-in-memory-becomes-a-town-issue.html | Cross Raised in Memory Becomes a Town Issue | AP | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/dartmouth-trustees-endorse-more-women-in-student-body.html | Dartmouth Trustees Endorse More Women in Student Body | AP | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/deaver-testimony-details-his-access.html | DEAVER TESTIMONY DETAILS HIS ACCESS | By Ben A Franklin Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/faa-begins-review-of-standards-for-pilots.html | FAA Begins Review of Standards for Pilots | AP | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/forestry-group-seeks-tougher-pollution-controls.html | Forestry Group Seeks Tougher Pollution Controls | By Philip Shabecoff Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/gay-groups-win-equal-privileges-at-georgetown.html | Gay Groups Win Equal Privileges at Georgetown | AP | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/homeless-group-is-scattered-from-the-grounds-of-mit.html | Homeless Group Is Scattered From the Grounds of MIT | AP | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/income-of-doctors-rises-6.5.html | Income of Doctors Rises 65 | AP | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/iowans-struggle-with-growing-water-pollution.html | IOWANS STRUGGLE WITH GROWING WATER POLLUTION | By William E Schmidt Special To the New York Times | TX 2-199458 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/jefferson-and-his-slave-a-relationship-in-doubt.html | Jefferson and His Slave A Relationship in Doubt | By Richard Bernstein | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/lawmakers-weigh-agriculture-cuts.html | LAWMAKERS WEIGH AGRICULTURE CUTS | AP | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/liquor-smuggling-to-canada-is-brisk.html | Liquor Smuggling to Canada Is Brisk | By Marialisa Calta Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/o-neill-improving.html | ONeill Improving | AP | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/officers-arrest-a-man-outside-white-house.html | Officers Arrest a Man Outside White House | AP | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/official-tells-how-social-security-was-spared.html | Official Tells How Social Security Was Spared | By Peter T Kilborn Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/pact-leaves-miami-bracing-for-a-new-wave-of-cubans.html | PACT LEAVES MIAMI BRACING FOR A NEW WAVE OF CUBANS | By Jon Nordheimer Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/philadelphia-to-pay-bail-for-at-least-300-inmates.html | Philadelphia to Pay Bail for at Least 300 Inmates | AP | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/plans-to-expand-a-maine-ski-resort-stir-debate.html | Plans to Expand a Maine Ski Resort Stir Debate | Special to the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/star-wars-facing-cuts-and-delays-92-goal-in-doubt.html | STAR WARS FACING CUTS AND DELAYS 92 GOAL IN DOUBT | By David E Sanger | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/states-act-to-provide-health-care-benefits-to-uninsured-people.html | States Act to Provide Health Care Benefits To Uninsured People | By Robert Pear Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/tears-mix-with-optimism-for-town-s-future.html | Tears Mix With Optimism for Towns Future | Special to the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/uaw-members-at-navistar-approve-a-new-3-year-pact.html | UAW Members at Navistar Approve a New 3Year Pact | AP | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/underwear-magnate-rules-out-an-88-bid.html | Underwear Magnate Rules Out an 88 Bid | AP | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/us-requires-safety-devices-on-northeast-trains.html | US Requires Safety Devices on Northeast Trains | AP | TX 2-199458 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/us-stiffens-rule-on-formaldehyde-exposure.html | US Stiffens Rule on Formaldehyde Exposure | AP | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/where-hopes-run-as-deep-as-roots.html | Where Hopes Run as Deep as Roots | AP | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/us/women-advised-to-seek-state-posts.html | Women Advised to Seek State Posts | By Nadine Brozan Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/in-the-right-case-jury-duty-can-pay.html | In the Right Case Jury Duty Can Pay | By Michael Freitag | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/north-korea-floats-a-revolutionary-ideology-realism.html | North Korea Floats a Revolutionary Ideology Realism | By Selig S Harrison | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/serve-one-s-country-ideal-persists-military-spurns-temptation-draft.html | TO SERVE ONES COUNTRY AN IDEAL PERSISTS The Military Spurns the Temptation Of a Draft | By Richard Halloran | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/south-korea-s-rivalries-are-provincial-as-well-as-political.html | South Koreas Rivalries Are Provincial as Well as Political | By Clyde Haberman | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/the-nation-gop-sees-signs-of-a-robertson-incursion.html | THE NATION GOP SEES SIGNS OF A ROBERTSON INCURSION | By Wayne King | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/the-nation-iran-contra-panels-find-fault-but-not-in-the-system.html | THE NATION IranContra Panels Find Fault but Not in the System | By David E Rosenbaum | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/the-nation-no-major-cuts-bringing-forth-a-deficit-mouse.html | THE NATION NO MAJOR CUTS BRINGING FORTH A DEFICIT MOUSE | By Jonathan Fuerbringer | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/the-region-the-city-casts-its-theaters-in-stone.html | THE REGION The City Casts Its Theaters In Stone | By David W Dunlap | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/the-world-south-africa-looks-east-and-extends-its-markets.html | THE WORLD SOUTH AFRICA LOOKS EAST AND EXTENDS ITS MARKETS | By John D Battersby | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/the-world-thatcher-dispenses-economic-advice-for-all.html | THE WORLD THATCHER DISPENSES ECONOMIC ADVICE FOR ALL | By Howell Raines | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/the-world-the-door-is-opened-but-sandinistas-keep-the-keys.html | THE WORLD The Door Is Opened but Sandinistas Keep the Keys | By Stephen Kinzer | TX 2-199458 | 1987-12-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/uneasy-partners-learning-to-live-with-a-coalition-government.html | UNEASY PARTNERS Learning to Live With A Coalition Government | By David K Shipler | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/winter-and-repentance-descend-upon-moscow-again.html | Winter and Repentance Descend Upon Moscow Again | By Francis X Clines | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/weekinreview/youth-brigades-of-another-kind-are-gaining-favor.html | YOUTH BRIGADES OF ANOTHER KIND ARE GAINING FAVOR | By David Johnston | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/world/angola-drive-on-the-rebels-is-said-to-fail.html | Angola Drive On the Rebels Is Said to Fail | By Bernard E Trainor Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/world/bearings-called-cause-of-london-subway-fire.html | BEARINGS CALLED CAUSE OF LONDON SUBWAY FIRE | AP | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/world/copter-crashes-in-colombia.html | Copter Crashes in Colombia | AP | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/world/elections-in-haiti-a-struggle-and-a-feud.html | Elections in Haiti A Struggle and a Feud | By Joseph B Treaster Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/world/europe-hailing-plan-on-deficit-meeting-sought.html | Europe Hailing Plan on Deficit Meeting Sought | By Steven Greenhouse Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/world/for-equatorial-guinea-the-yoke-of-freedom.html | For Equatorial Guinea the Yoke of Freedom | By James Brooke Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/world/from-kim-young-sam-appeal-for-the-safe-road.html | From Kim Young Sam Appeal for the Safe Road | By Clyde Haberman Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/world/in-laos-anne-gets-a-royal-welcome.html | In Laos Anne Gets a Royal Welcome | By Barbara Crossette Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/world/india-is-pressing-battle-at-paper.html | INDIA IS PRESSING BATTLE AT PAPER | By Sanjoy Hazarika Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/world/indian-troops-begin-cease-fire-in-sri-lanka.html | Indian Troops Begin CeaseFire in Sri Lanka | AP | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/world/koreans-in-us-stump-for-their-men-in-seoul.html | Koreans in US Stump for Their Men in Seoul | By Marvine Howe | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/world/rightist-parties-forming-in-europe.html | RIGHTIST PARTIES FORMING IN EUROPE | By James M Markham Special To the New York Times | TX 2-199458 | 1987-12-04 |

| | | | | |
|---|---|---|---|---|
| 1987-11-22 | https://www.nytimes.com/1987/11/22/world/rights-group-links-india-to-moslem-deaths.html | Rights Group Links India to Moslem Deaths | By Steven R Weisman Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/world/rumanians-riot-over-pay-cut-and-shortages.html | Rumanians Riot Over Pay Cut and Shortages | By John Tagliabue Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/world/salvador-rebel-returns-home-asking-dialogue.html | Salvador Rebel Returns Home Asking Dialogue | By James Lemoyne Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/world/south-korean-soldier-shot-in-a-border-clash.html | South Korean Soldier Shot in a Border Clash | Special to the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/world/soviet-afghanistan-veterans-call-for-end-of-neglect-and-for-honor.html | Soviet Afghanistan Veterans Call For End of Neglect and for Honor | By Bill Keller Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/world/spanish-leader-is-firm-in-opposing-us-jets.html | Spanish Leader Is Firm in Opposing US Jets | By Paul Delaney Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/world/storm-surprises-truk-island-5-are-dead-amid-wide-ruin.html | Storm Surprises Truk Island 5 Are Dead Amid Wide Ruin | AP | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/world/students-say-syrians-raided-at-american-beirut-campus.html | Students Say Syrians Raided At American Beirut Campus | Special to the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/world/top-historian-takes-helm-at-french-library.html | Top Historian Takes Helm at French Library | By Herbert Mitgang Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/world/us-and-soviet-agree-to-site-inspections.html | US and Soviet Agree to Site Inspections | By Michael R Gordon Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-22 | https://www.nytimes.com/1987/11/22/world/us-policy-on-panama-faces-key-tests-on-aid-and-joint-exercises.html | US Policy on Panama Faces Key Tests on Aid and Joint Exercises | By Larry Rohter Special To the New York Times | TX 2-199458 | 1987-12-04 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/concert-alvin-lucier.html | Concert Alvin Lucier | By John Rockwell | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/concert-orchestra-of-18th-century-at-tully.html | Concert Orchestra Of 18th Century at Tully | By John Rockwell | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/dance-archivists-meet-to-discuss-field-s-crisis.html | Dance Archivists Meet To Discuss Fields Crisis | By Jennifer Dunning | TX 2-196550 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/dance-beverly-blossom.html | Dance Beverly Blossom | By Jennifer Dunning | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/dance-lafosse-in-baiser-de-la-fee.html | Dance LaFosse in Baiser de la Fee | By Anna Kisselgoff | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/found-art-pollock-s-floor.html | Found Art Pollocks Floor | By Douglas C McGill Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/going-out-guide.html | Going Out Guide | By C Gerald Fraser | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/music-bream-guitar-recital.html | Music Bream Guitar Recital | By Will Crutchfield | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/music-chamber-at-merkin.html | Music Chamber at Merkin | By Will Crutchfield | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/music-noted-in-brief-george-russell-sextet-at-sweet-basil.html | Music Noted in Brief George Russell Sextet At Sweet Basil | By Robert Palmer | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/music-noted-in-brief-seraphim-trio-offers-bela-varkonyi-works.html | Music Noted in Brief Seraphim Trio Offers Bela Varkonyi Works | By Bernard Holland | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/music-noted-in-brief-westfield-plays-mahler-and-tchaikovsky.html | Music Noted in Brief Westfield Plays Mahler And Tchaikovsky | By Michael Kimmelman | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/music-schiff-and-oslo-philharmonic.html | Music Schiff and Oslo Philharmonic | By Will Crutchfield | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/music-stern-ax-and-ma-at-carnegie.html | Music Stern Ax and Ma at Carnegie | By Michael Kimmelman | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/the-dance-torn-from-mark-dendy-at-ps-122.html | The Dance Torn From Mark Dendy at PS 122 | By Jack Anderson | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/arts/tv-review-lena-my-100-children-a-post-holocaust-drama.html | TV Review Lena My 100 Children a PostHolocaust Drama | By John J OConnor | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/books/books-of-the-times-805787.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/business/a-push-for-international-market-rules.html | A Push for International Market Rules | By Jeff Gerth Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/business/a-silly-sock-idea-makes-millions.html | A Silly Sock Idea Makes Millions | By Steve Lohr Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/business/advertising-australian-sign-joins-times-sq.html | Advertising Australian Sign Joins Times Sq | By Philip H Dougherty | TX 2-196550 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-23 | https://www.nytimes.com/1987/11/23/business/advertising-former-ogilvy-official-joining-bozell-jacobs.html | Advertising Former Ogilvy Official Joining Bozell Jacobs | By Philip H Dougherty | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/business/advertising-mccann-and-others-win-more-accounts.html | Advertising McCann and Others Win More Accounts | By Philip H Dougherty | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/business/advertising-scali-losing-a-partner.html | Advertising Scali Losing A Partner | By Philip H Dougherty | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/business/advertising-spin-magazine-finds-investor-and-chairman.html | Advertising Spin Magazine Finds Investor and Chairman | By Philip H Dougherty | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/business/advertising-tv-guide-retirement-and-a-promotion-too.html | Advertising TV Guide Retirement And a Promotion Too | By Philip H Dougherty | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/business/amoco-seems-on-verge-of-finishing-dome-deal.html | Amoco Seems on Verge Of Finishing Dome Deal | By John F Burns Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/business/argentina-seeking-private-help-on-oil.html | Argentina Seeking Private Help on Oil | By Shirley Christian Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/business/bank-board-sees-hope-in-texas.html | Bank Board Sees Hope In Texas | By Nathaniel C Nash Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/business/brazil-exporters-move-to-stop-us-sanctions.html | Brazil Exporters Move To Stop US Sanctions | By Alan Riding Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/business/budget-plan-expected-to-leave-investors-cold.html | Budget Plan Expected To Leave Investors Cold | By Stephen Labaton | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/business/business-and-the-law-a-green-light-in-boesky-suit.html | Business and the Law A Green Light In Boesky Suit | By Stephen Labaton | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/business/business-people-nynex-names-chief-for-directory-unit.html | BUSINESS PEOPLE Nynex Names Chief For Directory Unit | By Daniel F Cuff | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/business/business-people-program-trader-backs-curb-on-computer-use.html | BUSINESS PEOPLEProgram Trader Backs Curb on Computer Use | By Gregory A Robb | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/business/business-people-us-leader-is-picked-by-asea-brown-boveri.html | BUSINESS PEOPLE US Leader Is Picked By Asea Brown Boveri | By Daniel F Cuff | TX 2-196550 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-23 | https://www.nytimes.com/1987/11/23/busine ss/cetus-gene-system.html | Cetus Gene System | Special to the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/busine ss/deficit-pact-called-a-first-step.html | Deficit Pact Called a First Step | By Lena Williams Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/busine ss/deficit-plan-impact-assessed.html | Deficit Plan Impact Assessed | By Michael Quint | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/busine ss/few-new-airlines-survive.html | Few New Airlines Survive | By Agis Salpukas | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/busine ss/harcourt-sells-3-units.html | Harcourt Sells 3 Units | AP | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/busine ss/korea-s-growth-survives-a-summer-of- strikes.html | Koreas Growth Survives a Summer of Strikes | By Clyde Haberman Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/busine ss/market-place-stocks-of-fund- managers.html | Market Place Stocks of Fund Managers | By Vartanig G Vartan | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/busine ss/mexico-s-border-plants-thrive-on-weak- peso.html | Mexicos Border Plants Thrive on Weak Peso | By Thomas C Hayes Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/busine ss/midway-finds-a-niche-by-trial-and- error.html | Midway Finds a Niche By Trial and Error | By Agis Salpukas | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregi on/bridge-a-consistent-partnership-wins-men- s-championship.html | Bridge A Consistent Partnership Wins Mens Championship | By Alan Truscott | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregi on/howard-beach-defense-taking-over.html | Howard Beach Defense Taking Over | By Joseph P Fried | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregi on/metro-matters-after-15-years-housing- message-is-still-the-same.html | Metro Matters After 15 Years Housing Message Is Still the Same | By Sam Roberts | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregi on/new-york-shifts-debate-on-homeless- problem.html | New York Shifts Debate on Homeless Problem | By Josh Barbanel | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregi on/nussbaum-withdraws-right-to-boy.html | Nussbaum Withdraws Right to Boy | By Robert D McFadden | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregi on/pilot-of-jetliner-fatally-stricken-while- landing.html | Pilot of Jetliner Fatally Stricken While Landing | By James Barron | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregi on/recapturing-the-high-school-glory- days.html | Recapturing the High School Glory Days | By Sara Rimer | TX 2-196550 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregion/schomburg-center-acts-to-halt-loss-of-black-history.html | Schomburg Center Acts to Halt Loss of Black History | By Michel Marriott | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregion/stamford-rail-center-opens-off-schedule.html | Stamford Rail Center Opens Off Schedule | By Nick Ravo Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregion/state-attorney-general-seeks-abolish-westchester-child-abuse-prevention-society.html | State Attorney General Seeks to Abolish Westchester Child Abuse Prevention Society | By Elizabeth Kolbert | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/nyregion/struggling-to-survive-amid-despair-and-violence-at-care-center-for-men.html | Struggling to Survive Amid Despair And Violence at Care Center for Men | By Thomas Morgan | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/opinion/beyond-the-budget-compromise.html | Beyond the Budget Compromise | By C Fred Bergsten | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/opinion/different-strokes-in-the-eastern-bloc.html | Different Strokes in the Eastern Bloc | By Jeri Laber | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/opinion/in-the-nation-nixon-revisited.html | IN THE NATION Nixon Revisited | By Tom Wicker | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/opinion/what-congress-didnt-ask.html | What Congress Didnt Ask | By Michael Maren | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/boxing-chavez-finally-commands-the-spotlight.html | Boxing Chavez Finally Commands the Spotlight | By Phil Berger Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/bruce-files-suit-against-ohio-st.html | Bruce Files Suit Against Ohio St | AP | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/college-football-syracuse-gets-some-big-help.html | College Football Syracuse Gets Some Big Help | By Gordon S White Jr Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/college-football-unfinished-business-in-east.html | College Football Unfinished Business in East | By William N Wallace | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/giants-fade-jets-stumble-playoff-chances-virtually-gone.html | GIANTS FADE JETS STUMBLE PLAYOFF CHANCES VIRTUALLY GONE | By Frank Litsky Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/giants-fade-jets-stumble-seven-passes-dropped-in-loss.html | GIANTS FADE JETS STUMBLE SEVEN PASSES DROPPED IN LOSS | By Gerald Eskenazi Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/graf-hold-off-sabatini.html | Graf Hold Off Sabatini | By Peter Alfano | TX 2-196550 | 1987-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/holmes-at-age-38-confident-as-ever.html | Holmes at Age 38 Confident as Ever | By Phil Berger | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/horse-racing-cup-only-increases-title-speculation.html | Horse Racing Cup Only Increases Title Speculation | By Steven Crist Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/new-leader-in-washington.html | New Leader in Washington | By Irvin Molotsky Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/nfl-hawks-smash-chargers.html | NFL Hawks Smash Chargers | AP | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/nfl-montana-and-rice-a-winning-recipe.html | NFL Montana and Rice A Winning Recipe | AP | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/nhl-ranger-parts-mesh-for-once.html | NHL Ranger Parts Mesh for Once | By Robin Finn | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/olympic-notebook-china-looks-past-its-asian-games.html | Olympic Notebook China Looks Past Its Asian Games | By Michael Janofsky | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/on-your-own-running-finding-out-that-less-can-sometimes-be-more.html | On Your Own Running Finding Out That Less Can Sometimes Be More | By Marc Bloom | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/on-your-own-running-right-kind-of-knee-bends-help-prevent-wrong-kind.html | On Your Own Running Right Kind of Knee Bends Help Prevent Wrong Kind | By William Stockton | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/outdoors-time-for-waterfowling.html | Outdoors Time for Waterfowling | By Nelson Bryant | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/question-box.html | Question Box | By Ray Corio | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/soccer-women-s-final-to-north-carolina.html | Soccer Womens Final To North Carolina | Special to the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/sports-of-the-times-jets-need-a-new-leader.html | Sports of The Times Jets Need a New Leader | By Dave Anderson | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/sports-world-specials-gambling-racquets.html | Sports World Specials Gambling Racquets | By Robert Mcg Thomas Jr AND Janet Nelson | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/sports-world-specials-no-stopping-him.html | Sports World Specials No Stopping Him | By Robert Mcg Thomas Jr AND Janet Nelson | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/sports-world-specials-update-on-sticks.html | Sports World Specials Update on Sticks | By Robert Mcg Thomas Jr AND Janet Nelson | TX 2-196550 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-23 | https://www.nytimes.com/1987/11/23/sports/tennis-bueno-brings-history-onto-the-court.html | Tennis Bueno Brings History Onto the Court | By Roy S Johnson | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/theater/a-theater-changes-direction.html | A Theater Changes Direction | By Jeremy Gerard | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/theater/stage-elizabeth-ashley-in-milk-train-revival.html | Stage Elizabeth Ashley In Milk Train Revival | By Mel Gussow | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/us/17-cubans-escape-texas-center-14-recaptured.html | 17 Cubans Escape Texas Center 14 Recaptured | AP | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/us/4-trapped-in-an-apartment-are-killed-in-a-cleveland-fire.html | 4 Trapped in an Apartment Are Killed in a Cleveland Fire | AP | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/us/94-of-reservists-are-reached-in-a-national-drill.html | 94 of Reservists Are Reached in a National Drill | AP | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/us/bush-envisions-hands-on-presidency.html | Bush Envisions HandsOn Presidency | By Gerald M Boyd Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/us/cerrillos-journal-a-prospector-s-search-for-an-elusive-dream.html | Cerrillos Journal A Prospectors Search For an Elusive Dream | By Peter Applebome | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/us/courts-acting-to-force-care-on-the-unborn.html | COURTS ACTING TO FORCE CARE ON THE UNBORN | By Tamar Lewin | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/us/cuban-inmates-riot-in-louisiana-over-new-threat-of-deportation.html | Cuban Inmates Riot in Louisiana Over New Threat of Deportation | By Ronald Smothers Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/us/from-hideout-to-hideout-for-survival.html | From Hideout to Hideout for Survival | By Jon Nordheimer Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/us/from-tiny-cuban-port-to-rampage-in-louisiana.html | From Tiny Cuban Port to Rampage in Louisiana | By Ari L Goldman | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/us/homeless-man-stabs-5-then-is-injured-in-a-texas-church.html | Homeless Man Stabs 5 Then Is Injured In a Texas Church | AP | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/us/lapse-on-aids-is-conceded.html | Lapse on AIDS Is Conceded | AP | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/us/mother-may-not-have-saved-lone-survivor-of-plane-crash.html | Mother May Not Have Saved Lone Survivor of Plane Crash | AP | TX 2-196550 | 1987-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-23 | https://www.nytimes.com/1987/11/23/us/nixon-skips-conference-but-the-enigma-attends.html | Nixon Skips Conference but the Enigma Attends | By E J Dionne Jr Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/us/rear-passengers-survived-air-crash.html | REAR PASSENGERS SURVIVED AIR CRASH | AP | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/us/reinstated-84-plan-provided-for-return-of-2700-to-cuba.html | Reinstated 84 Plan Provided For Return of 2700 to Cuba | Special to the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/us/republican-is-louisiana-lieutenant-governor.html | Republican Is Louisiana Lieutenant Governor | AP | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/us/schroeder-and-politics-the-problems-of-gender.html | Schroeder and Politics The Problems of Gender | By Nadine Brozan Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/us/washington-talk-health-care-financing-administration-keeper-federal-purse-for-50.html | WASHINGTON TALK HEALTH CARE FINANCING ADMINISTRATION Keeper of the Federal Purse for 50 Million People | By Robert Pear Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/us/washington-talk-iran-contra-affair-rumors-abound-of-thanksgiving-pardons.html | WASHINGTON TALK IRANCONTRA AFFAIR Rumors Abound of Thanksgiving Pardons | By Philip Shenon Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/us/washington-talk-no-discussion-period.html | WASHINGTON TALK No Discussion Period | Special to the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/us/why-break-in-magruder-offers-answer.html | Why Break In Magruder Offers Answer | Special to the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/world/arms-inspection-for-13-year-span-is-seen-by-shultz.html | ARMS INSPECTION FOR 13YEAR SPAN IS SEEN BY SHULTZ | By Michael R Gordon Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/world/baker-denies-seeking-forum-for-gorbachev.html | BAKER DENIES SEEKING FORUM FOR GORBACHEV | AP | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/world/duarte-demands-returning-rebels-disown-fighters.html | DUARTE DEMANDS RETURNING REBELS DISOWN FIGHTERS | By James Lemoyne Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/world/elephant-kills-moped-rider.html | Elephant Kills Moped Rider | AP | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/world/file-on-seized-nazi-recounts-horrors.html | FILE ON SEIZED NAZI RECOUNTS HORRORS | By Ralph Blumenthal | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/world/greek-cypriot-women-cross-turks-line.html | Greek Cypriot Women Cross Turks Line | By Alan Cowell Special to the New York Times | TX 2-196550 | 1987-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-23 | https://www.nytimes.com/1987/11/23/world/hanging-on-yeltsin-s-unheard-words.html | Hanging on Yeltsins Unheard Words | By Francis X Clines Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/world/iranian-boats-are-reported-to-hit-2-greek-flagged-ships.html | Iranian Boats Are Reported To Hit 2 GreekFlagged Ships | Special to the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/world/la-rochelle-journal-the-anti-monarchist-his-majesty-the-mayor.html | La Rochelle Journal The AntiMonarchist His Majesty the Mayor | By James M Markham Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/world/luanda-aide-asserts-south-africa-still-has-3000-troops-in-angola.html | Luanda Aide Asserts South Africa Still Has 3000 Troops in Angola | By James Brooke | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/world/mexican-rightist-party-chooses-candidate.html | Mexican Rightist Party Chooses Candidate | Special to the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/world/nicaragua-frees-985-from-prisons.html | NICARAGUA FREES 985 FROM PRISONS | AP | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/world/nigeria-trying-to-start-over-amid-recession-and-turmoil.html | Nigeria Trying to Start Over Amid Recession and Turmoil | By James Brooke Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/world/pretoria-ousts-47-black-troops.html | Pretoria Ousts 47 Black Troops | By John D Battersby Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-23 | https://www.nytimes.com/1987/11/23/world/sihanouk-to-meet-cambodian-official-in-peace-bid.html | Sihanouk to Meet Cambodian Official in Peace Bid | By Paul Lewis Special To the New York Times | TX 2-196550 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/arts/ballet-balanchine-by-purchase-troupe.html | Ballet Balanchine by Purchase Troupe | By Jennifer Dunning | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/arts/concert-u-v-khan-sitarist.html | Concert U V Khan Sitarist | By Jon Pareles | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/arts/dance-a-finn-makes-his-debut-with-city-ballet.html | Dance A Finn Makes His Debut With City Ballet | By Jack Anderson | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/arts/dance-the-mimi-garrard-company.html | Dance The Mimi Garrard Company | By Jack Anderson | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/arts/going-out-guide.html | Going Out Guide | By C Gerald Fraser | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/arts/lost-score-by-liszt-to-be-sold.html | Lost Score By Liszt To Be Sold | By Michael Kimmelman | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/arts/met-painting-traced-to-nazis.html | Met Painting Traced to Nazis | By Douglas C McGill | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/arts/music-american-symphony-in-strauss.html | Music American Symphony in Strauss | By Michael Kimmelman | TX 2-200633 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-24 | https://www.nytimes.com/1987/11/24/arts/music-jersey-symphony-in-bernstein.html | Music Jersey Symphony in Bernstein | By Bernard Holland | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/arts/tv-review-super-dave-on-showtime.html | TV Review Super Dave on Showtime | By John J OConnor | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/books/books-of-the-times-038587.html | Books of The Times | By John Gross | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/88-japan-car-limits-debated.html | 88 Japan Car Limits Debated | By John Holusha Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/advertising-2-cycle-magazines-unite-sales-operations.html | ADVERTISING 2 Cycle Magazines Unite Sales Operations | By Philip H Dougherty | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/advertising-insecticide-assigned.html | ADVERTISING INSECTICIDE ASSIGNED | By Philip H Dougherty | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/advertising-nautica-apparel-unit-chooses-mccaffery.html | ADVERTISING Nautica Apparel Unit Chooses McCaffery | By Philip H Dougherty | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/advertising-some-new-celebrities-for-bvd.html | Advertising Some New Celebrities For BVD | By Philip H Dougherty | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/business-people-herman-miller-goes-outside-the-family.html | BUSINESS PEOPLE Herman Miller Goes Outside the Family | By Daniel F Cuff | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/business-people-with-calmer-markets-pacific-s-head-resigns.html | BUSINESS PEOPLE With Calmer Markets Pacifics Head Resigns | By Andrea Adelson | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/careers-job-plight-of-middle-managers.html | Careers Job Plight Of Middle Managers | By Elizabeth M Fowler | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/chrysler-to-raise-output-and-layoffs.html | Chrysler to Raise Output and Layoffs | By John Holusha Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/client-sues-kidder-charging-insider-trading.html | Client Sues Kidder Charging Insider Trading | By Thomas C Hayes Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/company-news-cliffs-board-considers-sale.html | COMPANY NEWS Cliffs Board Considers Sale | AP | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/company-news-dickenson-mines.html | COMPANY NEWS Dickenson Mines | Special to the New York Times | TX 2-200633 | 1987-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/company-news-equitable-to-sell-part-of-unit.html | COMPANY NEWS Equitable to Sell Part of Unit | By Anise C Wallace | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/company-news-giant-may-sell-cement-business.html | COMPANY NEWS Giant May Sell Cement Business | Special to the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/company-news-macmillan-filing-on-bell-howell.html | COMPANY NEWS Macmillan Filing On Bell  Howell | Special to the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/company-news-olympia-york-stake-in-campeau.html | COMPANY NEWS Olympia  York Stake in Campeau | Special to the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/company-news-towers-to-make-bid-for-pan-am-stake.html | COMPANY NEWS Towers to Make Bid For Pan Am Stake | By Agis Salpukas | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/credit-markets-treasury-rates-up-modestly.html | CREDIT MARKETS Treasury Rates Up Modestly | By Michael Quint | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/currency-markets-dollar-edges-lower-gold-has-strong-gain.html | CURRENCY MARKETS Dollar Edges Lower Gold Has Strong Gain | By Kenneth N Gilpin | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/dow-advances-9.45-in-slow-trading.html | DOW ADVANCES 945 IN SLOW TRADING | By Lawrence J de Maria | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/ef-hutton-losing-two-year-struggle-is-looking-for-buyer.html | EF Hutton Losing TwoYear Struggle Is Looking for Buyer | By James Sterngold | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/german-panel-urges-stimulus.html | German Panel Urges Stimulus | AP | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/labor-pact-could-foil-united-bids.html | Labor Pact Could Foil United Bids | By Agis Salpukas | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/large-deficit-for-october.html | Large Deficit For October | AP | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/market-place-higher-returns-found-abroad.html | Market Place Higher Returns Found Abroad | By Vartanig G Vartan | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/new-rules-considered-for-market-by-nathaniel-c-nash.html | NEW RULES CONSIDERED FOR MARKET By NATHANIEL C NASH | Special to the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/peso-firm-stocks-fall-in-mexico.html | Peso Firm Stocks Fall In Mexico | By Larry Rohter Special To the New York Times | TX 2-200633 | 1987-11-30 |

| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/specialty-health-care-booms.html | Specialty Health Care Booms | By Milt Freudenheim | TX 2-200633 | 1987-11-30 |
|---|---|---|---|---|---|
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/stock-plunge-expected-to-cut-banks-income.html | Stock Plunge Expected To Cut Banks Income | By Eric N Berg | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/business/tax-watch-party-and-gift-deductibility.html | Tax Watch Party and Gift Deductibility | By Gary Klott | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/11-are-hurt-as-verdict-spurs-melee.html | 11 Are Hurt As Verdict Spurs Melee | By Leonard Buder | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/4-new-york-transit-officers-accused-of-unlawful-arrests.html | 4 New York Transit Officers Accused of Unlawful Arrests | By Richard Levine With Elizabeth Neuffer | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/a-new-york-law-to-supply-rooms-for-poor-is-upset.html | A NEW YORK LAW TO SUPPLY ROOMS FOR POOR IS UPSET | By James Barron | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/advantage-for-karpov.html | Advantage for Karpov | AP | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/bridge-new-york-player-is-leading-in-try-for-2d-national-title.html | Bridge New York Player Is Leading In Try for 2d National Title | By Alan Truscott Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/koch-plan-foe-agrees-to-live-in-group-home.html | Koch Plan Foe Agrees to Live In Group Home | By Josh Barbanel | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/koch-seeks-bigger-school-board-to-allow-for-a-hispanic-member.html | Koch Seeks Bigger School Board To Allow for a Hispanic Member | By Jane Perlez | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/major-renovation-planned-at-midtown-altman-s.html | Major Renovation Planned at Midtown Altmans | By Sarah Lyall | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/new-york-housing-chief-quits-finance-head-named-successor.html | New York Housing Chief Quits Finance Head Named Successor | By Alan Finder | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/new-york-starts-effort-to-slow-cesarean-rate.html | New York Starts Effort To Slow Cesarean Rate | By Ronald Sullivan | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/our-towns-in-zofia-s-story-a-real-american-refuses-to-hide.html | Our Towns In Zofias Story A Real American Refuses to Hide | By Michael Winerip | TX 2-200633 | 1987-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/planned-city-of-god-unsettles-a-jersey-town.html | Planned City of God Unsettles a Jersey Town | By Sam Howe Verhovek | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/steinberg-won-t-try-to-maintain-custody-of-boy.html | Steinberg Wont Try to Maintain Custody of Boy | By Kirk Johnson | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/students-take-a-fanciful-mystery-tour-in-the-south-bonx.html | Students Take a Fanciful Mystery Tour in the South Bonx | By Sam Howe Verhovek | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/us-asked-to-release-secret-nuclear-report.html | US Asked to Release Secret Nuclear Report | By Clifford D May Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/nyregion/year-old-girl-dies-police-questioning-the-baby-s-mother.html | YearOld Girl Dies Police Questioning The Babys Mother | By John T McQuiston | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/obituaries/haydon-burns-is-dead-ex-governor-of-florida.html | Haydon Burns Is Dead ExGovernor of Florida | AP | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/obituaries/joseph-c-palamountain-jr-66-ex-president-of-skidmore-college.html | Joseph C Palamountain Jr 66 ExPresident of Skidmore College | By Wolfgang Saxon | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/opinion/dump-trump.html | Dump Trump | By Ross K Baker | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/opinion/foreign-affairs-reagan-s-strength.html | FOREIGN AFFAIRS Reagans Strength | By Flora Lewis | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/opinion/gorbachev-s-visit-handle-with-care.html | Gorbachevs Visit Handle With Care | By Zbigniew Brzezinski | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/opinion/on-my-mind-badges-for-godfathers.html | ON MY MIND Badges for Godfathers | By Am Rosenthal | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/science/about-education-risks-of-learning-disabled-label.html | ABOUT EDUCATION Risks of Learning Disabled Label | By Fred M Hechinger | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/science/bright-comet-heading-for-earth-rendezvous.html | Bright Comet Heading for Earth Rendezvous | By Walter Sullivan | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/science/chestnut-blight-called-threat-to-live-oaks.html | Chestnut Blight Called Threat to Live Oaks | AP | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/science/futuristic-treatments-for-the-hair-and-skin.html | Futuristic Treatments For the Hair and Skin | By Gina Kolata | TX 2-200633 | 1987-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-24 | https://www.nytimes.com/1987/11/24/science/historic-ships-rotting-at-maritime-museum.html | Historic Ships Rotting At Maritime Museum | AP | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/science/infants-sense-of-pain-is-recognized-finally.html | Infants Sense of Pain Is Recognized Finally | By Philip M Boffey | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/science/linguists-dig-deeper-into-origins-of-language.html | Linguists Dig Deeper Into Origins of Language | By John Noble Wilford | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/science/new-appreciation-of-the-complexity-in-a-flock-of-birds.html | New Appreciation Of the Complexity In a Flock of Birds | By James Gleick | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/science/new-tests-on-joints-sought-for-booster-before-a-launching.html | New Tests on Joints Sought for Booster Before a Launching | By Warren E Leary Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/science/peripherals-golden-oldies-for-gifts.html | PERIPHERALS Golden Oldies for Gifts | By L R Shannon | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/science/personal-computers-narrowing-the-search-for-a-printer.html | PERSONAL COMPUTERS Narrowing The Search For a Printer | By Peter H Lewis | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/science/role-seen-for-boron-in-curbing-bone-loss.html | Role Seen For Boron In Curbing Bone Loss | By Warren E Leary | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/science/separated-twins-may-have-a-vision-problem.html | Separated Twins May Have a Vision Problem | AP | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/science/superfund-cleanups-termed-lax.html | Superfund Cleanups Termed Lax | AP | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/science/teen-age-risk-taking-rise-in-deaths-prompts-new-research-effort.html | TeenAge RiskTaking Rise in Deaths Prompts New Research Effort | By Daniel Goleman | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/science/tracking-the-common-cold-two-theories.html | Tracking the Common Cold Two Theories | By Lindsey Gruson Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/college-hockey-tournament-is-expanded-to-12-teams.html | COLLEGE HOCKEY Tournament Is Expanded to 12 Teams | By William N Wallace | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/flames-overwhelm-devils.html | Flames Overwhelm Devils | AP | TX 2-200633 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/nba-notebook-out-of-state-picks-lift-pacers.html | NBA NOTEBOOK OutofState Picks Lift Pacers | By Sam Goldaper | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/parcells-and-morris-in-tune.html | Parcells and Morris in Tune | By Frank Litsky Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/piniella-wears-new-uniform-and-it-is-suiting-him-fine.html | Piniella Wears New Uniform And It Is Suiting Him Fine | By Michael Martinez | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/rams-turn-back-redskins-by-30-26.html | Rams Turn Back Redskins by 3026 | AP | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/sports-of-the-times-secrets-of-the-mongoose.html | SPORTS OF THE TIMES Secrets of The Mongoose | By Ira Berkow | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/spurs-accurate-in-stretch-as-knicks-defense-fails.html | Spurs Accurate in Stretch As Knicks Defense Fails | By Roy S Johnson | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/tar-heel-women-a-soccer-dynasty.html | Tar Heel Women A Soccer Dynasty | By Barry Jacobs Special to the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/tennis-notebook-graf-and-sabatini-win-fans-respect.html | Tennis Notebook Graf and Sabatini Win Fans Respect | By Peter Alfano | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/tv-sports-air-filled-with-football.html | TV SPORTS AIR FILLED WITH FOOTBALL | By Michael Goodwin | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/sports/walton-is-silent-to-jets.html | Walton Is Silent to Jets | By Gerald Eskenazi Special to the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/style/designers-reveal-the-woman-behind-the-fashions.html | Designers Reveal the Woman Behind the Fashions | By Michael Gross | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/style/fashion-by-design-sitting-lesson.html | FASHION BY DESIGN SITTING LESSON | By Carrie Donovan | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/style/fashion-patterns.html | FASHION PATTERNS | By Michael Gross | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/theater/overnight-line-for-phantom-tickets.html | Overnight Line for Phantom Tickets | By Jeremy Gerard | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/theater/stage-zangezi-russian-futurism-at-next-wave.html | Stage Zangezi Russian Futurism at Next Wave | By Mel Gussow | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/theater/the-stage-3-lives-of-lucie-cabrol.html | The Stage 3 Lives of Lucie Cabrol | By Stephen Holden | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/us/alternatives-to-social-security-urged.html | Alternatives to Social Security Urged | By Wayne King Special To the New York Times | TX 2-200633 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-24 | https://www.nytimes.com/1987/11/24/us/at-least-14-dead-in-alaska-crash.html | AT LEAST 14 DEAD IN ALASKA CRASH | Special to the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/us/collisions-on-foggy-road.html | Collisions on Foggy Road | AP | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/us/columbus-journal-code-of-highway-finders-keepers.html | Columbus Journal Code of Highway Finders Keepers | By Isabel Wilkerson Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/us/cubans-in-2d-jail-riot-over-fears-of-deportation.html | CUBANS IN 2D JAIL RIOT OVER FEARS OF DEPORTATION | By Robert D McFadden | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/us/epa-dropping-key-program-on-toxic-exposure.html | EPA Dropping Key Program on Toxic Exposure | By Philip Shabecoff Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/us/hugs-for-teacher-with-aids.html | Hugs for Teacher With AIDS | AP | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/us/letter-to-state-democrats-suggests-they-find-alternatives-to-cuomo.html | Letter to State Democrats Suggests They Find Alternatives to Cuomo | By Jeffrey Schmalz | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/us/outside-the-prison-sobbing-wives.html | Outside the Prison Sobbing Wives | By Jerry Schwartz Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/us/strong-quake-jolts-california-damage-held-slight.html | Strong Quake Jolts California Damage Held Slight | AP | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/us/teacher-quits-in-race-dispute.html | Teacher Quits in Race Dispute | AP | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/us/town-duels-bank-to-save-sole-plant.html | Town Duels Bank to Save Sole Plant | By Nina Andrews Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/us/trump-turns-down-democrats-dinner.html | TRUMP TURNS DOWN DEMOCRATS DINNER | By Fox Butterfield | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/us/us-laws-put-imprisoned-cubans-in-legal-limbo-with-few-rights.html | US Laws Put Imprisoned Cubans In Legal Limbo With Few Rights | By Stuart Taylor Jr Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/us/us-to-pay-90-million-owed-to-un-to-ease-budget-crisis.html | US to Pay 90 Million Owed to UN to Ease Budget Crisis | By Paul Lewis Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/us/washington-talk-military-forces-army-chief-s-order-of-the-day-teach-them-well.html | Washington Talk Military Forces Army Chiefs Order of the Day Teach Them Well | By Richard Halloran Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/us/washington-talk-social-affairs-tales-of-a-black-tie-town.html | Washington Talk Social Affairs Tales of a BlackTie Town | By Barbara Gamarekian Special To the New York Times | TX 2-200633 | 1987-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-24 | https://www.nytimes.com/1987/11/24/us/western-cities-move-aggressively-to-clear-up-smoggy-skies.html | Western Cities Move Aggressively to Clear Up Smoggy Skies | By Thomas J Knudson Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/world/betis-journal-the-wealth-of-a-nation-its-400000-absent-men.html | Betis Journal The Wealth of a Nation Its 400000 Absent Men | By Seth Mydans Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/world/brother-of-top-afghan-is-said-to-defect-to-rebels.html | Brother of Top Afghan Is Said to Defect to Rebels | By Elaine Sciolino Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/world/contra-fund-raisers-dispute-over-payment.html | Contra FundRaisers Dispute Over Payment | By Richard L Berke Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/world/contras-defying-ortega-plan-managua-visit.html | Contras Defying Ortega Plan Managua Visit | By George Volsky Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/world/duarte-accuses-a-rightist-leader-in-killing-of-archbishop-in-1980.html | Duarte Accuses a Rightist Leader In Killing of Archbishop in 1980 | By James Lemoyne Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/world/fairness-of-seoul-election-campaign-questioned.html | Fairness of Seoul Election Campaign Questioned | By Clyde Haberman Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/world/in-remote-laos-soviet-changes-trickle-down.html | In Remote Laos Soviet Changes Trickle Down | By Barbara Crossette Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/world/iran-shells-2-ships-in-gulf-three-in-crew-are-wounded.html | Iran Shells 2 Ships in Gulf Three in Crew Are Wounded | AP | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/world/new-violence-rocks-haiti-as-vote-nears.html | New Violence Rocks Haiti as Vote Nears | By Joseph B Treaster Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/world/officials-see-harshness-of-iran-panel-s-finding-as-a-blow-to-meese.html | Officials See Harshness of Iran Panels Finding as a Blow to Meese | By Philip Shenon Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/world/reagan-reaffirms-star-wars-stand.html | REAGAN REAFFIRMS STAR WARS STAND | By Joel Brinkley Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/world/reagan-refuses-to-discuss-issue-of-pardon-for-ex-aides.html | Reagan Refuses to Discuss Issue of Pardon for ExAides | Special to the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/world/soviet-jews-ponder-exit-visa-denials.html | Soviet Jews Ponder ExitVisa Denials | By Felicity Barringer Special To the New York Times | TX 2-200633 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-24 | https://www.nytimes.com/1987/11/24/world/us-begins-search-of-war-crime-files.html | US BEGINS SEARCH OF WAR CRIME FILES | By Ralph Blumenthal | TX 2-200633 | 1987-11-30 |
| 1987-11-24 | https://www.nytimes.com/1987/11/24/world/verification-still-focus-of-geneva-arms-talks.html | Verification Still Focus of Geneva Arms Talks | By Michael R Gordon Special To the New York Times | TX 2-200633 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/arts/fcc-rules-on-indecent-programming.html | FCC Rules on Indecent Programming | By Irvin Molotsky Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/arts/how-nbc-got-gorbachev-interview.html | How NBC Got Gorbachev Interview | By Dennis Hevesi | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/arts/jazz-jobim-and-bossa-nova.html | Jazz Jobim and Bossa Nova | By Stephen Holden | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/arts/opera-s-constellation-is-fading.html | Operas Constellation Is Fading | y WILL CRUTCHFIELD | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/arts/recital-elena-obraztsova-mezzo.html | Recital Elena Obraztsova Mezzo | By Michael Kimmelman | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/arts/records-at-the-met-disprove-charge-of-acquiring-5-paintings-improperly.html | RECORDS AT THE MET DISPROVE CHARGE OF ACQUIRING 5 PAINTINGS IMPROPERLY | By Douglas C McGill | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/arts/rock-aztec-camera.html | Rock Aztec Camera | By Robert Palmer | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/arts/ron-wood-an-artist-in-3-media.html | Ron Wood An Artist In 3 Media | By Robert Palmer | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/arts/the-pop-life-397887.html | The Pop Life | By Stephen Holden | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/books/books-of-the-times-381787.html | Books of The times | By Michiko Kakutani | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/3-european-allies-reduce-key-rates-to-spur-economies.html | 3 EUROPEAN ALLIES REDUCE KEY RATES TO SPUR ECONOMIES | By Steven Greenhouse Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/a-big-item-in-tax-plan-is-dropped.html | A Big Item In Tax Plan Is Dropped | By Gary Klott Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/advertising-bbdo-wins-account-of-pepsi-cola-s-slice.html | Advertising BBDO Wins Account Of PepsiColas Slice | By Philip H Dougherty | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/advertising-sport-care-is-planning-a-new-trade-magazine.html | Advertising Sport Care Is Planning A New Trade Magazine | By Philip H Dougherty | TX 2-200632 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/advertising-the-national-enquirer-goes-to-dmb-b.html | Advertising The National Enquirer Goes to DMBB | By Philip H Dougherty | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/advertising-two-more-agencies-get-american-home-work.html | Advertising Two More Agencies Get American Home Work | By Philip H Dougherty | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/basic-costs-up-for-cable-use.html | Basic Costs Up For Cable Use | AP | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/big-board-and-workers-reach-a-tentative-pact.html | Big Board and Workers Reach a Tentative Pact | By Alison Leigh Cowan | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business-people-bell-atlantic-makes-key-appointments.html | BUSINESS PEOPLE Bell Atlantic Makes Key Appointments | By Daniel F Cuff | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business-people-president-also-named-chief-at-brush-wellman.html | BUSINESS PEOPLE President Also Named Chief at Brush Wellman | By Daniel F Cuff | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business-technology-nasa-s-gargantuan-riveter.html | BUSINESS TECHNOLOGY NASAs Gargantuan Riveter | By Barnaby J Feder | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/company-news-court-is-picked-for-ltv-case.html | COMPANY NEWS Court Is Picked For LTV Case | AP | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/company-news-first-chicago-in-acquisition.html | COMPANY NEWS First Chicago In Acquisition | Special to the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/company-news-first-options-lays-off-130.html | COMPANY NEWS First Options Lays Off 130 | Special to the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/company-news-litton-s-navy-pact.html | COMPANY NEWS Littons Navy Pact | Special to the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/company-news-offer-from-singer.html | COMPANY NEWS Offer From Singer | Special to the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/company-news-pritzkers-in-talks-on-pan-am-unit.html | COMPANY NEWS Pritzkers in Talks On Pan Am Unit | By Agis Salpukas | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/company-news-restructuring-plan-for-cliffs.html | COMPANY NEWS Restructuring Plan for Cliffs | Special to the New York Times | TX 2-200632 | 1987-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/company-news-southern-pacific-has-5-offers.html | COMPANY NEWS Southern Pacific Has 5 Offers | AP | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/company-pleads-guilty-in-military-export-case.html | Company Pleads Guilty In MilitaryExport Case | AP | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/credit-markets-doubts-on-rates-hurt-bonds.html | CREDIT MARKETS Doubts on Rates Hurt Bonds | By Phillip H Wiggins | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/currency-markets-dollar-falls-on-report-of-deficit-plan-criticism.html | CURRENCY MARKETS Dollar Falls on Report of Deficit Plan Criticism | By Kenneth Gilpin | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/domestic-vehicle-sales-slip.html | Domestic Vehicle Sales Slip | By Philip E Ross Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/economic-scene-opportunities-and-dangers.html | Economic Scene Opportunities And Dangers | By Leonard Silk | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/futures-options-precious-metals-down-short-covering-ends.html | FUTURESOPTIONS Precious Metals Down Short Covering Ends | By H J Maidenberg | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/gnp-rises-4.1-profits-up-sharply.html | GNP Rises 41 Profits Up Sharply | By Robert D Hershey Jr Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/hutton-said-to-weigh-sale-of-some-of-its-parts.html | Hutton Said to Weigh Sale of Some of Its Parts | By James Sterngold | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/irving-bank-adopts-tin-parachutes.html | Irving Bank Adopts Tin Parachutes | By Robert A Bennett | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/market-place-high-returns-of-junk-bonds.html | Market Place High Returns Of Junk Bonds | By Eric N Berg | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/rate-cuts-in-europe-spur-dow.html | Rate Cuts In Europe Spur Dow | By Lawrence J de Maria | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/real-estate-ad-firms-west-side-migration.html | Real Estate Ad Firms West Side Migration | By Shawn G Kennedy | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/stock-index-price-limits-set.html | Stock Index Price Limits Set | By Julia M Flynn Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/business/when-the-sky-is-no-longer-the-limit.html | When the Sky Is No Longer The Limit | By Geraldine Fabrikant | TX 2-200632 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/1987-beaujolais-nouveaus-sweet-fruity-and-ready-to-go.html | 1987 Beaujolais Nouveaus Sweet Fruity and Ready to Go | By Howard G Goldberg | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/60-minute-gourmet-241287.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/de-gustibus-city-and-country-meet-to-eat.html | DE GUSTIBUS City and Country Meet to Eat | By Marian Burros | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/food-notes-420987.html | FOOD NOTES | By Florence Fabricant | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/in-italy-walnuts-are-prized-by-home-cooks.html | In Italy Walnuts Are Prized by Home Cooks | By Linda Richardson Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/men-s-club-ponders-an-unknown-women.html | Mens Club Ponders An Unknown Women | By Perry Garfinkle | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/metropolitan-diary-241187.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/odorless-garlic-admiration-isn-t-universal.html | Odorless Garlic Admiration Isnt Universal | AP | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/the-no-panic-cook-in-a-day-thanksgiving-meal-plan.html | The NoPanic CookinaDay Thanksgiving Meal Plan | By Florence Fabricant | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/garden/wine-talk-241887.html | WINE TALK | By Frank J Prial | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/movies/film-forsyth-s-housekeeping.html | Film Forsyths Housekeeping | By Vincent Canby | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/movies/film-planes-trains-and-automobiles.html | Film Planes Trains and Automobiles | By Janet Maslin | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/movies/film-three-men-and-a-baby.html | Film Three Men and a Baby | By Janet Maslin | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/movies/tv-review-tributes-to-art-of-norman-rockwell.html | TV Review Tributes to Art of Norman Rockwell | By John J OConnor | TX 2-200632 | 1987-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/a-thanksgiving-feast-in-many-languages.html | A Thanksgiving Feast in Many Languages | By Hilary Stout | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/about-new-york-for-boat-owner-an-ill-wind-on-the-hudson.html | About New York For Boat Owner An Ill Wind On the Hudson | By Gregory Jaynes | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/bridge-rosenkranz-team-and-four-from-seattle-capture-titles.html | Bridge Rosenkranz Team and Four From Seattle Capture Titles | By Alan Truscott Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/colleges-sat-lists-can-be-creative-works.html | Colleges SAT Lists Can Be Creative Works | By Deirdre Carmody | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/cuomo-seeks-altered-schools-panel.html | Cuomo Seeks Altered Schools Panel | By Jane Perlez | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/davis-injuries-halt-jury-selection.html | Davis Injuries Halt Jury Selection | By Howard W French | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/in-manhattan-it-ll-be-no-holiday-for-drivers-traffic-officials-say.html | In Manhattan Itll Be No Holiday For Drivers Traffic Officials Say | By Michael Freitag | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/judge-prohibits-news-cameras-at-murder-trial.html | Judge Prohibits News Cameras At Murder Trial | By Joseph P Fried | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/karpov-evens-the-score.html | Karpov Evens the Score | By Robert Byrne | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/koch-asks-agencies-to-prepare-budget-cuts.html | Koch Asks Agencies to Prepare Budget Cuts | By Joyce Purnick | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/koch-pledges-inquiry-on-arrests-by-transit-police.html | Koch Pledges Inquiry on Arrests by Transit Police | By Richard Levine | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/lessons.html | Lessons | Michael Norman | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/major-contributor-to-cuomo-to-testify-at-a-bribery-trial.html | Major Contributor to Cuomo To Testify at a Bribery Trial | By Kirk Johnson | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/more-bright-lights-on-big-city-s-highways.html | More Bright Lights on Big Citys Highways | By Dennis Hevesi | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/new-security-measures-planned-after-court-melee.html | New Security Measures Planned After Court Melee | By Leonard Buder | TX 2-200632 | 1987-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/new-york-court-upholds-conjugal-visit-ban-for-inmate-with-aids.html | New York Court Upholds ConjugalVisit Ban for Inmate With AIDS | By Jeffrey Schmalz Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/new-york-ordered-to-find-care-for-homeless-woman.html | New York Ordered to Find Care for Homeless Woman | By Josh Barbanel | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/pact-reached-on-project-in-times-sq.html | Pact Reached On Project In Times Sq | By Thomas J Lueck | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/panel-says-new-york-s-system-of-hiring-teachers-is-archaic.html | Panel Says New Yorks System Of Hiring Teachers Is Archaic | By Jane Perlez | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/queens-man-guilty-in-the-1986-slaying-of-a-rookie-officer.html | Queens Man Guilty In the 1986 Slaying Of a Rookie Officer | By Mark A Uhlig | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/nyregion/thousands-of-estates-in-new-york-are-mismanaged-a-report-says.html | Thousands of Estates in New York Are Mismanaged a Report Says | By Michael Freitag | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/obituaries/ben-c-birdsall-retired-arizona-judge-64.html | Ben C Birdsall Retired Arizona Judge 64 | AP | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/opinion/child-abuse-made-legal.html | Child Abuse Made Legal | By Susan Pouncey | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/opinion/essay-japan-s-cresting-wave.html | ESSAY Japans Cresting Wave | By William Safire | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/opinion/new-nuclear-follies.html | New Nuclear Follies | By Gary Milhollin | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/opinion/observer-on-the-town.html | OBSERVER On the Town | By Russell Baker | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/at-our-saviour-high-small-stands-tall.html | At Our Saviour High Small Stands Tall | By Al Harvin | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/blazing-a-trail-in-winners-circle.html | Blazing a Trail In Winners Circle | By David Falkner | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/boxing-notebook-early-88-calendar-lists-big-title-bouts.html | Boxing Notebook Early 88 Calendar Lists Big Title Bouts | By Phil Berger | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/college-football-notebook-fordham-sporting-philadelphia-look.html | College Football Notebook Fordham Sporting Philadelphia Look | By William N Wallace | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/ecac-bowl-canceled.html | ECAC Bowl Canceled | AP | TX 2-200632 | 1987-11-30 |

| 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/gooden-s-request-rejected-by-mets.html | Goodens Request Rejected by Mets | By Joseph Durso | TX 2-200632 | 1987-11-30 |
|---|---|---|---|---|---|
| 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/indiana-reprimands-knight.html | INDIANA REPRIMANDS KNIGHT | AP | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/lever-s-14-assists-help-defeat-nets.html | LEVERS 14 ASSISTS HELP DEFEAT NETS | AP | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/maple-leafs-slip-past-islanders.html | MAPLE LEAFS SLIP PAST ISLANDERS | By Joe Sexton Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/nit-seton-hall-gains-with-iowa-state.html | NIT Seton Hall Gains With Iowa State | AP | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/oilers-send-coffey-to-penguins.html | Oilers Send Coffey to Penguins | AP | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/outdoors-advantages-of-new-ski-lifts.html | OUTDOORS Advantages of New Ski Lifts | By Janet Nelson | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/sports/sports-of-the-times-no-mas-for-knight.html | SPORTS OF THE TIMES No Mas for Knight | By Ira Berkow | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/style/at-monell-its-all-in-the-taste-and-smell.html | At Monell Its All in the Taste and Smell | By Jonathan Probber | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/theater/concert-villa-lobos-s-magdalena.html | Concert VillaLoboss Magdalena | By Donal Henahan | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/theater/stage-boys-net-door-at-lamb-s.html | Stage Boys Net Door at Lambs | By Mel Gussow | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/theater/stage-puta-vida-trilogy-one-act-plays-by-povod.html | StagePuta Vida Trilogy OneAct Plays by Povod | By Frank Rich | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/theater/stage-the-racket-opens-soho-rep-s-season.html | Stage The Racket Opens SoHo Reps Season | By Walter Goodman | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/5-are-convicted-in-terror-scheme.html | 5 ARE CONVICTED IN TERROR SCHEME | AP | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/61-groups-given-hunger-aid.html | 61 Groups given Hunger Aid | AP | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/a-feeling-of-betrayal-for-cubans.html | A Feeling Of Betrayal For Cubans | By Lindsey Gruson Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/aid-s-chief-weighs-quitting-us-post.html | AIDS CHIEF WEIGHS QUITTING US POST | By Philip M Boffey Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/another-state-joins-right-to-die-issue.html | Another State Joins RighttoDie Issue | By William Robbins Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/article-414587-no-title.html | Article 414587  No Title | By Gina Kolata Special To the New York Times | TX 2-200632 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/beverly-hills-listed-as-a-distressed-area.html | Beverly Hills Listed As a Distressed Area | AP | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/congressman-to-shun-race.html | Congressman to Shun Race | AP | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/crash-near-an-alaska-airport-leaves-17-dead-and-5-injured.html | Crash Near an Alaska Airport Leaves 17 Dead and 5 Injured | AP | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/cuban-prisoners-in-atlanta-take-25-more-hostages.html | CUBAN PRISONERS IN ATLANTA TAKE 25 MORE HOSTAGES | By Ronald Smothers Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/day-care-for-infants-debate-turns-to-long-term-effects.html | Day Care for Infants Debate Turns to LongTerm Effects | By Glenn Collins | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/deaths-of-unattended-children-spur-day-care-bills-in-congress.html | Deaths of Unattended Children Spur Day Care Bills in Congress | By Julie Johnson Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/dinkins-and-rangel-backing-jackson-s-candidacy.html | Dinkins and Rangel Backing Jacksons Candidacy | By Joyce Purnick | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/ex-client-says-he-was-disappointed-with-deaver.html | ExClient Says He Was Disappointed With Deaver | By Ben A Franklin Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/gop-governors-back-deficit-plan.html | GOP Governors Back Deficit Plan | By Bernard Weinraub Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/keeping-most-likely-dropouts-in-school.html | Keeping Most Likely Dropouts in School | By Joseph Berger Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/latest-quakes-differed-from-one-at-los-angeles.html | Latest Quakes Differed From One at Los Angeles | By Walter Sullivan | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/leaders-debating-aids-tests.html | Leaders Debating AIDS Tests | AP | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/new-model-iowa-for-88-less-corn-more-silk.html | New Model Iowa for 88 Less Corn More Silk | By Maureen Dowd Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/of-time-and-professors-and-the-cost-of-college.html | Of Time and Professors And the Cost of College | By Edward B Fiske | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/second-quake-hits-california-damage-slight.html | Second Quake Hits California Damage Slight | By Judith Cummings Special To the New York Times | TX 2-200632 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/smoking-ban-in-pittsburgh.html | Smoking Ban in Pittsburgh | AP | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/transplant-of-a-human-knee-is-achieved-for-the-first-time.html | Transplant of a Human Knee Is Achieved for the First Time | By Harold M Schmeck Jr Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/us-hints-it-will-ease-cuban-deportation-plan.html | US Hints It Will Ease Cuban Deportation Plan | By Neil A Lewis Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/washington-talk-interior-department-wildlife-service-extinction-with-irony.html | WASHINGTON TALK Interior Department At the Wildlife Service an Extinction With Irony | By Philip Shabecoff Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/washington-talk-the-usia-can-the-news-abroad-come-home.html | WASHINGTON TALK The USIA Can the News Abroad Come Home | Special to the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/wide-appeal-filed-on-forced-caesarean-delivery.html | Wide Appeal Filed on Forced Caesarean Delivery | By Linda Greenhouse Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/us/wolf-creek-journal-idealists-with-a-knack-for-being-prosperous.html | Wolf Creek Journal Idealists With a Knack For Being Prosperous | By Dirk Johnson | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/world/4-aid-laos-against-bombis-and-other-horrors.html | 4 Aid Laos Against Bombis and Other Horrors | By Barbara Crossette Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/world/accord-is-reached-on-missile-treaty-by-us-and-soviet.html | ACCORD IS REACHED ON MISSILE TREATY BY US AND SOVIET | By Michael R Gordon Special to the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/world/aids-epidemic-won-t-spare-asia-parley-in-manila-is-told.html | AIDS Epidemic Wont Spare Asia Parley in Manila is Told | By Seth Mydans Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/world/arab-novelist-falls-in-love-with-french.html | Arab Novelist Falls in Love With French | By James M Markham Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/world/behind-accord-adding-missiles-to-subtract-them.html | Behind Accord Adding Missiles to Subtract Them | By Michael R Gordon Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/world/black-leader-freed-by-pretoria-gives-the-rebels-terms-for-talks.html | Black Leader Freed by Pretoria Gives the Rebels Terms for Talks | By John D Battersby Special to the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/world/china-names-acting-prime-minister.html | China Names Acting Prime Minister | By Edward A Gargan Special To the New York Times | TX 2-200632 | 1987-11-30 |

| | | | | |
|---|---|---|---|---|
| 1987-11-25 | https://www.nytimes.com/1987/11/25/world/contras-give-cease-fire-response-to-papal-envoy.html | Contras Give CeaseFire Response to Papal Envoy | By Larry Rohter Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/world/ford-completes-divestment-in-south-africa.html | Ford Completes Divestment in South Africa | Special to the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/world/fragile-time-for-salvador-duarte-tries-to-deal-with-violent-legacy.html | FRAGILE TIME FOR SALVADOR Duarte Tries to Deal With Violent Legacy | By James Lemoyne Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/world/man-in-the-news-a-communist-long-on-tradition-li-peng.html | MAN IN THE NEWS A Communist Long on Tradition Li Peng | By Edward A Gargan Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/world/oslo-and-bonn-at-odds-on-new-nato-chief.html | Oslo and Bonn at Odds on New NATO Chief | By James M Markham Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/world/panama-journal-a-justice-is-slain-did-regime-turn-a-blind-eye.html | Panama Journal A Justice Is Slain Did Regime Turn a Blind Eye | By Larry Rohter Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/world/pentagon-plans-first-laser-test-in-space-in-1990-s.html | PENTAGON PLANS FIRST LASER TEST IN SPACE IN 1990S | By David E Sanger Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/world/reagan-to-press-senate-on-treaty-carlucci-rejects-test-limit.html | REAGAN TO PRESS SENATE ON TREATY Carlucci Rejects Test Limit | By John H Cushman Jr Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/world/reagan-to-press-senate-on-treaty.html | REAGAN TO PRESS SENATE ON TREATY | By Richard L Berke Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/world/salvador-acts-to-prosecute-rightist-tied-to-killing.html | Salvador Acts to Prosecute Rightist Tied to Killing | By James Lemoyne Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/world/terrorist-leader-is-seized-in-japan.html | TERRORIST LEADER IS SEIZED IN JAPAN | By Susan Chira Special To the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/world/vigilantes-emerge-amid-haiti-strife.html | VIGILANTES EMERGE AMID HAITI STRIFE | By Joseph B Treaster Special to the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-25 | https://www.nytimes.com/1987/11/25/world/webster-said-to-be-planning-to-keep-deputy-at-the-cia.html | Webster Said to Be Planning To Keep Deputy at the CIA | Special to the New York Times | TX 2-200632 | 1987-11-30 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/arts/books-view-of-theater.html | Books View of Theater | By Mel Gussow | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/arts/cbs-gives-mornings-another-try.html | CBS Gives Mornings Another Try | By Leslie Bennetts | TX 2-211849 | 1987-12-15 |

| | | | | |
|---|---|---|---|---|
| 1987-11-26 | https://www.nytimes.com/1987/11/26/arts/critic-s-notebook-making-the-best-of-less-at-the-met.html | Critics Notebook Making the Best of Less at the Met | By Will Crutchfield | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/arts/erie-mills-prepares-for-debut-at-met.html | Erie Mills Prepares for Debut at Met | By Ira Rosenblum | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/arts/jazz-tribute-to-lopez.html | Jazz Tribute to Lopez | By Robert Palmer | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/arts/larry-king-s-interviews-on-cnn.html | Larry Kings Interviews on CNN | By John Corry | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/arts/music-noted-in-brief-avram-weiss-plays-handel-grieg-and-bach.html | MUSIC NOTED IN BRIEF Avram Weiss Plays Handel Grieg and Bach | By Will Crutchfield | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/arts/reality-and-the-light-fantastic.html | Reality and the Light Fantastic | By Jennifer Dunning | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/arts/tv-reviews-jerome-kern-s-music-at-white-house.html | TV Reviews Jerome Kerns Music at White House | By John J OConnor | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/books/books-of-the-times-761087.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/1987-turkeys-sales-soaring-as-prices-fall.html | 1987 Turkeys Sales Soaring As Prices Fall | By Peter T Kilborn Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/bass-offers-602-million-for-bell.html | Bass Offers 602 Million For Bell | By Kenneth N Gilpin | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/bonds-only-collectors-love.html | Bonds Only Collectors Love | By Steve Lohr Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/bonn-considers-ways-to-stimulate-economy.html | Bonn Considers Ways To Stimulate Economy | By Serge Schmemann Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/brazil-debt-stance-upheld.html | Brazil Debt Stance Upheld | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/business-people-collapse-fails-to-stop-an-investment-team.html | BUSINESS PEOPLE Collapse Fails to Stop An Investment Team | By Daniel F Cuff | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/business-people-fluke-manufacturing-names-chief-executive.html | BUSINESS PEOPLE Fluke Manufacturing Names Chief Executive | By Lawrence M Fisher | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/business-people-for-sheik-yamani-oil-is-not-a-topic.html | BUSINESS PEOPLE For Sheik Yamani Oil Is Not a Topic | By Stuart Diamond | TX 2-211849 | 1987-12-15 |

| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/company-news-gm-discounts.html | COMPANY NEWS GM Discounts | Special to the New York Times | TX 2-211849 | 1987-12-15 |
|---|---|---|---|---|---|
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/company-news-meeting-with-china-set-on-car-venture.html | COMPANY NEWS MEETING WITH CHINA SET ON CAR VENTURE | By John Holusha Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/company-news-triangle-stake-being-sold.html | COMPANY NEWS Triangle Stake Being Sold | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/consumer-rates-yields-are-mixed.html | CONSUMER RATES Yields Are Mixed | By Robert Hurtado | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/credit-markets-bond-prices-weaken-again-healthy-data-chill-market.html | CREDIT MARKETS Bond Prices Weaken Again Healthy Data Chill Market | By Phillip H Wiggins | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/dow-drops-16.58-in-light-trading.html | Dow Drops 1658 In Light Trading | By Lawrence J de Maria | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/edelman-reduces-telex-bid.html | Edelman Reduces Telex Bid | By Leslie Wayne | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/europe-may-lift-steel-quotas.html | Europe May Lift Steel Quotas | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/holly-reconsiders.html | Holly Reconsiders | Special to the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/home-resales-rise-by-3.2.html | Home Resales Rise by 32 | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/hutton-competition-intensifies-as-deadline-nears.html | Hutton Competition Intensifies as Deadline Nears | By James Sterngold | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/icahn-to-get-big-block-of-texaco.html | Icahn to Get Big Block Of Texaco | By Stephen Labaton | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/incomes-rose-1.7-in-october.html | Incomes Rose 17 In October | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/korea-in-airline-talks.html | Korea in Airline Talks | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/mutual-funds-limited-stock-sales.html | Mutual Funds Limited Stock Sales | By Nathaniel C Nash Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/nbc-is-said-to-seek-25-of-turner-broadcasting.html | NBC Is Said to Seek 25 of Turner Broadcasting | By Geraldine Fabrikant | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/orders-for-durables-up-by-0.3.html | Orders for Durables Up by 03 | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/resignation-at-texas-bank.html | Resignation At Texas Bank | Special to the New York Times | TX 2-211849 | 1987-12-15 |

| | | | | |
|---|---|---|---|---|
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/sentence-pared-in-home-state-case.html | Sentence Pared in Home State Case | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/talking-deals-premium-s-size-in-takeovers.html | Talking Deals Premiums Size In Takeovers | By Eric N Berg | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/business/the-hammacher-gadgeteers.html | THE HAMMACHER GADGETEERS | By Isadore Barmash | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/currents-a-doctor-treats-antique-radios.html | CURRENTS A DOCTOR TREATS ANTIQUE RADIOS | By Suzanne Slesin | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/currents-architect-tries-on-new-shoes.html | CURRENTS ARCHITECT TRIES ON NEW SHOES | By Suzanne Slesin | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/currents-in-manhatan-a-trip-to-the-tropics.html | CURRENTS IN MANHATAN A TRIP TO THE TROPICS | By Suzanne Slesin | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/currents-lauren-sheets-have-40-s-chic.html | CURRENTS LAUREN SHEETS HAVE 40S CHIC | By Suzanne Slesin | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/currents-the-200-tin-progenitors-of-a-new-coffeepot.html | CURRENTS The 200 Tin Progenitors Of a New Coffeepot | By Suzanne Slesin | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/endless-questions-loving-answers.html | Endless Questions Loving Answers | By Marilyn Krysl | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/hers.html | HERS | By Lore Segal | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/kew-s-faceted-conservatory-is-home-to-10-microclimates.html | Kews Faceted Conservatory Is Home to 10 Microclimates | By Sheila Hale Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/older-men-better-off-study-says.html | Older Men Better Off Study Says | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/parent-child.html | PARENT  CHILD | By Dr Lawrence Kutner | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/q-a-660587.html | QA | By Bernard Gladstone | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/the-house-that-charles-moore-built-one-architect-s-fantasy-kingdom.html | The House That Charles Moore Built One Architects Fantasy Kingdom | By Patricia Leigh Brown | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/voicealert-systems-can-protect-elderly-who-live-alone.html | VoiceAlert Systems Can Protect Elderly Who Live Alone | By James Hirsch | TX 2-211849 | 1987-12-15 |

| 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/when-shopping-for-a-down-comforter.html | When Shopping for a Down Comforter | By Jane Wollman | TX 2-211849 | 1987-12-15 |
|---|---|---|---|---|---|
| 1987-11-26 | https://www.nytimes.com/1987/11/26/garden/where-to-find-it-dramatic-touch-of-glass.html | WHERE TO FIND IT DRAMATIC TOUCH OF GLASS | By Daryln Brewer | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/1-killed-5-injured-and-16-arrested-at-rap-concert.html | 1 KILLED 5 INJURED AND 16 ARRESTED AT RAP CONCERT | By Nick Ravo Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/2-convictions-upset-as-court-cites-police-for-lack-of-lineups.html | 2 Convictions Upset As Court Cites Police For Lack of Lineups | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/2-seized-in-sale-of-counterfeit-eau-de-toilette.html | 2 Seized in Sale of Counterfeit Eau de Toilette | By Leonard Buder | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/6-are-accused-in-racial-fight-at-high-school.html | 6 Are Accused In Racial Fight At High School | By Leonard Buder | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/board-of-education-in-new-york-should-be-ended-3-members-say.html | Board of Education in New York Should Be Ended 3 Members Say | By Jane Perlez | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/boy-in-abuse-case-will-remain-with-mother.html | Boy in Abuse Case Will Remain With Mother | By Kirk Johnson | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/bridge-partners-from-middle-west-lead-blue-ribbon-pair-event.html | Bridge Partners From Middle West Lead Blue Ribbon Pair Event | By Alan Truscott Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/chess-game-adjourned-draw-likely.html | Chess Game Adjourned Draw Likely | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/connecticut-official-to-challenge-weicker.html | Connecticut Official To Challenge Weicker | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/county-ordered-to-pay-for-prisoner-abortions.html | County Ordered to Pay For Prisoner Abortions | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/cuban-refugees-adjust-to-life-in-jersey.html | Cuban Refugees Adjust to Life in Jersey | By Jesus Rangel | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/curbs-on-smoking-are-struck-down-in-new-york-state.html | CURBS ON SMOKING ARE STRUCK DOWN IN NEW YORK STATE | By Jeffrey Schmalz Special To the New York Times | TX 2-211849 | 1987-12-15 |

| | | | | |
|---|---|---|---|---|
| 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/ex-teacher-charged-in-sex-abuse-of-boys.html | ExTeacher Charged in Sex Abuse of Boys | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/expert-at-assault-trial-says-drug-was-factor.html | Expert at Assault Trial Says Drug Was Factor | By Joseph P Fried | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/fire-strands-commuters-at-rush-hour.html | Fire Strands Commuters At Rush Hour | By Mark A Uhlig | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/fire-unions-sue-over-koch-emergency-plan.html | Fire Unions Sue Over Koch Emergency Plan | By Bruce Lambert | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/for-travelers-an-evening-of-miseries.html | For Travelers An Evening Of Miseries | By Hilary Stout | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/judge-sets-timetable-for-yonkers-in-desegregation-case.html | Judge Sets Timetable for Yonkers in Desegregation Case | By James Fernon | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/metro-matters-tv-in-the-court-titillation-or-education.html | Metro Matters TV in the Court Titillation Or Education | By Sam Roberts | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/neediest-cases-fund-aids-woman-s-fight.html | Neediest Cases Fund Aids Womans Fight | By Hilary Stout | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/social-worker-took-children-of-deaf-woman.html | Social Worker Took Children of Deaf Woman | By Kirk Johnson | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/storm-leaves-woodlands-in-shambles.html | Storm Leaves Woodlands In Shambles | By Michael Freitag Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/nyregion/ward-in-talks-on-investigating-subway-arrests.html | Ward in Talks On Investigating Subway Arrests | By Dennis Hevesi | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/obituaries/ben-c-birdsall-retired-arizona-judge-64.html | Ben C Birdsall Retired Arizona Judge 64 | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/obituaries/chicago-s-mayor-washington-dies-after-a-heart-attack-in-his-office.html | Chicagos Mayor Washington Dies After a Heart Attack in His Office | By Dirk Johnson Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/obituaries/dr-edgar-berman-is-dead-at-68-writer-and-humphrey-confidant.html | Dr Edgar Berman Is Dead at 68 Writer and Humphrey Confidant | By Susan Heller Anderson | TX 2-211849 | 1987-12-15 |

| | | | | |
|---|---|---|---|---|
| 1987-11-26 | https://www.nytimes.com/1987/11/26/obituaries/leader-who-personified-black-rise-to-urban-power.html | Leader Who Personified Black Rise to Urban Power | By William E Schmidt Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/obituaries/placido-domingo-ferrer-baritone-80.html | Placido Domingo Ferrer Baritone 80 | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/opinion/a-1789-proclamation-by-washington-fdr-s-view.html | A 1789 PROCLAMATION BY WASHINGTON FDRS VIEW | By William J Dean | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/opinion/abroad-at-home-the-two-americas.html | ABROAD AT HOME The Two Americas | By Anthony Lewis | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/opinion/in-the-nation-a-no-trump-game.html | IN THE NATION A NoTrump Game | By Tom Wicker | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/opinion/why-i-love-thanksgiving.html | WHY I LOVE THANKSGIVING | By Ralph Schoenstein | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/america-s-cup-bid-validated.html | Americas Cup Bid Validated | By Robert Mcg Thomas Jr | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/cotton-bowl-showdown.html | Cotton Bowl Showdown | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/devils-top-oilers-in-overtime-nhl.html | DEVILS TOP OILERS IN OVERTIME NHL | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/esiason-endures-a-nightmarish-season.html | Esiason Endures a Nightmarish Season | By William N Wallace Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/howard-u-sues-asks-playoff-halt.html | Howard U Sues Asks Playoff Halt | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/ioc-puts-out-warning.html | IOC Puts Out Warning | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/knicks-finally-win-on-road.html | Knicks Finally Win on Road | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/nba-bird-returns-as-celtics-pound-hawks.html | NBA Bird Returns as Celtics Pound Hawks | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/nfl-matchups-49ers-vs-browns-may-be-a-super-bowl-preview.html | NFL Matchups 49ers vs Browns May Be a Super Bowl Preview | By Gerald Eskenazi | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/players-a-610-selfstarter-rises-to-star-status.html | PLAYERSA 610 SelfStarter Rises to Star Status | By David Falkner | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/pro-hockey-notebook-18-year-old-sabre-is-making-transition.html | Pro Hockey Notebook 18YearOld Sabre Is Making Transition | By Joe Sexton | TX 2-211849 | 1987-12-15 |

| | | | | |
|---|---|---|---|---|
| 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/rangers-are-in-control-as-they-defeat-leafs.html | Rangers Are in Control As They Defeat Leafs | By Robin Finn | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/saints-to-print-playoff-tickets.html | Saints to Print Playoff Tickets | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/seton-hall-savors-its-victories-in-nit.html | Seton Hall Savors Its Victories in NIT | By Sam Goldaper | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/simms-will-probably-start-for-giants.html | Simms Will Probably Start for Giants | By Frank Litsky Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/sports/sports-of-the-times-thank-you-notes.html | SPORTS OF THE TIMES ThankYou Notes | By Dave Anderson | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/theater/colleagues-applaud-jacobi-s-quiet-craft.html | COLLEAGUES APPLAUD JACOBIS QUIET CRAFT | By Leslie Bennetts | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/theater/stage-music-from-prison.html | STAGE MUSIC FROM PRISON | By Stephen Holden | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/theater/stage-rake-of-seville.html | STAGE RAKE OF SEVILLE | By D J R Bruckner | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/theater/the-stage-memories-a-comedy.html | The Stage Memories A Comedy | By D J R Bruckner | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/2-killed-by-tornado-in-texas.html | 2 Killed by Tornado in Texas | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/6-found-in-nursing-home-filth-florida-says.html | 6 Found in Nursing Home Filth Florida Says | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/after-quakes-coping-with-fear-and-damage.html | After Quakes Coping With Fear and Damage | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/armed-forces-report-safe-aviation-records.html | Armed Forces Report Safe Aviation Records | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/ashes-of-garbage-are-found-toxic.html | ASHES OF GARBAGE ARE FOUND TOXIC | By Philip Shabecoff Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/boat-racer-in-florida-charged-in-drug-case.html | Boat Racer in Florida Charged in Drug Case | Special to the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/cambridge-journal-mit-faces-a-problem-and-can-t-find-answer.html | Cambridge Journal MIT Faces a Problem And Cant Find Answer | By Steven D Stark Special To the New York Times | TX 2-211849 | 1987-12-15 |

| | | | | |
|---|---|---|---|---|
| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/deaver-said-to-give-message-from-reagan-to-top-korean.html | Deaver Said to Give Message From Reagan to Top Korean | By Ben A Franklin Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/dukakis-role-cheerleader-or-fiscal-miracle-worker.html | Dukakis Role Cheerleader Or Fiscal Miracle Worker | By Matthew L Wald Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/fda-approves-the-testing-of-second-vaccine-for-aids.html | FDA Approves the Testing Of Second Vaccine for AIDS | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/first-us-employer-charged-under-alien-law-pays-a-fine.html | First US Employer Charged Under Alien Law Pays a Fine | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/mental-health-trying-face-reality-it-may-be-last-thing-that-doctor-orders.html | Mental Health Trying to Face Reality It May Be the Last Thing That the Doctor Orders | By Daniel Goleman | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/military-hostage-specialists-sent-to-help-fbi-at-atlanta-prison.html | MILITARY HOSTAGE SPECIALISTS SENT TO HELP FBI AT ATLANTA PRISON | By Robert Pear Special to the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/oral-roberts-recuperates.html | Oral Roberts Recuperates | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/parents-held-in-burglary.html | Parents Held in Burglary | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/personal-health-727487.html | PERSONAL HEALTH | Jane E Brody | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/protecting-family-assets-a-new-breed-of-medicaid-counselors-steps-in.html | Protecting Family Assets A New Breed of Medicaid Counselors Steps In | By Robert Pear Special to the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/restraint-urged-amid-confusion-ruling-atlanta.html | Restraint Urged Amid Confusion Ruling Atlanta | By James Barron Special to the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/riots-discomfit-the-cubans-of-miami.html | Riots Discomfit the Cubans of Miami | By Jon Nordheimer Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/stranger-shakes-up-honolulu-politics.html | Stranger Shakes Up Honolulu Politics | By Robert Reinhold Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/talks-with-cubans-in-louisiana-go-on-as-siege-is-said-to-stabilize.html | Talks With Cubans in Louisiana Go On as Siege Is Said to Stabilize | By Lindsey Gruson Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/ultrasound-held-to-detect-down-s-syndrome.html | Ultrasound Held to Detect Downs Syndrome | AP | TX 2-211849 | 1987-12-15 |

| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/us-envoy-assails-cuba-on-rights-at-un.html | US Envoy Assails Cuba on Rights at UN | Special to the New York Times | TX 2-211849 | 1987-12-15 |
|---|---|---|---|---|---|
| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/us-judge-steps-aside-in-plo-office-case.html | US Judge Steps Aside In PLO Office Case | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/us-panel-removes-obstacle-to-nuclear-plant.html | US Panel Removes Obstacle to Nuclear Plant | By Martin Tolchin Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/washington-talk-embassy-row-executive-of-apartheid-advocate-of-reform.html | WASHINGTON TALK Embassy Row Executive of Apartheid Advocate of Reform | By Neil A Lewis Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/us/washington-talk-human-rights-uaw-takes-a-look-at-pretoria-s-justice.html | WASHINGTON TALK Human Rights UAW Takes a Look At Pretorias Justice | Special to the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/world/5-reagan-gorbachev-sessions-are-planned-in-summit-talks.html | 5 ReaganGorbachev Sessions Are Planned in Summit Talks | By Richard L Berke Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/world/6-israeli-soldiers-die-in-arab-raid.html | 6 ISRAELI SOLDIERS DIE IN ARAB RAID | By Thomas L Friedman Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/world/as-splendors-erode-luxor-spruces-up.html | As Splendors Erode Luxor Spruces Up | By Alan Cowell Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/world/bomb-goes-off-in-kuwait.html | Bomb Goes Off in Kuwait | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/world/candidates-split-on-missile-treaty.html | CANDIDATES SPLIT ON MISSILE TREATY | By Gerald M Boyd Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/world/chief-of-cia-covert-operations-criticized-in-iran-affair-resigns.html | Chief of CIA Covert Operations Criticized in Iran Affair Resigns | By David E Rosenbaum Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/world/haiti-vigilantes-lynch-4-men-suspected-of-election-terror.html | Haiti Vigilantes Lynch 4 Men Suspected of Election Terror | By Joseph B Treaster Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/world/italians-strike-against-deficit-cutting-drive.html | Italians Strike Against DeficitCutting Drive | By Roberto Suro Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/world/moscow-journal-at-co-op-cafe-more-from-lenin-than-escoffier.html | Moscow Journal At Coop Cafe More From Lenin Than Escoffier | By Francis X Clines Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/world/philippine-typhoon-devastates-province-toll-is-put-at-1600.html | Philippine Typhoon Devastates Province Toll Is Put at 1600 | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/world/prudently-prague-is-getting-in-step.html | Prudently Prague Is Getting in Step | By Henry Kamm Special To the New York Times | TX 2-211849 | 1987-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-26 | https://www.nytimes.com/1987/11/26/world/rightists-in-salvador-challenge-duarte.html | Rightists in Salvador Challenge Duarte | By James Lemoyne Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/world/suriname-holds-an-election-the-first-since-the-80-coup.html | Suriname Holds an Election The First Since the 80 Coup | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/world/tamils-say-12-indian-troops-were-killed-in-east-sri-lanka.html | Tamils Say 12 Indian Troops Were Killed in East Sri Lanka | AP | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/world/the-woman-in-the-race-gives-korea-a-jolt.html | The Woman in the Race Gives Korea a Jolt | By Clyde Haberman Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/world/un-chief-may-drop-gulf-cease-fire-effort.html | UN Chief May Drop Gulf CeaseFire Effort | By Paul Lewis Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/world/unwrapping-of-enigmas-long-after-spy-plane-soviet-opens-its-door.html | Unwrapping Of Enigmas Long After Spy Plane Soviet Opens Its Door | By Bill Keller Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/world/us-to-send-official-delegation-to-observe-haiti-s-voting-sunday.html | US to Send Official Delegation To Observe Haitis Voting Sunday | By Elaine Sciolino Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-26 | https://www.nytimes.com/1987/11/26/world/welcoming-pact-nato-allies-stop-deploying-missiles.html | WELCOMING PACT NATO ALLIES STOP DEPLOYING MISSILES | By Michael R Gordon Special To the New York Times | TX 2-211849 | 1987-12-15 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/art-alison-wilding-sculptor-at-the-modern.html | Art Alison Wilding Sculptor at the Modern | By John Russell | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/art-people.html | Art People | Douglas C McGill | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/art-the-apprenticeship-of-stuart-davis-as-a-cubist.html | Art The Apprenticeship Of Stuart Davis as a Cubist | By Roberta Smith | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/art-works-by-ana-mendieta-in-a-retrospective-exhibition.html | Art Works by Ana Mendieta in a Retrospective Exhibition | By Michael Brenson | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/city-ballet-la-sonnambula.html | City Ballet La Sonnambula | By Anna Kisselgoff | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/holiday-stargazing-at-hayden-planetarium.html | Holiday Stargazing at Hayden Planetarium | By Andrew L Yarrow | TX 2-198700 | 1987-12-03 |

| 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/no-headline-941987.html | No Headline | By Jennifer Dunning | TX 2-198700 | 1987-12-03 |
|---|---|---|---|---|---|
| 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/philharmonic-bernstein-in-mahler-3d.html | Philharmonic Bernstein in Mahler 3d | By Bernard Holland | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/pop-jazz-judy-collins-a-concern-and-a-bond.html | PopJazz Judy Collins A Concern And a Bond | By Stephen Holden | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/restaurants-946187.html | Restaurants | By Bryan Miller | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/touring-a-tranquil-haven-for-medieval-treasures.html | Touring a Tranquil Haven For Medieval Treasures | By Grace Glueck | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/tv-weekend-celebrating-gershwin-in-two-parts.html | TV Weekend Celebrating Gershwin in Two Parts | By John J OConnor | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/books/auctions.html | Auctions | Rita Reif | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/books/books-of-the-times-952287.html | Books of The Times | By John Gross | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/business/4-asian-economies-assailed.html | 4 Asian Economies Assailed | By Clyde H Farnsworth Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/business/a-push-for-all-business-radio.html | A Push for AllBusiness Radio | By Andrea Adelson Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/business/about-real-estate-congregatecare-project-in-yonkers-for-the-elderly.html | ABOUT REAL ESTATECONGREGATECARE PROJECT IN YONKERS FOR THE ELDERLY | By Diana Shaman | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/business/advertising-108887.html | Advertising | By Vartanig G Vartan | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/business/advertising-changes-at-siegel.html | Advertising Changes at Siegel | By Vartanig G Vartan | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/business/advertising-drug-chain-to-cargill.html | Advertising Drug Chain to Cargill | By Vartanig G Vartan | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/business/advertising-people.html | Advertising People | By Vartanig G Vartan | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/business/advertising-presidency-is-theme-for-aig.html | Advertising Presidency Is Theme For AIG | By Vartanig G Vartan | TX 2-198700 | 1987-12-03 |

| | | | | |
|---|---|---|---|---|
| 1987-11-27 | https://www.nytimes.com/1987/11/27/business/advertising-publication-from-omni-is-aimed-at-physicians.html | Advertising Publication From Omni Is Aimed at Physicians | By Vartanig G Vartan | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/business/advertising-talks-confirmed.html | Advertising Talks Confirmed | By Vartanig G Vartan | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/business/advertising-two-agencies-receive-travel-accounts.html | Advertising Two Agencies Receive Travel Accounts | By Vartanig G Vartan | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/business/building-plants-in-us-adds-up-for-foreigners.html | Building Plants in US Adds Up for Foreigners | By Lawrence M Fisher Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/business/business-people-but-wherehouse-appears-uninterested.html | BUSINESS PEOPLE   But Wherehouse Appears Uninterested | By Andrea Adelson | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/business/business-people-investor-for-disney-seeks-diversity.html | BUSINESS PEOPLE Investor for Disney Seeks Diversity | By Andrea Adelson | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/business/business-people-kleinwort-benson-ltd-names-new-chairman.html | BUSINESS PEOPLE Kleinwort Benson Ltd Names New Chairman | By Marion Underhill | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/business/chrysler-incentives-set.html | Chrysler Incentives Set | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/business/economic-scene-taking-a-look-at-p-e-ratios.html | Economic Scene Taking a Look At PE Ratios | By Leonard Silk | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/business/for-the-seabrook-plant-the-numbers-are-grim.html | For the Seabrook Plant The Numbers Are Grim | By Matthew L Wald Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/business/market-place-mixed-views-of-the-limited.html | Market Place Mixed Views Of The Limited | By Vartanig G Vartan | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/business/markets-in-role-of-watchdogs.html | Markets In Role of Watchdogs | By Peter T Kilborn Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/business/the-coming-foreign-raiders.html | The Coming Foreign Raiders | By Leslie Wayne | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/business/us-plans-tariffs-to-punish-europe.html | US Plans Tariffs to Punish Europe | By Clyde H Farnsworth Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-198700 | 1987-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-27 | https://www.nytimes.com/1987/11/27/movies/new-face-james-wilby-the-vision-of-a-gay-hero.html | New Face James Wilby The Vision of a Gay Hero | By Nan Robertson | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/2-youths-quit-school-in-sat-tampering.html | 2 Youths Quit School in SAT Tampering | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/a-foster-mother-opens-a-big-heart-to-a-big-family.html | A Foster Mother Opens a Big Heart to a Big Family | By Steven Erlanger | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/appeals-court-says-firefighter-is-owed-a-trial.html | Appeals Court Says Firefighter Is Owed a Trial | By Arnold H Lubasch | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/bridge-2-ex-world-champions-lead-in-contract-bridge.html | Bridge 2 ExWorld Champions Lead in Contract Bridge | By Alan Truscott | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/deadly-tale-of-obtaining-a-child-without-adoption.html | Deadly Tale of Obtaining a Child Without Adoption | By E R Shipp | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/death-draws-public-s-eye-to-adoption.html | Death Draws Publics Eye To Adoption | By E R Shipp | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/foru-debuts-during-a-spectacular-parade.html | FORU DEBUTS DURING A SPECTACULAR PARADE | By Michael Freitag | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/four-killed-in-crash-of-a-private-plane-at-upstate-airport.html | Four Killed in Crash Of a Private Plane At Upstate Airport | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/jersey-struggles-to-aid-its-homeless-families.html | Jersey Struggles to Aid Its Homeless Families | By Eric Schmitt Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/kasparov-and-karpov-agree-to-a-draw-in-the-17th-game.html | Kasparov and Karpov Agree To a Draw in the 17th Game | By Robert Byrne | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/li-school-district-strives-to-integrate.html | LI School District Strives to Integrate | By Eric Schmitt Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/nj-transit-warns-of-possible-fare-increases.html | NJ Transit Warns of Possible Fare Increases | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/our-towns-geese-are-bright-but-turkeys-put-cash-in-register.html | Our Towns Geese Are Bright But Turkeys Put Cash in Register | By Michael Winerip | TX 2-198700 | 1987-12-03 |

| | | | | |
|---|---|---|---|---|
| 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/stolen-van-crashes-into-taxi-injuring-nine.html | STOLEN VAN CRASHES INTO TAXI INJURING NINE | By Sarah Lyall | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/nyregion/the-talk-of-room-9-get-me-rewrite-sweetheart-inside-the-tumult-of-room-9.html | The Talk of Room 9 Get Me Rewrite Sweetheart Inside the Tumult of Room 9 | By Alan Finder | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/obituaries/lord-duncan-sandys-79-dead-smoothed-way-to-end-of-empire.html | Lord DuncanSandys 79 Dead Smoothed Way to End of Empire | By Mark A Uhlig | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/opinion/foreign-affairs-war-on-pennsylvania-avenue.html | FOREIGN AFFAIRS War On Pennsylvania Avenue | By Flora Lewis | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/opinion/let-s-reform-the-o-t-c-market.html | LETS REFORM THE OTC MARKET | By Muriel F Siebert | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/opinion/on-my-mind-question-to-a-judge.html | ON MY MIND Question To a Judge | By Am Rosenthal | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/opinion/psychiatrists-as-puppets-of-kochs-roundup-policy.html | PSYCHIATRISTS AS PUPPETS OF KOCHS ROUNDUP POLICY | By Robert E Gould and Robert Levy | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/determined-nelson-on-steady-course-back.html | Determined Nelson On Steady Course Back | By Frank Litsky Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/holder-of-cup-shocked.html | Holder Of Cup Shocked | By Barbara Lloyd | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/jets-seek-cure-from-mcelroy.html | Jets Seek Cure from McElroy | By Gerald Eskenazi Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/nets-lose-110-102-as-kings-end-slide.html | Nets Lose 110102 As Kings End Slide | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/nhl-devils-show-edmonton-how-to-succeed.html | NHL Devils Show Edmonton How to Succeed | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/reason-to-be-thankful.html | Reason to Be Thankful | Special to the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/school-football-iona-s-victory-brightens-a-20th-reunion.html | School Football Ionas Victory Brightens a 20th Reunion | By David A Raskin | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/school-opener-a-sellout.html | School Opener A Sellout | By Al Harvin | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/spaniard-gets-first-victory-in-slalom.html | Spaniard Gets First Victory in Slalom | AP | TX 2-198700 | 1987-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/sports-of-the-times-no-dousing-this-season.html | SPORTS OF THE TIMES No Dousing This Season | By Peter Alfano | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/texas-a-m-wins-and-goes-to-cotton.html | Texas AM Wins And Goes to Cotton | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/sports/vikings-win-in-overtime.html | Vikings Win in Overtime | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/theater/new-face-linda-hart-ever-the-sexy-gun-moll.html | New Face Linda Hart EVER THE SEXY GUN MOLL | By Eleanor Blau | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/theater/new-face-lou-liberatore-the-comic-burn-this-roommate.html | New Face Lou Liberatore The Comic Burn This Roommate | By Leslie Bennetts | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/theater/stage-about-face-dario-fo-comedy.html | Stage About Face Dario Fo Comedy | By Walter Goodman | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/14-inches-of-snow-falls-in-vermont.html | 14 INCHES OF SNOW FALLS IN VERMONT | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/7-hopefuls-get-headstart-in-tv-ads.html | 7 Hopefuls Get Headstart in TV Ads | By Andrew Rosenthal Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/a-deal-to-release-prison-hostages-in-atlanta-collapses-at-deadline.html | A Deal to Release Prison Hostages In Atlanta Collapses at Deadline | By Jerry Schwartz Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/alaskan-indicted-in-bribery-inquiry.html | ALASKAN INDICTED IN BRIBERY INQUIRY | By Hal Spencer Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/albuquerque-s-oddness-keeps-growth-in-check.html | Albuquerques Oddness Keeps Growth in Check | By Peter Applebome Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/antarctica-s-ozone-loss-is-duplicated-in-lab.html | Antarcticas Ozone Loss Is Duplicated in Lab | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/army-to-pay-town-for-contamination-of-its-water-supply.html | Army to Pay Town For Contamination Of Its Water Supply | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/at-the-bar.html | AT THE BAR | By David Margolick | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/confessions-exonerate-2-accused-of-robbery.html | Confessions Exonerate 2 Accused of Robbery | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/cruise-missile-launched.html | Cruise Missile Launched | AP | TX 2-198700 | 1987-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/cubans-free-one-of-28-hostages-at-oakdale-center.html | Cubans Free One of 28 Hostages at Oakdale Center | By Lindsey Gruson Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/eyewitness-is-disputed-on-alaska-air-crash.html | Eyewitness Is Disputed On Alaska Air Crash | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/fewer-meals-served-on-eastern-air-lines-in-effort-to-cut-costs.html | Fewer Meals Served On Eastern Air Lines In Effort to Cut Costs | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/florida-senator-walks-for-re-election.html | Florida Senator Walks for Reelection | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/grief-and-politics-mingle-in-chicago.html | Grief and Politics Mingle in Chicago | By William E Schmidt Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/hyundai-announces-a-recall-of-some-1986-and-1987-cars.html | Hyundai Announces a Recall Of Some 1986 and 1987 Cars | Special to the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/iowa-restaurant-serves-up-sweet-and-sour-poll-results.html | Iowa Restaurant Serves Up Sweet and Sour Poll Results | By Maureen Dowd Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/last-titan-2-silo-is-dismantled-in-arkansas.html | Last Titan 2 Silo Is Dismantled in Arkansas | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/man-killed-inflating-a-tire.html | Man Killed Inflating a Tire | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/presser-is-called-informer-since-74.html | PRESSER IS CALLED INFORMER SINCE 74 | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/rate-of-violent-crime-against-elderly-drops.html | Rate of Violent Crime Against Elderly Drops | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/reagan-s-aide-savors-intrusion-free-holiday.html | Reagans Aide Savors IntrusionFree Holiday | By Richard L Berke Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/saudi-princess-burned.html | Saudi Princess Burned | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/smoking-ban-in-los-angeles.html | Smoking Ban in Los Angeles | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/submarines-now-dominate-us-nuclear-forces.html | Submarines Now Dominate US Nuclear Forces | By Richard Halloran Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/the-law-boss-can-be-sued-for-saying-too-much.html | THE LAW Boss Can Be Sued for Saying Too Much | By Tamar Lewin | TX 2-198700 | 1987-12-03 |

| | | | | |
|---|---|---|---|---|
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/the-law-like-the-new-paper-you-ll-soon-pay.html | THE LAW LIKE THE NEW PAPER YOULL SOON PAY | By Laura Mansnerus | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/transplant-recipient-nears-one-month-mark.html | Transplant Recipient Nears OneMonth Mark | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/tuition-aid-program-helps-to-retain-staff.html | Tuition Aid Program Helps to Retain Staff | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/varied-hours-gain-support-in-workplace.html | Varied Hours Gain Support In Workplace | By Kenneth B Noble Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/washington-talk-presidential-campaign-another-issue-for-88-left-winged-politics.html | WASHINGTON TALK The Presidential Campaign Another Issue for 88 LeftWinged Politics | By Warren Weaver Jr Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/washington-talk-veterans-affairs-war-of-words-over-the-new-va.html | WASHINGTON TALK Veterans Affairs War of Words Over the New VA | By Julie Johnson Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/winterset-journal-the-duke-enshrined-in-land-of-corn.html | Winterset Journal The Duke Enshrined in Land of Corn | By Maureen Dowd Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/us/woman-who-killed-a-mother-to-steal-baby-is-sentenced.html | Woman Who Killed a Mother To Steal Baby Is Sentenced | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/2-frenchmen-to-be-freed-beirut-captors-say.html | 2 Frenchmen to Be Freed Beirut Captors Say | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/2-salvador-rebels-threatened.html | 2 Salvador Rebels Threatened | Special to the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/8-latin-presidents-in-acapulco-for-summit-talks.html | 8 Latin Presidents in Acapulco for Summit Talks | By Larry Rohter Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/8-more-die-in-haiti-as-concern-grows-over-vote-sunday.html | 8 MORE DIE IN HAITI AS CONCERN GROWS OVER VOTE SUNDAY | By Joseph B Treaster Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/arabs-praising-raider-as-hero-for-palestinians.html | Arabs Praising Raider As Hero for Palestinians | By Alan Cowell Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/at-mcmurdo-station-many-thanks.html | At McMurdo Station Many Thanks | By Charlotte Evans Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/canada-may-drop-nuclear-sub-plan.html | CANADA MAY DROP NUCLEAR SUB PLAN | By John F Burns Special To the New York Times | TX 2-198700 | 1987-12-03 |

| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/colombia-takes-first-steps-to-extradite-cocaine-dealer.html | Colombia Takes First Steps To Extradite Cocaine Dealer | AP | TX 2-198700 | 1987-12-03 |
|---|---|---|---|---|---|
| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/contras-propose-political-parleys-as-basis-for-truce.html | CONTRAS PROPOSE POLITICAL PARLEYS AS BASIS FOR TRUCE | By James Lemoyne Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/embargo-strains-iran-financially.html | EMBARGO STRAINS IRAN FINANCIALLY | By Youssef M Ibrahim Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/gorbachev-may-stay-two-extra-days-in-us.html | Gorbachev May Stay Two Extra Days in US | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/gush-katif-journal-sun-and-fun-in-gaza-see-the-friendly-bedouin.html | Gush Katif Journal Sun and Fun in Gaza See the Friendly Bedouin | By Thomas L Friedman Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/in-spite-of-all-he-remains-quite-english.html | In Spite of All He Remains Quite English | By Howell Raines Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/iranian-who-escaped-appears-at-un-to-tell-of-torture-in-prison.html | Iranian Who Escaped Appears at UN to Tell of Torture in Prison | Special to the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/japan-steps-up-security-after-arrest-of-terrorist.html | Japan Steps Up Security After Arrest of Terrorist | By Clyde Haberman Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/men-in-black-unite-to-fight-mafia-in-palermo.html | Men in Black Unite to Fight Mafia in Palermo | By Roberto Suro Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/movie-maker-in-china-rails-at-the-leftists.html | Movie Maker In China Rails At the Leftists | By Edward A Gargan Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/new-delhi-warms-to-soviet-cultural-festival.html | New Delhi Warms to Soviet Cultural Festival | By Steven R Weisman Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/panama-quits-joint-exercises.html | Panama Quits Joint Exercises | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/reagan-reported-pained-by-charges.html | REAGAN REPORTED PAINED BY CHARGES | By Richard L Berke Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/rebels-in-zimbabwe-said-to-have-killed-16-people-at-mission.html | Rebels in Zimbabwe Said to Have Killed 16 People at Mission | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/soviet-spur-seen-in-cambodia-talks.html | SOVIET SPUR SEEN IN CAMBODIA TALKS | By Barbara Crossette Special To the New York Times | TX 2-198700 | 1987-12-03 |

| | | | | |
|---|---|---|---|---|
| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/stock-offered-to-south-africa-miners.html | Stock Offered to South Africa Miners | By John D Battersby Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/suriname-voters-give-a-strong-rebuff-to-military.html | Suriname Voters Give a Strong Rebuff to Military | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/swiss-ready-to-face-armageddon-in-comfort.html | Swiss Ready to Face Armageddon in Comfort | AP | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/syria-based-group-says-it-staged-israel-raid.html | SyriaBased Group Says It Staged Israel Raid | By Thomas L Friedman Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-27 | https://www.nytimes.com/1987/11/27/world/we-re-going-to-vote-anyway-haitians-insist.html | Were Going to Vote Anyway Haitians Insist | By Howard W French Special To the New York Times | TX 2-198700 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/arts/met-opera-mozart-s-entfuhrung.html | MET OPERA MOZARTS ENTFUHRUNG | By Bernard Holland | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/arts/music-audubon-quartet.html | Music Audubon Quartet | By Will Crutchfield | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/arts/pop-bo-diddley-tour.html | Pop Bo Diddley Tour | By Jon Pareles | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/arts/pop-joe-cocker-and-band.html | Pop Joe Cocker and Band | By Stephen Holden | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/arts/pop-rosanne-cash-sings.html | Pop Rosanne Cash Sings | By Jon Pareles | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/arts/rock-john-cougar-mellencamp.html | Rock John Cougar Mellencamp | By Jon Pareles | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/arts/tv-next-president-with-david-frost.html | TV Next President With David Frost | By John Corry | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/books/books-of-the-times-god-as-a-nuisance.html | Books of The Times God as a Nuisance | By Michiko Kakutani | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/business/36.47-drop-puts-dow-at-1910.48.html | 3647 Drop Puts Dow At 191048 | By Lawrence J de Maria | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/business/company-news-belzberg-company-has-textron-stake.html | COMPANY NEWS Belzberg Company Has Textron Stake | By Leslie Wayne | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/business/credit-markets-treasury-issues-drop-sharply.html | CREDIT MARKETS Treasury Issues Drop Sharply | By Phillip H Wiggins | TX 2-200774 | 1987-12-03 |

| | | | | |
|---|---|---|---|---|
| 1987-11-28 | https://www.nytimes.com/1987/11/28/business/economists-caution-on-risks-in-continued-drop-of-dollar.html | Economists Caution on Risks In Continued Drop of Dollar | By Robert A Bennett | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/business/inquiry-on-index-trading.html | Inquiry On Index Trading | By Julia M Flynn Special To the New York Times | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/business/latin-chiefs-denounce-rich-countries-on-debt.html | Latin Chiefs Denounce Rich Countries on Debt | By Larry Rohter Special To the New York Times | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/business/losses-seen-at-allegheny.html | Losses Seen At Allegheny | AP | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/business/more-wheat-for-soviet.html | More Wheat for Soviet | AP | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/business/no-settlement-in-bhopal-case.html | No Settlement in Bhopal Case | AP | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/business/patents-aids-test-by-french-recognized.html | PatentsAIDS Test By French Recognized | By Stacy V Jones | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/business/patents-safeguard-for-appliance-immersed-in-water.html | PatentsSafeguard for Appliance Immersed in Water | By Stacy V Jones | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/business/patents-skin-drug-application-is-limited-by-a-sensor.html | PatentsSkin Drug Application Is Limited by a Sensor | By Stacy V Jones | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/business/patents-system-for-helicopters-adds-to-torque-control.html | PatentsSystem for Helicopters Adds to Torque Control | By Stacy V Jones | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/business/talks-seen-by-texaco-pennzoil.html | Talks Seen By Texaco Pennzoil | By Thomas C Hayes Special To the New York Times | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/business/tax-and-eased-trade-may-be-urged-by-tokyo.html | Tax and Eased Trade May Be Urged by Tokyo | By Clyde Haberman Special To the New York Times | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/business/west-held-immune-to-gulf-oil-shocks.html | West Held Immune To Gulf Oil Shocks | By Youssef M Ibrahim Special To the New York Times | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/business/your-money-o-t-c-issues-new-wariness.html | Your Money OTC Issues New Wariness | By Leonard Sloane | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/movies/richard-attenborough-on-art-and-the-world.html | Richard Attenborough On Art and the World | By Andrew L Yarrow | TX 2-200774 | 1987-12-03 |

| | | | | |
|---|---|---|---|---|
| 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/about-new-york-hail-to-the-city-a-media-show-hits-hard-times.html | About New York Hail to the City A Media Show Hits Hard Times | By Gregory Jaynes | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/bridge-players-from-accord-ny-win-the-blue-ribbon-pairs.html | Bridge Players From Accord NY Win the Blue Ribbon Pairs | By Alan Truscott Special To the New York Times | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/fate-of-homeless-woman-is-debated-in-court.html | Fate of Homeless Woman Is Debated in Court | By Josh Barbanel | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/forwood-wiser-jr-aviation-executive-who-led-3-carriers.html | Forwood Wiser Jr Aviation Executive Who Led 3 Carriers | By Susan Heller Anderson | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/four-in-inquiry-were-lauded-on-arrest-rate.html | Four in Inquiry Were Lauded On Arrest Rate | By Richard Levine | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/karpov-takes-timeout-in-chess-title-match.html | Karpov Takes Timeout In Chess Title Match | AP | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/more-non-catholic-students-trying-catholic-schools.html | More NonCatholic Students Trying Catholic Schools | By Hilary Stout | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/new-york-fbi-chief-plans-to-retire.html | New York FBI Chief Plans to Retire | By Ralph Blumenthal | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/new-york-s-school-system-in-crisis.html | New Yorks School System in Crisis | By Jane Perlez | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/newark-rips-down-its-projects.html | Newark Rips Down Its Projects | By Alfonso A Narvaez Special To the New York Times | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/officers-vow-to-tighten-security-in-courts-even-if-it-slows-cases.html | Officers Vow to Tighten Security In Courts Even if It Slows Cases | By Douglas Martin | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/surrogate-will-investigate-management-of-estate-settlements.html | Surrogate Will Investigate Management of Estate Settlements | By Michael Freitag | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/the-talk-of-garden-state-plaza-scene-at-mall-in-jersey-toys-tinsel-and-frenzy.html | The Talk of Garden State Plaza Scene at Mall in Jersey Toys Tinsel and Frenzy | By Philip S Gutis Special To the New York Times | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/nyregion/woman-denied-admittance-at-friars-club-files-complaint.html | Woman Denied Admittance at Friars Club Files Complaint | By Sarah Lyall | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/obituaries/anton-pieck-painter-92.html | Anton Pieck Painter 92 | AP | TX 2-200774 | 1987-12-03 |

| | | | | |
|---|---|---|---|---|
| 1987-11-28 | https://www.nytimes.com/1987/11/28/obituaries/ex-judge-john-f-scileppi-author-of-opinion-banning-miller-novel.html | ExJudge John F Scileppi Author Of Opinion Banning Miller Novel | By Dennis Hevesi | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/obituaries/jerry-carlson-conductor-31.html | Jerry Carlson Conductor 31 | AP | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/obituaries/thomas-g-lanphier-jr-71-dies-us-ace-shot-down-yamamoto.html | Thomas G Lanphier Jr 71 Dies US Ace Shot Down Yamamoto | By Robert D McFadden | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/opinion/final-score-at-columbia-sheepskin-7-pigskin-6.html | Final Score at Columbia Sheepskin 7 Pigskin 6 | By Robert E Pollack | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/opinion/new-york-is-becoming-a-city-we-dont-want.html | New York Is Becoming a City We Dont Want | By Philip K Howard | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/opinion/observer-the-nonplussed-vexation.html | OBSERVER The Nonplussed Vexation | By Russell Baker | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/opinion/there-is-no-just-price-for-art.html | There Is No Just Price for Art | By Ben W Bolch | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/a-purist-s-pursuit-of-cross-country.html | A Purists Pursuit Of CrossCountry | By Joe Sexton | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/auburn-is-heading-for-the-sugar-bowl.html | Auburn Is Heading for the Sugar Bowl | AP | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/bruce-ohio-state-settle.html | Bruce Ohio State Settle | AP | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/college-basketball-syracuse-trounces-anchorage-by-95-76.html | COLLEGE BASKETBALL Syracuse Trounces Anchorage by 9576 | AP | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/howard-loses-injunction-bid.html | Howard Loses Injunction Bid | AP | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/nhl-former-teammate-helps-beat-devils.html | NHL Former Teammate Helps Beat Devils | AP | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/seton-hall-rolls-into-nit-final.html | Seton Hall Rolls Into NIT Final | By Sam Goldaper | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/sports-of-the-times-no-tuxedo-for-earle-bruce.html | Sports of The Times No Tuxedo for Earle Bruce | By Ira Berkow | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/suns-hand-nets-4th-straight-loss.html | Suns Hand Nets 4th Straight Loss | AP | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/sports/williams-may-miss-match-with-giants.html | Williams May Miss Match With Giants | By Frank Litsky Special To the New York Times | TX 2-200774 | 1987-12-03 |

| | | | | |
|---|---|---|---|---|
| 1987-11-28 | https://www.nytimes.com/1987/11/28/style/consumer-s-world-coping-with-charity-appeals.html | CONSUMERS WORLD COPING With Charity Appeals | By Kathleen Teltsch | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/style/consumer-s-world-shopping-hours-at-stores-and-malls.html | CONSUMERS WORLD Shopping Hours at Stores and Malls | By Craig Wolff | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/style/consumer-s-world-stores-rush-to-automate-for-holidays.html | CONSUMERS WORLD Stores Rush to Automate for Holidays | By Michael Decourcy Hinds | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/theater/broadway-s-first-black-acting-star-is-the-subject-of-a-play.html | Broadways First Black Acting Star Is the Subject of a Play | By C Gerald Fraser | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/theater/harvard-takes-acting-to-a-higher-level.html | Harvard Takes Acting to a Higher Level | Special to the New York Times | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/us/desperation-reigns-where-coal-boom-went-bust.html | DESPERATION REIGNS WHERE COAL BOOM WENT BUST | By Wendy E Solomon Special To the New York Times | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/us/despite-success-research-centers-are-rebuffed-by-2-major-universities.html | Despite Success Research Centers Are Rebuffed by 2 Major Universities | Special to the New York Times | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/us/developers-expanding-role-in-social-services.html | Developers Expanding Role in Social Services | By William K Stevens | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/us/dukakis-staff-is-changed-but-a-shake-up-is-denied.html | Dukakis Staff Is Changed But a ShakeUp Is Denied | By E J Dionne Jr Special To the New York Times | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/us/earthquake-felt-in-virginia.html | Earthquake Felt in Virginia | AP | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/us/family-split-58-years-ago-has-reunion.html | Family Split 58 Years Ago Has Reunion | AP Special to the New York Times | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/us/hostage-exchange-barred-in-atlanta.html | HOSTAGE EXCHANGE BARRED IN ATLANTA | By James Barron Special To the New York Times | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/us/illinois-got-a-third-of-us-road-repair-fund.html | Illinois Got a Third of US Road Repair Fund | AP | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/us/just-the-trimmings.html | Just the Trimmings | AP | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/us/pact-to-release-26-hostages-fails-talks-are-put-off.html | PACT TO RELEASE 26 HOSTAGES FAILS TALKS ARE PUT OFF | By Lindsey Gruson Special To the New York Times | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/us/reagan-urges-action-on-plan-to-cut-deficit.html | Reagan Urges Action On Plan to Cut Deficit | AP | TX 2-200774 | 1987-12-03 |

| | | | | |
|---|---|---|---|---|
| 1987-11-28 | https://www.nytimes.com/1987/11/28/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/us/turkey-hunter-17-is-slain.html | Turkey Hunter 17 Is Slain | AP | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/us/us-aides-say-pact-has-strict-terms-on-verifying-arms.html | US AIDES SAY PACT HAS STRICT TERMS ON VERIFYING ARMS | By Richard L Berke Special To the New York Times | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/us/weather-service-predicting-a-stormy-winter-in-the-east.html | Weather Service Predicting A Stormy Winter in the East | AP | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/world/aides-say-reagan-is-briefed-for-talks.html | Aides Say Reagan Is Briefed for Talks | By Joel Brinkley Special To the New York Times | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/world/air-canada-halts-flights.html | Air Canada Halts Flights | AP | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/world/amid-tension-haitians-report-no-new-killings.html | Amid Tension Haitians Report No New Killings | By Joseph B Treaster Special To the New York Times | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/world/east-berlin-journal-strange-bedfellows-marxists-embrace-nietzsche.html | East Berlin Journal Strange Bedfellows Marxists Embrace Nietzsche | By David Binder Special To the New York Times | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/world/for-zimbabwe-missionaries-a-night-of-terror-and-death.html | FOR ZIMBABWE MISSIONARIES A NIGHT OF TERROR AND DEATH | By Andrew Meldrum Special To the New York Times | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/world/in-a-haiti-town-a-time-to-vote-is-a-time-of-fear.html | In a Haiti Town A Time to Vote Is a Time of Fear | By Howard W French Special To the New York Times | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/world/israeli-army-assailed-over-glider-raid.html | Israeli Army Assailed Over Glider Raid | By Thomas L Friedman Special To the New York Times | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/world/israeli-radio-and-tv-return-to-air-after-a-52-day-strike.html | Israeli Radio and TV Return To Air After a 52Day Strike | Special to the New York Times | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/world/plane-carrying-159-is-missing.html | Plane Carrying 159 Is Missing | AP | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/world/pretoria-censors-to-let-cry-freedom-be-seen.html | Pretoria Censors to Let Cry Freedom Be Seen | By John D Battersby Special To the New York Times | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/world/rights-abuses-distress-un.html | RIGHTS ABUSES DISTRESS UN | Special to the New York Times | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/world/seoul-bars-electioneering-in-military.html | Seoul Bars Electioneering in Military | By Susan Chira Special To the New York Times | TX 2-200774 | 1987-12-03 |

| | | | | |
|---|---|---|---|---|
| 1987-11-28 | https://www.nytimes.com/1987/11/28/world/two-frenchmen-freed-in-beirut-talks-reported.html | Two Frenchmen Freed in Beirut Talks Reported | By Youssef M Ibrahim Special To the New York Times | TX 2-200774 | 1987-12-03 |
| 1987-11-28 | https://www.nytimes.com/1987/11/28/world/un-chief-frustrated-over-gulf-peace-effort.html | UN Chief Frustrated Over Gulf Peace Effort | AP | TX 2-200774 | 1987-12-03 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/archives/numismatics-of-new-medals-and-monthly-sales.html | NUMISMATICSOF NEW MEDALS AND MONTHLY SALES | By Ed Reiter | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/antiques-chairs-with-some-backbone-in-them.html | ANTIQUES Chairs With Some Backbone in Them | By Rita Reif | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/architecture-view-kevin-roche-finishes-a-trio-and-changes-his-tune.html | ARCHITECTURE VIEW Kevin Roche Finishes a Trio And Changes His Tune | By Paul Goldberger | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/art-arches-for-galveston-at-the-cooper-hewitt.html | Art Arches for Galveston at the CooperHewitt | By Michael Kimmelman | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/art-view-at-the-met-a-bedchamber-fit-for-a-king.html | ART VIEW At the Met a Bedchamber Fit for a King | By John Russell | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/bryan-ferry-s-scenes-of-obsession-and-consequences.html | Bryan Ferrys Scenes of Obsession and Consequences | By Robert Palmer | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Howard Thompson | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/critics-choices-music.html | CRITICS CHOICES Music | By John Rockwell | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/critics-choices-photography.html | CRITICS CHOICES Photography | By Andy Grundberg | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/dance-less-strain-more-gain.html | DANCE Less Strain More Gain | By John Gruen | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/dance-view-on-ice-skates-sleeping-beauty-wobbles.html | DANCE VIEW On Ice Skates Sleeping Beauty Wobbles | By Anna Kisselgoff | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/from-vivaldi-operatic-morsels.html | From Vivaldi Operatic Morsels | By Heidi Waleson | TX 2-219015 | 1987-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/gallery-view-two-artists-tempered-in-the-crucible-of-war.html | GALLERY VIEW Two Artists Tempered in the Crucible of War | By Michael Brenson | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/gospel-mcintosh-shouters.html | Gospel McIntosh Shouters | By Robert Palmer | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/home-video-art.html | HOME VIDEOART | By Barrymore L Scherer | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/home-video-documentary.html | HOME VIDEO DOCUMENTARY | By Richard B Woodward | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/home-video-documentary.html | HOME VIDEODOCUMENTARY | By Jonathan Baumbach | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/home-video-gone-for-now.html | HOME VIDEO Gone for Now | By Glenn Collins | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/home-video-how-to.html | HOME VIDEO HOWTO | By Leonard Sloane | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/home-video-movies-551587.html | HOME VIDEO MOVIES | By Walter Goodman | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/home-video-music.html | HOME VIDEOMUSIC | By Hal Goodman | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/home-video-sculptures-saint.html | HOME VIDEOSculptures Saint | By Margaret Moorman | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/music-kronos-quartet-in-contemporary-program.html | Music Kronos Quartet in Contemporary Program | By Jon Pareles | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/music-unlikely-team-behind-an-unlikely-opera.html | MUSICUnlikely Team Behind an Unlikely Opera | By Diane Solway | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/music-view.html | MUSIC VIEW | The Benefit Of Playing By Eyeby Donal Henahan | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/new-york.html | NEW YORK | By John Gross | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/pop-view-new-age-music-booms-softly.html | POP VIEW NewAge Music Booms Softly | By Jon Pareles | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/recordings-the-many-pleasures-of-topflight-handel.html | RECORDINGSThe Many Pleasures of TopFlight Handel | By George Jellinek | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/sound-exploring-audio-s-outer-limits.html | SOUND Exploring Audios Outer Limits | By Hans Fantel | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/television-locale-occupied-holland-scene-the-franks-attic.html | TELEVISIONLocale Occupied Holland Scene The Franks Attic | By Paul Chutkow | TX 2-219015 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/arts/theater-sid-caesar-ich-speaken-german-at-met.html | THEATER Sid Caesar Ich Speaken German at Met | By Mervyn Rothstein | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/a-continent-left-behind.html | A Continent Left Behind | By James Brooke | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/a-disaster-that-didnt-wait.html | A Disaster That Didnt Wait | By Jon R Luoma | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/against-the-master-and-his-men.html | Against the Master and His Men | By Rosemary Dinnage | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/assassination-is-the-sincerest-form-of-flattery.html | Assassination Is the Sincerest Form of Flattery | By Ellen Pall | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/call-it-an-awakening.html | Call It an Awakening | By Morris Dickstein | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/children-s-books-569387.html | CHILDRENS BOOKS | By Joyce Reiser Kornblatt | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/childrens-books.html | CHILDRENS BOOKS | By Peter F Neumeyer | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/dear-mr-emerson.html | Dear Mr Emerson | By Marianne Walker | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/from-generation-to-degeneration.html | From Generation to Degeneration | By Lisa Zeidner | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/in-short-fiction-429787.html | IN SHORT FICTION | By Nancy Ramsey | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/in-short-fiction-430187.html | IN SHORT FICTION | By Karen Ray | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/in-short-fiction-430287.html | IN SHORT FICTION | By Stewart Kellerman | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/in-short-fiction-568388.html | IN SHORT FICTION | By Laurel Graeber | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/in-short-fiction.html | IN SHORT FICTION | By Harry Middleton | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/in-short-fiction.html | IN SHORT FICTION | By Ruth Doan MacDougall | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/in-short-nonfiction-430787.html | IN SHORT NONFICTION | By Harold M Schmeck Jr | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/in-short-nonfiction-567887.html | IN SHORT NONFICTION | By Caryn James | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/in-short-nonfiction-568887.html | IN SHORT NONFICTION | By David Murray | TX 2-219015 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/ in-short-nonfiction-the-bubo-chronicles.html | IN SHORT NONFICTIONTHE BUBO CHRONICLES | By Bonnie Bilyeu Gordon | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/ in-short-nonfiction.html | IN SHORT NONFICTION | By Gina Kovarsky | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/ in-short-nonfiction.html | IN SHORT NONFICTION | By Katherine Barrett Swett | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/ in-short-nonfiction.html | IN SHORT NONFICTION | By Ronald Schaffer | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/ in-the-end-a-hero.html | In the End a Hero | By David MacEachron | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/ life-as-a-rehearsal.html | Life as a Rehearsal | By Stephen Aaron | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/ miriam-was-one-of-his-secrets.html | Miriam Was One of His Secrets | By Joan Silber | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/ more-than-just-baubles-bangles-and-bright- shiny-beads.html | More Than Just Baubles Bangles And Bright Shiny Beads | By Mary Douglas | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/ new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/ pointing-toward-vietnam.html | Pointing Toward Vietnam | By Rosemary Foot | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/ power-at-the-work-site.html | Power at the Work Site | By Nelson Lichtenstein | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/ rooting-for-armageddon.html | Rooting for Armageddon | By Wayne King | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/ sweet-judy-blue-eyes.html | Sweet Judy Blue Eyes | By Deborah Mason | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/ the-father-of-the-bride-loves-the-mother-of- the-groom.html | The Father of the Bride Loves the Mother of the Groom | By Hannah Pakula | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/ the-importance-of-being-affectionate.html | The Importance of Being Affectionate | By Lynn Margulis | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/ them-uz-and-annie.html | Them Uz and Annie | By Robert Richman | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/ turning-the-other-cheek.html | Turning the Other Cheek | By Richard Selzer | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/ under-cover-or-out-of-control.html | Under Cover or Out of Control | By Stanley Hoffmann | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/books/ what-the-amazons-taught-her.html | What the Amazons Taught Her | By Mary Lefkowitz | TX 2-219015 | 1987-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/a-rational-discipline-the-professionals-edge.html | A RATIONAL DISCIPLINE The Professionals Edge | By Alison Leigh Cowan | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/a-wall-street-roundtable-for-the-near-term-allocate-assets-conservatively.html | A WALL STREET ROUNDTABLE For the NearTerm Allocate Assets Conservatively | By Fred R Bleakley and Jan M Rosen | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/america-s-heartland-after-the-fall.html | Americas Heartland After the Fall | By Robert D Hershey Jr | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/audio-visionary-ray-m-dolby-the-quest-to-build-a-better-noise-trap.html | AUDIO VISIONARY Ray M Dolby The Quest to Build a Better Noise Trap | By Lawrence M Fisher | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/business-forum-containing-retiree-health-care-expenses-company.html | BUSINESS FORUM CONTAINING RETIREE HEALTH CARE EXPENSESCompany Liabilities Are Soaring | By Fred K Foulkes and Robert D Paul | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/business-forum-containing-retiree-health-care-expenses-pass-along-costs-consumer.html | BUSINESS FORUM CONTAINING RETIREE HEALTH CARE EXPENSES Pass Along the Costs to the Consumer | By T Patrick Duggan | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/business-forum-what-every-new-chief-executive-should-know-fine-art-managing.html | BUSINESS FORUM WHAT EVERY NEW CHIEF EXECUTIVE SHOULD KNOW The Fine Art of Managing Change | By David A Nadler | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/caveat-investor-the-stakes-are-too-high.html | CAVEAT INVESTOR The Stakes Are Too High | By Anise C Wallace | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/hanging-on-in-the-muni-market.html | Hanging On in the Muni Market | By N R Kleinfield | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/investing-an-academic-way-to-beat-the-market.html | INVESTING An Academic Way to Beat the Market | By Jan M Rosen | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/investor-profiles-yields-improve-quality-life-funding-active-retirement.html | INVESTOR PROFILES Yields Improve the Quality of Life Funding An Active Retirement | By Rosalyn Retkwa | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/investor-profiles-yields-improve-the-quality-of-life-payouts-for-social-concerns.html | INVESTOR PROFILES Yields Improve the Quality of Life Payouts For Social Concerns | By Rosalyn Retkwa | TX 2-219015 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/investor-profiles-yields-improve-the-quality-of-life-saving-for-kids-and-college.html | INVESTOR PROFILES Yields Improve the Quality of Life Saving for Kids And College | By Andrea Adelson | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/its-a-bit-like-marriage-dealing-with-your-broker.html | ITS A BIT LIKE MARRIAGEDealing With Your Broker | By Clint Willis | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/outlook-for-markets-equities-risk-bonds-promising-it-s-win-win-for-bonds-now.html | OUTLOOK FOR THE MARKETS Equities at Risk Bonds Promising Its WinWin For Bonds Now | By Carole Gould | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/outlook-for-markets-equities-risk-bonds-promising-picking-funds-match-objectives.html | OUTLOOK FOR THE MARKETS Equities at Risk Bonds Promising Picking Funds to Match Objectives | By Vartanig G Vartan | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/outlook-for-the-markets-equities-at-risk-bonds-promising-but.html | OUTLOOK FOR THE MARKETS Equities at Risk Bonds PromisingBut Certain Issues Win Favor | By Lawrence J Demaria | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/personal-finance-collecting-art-beware-the-wrinkles.html | PERSONAL FINANCE Collecting Art Beware the Wrinkles | By Daniel Grant | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/prospects.html | Prospects | By Lawrence M Fisher | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/protecting-assets-in-tough-times.html | Protecting Assets in Tough Times | By Richard W Stevenson | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/teen-age-shoppers-desperately-seeking-spinach.html | TeenAge Shoppers Desperately Seeking Spinach | By Andrew H Malcolm | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/the-executive-computer.html | THE EXECUTIVE COMPUTER | Ending the Pain of Data TransfersBy Peter H Lewis | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/the-making-of-mac-tonight.html | The Making of Mac Tonight | By Eileen Prescott | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/the-new-tax-law-moves-to-make-before-yearend.html | THE NEW TAX LAW Moves to Make Before Yearend | By Gary Klott | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/week-in-business-e-f-hutton-goes-on-the-block.html | WEEK IN BUSINESS E F Hutton Goes on the Block | By Steve Dodson | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/what-s-new-in-fund-raising-a-hot-medium-for-the-message.html | WHATS NEW IN FUND RAISING A Hot Medium for the Message | By Diane Cole | TX 2-219015 | 1987-12-16 |

| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/what-s-new-in-fund-raising-foreign-coins-push-change-for-good.html | WHATS NEW IN FUND RAISING Foreign Coins Push Change for Good | By Diane Cole | TX 2-219015 | 1987-12-16 |
|---|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/what-s-new-in-fund-raising-using-plastic-to-rev-up-revenues.html | WHATS NEW IN FUND RAISING Using Plastic to Rev Up Revenues | By Diane Cole | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/business/what-s-new-in-fund-raising.html | WHATS NEW IN FUND RAISING | By Diane Cole | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/a-times-poll-of-mba-s.html | A TIMES POLL OF MBAS | By Adam Clymer | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/about-men-a-case-of-colic.html | About Men A Case of Colic | By Joel C Berman | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/angel-power.html | ANGEL POWER | By Donna Fenn | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/britons-on-the-prowl.html | BRITONS ON THE PROWL | By Hope Lampert | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/business-affairs.html | BUSINESS AFFAIRS | By Susan Jacoby | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/ceo-s-are-his-nectar.html | CEOS ARE HIS NECTAR | By Lj Davis | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/food-winter-vegetables.html | Food WINTER VEGETABLES | By Joanna Pruess | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/generations.html | GENERATIONS | By Howard Muson | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/how-now-to-sell-a-cow.html | HOW NOW TO SELL A COW | By Edward Zuckerman | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/jesse-jackson-aims-for-the-mainstream.html | JESSE JACKSON AIMS FOR THE MAINSTREAM | By Joyce Purnick and Michael Oreskes | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/living-and-writing-the-peasant-life.html | LIVING AND WRITING THE PEASANT LIFE | By Gerald Marzorati | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/lorenzo-braves-the-air-wars.html | LORENZO BRAVES THE AIR WARS | By Gregg Easterbrook | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/making-hay-in-iowa.html | MAKING HAY IN IOWA | By Ronald Brownstein | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/old-masters-new-tycoons.html | OLD MASTERS NEW TYCOONS | By Grace Glueck | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/on-language-old-and-novel.html | On Language Old and Novel | By Gary Jennings | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/out-of-the-cellar.html | OUT OF THE CELLAR | By Frank J Prial | TX 2-219015 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/sunday-observer-name-that-carcass.html | Sunday Observer Name That Carcass | By Russell Baker | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/the-make-over-at-estee-lauder.html | THE MAKEOVER AT ESTEE LAUDER | By Lisa Belkin | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/to-start-with-funny-business.html | TO START WITHFUNNY BUSINESS | By Andrew Feinberg | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/to-start-with-getting-to-know-you.html | TO START WITHGETTING TO KNOW YOU | By Mary Davis Suro | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/to-start-with-hidden-assets.html | TO START WITH HIDDEN ASSETS | By Hedi Molnar | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/to-start-with-when-money-sloshes-round-the-world.html | TO START WITH WHEN MONEY SLOSHES ROUND THE WORLD | By Robert Heilbroner | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/when-the-day-never-ends.html | WHEN THE DAY NEVER ENDS | By Jeffrey E Garten | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/william-wegman-the-artist-and-his-dog.html | WILLIAM WEGMAN THE ARTIST AND HIS DOG | By Amy Hempel | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/works-in-progress-on-the-wild-side.html | WORKS IN PROGRESS On the Wild Side | By Bruce Weber | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/magazine/yuan-to-invest.html | YUAN TO INVEST | By Nancy Dunnan | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/movies/film-from-russia-with-scorn.html | FILM From Russia With Scorn | By Olga Carlisle | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/movies/film-view-this-feast-leads-to-famine.html | FILM VIEW This Feast Leads To Famine | By Vincent Canby | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/150-anti-abortion-protesters-seized-in-jersey.html | 150 AntiAbortion Protesters Seized in Jersey | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/2-big-west-side-projects-fuel-anti-development-sentiment.html | 2 Big West Side Projects Fuel AntiDevelopment Sentiment | By Jane Gross | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/a-children-s-museum-adjusts-to-a-new-brooklyn.html | A Childrens Museum Adjusts to a New Brooklyn | By Jesus Rangel | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/a-la-carte.html | A LA CARTE | By Joanne Starkey | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/a-la-carte.html | A LA CARTE | By M H Reed | TX 2-219015 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/a-labor-of-love-in-pound-ridge.html | A LABOR OF LOVE IN POUND RIDGE | By Gary Kriss | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/a-lasting-bridge-between-disadvantaged-youths-and-college.html | A LASTING BRIDGE BETWEEN DISADVANTAGED YOUTHS AND COLLEGE | By Patricia Keegan | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/a-school-day-at-the-opera.html | A SCHOOL DAY AT THE OPERA | By Valerie Cruice | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/about-long-island-a-store-he-built-himself.html | ABOUT LONG ISLAND A STORE HE BUILT HIMSELF | By Fred McMorrow | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/about-westchester-the-call-of-broadway.html | ABOUT WESTCHESTERTHE CALL OF BROADWAY | By Lynne Ames | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/adoption-meeting-looks-at-concern.html | ADOPTION MEETING LOOKS AT CONCERN | By Shira Dicker | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/affordablehousing-model-emerging-in-somerset-county.html | AffordableHousing Model Emerging in Somerset County | By Robert Salgado | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/agreement-with-new-york-city-on-beach-pollution-assailed.html | AGREEMENT WITH NEW YORK CITY ON BEACH POLLUTION ASSAILED | By Bob Narus | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/albany-notes-meeting-set-to-weigh-special-session.html | Albany Notes Meeting Set to Weigh Special Session | By Jeffrey Schmalz | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/an-inn-revives-colonial-cooking.html | AN INN REVIVES COLONIAL COOKING | By Gail Braccidiferro | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/antiques-historic-homes-open-for-holiday-tours.html | ANTIQUESHistoric Homes Open for Holiday Tours | By Muriel Jacobs | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/antiques-show-blends-country-and-international-flavors.html | ANTIQUES SHOW BLENDS COUNTRY AND INTERNATIONAL FLAVORS | By Bess Liebenson | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/art-garcia-s-12-barns-at-the-noyes.html | ART Garcias 12 Barns at the Noyes | By Vivien Raynor | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/art-prendergast-sketches-at-lehman-gallery.html | ARTPRENDERGAST SKETCHES AT LEHMAN GALLERY | By William Zimmer | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/art-private-pieces-on-public-view.html | ARTPRIVATE PIECES ON PUBLIC VIEW | By Phyllis Braff | TX 2-219015 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/art-the-commonplace-made-uncommon.html | ARTTHE COMMONPLACE MADE UNCOMMON | By Helen A Harrison | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/art-the-hungarian-avant-garde-1914-1933-in-storrs.html | ART THE HUNGARIAN AVANTGARDE 19141933 IN STORRS | By Vivien Raynor | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/arts-agencies-seek-share-of-bond-issue.html | ARTS AGENCIES SEEK SHARE OF BOND ISSUE | By Leo H Carney | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/at-fort-dix-video-games-go-to-war.html | At Fort Dix Video Games Go to War | By Fn Kinney | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/attempting-to-relieve-job-related-stress.html | ATTEMPTING TO RELIEVE JOBRELATED STRESS | By Penny Singer | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/behindthescenes-drama.html | BEHINDTHESCENES DRAMA | By Barbara Delatiner | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/boos-cheers-and-yawns-for-new-station.html | BOOS CHEERS AND YAWNS FOR NEW STATION | By Nick Ravo | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/bowen-reviews-his-years-at-princeton.html | BOWEN REVIEWS HIS YEARS AT PRINCETON | By Priscilla van Tassel | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/bridge-players-from-new-york-region-lead-reisinger-field.html | Bridge Players From New York Region Lead Reisinger Field | By Alan Truscott Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/calculating-the-price-of-a-view.html | CALCULATING THE PRICE OF A VIEW | By Harold Hornstein | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/cans-cashed-in-for-smoke-detectors.html | CANS CASHED IN FOR SMOKE DETECTORS | By Robert A Hamilton | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/case-history-of-a-foreign-trade-zone.html | CASE HISTORY OF A FOREIGN TRADE ZONE | By Marian Courtney | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/charity-brings-out-ivan-lendl.html | CHARITY BRINGS OUT IVAN LENDL | By Jack Cavanaugh | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/chinese-spreads-in-fairfield-county.html | CHINESE SPREADS IN FAIRFIELD COUNTY | By Harold Hornstein | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/connecticut-opinion-4-mufflers-later-a-love-still-strong.html | CONNECTICUT OPINION 4 MUFFLERS LATER A LOVE STILL STRONG | By Jack Kadden | TX 2-219015 | 1987-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/connecticut-opinion-sighs-of-another-connecticut-winter.html | CONNECTICUT OPINION SIGHS OF ANOTHER CONNECTICUT WINTER | By Jim Malerba | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/connecticut-opinion-with-time-a-mother-grows-accepting.html | CONNECTICUT OPINION WITH TIME A MOTHER GROWS ACCEPTING | By Hervie Haufler | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/connecticut-q-a-jane-mcnichol-the-problem-is-getting-worse.html | CONNECTICUT QA JANE MCNICHOL THE PROBLEM IS GETTING WORSE | By Charlotte Libov | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/court-battle-continues-over-value-of-pet-dog.html | COURT BATTLE CONTINUES OVER VALUE OF PET DOG | By Tessa Melvin | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/crafts-shows-and-sales-for-the-holiday-season.html | CRAFTS SHOWS AND SALES FOR THE HOLIDAY SEASON | By Patricia Malarcher | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/dining-out-accolades-for-italian-fare.html | DINING OUT ACCOLADES FOR ITALIAN FARE | By Joanne Starkey | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/dining-out-artful-mix-of-3-cuisines-in-norwalk.html | DINING OUT ARTFUL MIX OF 3 CUISINES IN NORWALK | By Patricia Brooks | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/dining-out-earnest-endeavor-in-tarrytown.html | DINING OUTEARNEST ENDEAVOR IN TARRYTOWN | By M H Reed | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/dining-out-in-the-county-seat-of-somerset.html | DINING OUTIn the County Seat of Somerset | By Valerie Sinclair | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/dinkins-says-report-ignores-effect-of-racism-on-new-york.html | Dinkins Says Report Ignores Effect of Racism on New York | By Howard W French | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/ethics-question-vexes-rep-lent.html | ETHICS QUESTION VEXES REP LENT | By Mike Moran States News Service | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/family-agency-seeks-larger-role.html | FAMILY AGENCY SEEKS LARGER ROLE | By Rhoda M Gilinsky | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/food-try-pasta-dishes-as-a-first-course.html | FOOD TRY PASTA DISHES AS A FIRST COURSE | By Moira Hodgson | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/for-christmas-gifts-made-by-hand.html | FOR CHRISTMAS GIFTS MADE BY HAND | By Ruth Robinson | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/for-nearly-90-years-music-is-clubs-cause.html | FOR NEARLY 90 YEARS MUSIC IS CLUBS CAUSE | By Marcia Saft | TX 2-219015 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/gardening-how-to-prepare-for-freezing-weather.html | GARDENINGHOW TO PREPARE FOR FREEZING WEATHER | By Carl Totemeier | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/gardening-how-to-prepare-for-freezing-weather.html | GARDENINGHOW TO PREPARE FOR FREEZING WEATHER | By Carl Totemeier | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/gardening-how-to-prepare-for-freezing-weather.html | GARDENINGHOW TO PREPARE FOR FREEZING WEATHER | By Carl Totemeier | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/gardening-how-to-prepare-for-freezing-weather.html | GARDENINGHOW TO PREPARE FOR FREEZING WEATHER | By Carl Totemeier | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/goetz-confession-offered-as-stocking-stuffer.html | Goetz Confession Offered as Stocking Stuffer | By Michael Freitag | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/halpin-presses-police-chief-search.html | HALPIN PRESSES POLICE CHIEF SEARCH | By Philip S Gutis | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/hearings-set-on-parkway-toll-plan.html | HEARINGS SET ON PARKWAY TOLL PLAN | By Joseph F Sullivan | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/hill-homes-are-fought-in-croton.html | HILL HOMES ARE FOUGHT IN CROTON | By Betsy Brown | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/home-clinic-answering-the-mail-234487.html | HOME CLINIC ANSWERING THE MAIL | By Bernard Gladstone | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/home-clinic-answering-the-mail-445187.html | HOME CLINIC ANSWERING THE MAIL | By Bernard Gladstone | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/home-clinic-answering-the-mail-445287.html | HOME CLINIC ANSWERING THE MAIL | By Bernard Gladstone | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/home-clinic-answering-the-mail-445387.html | HOME CLINIC ANSWERING THE MAIL | By Bernard Gladstone | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/home-clinic-demystifying-pop-up-drains.html | HOME CLINIC DEMYSTIFYING POPUP DRAINS | By John Warde | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/home-for-mentally-ill-worries-glen-cove.html | HOME FOR MENTALLY ILL WORRIES GLEN COVE | By Anne C Fullam | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/in-mt-kisco-master-printer-at-work.html | IN MT KISCO MASTER PRINTER AT WORK | By Roberta Hershenson | TX 2-219015 | 1987-12-16 |

| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/keans-cleanocean-plan-a-return-to-basics.html | KEANS CLEANOCEAN PLAN A RETURN TO BASICS | By Bob Narus | TX 2-219015 | 1987-12-16 |
|---|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/key-role-for-the-state-in-trade-zones-key-role-for-the-state-in.html | KEY ROLE FOR THE STATE IN TRADE ZONES KEY ROLE FOR THE STATE IN TRADE ZONES | By Marian Courtneyby Marian Courtney | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/kitchen-for-poor-is-in-its-10th-year.html | KITCHEN FOR POOR IS IN ITS 10TH YEAR | By Nancy Polk | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/lilco-is-pursuing-shoreham-license.html | LILCO IS PURSUING SHOREHAM LICENSE | By John Rather | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/long-island-interview-arnold-scaasi-lavish-elegance-at-prices-to-match.html | Long Island InterviewArnold Scaasi LAVISH ELEGANCE AT PRICES TO MATCH | By Laura Herbst | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/long-island-journal-464387.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/long-island-opinion-a-walk-that-opened-my-eyes.html | LONG ISLAND OPINION A WALK THAT OPENED MY EYES | By Kathleen Ricchetti | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/long-island-opinion-countering-the-hysteria-on-economic-growth.html | LONG ISLAND OPINIONCOUNTERING THE HYSTERIA ON ECONOMIC GROWTH | By John Racanelli | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/long-island-opinion-did-madame-bovary-do-dishes.html | LONG ISLAND OPINION DID MADAME BOVARY DO DISHES | By Marsha Terry Winter | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/long-island-opinion-rake-rake-rake-then-bag-bag-bag.html | LONG ISLAND OPINION RAKE RAKE RAKE THEN BAG BAG BAG | By Jane Hoffman | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/mounties-seek-help-with-costs.html | MOUNTIES SEEK HELP WITH COSTS | By Charlotte Libov | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/music-alumnus-returns-to-lead-orchestra.html | MUSICALUMNUS RETURNS TO LEAD ORCHESTRA | By Rena Fruchter | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/music-choral-concerts-and-dance-take-center-stage.html | MUSIC CHORAL CONCERTS AND DANCE TAKE CENTER STAGE | By Robert Sherman | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/music-christmas-concerts-in-an-early-start.html | MUSIC CHRISTMAS CONCERTS IN AN EARLY START | By Robert Sherman | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/mystery-envelops-case-of-judge-found-hanged.html | Mystery Envelops Case Of Judge Found Hanged | By Richard L Madden Special To the New York Times | TX 2-219015 | 1987-12-16 |

| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/new-broader-look-at-antiques-show.html | NEW BROADER LOOK AT ANTIQUES SHOW | By Bess Liebenson | TX 2-219015 | 1987-12-16 |
|---|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/new-jersey-journal-christmas-concert.html | NEW JERSEY JOURNAL CHRISTMAS CONCERT | By Leo H Carney | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/new-jersey-journal-first-aid-first-aid.html | NEW JERSEY JOURNAL FIRST AID FIRST AID | By Ralph Ginzburg | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/new-jersey-journal-new-law-center.html | NEW JERSEY JOURNALNew Law Center | By Linda Villamor | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/new-jersey-opinion-liberty-state-park-is-imperiled.html | NEW JERSEY OPINION LIBERTY STATE PARK IS IMPERILED | By Marc Walker | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/new-jersey-opinion-planners-must-take-the-offensive.html | NEW JERSEY OPINION Planners Must Take the Offensive | By Perry L Norton | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/new-york-faulted-on-no-bid-towing-pacts.html | NEW YORK FAULTED ON NOBID TOWING PACTS | By Mark A Uhlig | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/nutcracker-roles-offer-parenting.html | NUTCRACKER ROLES OFFER PARENTING | By Barbara Gilford | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/on-land-cadets-conquer-sea.html | ON LAND CADETS CONQUER SEA | By Ralph Ginzburg | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/opponents-vow-to-block-airport-terminal.html | OPPONENTS VOW TO BLOCK AIRPORT TERMINAL | By Gary Kriss | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/overlook-is-treating-afghan-rebel-20.html | OVERLOOK IS TREATING AFGHAN REBEL 20 | By Albert J Parisi | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/overpass-sparks-fight-on-land-use.html | OVERPASS SPARKS FIGHT ON LAND USE | By Judith Fischer | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/performing-arts-center-reviewing-a-decade.html | PERFORMING ARTS CENTER REVIEWING A DECADE | By Tessa Melvin | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/plans-for-homeless-get-mixed-reviews.html | PLANS FOR HOMELESS GET MIXED REVIEWS | By Eric Schmitt | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/playgrounds-deemed-unsafe-get-new-look.html | PLAYGROUNDS DEEMED UNSAFE GET NEW LOOK | By Sharon Monahan | TX 2-219015 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/proposal-to-develop-expressway-site-gains.html | PROPOSAL TO DEVELOP EXPRESSWAY SITE GAINS | By Carlo M Sardella | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/questions-abound-in-hospital-deaths.html | QUESTIONS ABOUND IN HOSPITAL DEATHS | By Philip S Gutis | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/satirist-tees-off-on-new-target-golf.html | SATIRIST TEES OFF ON NEW TARGET GOLF | By Barbara Lovenheim | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/special-education-withn-an-artistic-touch.html | SPECIAL EDUCATION WITHN AN ARTISTIC TOUCH | By Magaly Olivero | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/students-told-to-lift-grades-or-give-up-dormitory-rooms.html | Students Told to Lift Grades Or Give Up Dormitory Rooms | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/suspended-pupils-find-a-pal-in-pal.html | SUSPENDED PUPILS FIND A PAL IN PAL | By Linda Villamor | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/tainted-water-mystery.html | TAINTED WATER MYSTERY | By Sharon Monahan | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/teatown-gets-grant-for-guides.html | TEATOWN GETS GRANT FOR GUIDES | By Susan Merrill | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/the-ducks-stop-here-no-longer.html | THE DUCKS STOP HERE NO LONGER | By Laura Herbst | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/the-times-s-neediest-cases-fund-opens-76th-annual-appeal.html | The Timess Neediest Cases Fund Opens 76th Annual Appeal | By Marvine Howe | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/the-view-from-union-no-grocery-but-who-cares.html | THE VIEW FROM UNIONNO GROCERY BUT WHO CARES | By Laurie ONeill | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/theater-a-modern-scrooge-by-a-new-company.html | THEATER A MODERN SCROOGE BY A NEW COMPANY | By Alvin Klein | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/theater-fromnew-company-a-modern-scrooge.html | THEATER FROMNEW COMPANY A MODERN SCROOGE | By Alvin Klein | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/theater-gershwin-pastiche-in-millburn.html | THEATER GERSHWIN PASTICHE IN MILLBURN | By Alvin Klein | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/theater-review-the-songs-carry-sound-of-music.html | THEATER REVIEW THE SONGS CARRY SOUND OF MUSIC | By Leah D Frank | TX 2-219015 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/timetable-set-for-yonkers-housing-sites.html | TIMETABLE SET FOR YONKERS HOUSING SITES | By James Feron | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/town-tries-to-build-its-own-houses.html | TOWN TRIES TO BUILD ITS OWN HOUSES | By Jack Cavanaugh | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/turkey-surplus-lowers-prices.html | TURKEY SURPLUS LOWERS PRICES | Nancy Polk | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/tv-show-examines-newark-riots.html | TV SHOW EXAMINES NEWARK RIOTS | By Albert J Parisi | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/under-fire-once-praised-new-york-blood-center.html | Under Fire OncePraised New York Blood Center | By Ronald Sullivan | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/us-acts-to-protect-island-tern.html | US ACTS TO PROTECT ISLAND TERN | By Robert A Hamilton | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/we-owe-the-wild-things-a-warmer-welcome.html | WE OWE THE WILD THINGS A WARMER WELCOME | By Ruth Shaw Ernst | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/westchester-journal-black-history-museum.html | WESTCHESTER JOURNALBLACK HISTORY MUSEUM | By Gary Kriss | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/westchester-journal-trailside-memories.html | WESTCHESTER JOURNALTRAILSIDE MEMORIES | By Lynne Ames | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/westchester-opinion-a-fantasy-men-decline-to-be-woman-for-a-day.html | WESTCHESTER OPINION A FANTASY MEN DECLINE TO BE WOMAN FOR A DAY | By John D Lawry | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/westchester-opinion-what-are-we-doing-with-a-uniform-in-the-house.html | WESTCHESTER OPINION WHAT ARE WE DOING WITH A UNIFORM IN THE HOUSE | By Shirley GeokLin Lim | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/where-cows-plodded-horses-now-canter.html | WHERE COWS PLODDED HORSES NOW CANTER | By Robert A Hamilton | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/youths-warn-peers-on-drug-use.html | YOUTHS WARN PEERS ON DRUG USE | By Sharon L Bass | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/nyregion/zone-proliferation-assailed.html | ZONE PROLIFERATION ASSAILED | By Marian Courtney | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/obituaries/daughter-of-ex-governor-is-found-drowned.html | Daughter of ExGovernor Is Found Drowned | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/opinion/abroad-at-home-west-bank-choice.html | ABROAD AT HOME West Bank Choice | By Anthony Lewis | TX 2-219015 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/opinion/aftershocks-for-silicon-valley.html | Aftershocks for Silicon Valley | By Richard Raysman and Peter Brown | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/opinion/essay-the-end-of-the-affair.html | ESSAY The End Of the Affair | By William Safire | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/opinion/the-mideasts-new-no-1-problem.html | The Mideasts New No 1 Problem | By Daniel Pipes | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/a-landlord-tenant-vendetta-on-east-89th.html | A LandlordTenant Vendetta on East 89th | By Anthony Depalma | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/commercial-property-new-york-state-offices-tainted-move-world-trade-center.html | COMMERCIAL PROPERTY New York State Offices The Tainted Move From the World Trade Center | By Mark McCain | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/if-you-re-thinking-of-living-in-city-island.html | IF YOURE THINKING OF LIVING IN City Island | By Thomas L Waite | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/in-the-region-long-island-bringing-new-life-to-those-aging-malls.html | IN THE REGION LONG ISLANDBringing New Life to Those Aging Malls | By Diana Shaman | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/in-the-region-new-jersey-a-new-city-will-rise-along-the-ramapo.html | IN THE REGION NEW JERSEYA New City Will Rise Along the Ramapo | By Rachelle Garbarine | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/northeast-notebook-chester-pa-vacant-houses-used-for-poor.html | NORTHEAST NOTEBOOK Chester PaVacant Houses Used for Poor | By Margaret Kirk | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/northeast-notebook-exeter-nh-condos-replace-riverfront-mill.html | NORTHEAST NOTEBOOK Exeter NH Condos Replace Riverfront Mill | By Jennifer Kingson | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/northeast-notebook-pittsfield-mass-breathing-life-into-downtown.html | NORTHEAST NOTEBOOK Pittsfield MassBreathing Life Into Downtown | By John Townes | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/postings-2.5-million-infusion-a-major-renovation-for-mahopac-mall.html | POSTINGS 25 Million Infusion A Major Renovation for Mahopac Mall | By Shawn G Kennedy | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/postings-35-story-office-tower.html | POSTINGS 35Story Office Tower | The Hiltons New NeighborBy Shawn G Kennedy | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/postings-co-op-seminar-sponsors-and-boards.html | POSTINGS Coop Seminar Sponsors And Boards | By Shawn G Kennedy | TX 2-219015 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/postings-for-preservation-window-workshop.html | POSTINGS For Preservation Window Workshop | By Shawn G Kennedy | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/q-a-410987.html | Q A | By Shawn G Kennedy | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/region-connecticut-westchester-ambitious-plan-revitalize-meriden.html | IN THE REGION CONNECTICUT AND WESTCHESTER An Ambitious Plan to Revitalize Meriden | By Eleanor Charles | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/retirees-resettling-in-college-towns.html | Retirees Resettling in College Towns | By Richard D Lyons | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/streetscapes-95th-street-rowhouses-central-park-west-anomalies-landmark-battle-s.html | STREETSCAPES 95th Street Rowhouses Central Park West Anomalies In a Landmark Battles Vortex | By Christopher Gray | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/realestate/talking-modulars-assessing-the-jigsaw-alternative.html | TALKING Modulars Assessing The Jigsaw Alternative | By Andree Brooks | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/augustana-streak-is-ended-at-60.html | Augustana Streak Is Ended at 60 | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/baseball-notebook-strikeouts-and-hits-allowed-show-correlation.html | BASEBALL NOTEBOOK Strikeouts and Hits Allowed Show Correlation | By Murray Chass | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/college-basketball-michigan-shocked-by-arizona-79-64.html | COLLEGE BASKETBALL MICHIGAN SHOCKED BY ARIZONA 7964 | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/college-basketball-seton-hall-falls-to-florida-in-final-seconds.html | COLLEGE BASKETBALL Seton Hall Falls to Florida in Final Seconds | By William C Rhoden | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/college-basketball-st-john-s-smothers-harvard-in-opener.html | COLLEGE BASKETBALL ST JOHNS SMOTHERS HARVARD IN OPENER | By Jason Diamos | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/college-football-divisions-ii-and-iii-92-yard-run-defeats-washington-jefferson.html | COLLEGE FOOTBALL DIVISIONS II AND III 92YARD RUN DEFEATS WASHINGTON JEFFERSON | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/college-football-florida-state-overcomes-14-3-deficit-and-wins.html | COLLEGE FOOTBALL Florida State Overcomes 143 Deficit and Wins | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/college-football-higher-goals-for-notre-dame-miami-irish-rebuilding-for-past.html | COLLEGE FOOTBALL HIGHER GOALS FOR NOTRE DAME AND MIAMI IRISH REBUILDING FOR PAST GLORY | By Joe Lapointe | TX 2-219015 | 1987-12-16 |

| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/college-football-higher-goals-for-notre-dame-miami-new-academic-levels-sought.html | COLLEGE FOOTBALL HIGHER GOALS FOR NOTRE DAME AND MIAMI NEW ACADEMIC LEVELS SOUGHT | By Jon Nordheimer | TX 2-219015 | 1987-12-16 |
|---|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/college-football-ncaa-division-i-aa-maine-loses-in-overtime-31-28.html | COLLEGE FOOTBALL NCAA DIVISION IAA MAINE LOSES IN OVERTIME 3128 | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/college-football-wagner-rolls-by-fordham-to-gain-national-semifinal.html | COLLEGE FOOTBALL Wagner Rolls by Fordham to Gain National Semifinal | By William N Wallace | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/corruption-found-in-czech-soccer.html | Corruption Found In Czech Soccer | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/cross-country-old-van-cortlandt-yields-us-titles.html | CROSS COUNTRY Old Van Cortlandt Yields US Titles | By Joe Sexton | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/giants-fans-find-a-separate-peace-at-last.html | Giants Fans Find a Separate Peace at Last | By Sidney Zion | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/howard-ruling-pleases-ncaa.html | Howard Ruling Pleases NCAA | Special to the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/irish-blown-away-by-miami.html | Irish Blown Away by Miami | By Roy S Johnson Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/nfl-notebook-proposal-is-brewing-to-keep-cardinals-in-st-loius.html | NFL Notebook PROPOSAL IS BREWING TO KEEP CARDINALS IN ST LOIUS | By Gerald Eskenazi | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/olympic-profile-raymond-ocampo-one-man-luge-team-with-tale-of-2-flags.html | OLYMPIC PROFILE RAYMOND OCAMPO OneMan Luge Team With Tale of 2 Flags | By Michael Janofsky | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/outdoors-protecting-the-chesapeake-s-striped-bass.html | OUTDOORS Protecting the Chesapeakes Striped Bass | By Nelson Bryant | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/pro-basketball-wilkins-leads-as-knicks-click.html | PRO BASKETBALL Wilkins Leads As Knicks Click | By Sam Goldaper | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/pro-football-giants-redskins-a-ho-hum-er.html | PRO FOOTBALL GiantsRedskins a HoHumer | By Frank Litsky | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/pro-football-injury-keeps-taylor-out.html | PRO FOOTBALL Injury Keeps Taylor Out | By Frank Litsky Special To the New York Times | TX 2-219015 | 1987-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/pro-football-mcneil-finally-finds-the-key.html | PRO FOOTBALL McNeil Finally Finds the Key | By Gerald Eskenazi | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/pro-hockey-islanders-beat-frustrated-rangers.html | PRO HOCKEY Islanders Beat Frustrated Rangers | By Robin Finn Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/school-sports-adams-storms-into-title-game.html | SCHOOL SPORTS Adams Storms Into Title Game | By David A Raskin | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/school-sports-south-shore-gets-a-place-in-final.html | SCHOOL SPORTS South Shore Gets A Place in Final | By Al Harvin | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/sports/sports-of-the-times-parcells-walton-in-doubt.html | Sports of The Times PARCELLS WALTON IN DOUBT | By Dave Anderson | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/style/a-ballet-s-new-clothes.html | A Ballets New Clothes | By Michael Gross | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/style/around-the-garden-a-popular-choice-for-floral-designs.html | AROUND THE GARDEN A POPULAR CHOICE FOR FLORAL DESIGNS | By Joan Lee Faust | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/style/bridge-charges-dismissed.html | BRIDGE CHARGES DISMISSED | By Alan Truscott | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/style/camera-when-to-keep-and-when-to-discard.html | CAMERA WHEN TO KEEP AND WHEN TO DISCARD | By Andy Grundberg | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/style/chess-despite-spotty-play-korchnoi-wins-praise.html | CHESS DESPITE SPOTTY PLAY KORCHNOI WINS PRAISE | By Robert Byrne | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/style/gardening-batten-down-the-garden.html | GARDENING BATTEN DOWN THE GARDEN | By Joan Lee Faust | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/style/new-yorkers-etc.html | NEW YORKERS etc | By Enid Nemy | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/style/social-events-tap-dance-to-science.html | SOCIAL EVENTS TAP DANCE TO SCIENCE | By Robert E Tomasson | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/style/stamps-historic-trans-atlantic-covers-to-be-auctioned.html | STAMPS HISTORIC TRANSATLANTIC COVERS TO BE AUCTIONED | By John F Dunn | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/theater/stage-view-a-stage-wizard-conjures-much-from-little.html | STAGE VIEW A Stage Wizard Conjures Much From Little | By Benedict Nightingale | TX 2-219015 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/theater/stage-view-sondheim-s-winding-paths.html | STAGE VIEW Sondheims Winding Paths | By Frank Rich | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/theater/tamara-from-the-ground-floor-up.html | Tamara From the Ground Floor Up | By Eileen Blumenthal | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/theater/theater-in-flora-two-music-men-return-to-an-early-love.html | THEATER In Flora Two Music Men Return to an Early Love | By Stephen Holden | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/because-it-s-there.html | Because Its There | By Lesley Hazleton | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/celebrations-of-the-season-in-germany-markets-full-of-toys-tinsel-and-sweets.html | Celebrations of the Season In Germany Markets Full Of Toys Tinsel and Sweets | By John Dornberg | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/celebrations-of-the-season-in-new-mexico-pinon-fires-and-pueblo-dancers.html | CELEBRATIONS OF THE SEASON In New Mexico Pinon Fires And Pueblo Dancers | By Richard Erdoes | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/celebrations-of-the-season-in-scotland-a-double-portion-of-cheer.html | CELEBRATIONS OF THE SEASON In Scotland a Double Portion of Cheer | By Israel Shenker | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/celebrations-of-the-season-in-sweden-a-smorgasbord-of-150-dishes-for.html | CELEBRATIONS OF THE SEASONIn Sweden a Smorgasbord Of 150 Dishes for the Yule | By Lars Foyen | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/fare-of-the-country-simple-fruit-pies-from-tuscany.html | FARE OF THE COUNTRY Simple Fruit Pies From Tuscany | By Mary Simons | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/lighting-the-way-in-iceland.html | Lighting the Way in Iceland | By Pamela Sanders | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/practical-traveler-what-you-can-expect-from-a-travel-agent.html | Practical Traveler What You Can Expect From a Travel Agent | By Betsy Wade | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/q-and-a-656687.html | Q AND A | By Stanley Carr | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/shopper-s-world-a-showcase-for-art-of-children-s-books.html | SHOPPERS WORLD A Showcase for Art Of Childrens Books | By Marilyn Stout | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/shopping-in-london-for-record-bargains.html | Shopping in London For Record Bargains | By Leo Haber | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/the-lake-atop-bolivia.html | The Lake Atop Bolivia | By Edwin McDowell | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/travel/what-s-doing-around-monterey.html | WHATS DOING AROUND MONTEREY | By Robert Lindsey | TX 2-219015 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/40-of-americans-fear-they-will-contract-aids-a-poll-indicates.html | 40 of Americans Fear They Will Contract AIDS a Poll Indicates | By Hilary Stout | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/a-jury-sides-with-vermont-in-sex-discrimination-case.html | A Jury Sides With Vermont In Sex Discrimination Case | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/air-force-sends-up-military-satellite.html | AIR FORCE SENDS UP MILITARY SATELLITE | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/atlanta-inmates-and-agents-share-tensions.html | ATLANTA INMATES AND AGENTS SHARE TENSIONS | By James Barron Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/bulls-rule-texas-freeway.html | Bulls Rule Texas Freeway | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/chicagoans-brave-cold-drizzle-to-mourn-hero.html | Chicagoans Brave Cold Drizzle to Mourn Hero | By William E Schmidt Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/cubans-in-louisiana-insist-on-bishop-to-mediate-talks.html | Cubans in Louisiana Insist On Bishop to Mediate Talks | By Lindsey Gruson Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/cutter-sunk-to-create-artificial-reef-off-keys.html | Cutter Sunk to Create Artificial Reef Off Keys | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/deaf-writer-asks-questions-that-echo-for-young.html | Deaf Writer Asks Questions That Echo for Young | Special to the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/doctors-urge-a-rise-in-study-of-allergies-group-s-report-says.html | DOCTORS URGE A RISE IN STUDY OF ALLERGIES GROUPS REPORT SAYS | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/donations-are-high-in-coat-drive-for-poor.html | Donations Are High In Coat Drive for Poor | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/douglas-s-letters-cast-light-on-life.html | DOUGLASS LETTERS CAST LIGHT ON LIFE | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/envoy-suggests-mexico-as-refuge-for-cubans.html | Envoy Suggests Mexico As Refuge for Cubans | Special to the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/father-held-in-slaying-of-2-sons-in-foundry.html | Father Held in Slaying Of 2 Sons in Foundry | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/federal-judge-facing-impeachment-ties-woes-to-racism-and-vows-fight.html | Federal Judge Facing Impeachment Ties Woes to Racism and Vows Fight | By Jon Nordheimer Special To the New York Times | TX 2-219015 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/flig ht-attendants-union-asks-for-strike-vote.html | Flight Attendants Union Asks for Strike Vote | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/fut ure-is-debated-on-8-idle-reactors.html | FUTURE IS DEBATED ON 8 IDLE REACTORS | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/fut ure-of-bowdoin-fraternities-is-being-weighed.html | Future of Bowdoin Fraternities Is Being Weighed | By Lyn Riddle Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/girl-found-alive-among-dead.html | Girl Found Alive Among Dead | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/goi ng-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/gro cers-gifts-found-to-go-to-farm-panels.html | Grocers Gifts Found To Go to Farm Panels | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/hitt ing-the-skids-and-house.html | Hitting the Skids and House | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/in-maine-much-rides-on-whether-a-forest-is-also-called-wilderness.html | In Maine Much Rides on Whether a Forest Is Also Called Wilderness | Special to the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/inci nerator-project-is-a-divisive-issue-in-vermont.html | Incinerator Project Is a Divisive Issue in Vermont | By Sally Johnson Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/inm ate-drowns-in-escape.html | Inmate Drowns in Escape | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/inq uiry-into-alaska-air-crash-looks-at-weight-distribution.html | Inquiry Into Alaska Air Crash Looks at Weight Distribution | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/ins pectors-criticize-eastern-on-delays-in-plane-repairs.html | Inspectors Criticize Eastern On Delays in Plane Repairs | By Richard Witkin | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/ke mp-s-combative-tone-sounds-off-key-to-some.html | Kemps Combative Tone Sounds Off Key to Some | By Clifford D May Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/kin g-olav-visits-minnesota.html | King Olav Visits Minnesota | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/mai ne-addresses-child-deaths.html | Maine Addresses Child Deaths | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/mil itary-supplier-to-plead-guilty-in-parts-scheme.html | Military Supplier to Plead Guilty in Parts Scheme | AP | TX 2-219015 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/nevada-allows-ousted-us-judge-to-practice-law.html | Nevada Allows Ousted US Judge to Practice Law | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/new-drives-are-on-to-restore-walden-pond.html | New Drives Are On to Restore Walden Pond | Special to the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/new-mit-police-chief-is-ready-for-stern-tests.html | New MIT Police Chief Is Ready for Stern Tests | By Jennifer Kingson Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/o-neill-up-and-walking.html | ONeill Up and Walking | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/panhandling-law-in-use-in-seattle.html | PANHANDLING LAW IN USE IN SEATTLE | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/professors-dismissal-will-be-investigated-by-bar-association.html | Professors Dismissal Will Be Investigated By Bar Association | Special to the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/reagan-aides-seek-way-for-congress-to-help-contras.html | REAGAN AIDES SEEK WAY FOR CONGRESS TO HELP CONTRAS | By Neil A Lewis Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/reagan-gets-plea-to-free-pensioners-earnings-limit.html | REAGAN GETS PLEA TO FREE PENSIONERS EARNINGS LIMIT | By Robert Pear Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/reagan-wants-end-of-two-term-limit.html | REAGAN WANTS END OF TWOTERM LIMIT | By Irvin Molotsky Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/schroeder-to-replace-cuomo-as-questioner-in-iowa-debate.html | Schroeder to Replace Cuomo As Questioner in Iowa Debate | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/scientists-hope-to-solve-riddle-of-the-ice-ages.html | Scientists Hope to Solve Riddle of the Ice Ages | By Walter Sullivan Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/shaky-but-ready-haitians-are-mapping-voting-strategy.html | Shaky but Ready Haitians Are Mapping Voting Strategy | By Howard W French Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/simon-stumps-in-oklahoma.html | Simon Stumps in Oklahoma | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/teen-ager-is-killed-by-police-in-shootout-in-portland-ore.html | TeenAger Is Killed by Police In Shootout in Portland Ore | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/texas-and-new-mexico-battle-over-remains-of-fallen-confederate-soldiers.html | Texas and New Mexico Battle Over Remains of Fallen Confederate Soldiers | By Catherine C Robbins Special To the New York Times | TX 2-219015 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/us/town-near-plant-waits-new-evacuation-drill.html | Town Near Plant Waits New Evacuation Drill | Special to the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/central-american-pact-aids-those-in-power.html | CENTRAL AMERICAN PACT AIDS THOSE IN POWER | By James Lemoyne | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/economy-recession-way-portents-turns-for-worse-better.html | THE ECONOMY IS A RECESSION ON THE WAY PORTENTS OF TURNS FOR THE WORSEOR THE BETTER | By Robert D Hershey Jr | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/first-steps-psychology-is-delicate-in-strategy-of-arms-cuts.html | FIRST STEPS PSYCHOLOGY IS DELICATE IN STRATEGY OF ARMS CUTS | By David K Shipler | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/ideas-trends-latest-ideas-about-brains-minds-bodies-changing-synapses-teaching.html | IDEAS  TRENDS THE LATEST IDEAS ABOUT BRAINS MINDS AND BODIES CHANGING SYNAPSES TEACHING OLD NEURONS NEW TRICKS | By George Johnson | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/ideas-trends-latest-ideas-about-brains-minds-bodies-machine-learns-speak.html | IDEAS  TRENDS THE LATEST IDEAS ABOUT BRAINS MINDS AND BODIES A MACHINE LEARNS TO SPEAK MIMICKING THE NEUROLOGICAL NETWORKS | By George Johnson | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/ideas-trends-latest-ideas-about-brains-minds-bodies-protein-implicated-new-clues.html | IDEAS  TRENDS THE LATEST IDEAS ABOUT BRAINS MINDS AND BODIES A PROTEIN IS IMPLICATED NEW CLUES TO ALZHEIMERS | By George Johnson | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/ideas-trends-latest-ideas-about-brains-minds-bodies-what-we-know-our-internal.html | IDEAS  TRENDS THE LATEST IDEAS ABOUT BRAINS MINDS AND BODIES WHAT WE KNOW OUR INTERNAL UNIVERSE IS EXPANDING | By George Johnson | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/ideas-trends-qa-william-julius-wilson-how-the-urban-poor-got.html | IDEAS  TRENDS QA William Julius WilsonHOW THE URBAN POOR GOT POORER | By Don Wycliff | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/photo-israeli-soldiers-funeral-for-one-six-soldiers-killed-palestinian-guerrilla.html | Photo of Israeli soldiers at funeral for one of six soldiers killed by a Palestinian guerrilla APTHE WORLD ISRAEL PAYS THE PRICE OF TAKING A BREAK | By Thomas L Friedman | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/the-economy-the-thrift-habit-more-and-more-americans-are-choosing-to-save-less.html | THE ECONOMY THE THRIFT HABIT MORE AND MORE AMERICANS ARE CHOOSING TO SAVE LESS | By James Barron | TX 2-219015 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/the-nation-not-many-judges-practice-what-the-president-preaches.html | THE NATION NOT MANY JUDGES PRACTICE WHAT THE PRESIDENT PREACHES | By Kenneth B Noble | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/the-region-cycles-of-concern-societies-and-their-homeless.html | THE REGION CYCLES OF CONCERN SOCIETIES AND THEIR HOMELESS | By Josh Barbanel | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/the-region-drawing-up-plans-to-fight-corruption-in-construction.html | THE REGION DRAWING UP PLANS TO FIGHT CORRUPTION IN CONSTRUCTION | By Selwyn Raab | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/the-world-a-rare-us-cuban-deal-brings-violent-consequences.html | THE WORLD A RARE USCUBAN DEAL BRINGS VIOLENT CONSEQUENCES | By Neil A Lewis | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/the-world-elections-in-haiti-can-legacy-of-violence-be-voted-out.html | THE WORLD ELECTIONS IN HAITI CAN LEGACY OF VIOLENCE BE VOTED OUT | By Joseph B Treaster | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/the-world-for-election-turkey-wears-its-westernness.html | THE WORLD FOR ELECTION TURKEY WEARS ITS WESTERNNESS | By Alan Cowell | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/the-world-gorbachev-sees-visit-as-a-chance-to-do-business.html | THE WORLD GORBACHEV SEES VISIT AS A CHANCE TO DO BUSINESS | By Clyde H Farnsworth | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/weekinreview/the-world-southern-summit-rekindles-old-dreams-of-latin-unity.html | THE WORLD SOUTHERN SUMMIT REKINDLES OLD DREAMS OF LATIN UNITY | By Larry Rohter | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/world/10-policemen-die-in-beirut.html | 10 Policemen Die in Beirut | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/world/160-die-at-sea-in-south-africa-jet-crash.html | 160 Die at Sea in South Africa Jet Crash | By John D Battersby Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/world/3-us-legislators-barred.html | 3 US Legislators Barred | Special to the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/world/8-latin-chiefs-urge-cuba-role-in-their-region.html | 8 Latin Chiefs Urge Cuba Role In Their Region | By Larry Rohter Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/world/argentina-s-government-is-shaken-by-setbacks.html | Argentinas Government Is Shaken by Setbacks | By Shirley Christian Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/world/bangladesh-bans-protest-coverage.html | BANGLADESH BANS PROTEST COVERAGE | AP | TX 2-219015 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/world/congressmen-urge-marshall-plan-for-manila.html | Congressmen Urge Marshall Plan for Manila | By Clyde H Farnsworth Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/world/east-bloc-technology-spy-ring-is-reported-foiled.html | East Bloc Technology Spy Ring Is Reported Foiled | By Paul Anastasi Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/world/fear-of-aids-prompts-state-department-to-act.html | Fear of AIDS Prompts State Department to Act | By Elaine Sciolino Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/world/foe-of-apartheid-seeks-unified-land.html | FOE OF APARTHEID SEEKS UNIFIED LAND | By John D Battersby Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/world/french-report-seizing-terrorist-in-gunfight.html | French Report Seizing Terrorist in Gunfight | By Steven Greenhouse Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/world/haiti-votes-today-for-a-president.html | HAITI VOTES TODAY FOR A PRESIDENT | By Joseph B Treaster Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/world/moscow-is-seen-at-turning-point-in-its-intervention-in-afghanistan.html | Moscow Is Seen at Turning Point In Its Intervention in Afghanistan | By John Kifner Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/world/philippine-typhoon-toll-said-to-be-at-least-500.html | Philippine Typhoon Toll Said to Be At Least 500 | AP | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/world/pollsters-try-to-tap-mind-of-the-chinese.html | Pollsters Try To Tap Mind Of the Chinese | By Edward A Gargan Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/world/reagan-to-stress-regional-conflicts-at-talks.html | Reagan to Stress Regional Conflicts at Talks | By Richard L Berke Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/world/rights-group-reports-continued-abuses-of-liberty-in-turkey.html | Rights Group Reports Continued Abuses of Liberty in Turkey | By Elizabeth Neuffer | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/world/soviet-beginning-to-crack-down-on-the-unofficial-political-clubs.html | Soviet Beginning to Crack Down On the Unofficial Political Clubs | By Bill Keller Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/world/spain-sees-arrests-damaging-basque-separatists.html | Spain Sees Arrests Damaging Basque Separatists | By Paul Delaney Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/world/two-tell-of-harsh-captivity-in-beirut.html | Two Tell of Harsh Captivity in Beirut | By Youssef M Ibrahim Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-29 | https://www.nytimes.com/1987/11/29/world/us-funds-scarce-for-un-agencies.html | US FUNDS SCARCE FOR UN AGENCIES | By Paul Lewis Special To the New York Times | TX 2-219015 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-11-29 | https://www.nytimes.com/1987/11/29/world/zimbabwean-vows-to-punish-killers.html | ZIMBABWEAN VOWS TO PUNISH KILLERS | Special to the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-30 | https://www.nytimes.com/1987/11/29/world/zola-family-battles-the-dreyfus-affair-anew.html | Zola Family Battles the Dreyfus Affair Anew | By Steven Greenhouse Special To the New York Times | TX 2-219015 | 1987-12-16 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/arts/books-legacies.html | Books Legacies | By Susan Cheever | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/arts/concert-youth-symphony.html | Concert Youth Symphony | By Will Crutchfield | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/arts/dance-moscow-ballet-performs-in-trenton.html | Dance Moscow Ballet Performs in Trenton | By Jennifer Dunning Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/arts/dance-the-city-ballet-in-a-pair-set-to-gounod.html | Dance The City Ballet in a Pair Set to Gounod | By Jack Anderson | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/arts/heifetz-is-hospitalized-for-undisclosed-illness.html | Heifetz Is Hospitalized For Undisclosed Illness | AP | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/arts/lee-rich-s-stubborn-optimism.html | Lee Richs Stubborn Optimism | By Aljean Harmetz Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/arts/music-chamber-group-in-alexander-s-feast.html | Music Chamber Group In Alexanders Feast | By Wil Crutchfield | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/arts/music-christmas-songs.html | Music Christmas Songs | By Bernard Holland | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/arts/pop-judy-collins-at-carnegie-hall.html | Pop Judy Collins at Carnegie Hall | By Stephen Holden | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/arts/recital-carol-vaness.html | Recital Carol Vaness | By Bernard Holland | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/arts/tv-review-the-secret-garden-a-new-cbs-adaptation.html | TV Review The Secret Garden A New CBS Adaptation | By John J OConnor | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/books/books-of-the-times-650987.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/business/advertising-account.html | ADVERTISING Account | By Philip H Dougherty | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/business/advertising-big-plans-in-sales-promotion.html | Advertising Big Plans In Sales Promotion | By Philip H Dougherty | TX 2-198699 | 1987-12-03 |

| | | | | |
|---|---|---|---|---|
| 1987-11-30 | https://www.nytimes.com/1987/11/30/business/advertising-chestnut-prepares-ads-for-new-diet-product.html | ADVERTISING Chestnut Prepares Ads For New Diet Product | By Philip H Dougherty | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/business/advertising-reader-s-digest-man-joins-anti-drug-effort.html | ADVERTISING READERS DIGEST MAN JOINS ANTIDRUG EFFORT | By Philip H Dougherty | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/business/battered-drexel-sweats-it-out.html | BATTERED DREXEL SWEATS IT OUT | By James Sterngold | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/business/business-and-the-law-slower-growth-seen-at-firms.html | Business and the Law Slower Growth Seen at Firms | By Stephen Labaton | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/business/business-people-dresser-s-energy-focus-emphasized-by-new-bid.html | BUSINESS PEOPLE Dressers Energy Focus Emphasized by New Bid | By Daniel F Cuff | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/business/business-people-faster-revamping-expected-at-amfac.html | BUSINESS PEOPLE Faster Revamping Expected at Amfac | By Lawrence M Fisher | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/business/business-people-federated-names-chief-for-foley-s-store-chain.html | BUSINESS PEOPLE Federated Names Chief For Foleys Store Chain | By Daniel F Cuff | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/business/credit-markets-pressure-on-bonds-expected.html | CREDIT MARKETS Pressure on Bonds Expected | By H J Maidenberg | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/business/dollar-hits-new-low-stocks-drop-in-tokyo.html | Dollar Hits New Low Stocks Drop in Tokyo | AP | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/business/economic-outlook-stable-poll-shows.html | Economic Outlook Stable Poll Shows | By Barnaby J Feder | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/business/electronics-sales-rise.html | Electronics Sales Rise | AP | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/business/european-plan-to-tax-fats.html | European Plan To Tax Fats | AP | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/business/informal-capitalism-grows-in-cameroon.html | Informal Capitalism Grows in Cameroon | By James Brooke Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/business/international-report-if-group-7-meets-industrial-nations-favor-cooperation.html | INTERNATIONAL REPORT If Group of 7 Meets Industrial Nations Favor Cooperation On Dollar but Disagree on Formality | By Steven Greenhouse Special To the New York Times | TX 2-198699 | 1987-12-03 |

| | | | | |
|---|---|---|---|---|
| 1987-11-30 | https://www.nytimes.com/1987/11/30/business/lack-of-british-interest-seen-in-eurotunnel-sale.html | Lack of British Interest Seen in Eurotunnel Sale | By Steve Lohr Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/business/lease-cost-affecting-hutton-sale.html | Lease Cost Affecting Hutton Sale | By James Sterngold | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/business/market-place-mixed-views-on-aerospace.html | Market Place Mixed Views On Aerospace | By Vartanig G Vartan | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/business/new-yorkers-co-a-mighmy-wallflower-at-nbc.html | NEW YORKERS  CO A MighMy Wallflower at NBC | By Albert Scardino | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/business/purchasers-report-gains-in-activity.html | Purchasers Report Gains in Activity | By Claudia H Deutsch | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/business/retailers-pleased-by-weekend.html | Retailers Pleased by Weekend | By Stephen Labaton | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/business/spain-a-land-of-problems-and-progress.html | Spain A Land of Problems and Progress | By Paul Delaney Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/news/in-the-nation-mr-reagan-s-treaty.html | IN THE NATION Mr Reagans Treaty | By Tom Wicker | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/2-connecticut-men-die-in-fire.html | 2 Connecticut Men Die in Fire | AP | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/a-poor-parish-strains-to-help-the-homeless.html | A Poor Parish Strains To Help the Homeless | By Sarah Lyall | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/at-a-harlem-rink-skaters-resist-the-success-of-wollman.html | At a Harlem Rink Skaters Resist the Success of Wollman | By Jane Gross | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/bridge-player-from-bombay-leads-in-fall-national-title-event.html | Bridge Player From Bombay Leads In Fall National Title Event | By Alan Truscott Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/bronx-grand-jury-critical-of-no-bid-towing-pacts.html | Bronx Grand Jury Critical of NoBid Towing Pacts | By Mark A Uhlig | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/co-op-city-sets-new-goal-attract-more-whites.html | Coop City Sets New Goal Attract More Whites | By Sam Howe Verhovek | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/cuomo-guard-defends-actions-in-assault-inquiry.html | Cuomo Guard Defends Actions in Assault Inquiry | By Selwyn Raab | TX 2-198699 | 1987-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/explosive-growth-crowds-schools-and-leads-to-conflict-in-a-jersey-town.html | Explosive Growth Crowds Schools and Leads to Conflict in a Jersey Town | By Robert Hanley Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/gift-to-neediest-cases-honors-a-bar-mitzvah.html | Gift to Neediest Cases Honors a Bar Mitzvah | By Marvine Howe | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/greenwich-village-battles-path-plan.html | Greenwich Village Battles PATH Plan | By David W Dunlap | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/metro-matters-in-high-school-a-chance-to-test-wall-st-waters.html | Metro Matters In High School A Chance to Test Wall St Waters | By Sam Roberts | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/talks-seek-to-avert-milk-and-trash-hauler-strikes.html | Talks Seek to Avert Milk and Trash Hauler Strikes | By Robert D McFadden | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/union-seeking-to-end-strife-readies-accord.html | Union Seeking To End Strife Readies Accord | By Fox Butterfield | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/nyregion/wagner-urges-legislation-to-alter-school-system.html | Wagner Urges Legislation to Alter School System | By Elizabeth Kolbert | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/obituaries/babe-herman-84-former-outfielder-with-the-dodgers.html | Babe Herman 84 Former Outfielder With the Dodgers | AP | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/obituaries/choo-san-goh-a-choreographer-hailed-for-inventive-dance-forms.html | Choo San Goh a Choreographer Hailed for Inventive Dance Forms | By Jennifer Dunning | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/opinion/jews-summit-message-to-gorbachev.html | Jews Summit Message to Gorbachev | By Natan Sharansky | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/opinion/the-editorial-notebook-sidney-is-trying.html | The Editorial Notebook Sidney Is Trying | By Herbert Sturz | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/opinion/why-the-watergate-break-in.html | Why the Watergate BreakIn | By J Anthony Lukas | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/canadian-football-a-rite-is-going-wrong-way.html | CANADIAN FOOTBALL A Rite Is Going Wrong Way | By John F Burns Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/college-basketball-st-john-s-holds-on-to-take-lapchick.html | COLLEGE BASKETBALL St Johns Holds On To Take Lapchick | By Jason Diamos Special To the New York Times | TX 2-198699 | 1987-12-03 |

| | | | | |
|---|---|---|---|---|
| 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/college-football-bowl-list-has-its-share-of-inconsistency.html | COLLEGE FOOTBALL Bowl List Has Its Share of Inconsistency | By William N Wallace | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/college-soccer-clemson-defeats-pesky-rutgers-3-2.html | COLLEGE SOCCER Clemson Defeats Pesky Rutgers 32 | By Alex Yannis Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/devils-salvage-tie.html | Devils Salvage Tie | AP | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/down-the-stretch-giants-fizzle-and-jets-sizzle-blocked-kick-tops-bengals.html | DOWN THE STRETCH GIANTS FIZZLE AND JETS SIZZLE BLOCKED KICK TOPS BENGALS | By Gerald Eskenazi Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/down-the-stretch-giants-fizzle-and-jets-sizzle-redskins-win-23-19.html | Down the Stretch Giants Fizzle and Jets Sizzle REDSKINS WIN 2319 | By Frank Litsky Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/esposito-timetable-moving-too-slowly.html | Esposito Timetable Moving Too Slowly | By Robin Finn | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/fitness-if-he-s-in-the-swing-of-it-rope-jumper-can-have-serious-sort-of-workout.html | FITNESS If Hes in the Swing of It RopeJumper Can Have Serious Sort of Workout | By William Stockton | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/golf-hole-in-one-earns-175000-for-trevino.html | GOLF HOLEINONE EARNS 175000 FOR TREVINO | AP | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/nba-blazers-hand-nets-5th-straight-loss.html | NBA Blazers Hand Nets 5th Straight Loss | AP | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/nfl-49ers-defeat-browns-38-24.html | NFL 49ers Defeat Browns 3824 | AP | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/nfl-bills-clobber-dolphins.html | NFL Bills Clobber Dolphins | AP | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/nfl-miracle-for-saints-a-winning-season.html | NFL Miracle for Saints A Winning Season | AP | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/nhl-historic-goal-sparks-rangers.html | NHL Historic Goal Sparks Rangers | By Robin Finn | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/on-your-own-shopping-working-a-gift-list-into-shape.html | ON YOUR OWN SHOPPING Working a Gift List Into Shape | By Barbara Lloyd | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/outdoors-no-deer-bagged-just-leftover-groceries.html | OUTDOORS NO DEER BAGGED JUST LEFTOVER GROCERIES | By Nelson Bryant | TX 2-198699 | 1987-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/question-box.html | Question Box | Ray Corio | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/school-football-south-shore-needs-2-injured-players.html | SCHOOL FOOTBALL South Shore Needs 2 Injured Players | By Al Harvin | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/sports-of-the-times-giants-lose-their-honor-too.html | SPORTS OF THE TIMES Giants Lose Their Honor Too | By Dave Anderson | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/sports-world-specials-columbia-contenders.html | SPORTS WORLD SPECIALS Columbia Contenders | By Robert Mcg Thomas Jr and Peter Alfano | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/sports-world-specials-rekindled-dodgers.html | SPORTS WORLD SPECIALS Rekindled Dodgers | By Robert Mcg Thomas Jr and Peter Alfano | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/sports-world-specials-running-strong.html | SPORTS WORLD SPECIALS Running Strong | By Robert Mcg Thomas Jr and Peter Alfano | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/tennis-becker-finds-a-few-potholes-along-the-yellow-brick-road.html | TENNIS Becker Finds a Few Potholes Along the Yellow Brick Road | By Peter Alfano | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/sports/tennis-lendl-wins-stakes-and-583200-prize.html | TENNIS Lendl Wins Stakes And 583200 Prize | By Roy S Johnson Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/theater/that-wolfish-grin-in-woods.html | THAT WOLFISH GRIN IN WOODS | By Eleanor Blau | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/us/a-conservative-call-for-compassion.html | A Conservative Call for Compassion | By E J Dionne Jr | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/us/a-lonely-death-on-halloween-haunts-a-pennsylvania-town.html | A Lonely Death on Halloween Haunts a Pennsylvania Town | By Lindsey Gruson Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/us/air-force-s-titan-is-a-success-in-lofting-a-military-satellite.html | Air Forces Titan Is a Success In Lofting a Military Satellite | AP | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/us/bishop-who-speaks-for-downtrodden.html | Bishop Who Speaks for Downtrodden | By George Volsky Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/us/blacks-entering-new-era-in-chicago.html | Blacks Entering New Era in Chicago | By Dirk Johnson Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/us/corporate-profitability-rising-reversing-15-year-downturn.html | Corporate Profitability Rising Reversing 15Year Downturn | By Louis Uchitelle | TX 2-198699 | 1987-12-03 |

| | | | | |
|---|---|---|---|---|
| 1987-11-30 | https://www.nytimes.com/1987/11/30/us/cuban-inmates-in-louisiana-free-all-26-hostages.html | CUBAN INMATES IN LOUISIANA FREE ALL 26 HOSTAGES | By Lindsey Gruson Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/us/death-on-railroad-prompts-a-strike.html | DEATH ON RAILROAD PROMPTS A STRIKE | By Christine Gardner Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/us/infant-survives-on-chips-when-family-dies.html | Infant Survives on Chips When Family Dies | AP | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/us/lincoln-journal-artist-s-brush-is-a-plow-his-canvas-is-the-soil.html | Lincoln Journal Artists Brush Is a Plow His Canvas Is the Soil | By Keith Schneider Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/us/moynihan-weighs-favorite-son-bid.html | Moynihan Weighs FavoriteSon Bid | By Michael Freitag | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/us/release-of-4-in-atlanta-viewed-as-good-faith-move.html | Release of 4 in Atlanta Viewed as GoodFaith Move | By James Barron Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/us/text-of-oakdale-agreement.html | Text of Oakdale Agreement | Special to the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/us/their-crimes-vary-but-most-cubans-are-serving-sentences-of-frustration.html | Their Crimes Vary but Most Cubans Are Serving Sentences of Frustration | By Ronald Smothers Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/us/trial-of-crime-boss-to-open.html | Trial of Crime Boss to Open | AP | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/us/voting-canceled-as-haiti-is-caught-in-wave-of-terror-us-suspends-aid.html | VOTING CANCELED AS HAITI IS CAUGHT IN WAVE OF TERROR US SUSPENDS AID | By Neil A Lewis Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/us/washington-talk-court-politics-nursing-the-wounds-from-the-bork-fight.html | Washington Talk Court Politics Nursing the Wounds From the Bork Fight | By Linda Greenhouse Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/us/washington-talk-foreign-affairs-a-6-pointed-star-and-mozambique.html | Washington Talk Foreign Affairs A 6Pointed Star and Mozambique | By Neil A Lewis | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/us/windows-at-a-weapons-lab-hit-by-debris-in-bomb-blast.html | Windows at AWeapons Lab Hit by Debris in Bomb Blast | AP | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/world/100-haitians-trying-to-vote-encounter-utter-blood-bath.html | 100 Haitians Trying To Vote Encounter Utter Blood Bath | By Howard W French Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/world/2-returning-salvador-rebels-make-quick-political-impact.html | 2 Returning Salvador Rebels Make Quick Political Impact | By James Lemoyne Special To the New York Times | TX 2-198699 | 1987-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-11-30 | https://www.nytimes.com/1987/11/30/world/60-are-missing-as-avalanche-hits-valley-in-chilean-andes.html | 60 Are Missing as Avalanche Hits Valley in Chilean Andes | AP | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/world/austerity-likely-after-polish-vote.html | AUSTERITY LIKELY AFTER POLISH VOTE | By John Tagliabue Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/world/author-turns-80-with-roman-timelessness.html | Author Turns 80 With Roman Timelessness | By Roberto Suro Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/world/belgians-puzzle-over-a-future-when-missile-sites-vanish-like-sand-castles.html | Belgians Puzzle Over a Future When Missile Sites Vanish Like Sand Castles | By Paul L Montgomery Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/world/five-bodies-found-after-jet-crash.html | FIVE BODIES FOUND AFTER JET CRASH | AP | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/world/for-crime-detection-genetic-fingerprinting.html | For Crime Detection Genetic Fingerprinting | By Steve Lohr Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/world/for-haitians-in-new-york-trying-times.html | For Haitians In New York Trying Times | By Sam Howe Verhovek Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/world/france-lets-bombing-suspect-go-in-step-to-restore-ties-with-iran.html | France Lets Bombing Suspect Go In Step to Restore Ties With Iran | By Youssef M Ibrahim Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/world/in-east-berlin-dissenters-resist-a-crackdown.html | In East Berlin Dissenters Resist a Crackdown | By Henry Kamm Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/world/korean-plane-115-aboard-crashes-in-southeast-asia-758187.html | Korean Plane 115 Aboard Crashes in Southeast Asia | By Susan Chira Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/world/latin-chiefs-urge-overhaul-of-debt-and-of-oas-too.html | LATIN CHIEFS URGE OVERHAUL OF DEBT AND OF OAS TOO | By Larry Rohter Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/world/premier-s-party-leads-turkish-vote.html | Premiers Party Leads Turkish Vote | By Alan Cowell Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/world/rehabilitate-bukharin-widow-asks-moscow.html | Rehabilitate Bukharin Widow Asks Moscow | AP | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/world/seoul-candidate-faces-violence-at-kwangju-rally.html | Seoul Candidate Faces Violence at Kwangju Rally | By Susan Chira Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/world/shultz-sees-no-snags-for-signing-arms-pact.html | Shultz Sees No Snags For Signing Arms Pact | AP | TX 2-198699 | 1987-12-03 |

| | | | | |
|---|---|---|---|---|
| 1987-11-30 | https://www.nytimes.com/1987/11/30/world/top-afghan-offers-new-charter-insurgents-answer-with-rockets.html | Top Afghan Offers New Charter Insurgents Answer With Rockets | By John Kifner Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/world/us-rates-non-atom-nato-arms.html | US Rates NonAtom NATO Arms | By Bernard E Trainor Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/world/voting-canceled-as-haiti-is-caught-in-wave-of-terror-dozens-are-slain.html | VOTING CANCELED AS HAITI IS CAUGHT IN WAVE OF TERROR DOZENS ARE SLAIN | By Joseph B Treaster Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-11-30 | https://www.nytimes.com/1987/11/30/world/west-berlin-journal-the-proletarian-t-shirt-making-kitsch-of-lenin.html | West Berlin Journal The Proletarian TShirt Making Kitsch of Lenin | By Serge Schmemann Special To the New York Times | TX 2-198699 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/arts/christian-pop-is-gaining-fans.html | Christian Pop Is Gaining Fans | By Andrew L Yarrow | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/arts/music-the-goliard-chorale.html | Music The Goliard Chorale | By Will Crutchfield | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/arts/the-dance-sanctus-from-randy-warshaw.html | The Dance Sanctus From Randy Warshaw | By Jack Anderson | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/arts/tv-reviews-main-street-on-nbc.html | TV REVIEWS Main Street on NBC | By John Corry | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/arts/women-discuss-striving-for-status-as-composers.html | Women Discuss Striving For Status as Composers | AP | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/books/books-of-the-times-885487.html | BOOKS OF THE TIMES | By John Gross | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/books/for-history-with-a-sense-of-presence.html | For History With a Sense of Presence | By Herbert Mitgang | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/a-suspect-in-market-s-plunge.html | A Suspect in Markets Plunge | By Anise C Wallace | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/accounting-rule-plan-for-banks.html | Accounting Rule Plan For Banks | By Eric N Berg | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/advertising-four-rise-at-bjk-e.html | Advertising Four Rise at BJKE | By Philip H Dougherty | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/advertising-in-the-nile-valley-it-s-the-pyramids.html | Advertising In the Nile Valley Its the Pyramids | By Philip H Dougherty | TX 2-198701 | 1987-12-03 |

| | | | | |
|---|---|---|---|---|
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/advertising-j-walter-thompson-donates-its-archives.html | Advertising J Walter Thompson Donates Its Archives | By Philip H Dougherty | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/advertising-new-data-on-modern-maturity.html | Advertising New Data On Modern Maturity | By Philip H Dougherty | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/advertising-romann-tannenholz-in-trintex-assignment.html | Advertising Romann  Tannenholz In Trintex Assignment | Philip H Dougherty | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/business-and-health-mental-health-costs-surge.html | Business and Health MentalHealth Costs Surge | By Milt Freudenheim | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/business-people-post-at-time-unit-filled-after-3-years.html | BUSINESS PEOPLE Post at Time Unit Filled After 3 Years | By Daniel F Cuff | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/business-people-price-waterhouse-picks-us-operations-leader.html | BUSINESS PEOPLE Price Waterhouse Picks US Operations Leader | By Eric N Berg | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/business-people-thomson-mckinnon-promotes-3-executives.html | BUSINESS PEOPLE Thomson McKinnon Promotes 3 Executives | By Leslie Wayne | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/careers-nation-s-nursing-shortage.html | Careers Nations Nursing Shortage | By Elizabeth M Fowler | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/cheerless-brokers-go-south.html | Cheerless Brokers Go South | By Alison Leigh Cowan | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/company-news-blinder-case-is-dismissed.html | COMPANY NEWS Blinder Case Is Dismissed | Special to the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/company-news-hemmeter-cancels-hawaiian-air-bid.html | COMPANY NEWS Hemmeter Cancels Hawaiian Air Bid | Special to the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/court-to-review-ruling-on-price-of-natural-gas.html | Court to Review Ruling On Price of Natural Gas | AP | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/credit-markets-treasury-securities-in-rally.html | CREDIT MARKETS Treasury Securities in Rally | By Phillip H Wiggins | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/dollar-hits-132.10-yen-japan-acts.html | Dollar Hits 13210 Yen Japan Acts | AP | TX 2-198701 | 1987-12-03 |

| | | | | |
|---|---|---|---|---|
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/dollar-hits-lows-washington-seems-content-over-fall-stock-prices-also-drop.html | DOLLAR HITS LOWS WASHINGTON SEEMS CONTENT OVER FALL STOCK PRICES ALSO DROP | By Peter T Kilborn Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/dow-drops-76.93-points-to-1833.55.html | Dow Drops 7693 Points To 183355 | By Lawrence J de Maria | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/eurotunnel-issue-weak.html | Eurotunnel Issue Weak | AP | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/futures-options-commodity-prices-fall-gold-rises-moderately.html | FUTURESOPTIONS Commodity Prices Fall Gold Rises Moderately | By H J Maidenberg | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/kemper-offers-state-auto-plan.html | Kemper Offers State Auto Plan | Special to the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/market-place-analysts-await-move-on-trade.html | Market Place Analysts Await Move on Trade | By Robert A Bennett | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/possible-loss-is-seen-by-ic.html | Possible Loss Is Seen by IC | Special to the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/prices-paid-to-farmers-rise-by-3.1.html | Prices Paid to Farmers Rise by 31 | AP | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/program-trades-spur-index-futures-volume.html | Program Trades Spur Index Futures Volume | By Julia M Flynn Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/rig-count-up-in-week.html | Rig Count Up in Week | AP | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/business/stake-for-japanese-in-paine-webber.html | Stake for Japanese In Paine Webber | By Kenneth N Gilpin | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/movies/tv-reviews-classified-people-and-apartheid.html | TV Reviews Classified People and Apartheid | By John Corry | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/a-4-year-old-entrepreneur-helps-the-needy.html | A 4YearOld Entrepreneur Helps the Needy | By Marvine Howe | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/after-apology-jersey-authority-votes-to-raise-toll.html | After Apology Jersey Authority Votes to Raise Toll | By Joseph F Sullivan Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/as-chess-matches-go-this-one-s-well-behaved.html | As Chess Matches Go This Ones WellBehaved | By Robert Byrne | TX 2-198701 | 1987-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/bridge-an-unusual-foursome-wins-reisinger-title-at-nationals.html | Bridge An Unusual Foursome Wins Reisinger Title at Nationals | By Alan Truscott Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/camera-test-starts-today-for-courts.html | Camera Test Starts Today For Courts | By Kirk Johnson | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/chess-rivals-in-draw.html | Chess Rivals in Draw | AP | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/child-abuse-found-high-in-new-york-mental-centers.html | Child Abuse Found High in New York Mental Centers | By Robert D McFadden | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/father-of-youth-in-queens-case-defends-his-son.html | Father of Youth In Queens Case Defends His Son | By Joseph P Fried | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/girl-who-disappeared-in-1984-is-found-dead.html | Girl Who Disappeared in 1984 Is Found Dead | By John T McQuiston | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/hiring-burglars-and-stealing-buildings-tales-of-father-ritter.html | Hiring Burglars and Stealing Buildings Tales of Father Ritter | By Bruce Lambert | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/judge-denies-request-to-ban-child-agency.html | Judge Denies Request To Ban Child Agency | AP | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/lawmakers-meet-cuomo-to-avoid-special-session.html | Lawmakers Meet Cuomo to Avoid Special Session | By Jeffrey Schmalz Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/new-york-new-york-artists-persist.html | New York New York Artists Persist | By Lydia Chavez | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/new-york-state-to-take-2d-look-at-proposal-to-give-addicts-needles.html | New York State to Take 2d Look at Proposal to Give Addicts Needles | By Ronald Sullivan | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/our-towns-metamorphosis-of-a-mayor-and-its-cost.html | Our Towns Metamorphosis Of a Mayor And Its Cost | By Sara Rimer | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/trial-begins-for-2-held-in-81-brink-s-robbery.html | Trial Begins for 2 Held In 81 Brinks Robbery | By Arnold H Lubasch | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/two-rikers-island-inmates-caught-and-a-third-is-sought-in-escapes.html | Two Rikers Island Inmates Caught And a Third Is Sought in Escapes | By Michael Freitag | TX 2-198701 | 1987-12-03 |

| | | | | |
|---|---|---|---|---|
| 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/us-grand-jury-is-said-to-study-gotti-acquittal.html | US Grand Jury Is Said to Study Gotti Acquittal | By Leonard Buder | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/wife-of-chinese-diplomat-at-un-is-injured-by-a-hit-and-run-driver.html | Wife of Chinese Diplomat at UN Is Injured by a HitandRun Driver | By Todd S Purdum | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/woman-in-right-to-die-case-dies-after-removal-of-tube.html | Woman in RighttoDie Case Dies After Removal of Tube | AP | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/nyregion/woman-slain-at-e-73d-st-house.html | Woman Slain at E 73d St House | By Todd S Purdum | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/obituaries/arthur-h-dean-envoy-to-korea-talks-dies-at-89.html | Arthur H Dean Envoy to Korea Talks Dies at 89 | By Albin Krebs | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/obituaries/choh-hao-li-biochemist-is-dead-isolated-human-growth-hormone.html | Choh Hao Li Biochemist Is Dead Isolated Human Growth Hormone | By Susan Heller Anderson | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/obituaries/j-howard-pyle-dead-ex-arizona-governor.html | J Howard Pyle Dead ExArizona Governor | AP | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/obituaries/james-baldwin-the-writer-dies-in-france-at-63.html | James Baldwin the Writer Dies in France at 63 | By Lee Daniels | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/obituaries/roger-manvell-is-dead-professor-at-boston-u.html | Roger Manvell Is Dead Professor at Boston U | Special to the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/opinion/7-spending-cuts-liberals-could-love.html | 7 Spending Cuts Liberals Could Love | By Doug Bandow | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/opinion/foreign-affairs-a-lethal-defense-legacy.html | FOREIGN AFFAIRS A Lethal Defense Legacy | By Flora Lewis | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/opinion/on-my-mind-for-us-intervention-in-haiti.html | ON MY MIND For US Intervention In Haiti | By Am Rosenthal | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/opinion/what-s-fair-for-the-cubans.html | Whats Fair for the Cubans | By Arthur C Helton | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/opinion/when-should-parody-be-punishable.html | When Should Parody Be Punishable | By Joseph H Cooper | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/science/4000-in-us-now-live-with-another-s-heart.html | 4000 in US Now Live With Anothers Heart | By Lawrence K Altman Md | TX 2-198701 | 1987-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-01 | https://www.nytimes.com/1987/12/01/science/about-education-when-school-improvements-bypass-the-poor.html | ABOUT EDUCATION When School Improvements Bypass the Poor | By Fred M Hechinger | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/science/americans-see-rocket-in-soviet.html | Americans See Rocket In Soviet | By William J Broad | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/science/data-called-misleading-in-rating-contraceptives.html | Data Called Misleading In Rating Contraceptives | By Gina Kolata | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/science/hand-bridges-communication-gap-to-deaf-blind.html | Hand Bridges Communication Gap to DeafBlind | By Harold M Schmeck Jr | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/science/lunar-tug-may-cause-magnetism-of-the-earth.html | Lunar Tug May Cause Magnetism Of the Earth | By Walter Sullivan | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/science/nasa-study-pays-a-man-to-rest.html | NASA Study Pays a Man to Rest | AP | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/science/peripherals-word-hunt-now-easier-than-ever.html | PERIPHERALS Word Hunt Now Easier Than Ever | By L R Shannon | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/science/personal-computers-ibm-mac-hot-feelings-may-prevent-a-cool-look.html | PERSONAL COMPUTERS IBM Mac Hot Feelings May Prevent A Cool Look | BY Peter H Lewis | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/science/stains-on-prehistoric-tool-are-human-blood.html | Stains on Prehistoric Tool Are Human Blood | By John Noble Wilford | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/science/superconductor-gain-is-reported-in-georgia.html | Superconductor Gain Is Reported in Georgia | By James Gleick | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/science/treasures-of-wreck-date-back-3300-years.html | Treasures of Wreck Date Back 3300 Years | AP | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/science/true-or-false-the-anatomy-of-a-smile.html | TRUE OR FALSE THE ANATOMY OF A SMILE | True or False The Anatomy of a SmileBy Daniel Goleman | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/science/us-craft-launched-to-study-sea-depths.html | US Craft Launched To Study Sea Depths | AP | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/science/us-to-take-steps-to-protect-ozone.html | US to Take Steps to Protect Ozone | By Philip Shabecoff Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/science/west-berlin-strives-for-its-old-glory-in-science.html | West Berlin Strives for Its Old Glory in Science | By Walter Sullivan | TX 2-198701 | 1987-12-03 |

| | | | | |
|---|---|---|---|---|
| 1987-12-01 | https://www.nytimes.com/1987/12/01/science/x-ray-lasers-expand-scientists-vision.html | XRay Lasers Expand Scientists Vision | By Malcolm W Browne | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/arizona-outshoots-syracuse-in-shootout.html | Arizona Outshoots Syracuse in Shootout | AP | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/deficit-at-corners-worries-walton.html | Deficit at Corners Worries Walton | By Gerald Eskenazi Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/giants-were-felled-by-a-long-string-of-interlocking-woes.html | Giants Were Felled By a Long String of Interlocking Woes | By Frank Litsky Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/jackson-tramples-seahawks.html | Jackson Tramples Seahawks | AP | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/luck-is-bouncing-the-rangers-way.html | Luck Is Bouncing The Rangers Way | By Robin Finn | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/makela-of-islanders-hitting-his-stride.html | Makela of Islanders Hitting His Stride | By Joe Sexton Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/mattingly-close-to-3-year-deal.html | Mattingly Close To 3Year Deal | By Murray Chass | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/nba-notebook-as-usual-nelson-is-impatient.html | NBA Notebook As Usual Nelson Is Impatient | By Sam Goldaper | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/nfl-nfl-union-to-talk-again.html | NFL NFL Union to Talk Again | By Gerald Eskenazi | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/phoenix-named-as-nascar-site.html | Phoenix Named As Nascar Site | AP | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/sports-of-the-times-froese-scores-for-the-grumper.html | Sports of The Times Froese Scores For the Grumper | By George Vecsey | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/tv-sports-turning-off-knight-s-show.html | TV SPORTS Turning Off Knights Show | By Michael Goodwin | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/twins-to-reopen-stadium-lease.html | Twins to Reopen Stadium Lease | AP | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/williams-took-some-giant-missteps.html | Williams Took Some Giant Missteps | By Frank Litsky | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/sports/win-or-lose-lendl-is-a-hit.html | Win or Lose Lendl Is a Hit | By Peter Alfano | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/style/by-design-the-new-old-fur.html | By Design The NewOld Fur | By Carrie Donovan | TX 2-198701 | 1987-12-03 |

| | | | | |
|---|---|---|---|---|
| 1987-12-01 | https://www.nytimes.com/1987/12/01/style/career-moves-varying-ways-to-dress-the-part.html | Career Moves Varying Ways To Dress the Part | By AnneMarie Schiro | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/style/patterns-929887.html | Patterns | By Michael Gross | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/theater/ireland-s-abbey-theater-to-appear-in-manhattan.html | Irelands Abbey Theater To Appear in Manhattan | By Jeremy Gerard | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/theater/stage-texas-reunion.html | Stage Texas Reunion | By D J R Bruckner | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/us/commercial-sponsors-will-claim-equal-time-in-presidential-debate.html | Commercial Sponsors Will Claim Equal Time in Presidential Debate | By Warren Weaver Jr Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/us/cubans-gain-very-little-in-pact-sympathizers-say.html | Cubans Gain Very Little In Pact Sympathizers Say | By Lindsey Gruson Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/us/deaver-role-is-seen-in-a-meeting-on-contract-for-presidential-jet.html | Deaver Role Is Seen in a Meeting On Contract for Presidential Jet | By Ben A Franklin Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/us/faction-of-detainees-is-said-to-obstruct-accord-in-atlanta.html | Faction of Detainees Is Said to Obstruct Accord in Atlanta | By Ronald Smothers Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/us/foes-unite-in-tribute-at-chicago-mayor-s-funeral.html | Foes Unite in Tribute at Chicago Mayors Funeral | By Dirk Johnson Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/us/in-quick-reversal-moynihan-says-no-to-favorite-son-bid.html | In Quick Reversal Moynihan Says No to FavoriteSon Bid | Special to the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/us/jackson-seen-as-caring-but-lacking-experience.html | Jackson Seen as Caring But Lacking Experience | By E J Dionne Jr | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/us/jetliner-dives-to-miss-small-plane.html | JETLINER DIVES TO MISS SMALL PLANE | AP | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/us/job-outlook-is-termed-good-for-graduates.html | Job Outlook Is Termed Good for Graduates | AP | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/us/judge-kennedy-in-his-own-words.html | Judge Kennedy In His Own Words | Special to the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/us/kalapana-journal-an-angry-mountain-in-tropical-paradise.html | Kalapana Journal An Angry Mountain in Tropical Paradise | By Robert Reinhold Special To the New York Times | TX 2-198701 | 1987-12-03 |

| | | | | |
|---|---|---|---|---|
| 1987-12-01 | https://www.nytimes.com/1987/12/01/us/lawyer-novelist-is-assailed-for-handling-of-drug-case.html | LawyerNovelist Is Assailed For Handling of Drug Case | By George Volsky Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/us/man-in-the-news-patient-point-man-in-the-prison-crises-joseph-michael-quinlan.html | MAN IN THE NEWS Patient Point Man in the Prison Crises Joseph Michael Quinlan | By Linda Greenhouse Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/us/michigan-state-senator-guilty-in-drug-case.html | Michigan State Senator Guilty in Drug Case | AP | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/us/o-neill-undergoes-surgery-to-remove-part-of-prostate.html | ONeill Undergoes Surgery To Remove Part of Prostate | AP | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/us/political-memo-is-the-president-in-favor-of-a-bush-nomination.html | Political Memo Is the President in Favor Of a Bush Nomination | By Steven V Roberts Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/us/poll-finds-reagan-support-down-but-democrats-still-lacking-fire.html | Poll Finds Reagan Support Down But Democrats Still Lacking Fire | By E J Dionne Jr | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/us/reporter-s-notebook-prison-families-wait-apart.html | Reporters Notebook Prison Families Wait Apart | By James Barron Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/us/rules-proposed-to-curb-electrocutions-on-job.html | Rules Proposed to Curb Electrocutions on Job | AP | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/us/speeches-offering-insight-into-judge-kennedy.html | Speeches Offering Insight Into Judge Kennedy | By Stuart Taylor Jr Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/us/strong-earthquake-jolts-alaska-coast-little-damage-seen.html | Strong Earthquake Jolts Alaska Coast Little Damage Seen | AP | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/us/supreme-court-roundup-justices-to-review-cable-tv-ruling.html | Supreme Court Roundup Justices to Review Cable TV Ruling | AP | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/us/washington-talk-organized-labor-kirkland-s-teamster-decision-pulling-a-meany.html | WASHINGTON TALK ORGANIZED LABOR Kirklands Teamster Decision Pulling a Meany | By Kenneth B Noble | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/us/washington-talk-the-senate-a-farewell-to-frustration.html | WASHINGTON TALK THE SENATE A Farewell to Frustration | By David Johnston | TX 2-198701 | 1987-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-01 | https://www.nytimes.com/1987/12/01/world/afghans-suggest-soviet-timetable-for-withdrawal.html | AFGHANS SUGGEST SOVIET TIMETABLE FOR WITHDRAWAL | By John Kifner Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/world/atrocity-s-aftermath-haitian-vows-never-again.html | Atrocitys Aftermath Haitian Vows Never Again | By Howard W French Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/world/chirac-seeking-warmer-ties-to-iran.html | Chirac Seeking Warmer Ties to Iran | By James M Markham Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/world/comrades-terror-soldiers-thugs-are-reportedly-allied-campaign-haiti-cancel.html | Comrades in Terror Soldiers and Thugs Are Reportedly Allied In the Campaign in Haiti to Cancel Election | By Joseph B Treaster Special to the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/world/gorbachev-mix-on-tv-is-tough-but-cooperative-russians-to-see-interview.html | GORBACHEV MIX ON TV IS TOUGH BUT COOPERATIVE Russians to See Interview | Special to the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/world/gorbachev-mix-on-tv-is-tough-but-cooperative.html | Gorbachev Mix On TV Is Tough But Cooperative | By David K Shipler Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/world/korea-suspects-bomb-downed-jet.html | Korea Suspects Bomb Downed Jet | Special to the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/world/liuqiying-journal-in-the-good-earth-did-envy-too-bear-fruit.html | Liuqiying Journal In the Good Earth Did Envy Too Bear Fruit | By Edward A Gargan Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/world/nationwide-vote-in-poland-rejects-a-party-proposal.html | NATIONWIDE VOTE IN POLAND REJECTS A PARTY PROPOSAL | By John Tagliabue Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/world/nato-seeks-new-strategies.html | NATO Seeks New Strategies | By John H Cushman Jr Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/world/norwegian-withdraws-enabling-german-to-hold-top-nato-post.html | Norwegian Withdraws Enabling German to Hold Top NATO Post | By Serge Schmemann Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/world/prime-minister-of-turkey-is-re-elected.html | Prime Minister of Turkey Is Reelected | By Alan Cowell Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/world/reagan-assails-soviet-policies.html | Reagan Assails Soviet Policies | By Joel Brinkley Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/world/state-dept-promise-of-emergency-funds-for-un-provokes-dispute.html | State Dept Promise of Emergency Funds for UN Provokes Dispute | By Paul Lewis Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/world/the-image-moscow-goal-gorbachev-interview-is-the-first-volley.html | The Image Moscow Goal Gorbachev Interview Is the First Volley | By Bill Keller Special To the New York Times | TX 2-198701 | 1987-12-03 |

| | | | | |
|---|---|---|---|---|
| 1987-12-01 | https://www.nytimes.com/1987/12/01/world/us-has-new-plan-for-weapons-cuts.html | US HAS NEW PLAN FOR WEAPONS CUTS | By Michael R Gordon Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-01 | https://www.nytimes.com/1987/12/01/world/us-seeks-wedge-in-haiti-tying-new-aid-to-elections.html | US Seeks Wedge in Haiti Tying New Aid to Elections | By Elaine Sciolino Special To the New York Times | TX 2-198701 | 1987-12-03 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/arts/anchors-of-4-networks-to-interview-reagan.html | Anchors of 4 Networks To Interview Reagan | By Peter J Boyer | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/arts/music-marianne-faithfull-returns.html | Music Marianne Faithfull Returns | By Jon Pareles | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/arts/piano-rudolf-firkusny-in-recital.html | Piano Rudolf Firkusny in Recital | By Donal Henahan | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/arts/the-dance-hawkins-at-joyce.html | The Dance Hawkins At Joyce | By Anna Kisselgoff | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/arts/the-opera-grimes-in-philadelphia.html | The Opera Grimes in Philadelphia | By Michael Kimmelman Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/arts/the-pop-life-379787.html | The Pop Life | By Stephen Holden | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/arts/tv-reviews-a-conversation-with-gorbachev.html | TV Reviews A Conversation With Gorbachev | By John Corry | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/arts/tv-reviews-seasonal-differences.html | TV Reviews Seasonal Differences | By John J OConnor | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/books/books-of-the-times-173887.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/books/hunch-on-mary-shelley-pays-off.html | Hunch on Mary Shelley Pays Off | By Herbert Mitgang Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/2-factors-help-dollar.html | 2 Factors Help Dollar | By Kenneth N Gilpin | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/2-hunts-seek-chapter-11.html | 2 Hunts Seek Chapter 11 | AP | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/a-labor-shortage-may-hamper-new-england.html | A Labor Shortage May Hamper New England | Special to the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/advertising-pepperidge-farm-line-of-desserts.html | Advertising Pepperidge Farm Line Of Desserts | By Philip H Dougherty | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/advertising-saatchi-saatchi-wins-two-10-million-billings.html | ADVERTISING Saatchi  Saatchi Wins Two 10 Million Billings | By Philip H Dougherty | TX 2-209991 | 1987-12-09 |

| | | | | |
|---|---|---|---|---|
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/auto-buyer-incentives-may-have-little-effect.html | Auto Buyer Incentives May Have Little Effect | By Philip E Ross Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/bhopal-case-charges-filed.html | Bhopal Case Charges Filed | Special to the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/bonn-plan-to-spur-economy-reported.html | BONN PLAN TO SPUR ECONOMY REPORTED | By Serge Schmemann Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/business-people-cable-system-founders-sell-out-at-a-hefty-price.html | BUSINESS PEOPLE Cable System Founders Sell Out at a Hefty Price | By Daniel F Cuff | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/business-people-ex-viacom-officer-joins-aaron-spelling.html | BUSINESS PEOPLE ExViacom Officer Joins Aaron Spelling | By Andrea Adelson | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/business-technology-advances-using-heat-in-treatment-of-some-cancers.html | BUSINESS TECHNOLOGY ADVANCES Using Heat in Treatment of Some Cancers | By Thomas C Hayes | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/business-technology-glaxo-hunts-a-new-winner.html | BUSINESS TECHNOLOGY Glaxo Hunts a New Winner | By Steve Lohr | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/company-news-2-companies-get-duro-test-data.html | COMPANY NEWS 2 Companies Get DuroTest Data | Special to the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/company-news-alleghany-wants-more-of-st-paul.html | COMPANY NEWS Alleghany Wants More of St Paul | Special to the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/company-news-building-outlays-down-0.5.html | COMPANY NEWS Building Outlays Down 05 | AP | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/company-news-canada-bank-seeks-75-of-brokerage.html | COMPANY NEWS Canada Bank Seeks 75 of Brokerage | By Elizabeth M Fowler | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/company-news-decision-industries-gets-onset-offer.html | COMPANY NEWS Decision Industries Gets Onset Offer | Special to the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/credit-markets-short-term-rates-are-steady.html | CREDIT MARKETS ShortTerm Rates Are Steady | By Michael Quint | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/dow-in-a-rebound-advances-8.79.html | Dow in a Rebound Advances 879 | By Lawrence J de Maria | TX 2-209991 | 1987-12-09 |

| | | | | |
|---|---|---|---|---|
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/economic-scene-averting-wild-stock-swings.html | Economic Scene Averting Wild Stock Swings | By Leonard Silk | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/fed-backs-regulatory-umbrella.html | Fed Backs Regulatory Umbrella | By Nathaniel C Nash Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/futures-options-stock-index-contracts-delayed-by-cftc.html | FUTURESOPTIONS StockIndex Contracts Delayed by CFTC | By Julia M Flynn Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/gm-investment-seen-in-fund-for-takeovers.html | GM Investment Seen In Fund for Takeovers | By Robert J Cole | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/leading-indicators-down-0.2.html | Leading Indicators Down 02 | By Robert D Hershey Jr Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/market-place-a-post-plunge-optimist-shifts.html | Market Place A PostPlunge Optimist Shifts | By Anise C Wallace | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/pact-with-pan-am-reported-by-pilots.html | PACT WITH PAN AM REPORTED BY PILOTS | By Agis Salpukas | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/real-estate-rebuilding-pursued-in-hempstead.html | Real Estate Rebuilding Pursued in Hempstead | By Shawn G Kennedy | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/senate-begins-work-on-9-billion-of-tax-rises.html | Senate Begins Work on 9 Billion of Tax Rises | By Gary Klott Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/southland-proposal-to-finance-buyout.html | Southland Proposal To Finance Buyout | By Michael Quint | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/business/texaco-creditors-back-plan.html | Texaco Creditors Back Plan | By Stephen Labaton | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/60-minute-gourmet-159087.html | 60 Minute Gourmet | By Pierre Franey | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/a-little-church-made-of-gingerbread-fantasy-and-patience.html | A Little Church Made of Gingerbread Fantasy and Patience | By Eden Ross Lipson | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/any-toaster-can-do-toast-but-the-little-extras-count.html | Any Toaster Can Do Toast But the Little Extras Count | By Pierre Franey | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/de-gustibus-chefs-take-laughs-with-their-beef.html | DE GUSTIBUS Chefs Take Laughs With Their Beef | By Marian Burros | TX 2-209991 | 1987-12-09 |

| | | | | |
|---|---|---|---|---|
| 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/food-notes-190787.html | Food Notes | By Florence Fabricant | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/metropolitan-diary-190287.html | Metropolitan Diary | By Ron Alexander | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/nectar-of-the-white-roussillon-peach.html | Nectar of the White Roussillon Peach | By Howard G Goldberg | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/shaker-cooking-simplicity-s-renewed-appeal.html | Shaker Cooking Simplicitys Renewed Appeal | By Nancy Harmon Jenkins | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/swiss-halt-production-of-tainted-cheese.html | Swiss Halt Production of Tainted Cheese | By Florence Fabricant | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/the-best-caviar-s-no-bargain-this-year.html | The Best Caviars No Bargain This Year | By Florence Fabricant | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/garden/wine-talk-a-london-awash-in-wine-bars.html | WINE TALK A London Awash In Wine Bars | By Frank J Prial Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/movies/film-blind-wiseman-documentary.html | Film Blind Wiseman Documentary | By Vincent Canby | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/a-new-administrative-judge-is-named-for-five-counties.html | A New Administrative Judge Is Named for Five Counties | Special to the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/a-routine-chess-draw.html | A Routine Chess Draw | By Robert Byrne | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/about-new-york-scotch-and-silk-a-man-of-spirit-shares-his-life.html | ABOUT NEW YORK Scotch and Silk A Man of Spirit Shares His Life | By Gregory Jaynes | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/artist-donates-two-drawings-to-aid-neediest-cases-fund.html | Artist Donates Two Drawings To Aid Neediest Cases Fund | By Marvine Howe | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/bridge-dramatic-swiss-team-event-brings-fall-nationals-to-end.html | Bridge Dramatic Swiss Team Event Brings Fall Nationals to End | By Alan Truscott Special To the New York Times | TX 2-209991 | 1987-12-09 |

| | | | | |
|---|---|---|---|---|
| 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/davis-accuses-guards-of-role-in-his-slashing.html | Davis Accuses Guards of Role In His Slashing | By David E Pitt | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/education-a-new-twist-to-stem-student-loan-defaults.html | EDUCATION A New Twist to Stem Student Loan Defaults | By Edward B Fiske | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/education-fresh-techniques-breathe-life-into-latin.html | EDUCATION Fresh Techniques Breathe Life Into Latin | By Joseph Berger | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/ex-head-of-militia-to-testify-in-wedtech-trial.html | ExHead of Militia to Testify in Wedtech Trial | By Kirk Johnson | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/holtzman-in-letter-asserts-judge-degraded-woman-in-a-sex-case.html | Holtzman in Letter Asserts Judge Degraded Woman in a Sex Case | By Leonard Buder | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/in-new-york-s-newspaper-war-tabloids-race-to-the-final-battle.html | In New Yorks Newspaper War Tabloids Race to the Final Battle | By Alex S Jones | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/killer-says-he-helped-in-chesimard-s-escape.html | Killer Says He Helped In Chesimards Escape | By Arnold H Lubasch | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/koch-plans-veto-of-bill-to-limit-business-rents.html | Koch Plans Veto Of Bill to Limit Business Rents | By Michel Marriott | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/lirr-halts-5-trains-as-25-engineers-walk-out.html | LIRR Halts 5 Trains as 25 Engineers Walk Out | By Eric Schmitt Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/milk-deliverers-strike-as-talks-break-down.html | Milk Deliverers Strike As Talks Break Down | By John T McQuiston | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/moment-of-silence-is-ended-in-jersey.html | MOMENT OF SILENCE IS ENDED IN JERSEY | By Stuart Taylor Jr Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/moynihan-s-favorite-son-presidential-bid-foiled-by-lack-of-support.html | Moynihans FavoriteSon Presidential Bid Foiled by Lack of Support | By Frank Lynn | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/new-york-in-policy-shift-withholds-rent-from-welfare-hotel.html | NEW YORK IN POLICY SHIFT WITHHOLDS RENT FROM WELFARE HOTEL | By Josh Barbanel | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/no-headline-396087.html | No Headline | Protesters Seek Money For AntiAIDS Work | TX 2-209991 | 1987-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/senator-apologizes-on-cuomo-rumors.html | SENATOR APOLOGIZES ON CUOMO RUMORS | By Jeffrey Schmalz Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/nyregion/time-and-tide-threaten-li-highway-and-shore.html | Time and Tide Threaten LI Highway and Shore | By Philip S Gutis Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/obituaries/james-baldwin-eloquent-writer-in-behalf-of-civil-rights-is-dead.html | James Baldwin Eloquent Writer In Behalf of Civil Rights Is Dead | By Lee A Daniels | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/obituaries/josef-vrana-bishop-82.html | Josef Vrana Bishop 82 | AP | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/obituaries/punch-imlach-69-maple-leafs-coach-for-4-nhl-titles.html | Punch Imlach 69 Maple Leafs Coach For 4 NHL Titles | AP | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/opinion/a-brave-new-world-emerging.html | A Brave New World Emerging | By James Reston | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/opinion/essay-danger-gorby-fever.html | ESSAY Danger Gorby Fever | By William Safire | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/opinion/making-money-out-of-the-air.html | Making Money Out of the Air | By Thomas W Hazlett | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/opinion/observer-russia-between-the-coasts.html | OBSERVER Russia Between The Coasts | By Russell Baker | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/a-global-journey-pays-off-for-gilbert.html | A Global Journey Pays Off for Gilbert | By Peter Alfano | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/boxing-notebook-a-computer-adds-some-extra-punch.html | BOXING NOTEBOOK A Computer Adds Some Extra Punch | By Phil Berger | TX 2-209991 | 1987-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/college-basketball-freshman-sparks-indiana-victory-college-basketball-manhattan.html | Sparks Indiana to Victory COLLEGE BASKETBALL Manhattan 84 Columbia 80 By The Associated Press  Billy Wheeler scored 22 of his careerhigh 35 points to power a secondhalf surge for Manhattan 21 Wheeler a senior guard who made 13 of 25 fieldgoal attempts scored 6 consecutive points during an 114 spurt that brought Manhattan from a 6659 deficit to a tie at 70 with 658 to play  Peter Runge who had 20 points for Manhattan put the Jaspers ahead to stay on a free throw with 343 left He gave Manhattan an 8076 lead on a 3point play Matt Shannon led Columbia 03 with a careerhigh 25 points He hit all 5 of his 3point tries in the first half which ended tied at 38  Marist 76 Southampton 49 POUGHKEEPSIE NY AP Rik Smits scored 19 points and blocked 7 shots to lead Marist Smits a 74 senior center became the fourthleading scorer in Marist history The first of his five slam dunks capped a 142 run for the Red Foxes to open the game   Marist which led by 3918 at halftime put the game out of reach with a 131 flurry midway through the second half  Rudy Bourgarel added 12 points and a teamhigh 13 rebounds for Marist Smits also had 10 rebounds Daryl Cambrelen of Southampton 05 was the | AP | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/college-football-colonial-league-new-role-model.html | COLLEGE FOOTBALL Colonial League New Role Model | By William N Wallace | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/college-football-emory-henry-plays-past-its-obscurity.html | COLLEGE FOOTBALL Emory  Henry Plays Past Its Obscurity | Special to the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/dawkins-reflects-on-troubled-time.html | Dawkins Reflects On Troubled Time | By Sam Goldaper Special To The New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/golf-to-benefit-special-olympics.html | Golf to Benefit Special Olympics | AP | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/guidry-to-undergo-shoulder-surgery.html | Guidry to Undergo Shoulder Surgery | By Murray Chass | TX 2-209991 | 1987-12-09 |

| | | | | |
|---|---|---|---|---|
| 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/jackson-proves-he-s-at-home-in-the-nfl.html | Jackson Proves Hes At Home in the NFL | AP | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/mchale-s-return-spoiled-by-hawks.html | McHALES RETURN SPOILED BY HAWKS | AP | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/nhl-capitals-stop-gretzky-4-2.html | NHL CAPITALS STOP GRETZKY 42 | AP | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/nhl-s-89-90-play-may-include-soviet.html | NHLs 8990 Play May Include Soviet | By Alex Yannis | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/parcells-insists-he-ll-return.html | Parcells Insists Hell Return | By Frank Litsky Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/sports-of-the-times-down-to-a-handshake.html | SPORTS OF THE TIMES Down to a Handshake | By Ira Berkow | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/sports/sports-world-is-taking-stock-plunge-in-stride.html | Sports World Is Taking Stock Plunge in Stride | By Robert Mcg Thomas Jr | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/theater/robbins-plans-retrospective.html | Robbins Plans Retrospective | By Jeremy Gerard | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/theater/stage-one-acts-by-lanford-wilson.html | Stage OneActs by Lanford Wilson | By Walter Goodman | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/theater/stage-real-estate-by-author-of-salonika.html | Stage Real Estate By Author of Salonika | By Frank Rich | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/2-say-officials-withhold-data.html | 2 Say Officials Withhold Data | AP | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/4-companies-win-nasa-s-contracts-for-space-station.html | 4 COMPANIES WIN NASAS CONTRACTS FOR SPACE STATION | By Richard W Stevenson | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/all-12-candidates-debate-in-first-tv-appearance.html | All 12 Candidates Debate In First TV Appearance | By E J Dionne Jr Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/bail-revoked-in-bet-case.html | Bail Revoked in Bet Case | AP | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/betty-ford-returns-home.html | Betty Ford Returns Home | AP | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/black-cubans-apart-in-two-worlds.html | Black Cubans Apart in Two Worlds | By Jon Nordheimer Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/californians-will-again-vote-on-isolating-victims-of-aids.html | Californians Will Again Vote On Isolating Victims of AIDS | AP | TX 2-209991 | 1987-12-09 |

| | | | | |
|---|---|---|---|---|
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/cubans-in-atlanta-release-a-hostage.html | CUBANS IN ATLANTA RELEASE A HOSTAGE | By Ronald Smothers | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/detroit-symphony-labor-negotiations-break-off.html | Detroit Symphony Labor Negotiations Break Off | By John Holusha Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/education-lessons.html | EDUCATION LESSONS | By Michael Norman | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/education-picking-college-guide-no-easy-task.html | EDUCATION Picking College Guide No Easy Task | By Deirdre Carmody | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/exus-agents-get-prison-in-a-death.html | EXUS AGENTS GET PRISON IN A DEATH | Special to the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/feuding-delays-selection-of-chicago-mayor.html | Feuding Delays Selection of Chicago Mayor | By Dirk Johnson Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/heir-guilty-in-scheme-to-defraud-a-texas-charity.html | Heir Guilty in Scheme to Defraud a Texas Charity | AP | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/house-approves-bill-on-cherokee-removal.html | House Approves Bill on Cherokee Removal | AP | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/jetliner-dives-to-avoid-collision-with-small-plane.html | Jetliner Dives to Avoid Collision With Small Plane | AP | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/mother-sentenced-in-death.html | Mother Sentenced in Death | AP | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/new-hampshire-paper-endorses-du-pont-bid.html | New Hampshire Paper Endorses du Pont Bid | Special to the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/nominee-to-court-says-judges-should-avoid-making-policy.html | Nominee to Court Says Judges Should Avoid Making Policy | AP | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/paradise-journal-for-amish-progress-can-be-threat.html | Paradise Journal For Amish Progress Can Be Threat | By William K Stevens Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/senate-approves-school-programs.html | SENATE APPROVES SCHOOL PROGRAMS | By Julie Johnson Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/senior-democrats-look-for-alternative-candidates.html | Senior Democrats Look for Alternative Candidates | By Steven V Roberts Special To the New York Times | TX 2-209991 | 1987-12-09 |

| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/sex-bias-ruling-against-at-t-subsidiary.html | Sex Bias Ruling Against ATT Subsidiary | AP | TX 2-209991 | 1987-12-09 |
|---|---|---|---|---|---|
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/supreme-court-roundup-citizens-suits-in-pollution-cases-are-limited.html | Supreme Court Roundup Citizens Suits in Pollution Cases Are Limited | By Stuart Taylor Jr Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/tobacco-lawyer-said-to-shift-on-cancer.html | Tobacco Lawyer Said to Shift on Cancer | By Matthew L Wald Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/us-rebukes-paris-on-iran-dealings-over-2-hostages.html | US REBUKES PARIS ON IRAN DEALINGS OVER 2 HOSTAGES | By Neil A Lewis Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/us-seizes-5-properties-seen-as-drug-profits.html | US Seizes 5 Properties Seen as Drug Profits | AP | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/washington-talk-the-presidency-how-the-music-slows-as-the-last-dance-nears.html | WASHINGTON TALK THE PRESIDENCY How the Music Slows as the Last Dance Nears | By Steven V Roberts | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/washington-talk-the-social-circuit-for-rsvp-try-db.html | WASHINGTON TALK THE SOCIAL CIRCUIT For RSVP Try DB | By Barbara Gamarekian | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/weed-trimmers-recalled.html | Weed Trimmers Recalled | AP | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/us/witness-testifies-he-warned-deaver.html | WITNESS TESTIFIES HE WARNED DEAVER | By Ben A Franklin Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/world/a-senate-panel-votes-to-ban-sale-of-missiles-to-bahrain.html | A Senate Panel Votes to Ban Sale of Missiles to Bahrain | AP | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/world/afghan-proposal-inadequate-us-aides-say.html | Afghan Proposal Inadequate US Aides Say | By Elaine Sciolino Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/world/anti-apartheid-parley-opens.html | AntiApartheid Parley Opens | By John D Battersby Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/world/attackers-from-egypt-wound-israeli-soldier.html | Attackers From Egypt Wound Israeli Soldier | Special to the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/world/attacks-in-haiti-continue-in-slum.html | ATTACKS IN HAITI CONTINUE IN SLUM | By Howard W French Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/world/britons-denounce-france-iran-deal.html | BRITONS DENOUNCE FRANCEIRAN DEAL | By James M Markham Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/world/canada-to-end-countersubversion-unit.html | Canada to End Countersubversion Unit | By John F Burns Special To the New York Times | TX 2-209991 | 1987-12-09 |

| | | | | |
|---|---|---|---|---|
| 1987-12-02 | https://www.nytimes.com/1987/12/02/world/contras-release-cease-fire-plans.html | CONTRAS RELEASE CEASEFIRE PLANS | By George Volsky Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/world/east-trade-bloc-seeks-tie-to-west.html | EAST TRADE BLOC SEEKS TIE TO WEST | By James M Markham Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/world/hungary-takes-note-of-its-troubled-youth.html | Hungary Takes Note of Its Troubled Youth | By Henry Kamm Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/world/irish-chief-continues-raids-on-ira.html | Irish Chief Continues Raids on IRA | By Francis X Clines Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/world/man-in-the-news-a-tough-ox-for-afghans-najibullah.html | MAN IN THE NEWS A Tough Ox For Afghans Najibullah | By John Kifner Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/world/manila-journal-land-of-100-tongues-but-not-a-single-language.html | Manila Journal Land of 100 Tongues but Not a Single Language | By Seth Mydans Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/world/members-of-haiti-election-council-reject-general-s-order-to-disband.html | Members of Haiti Election Council Reject Generals Order to Disband | By Joseph B Treaster Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/world/observers-back-from-haiti-ask-oas-to-restore-order.html | OBSERVERS BACK FROM HAITI ASK OAS TO RESTORE ORDER | By Jon Nordheimer Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/world/perle-criticizes-missile-pact-over-verification.html | Perle Criticizes Missile Pact Over Verification | By Michael R Gordon Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/world/picture-of-death-squads-seen-in-key-salvadoran-notebook.html | Picture of Death Squads Seen In Key Salvadoran Notebook | By James Lemoyne Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/world/radiation-fears-infect-brazil-after-accident.html | Radiation Fears Infect Brazil After Accident | By Marlise Simons Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/world/reagan-takes-a-poke-at-gorbachev-on-nicaragua.html | Reagan Takes a Poke at Gorbachev on Nicaragua | By Joel Brinkley Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/world/rumania-resists-emulating-soviet-changes.html | Rumania Resists Emulating Soviet Changes | By John Tagliabue Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/world/soviet-tongues-wag-over-raisa-gorbachev.html | Soviet Tongues Wag Over Raisa Gorbachev | By Felicity Barringer Special To the New York Times | TX 2-209991 | 1987-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-02 | https://www.nytimes.com/1987/12/02/world/syria-isolated-at-un-drops-terrorism-plan.html | Syria Isolated at UN Drops Terrorism Plan | By Paul Lewis Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-02 | https://www.nytimes.com/1987/12/02/world/why-it-s-black-tie-at-white-house.html | Why Its Black Tie at White House | By Barbara Gamarekian Special To the New York Times | TX 2-209991 | 1987-12-09 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/dance-fresh-tracks.html | Dance Fresh Tracks | By Jack Anderson | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/doyen-of-nutcracker-30-years-as-drosselmeyer.html | Doyen of Nutcracker 30 Years as Drosselmeyer | By Jennifer Dunning | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/insider-views-of-random-house-ouster.html | Insider Views of Random House Ouster | By Edwin McDowell | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/jazz-david-murray-octet-plays-at-sweet-basil.html | Jazz David Murray Octet Plays at Sweet Basil | By Jon Pareles | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/jazz-walt-levinsky.html | Jazz Walt Levinsky | By John S Wilson | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/karpov-up-a-pawn-in-end-game.html | Karpov Up A Pawn in End Game | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/new-york-city-opera-sings-in-taiwan.html | New York City Opera Sings in Taiwan | By Bernard Holland | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/opera-il-trovatore.html | Opera Il Trovatore | By Will Crutchfield | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/piano-artis-wodehouse-in-gershwin.html | Piano Artis Wodehouse In Gershwin | By Will Crutchfield | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/soviet-seeking-return-of-art-talks-to-auctioneers.html | Soviet Seeking Return of Art Talks to Auctioneers | By Bill Keller Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/tv-reviews-12-presidential-candidates-debate-on-nbc.html | TV Reviews 12 PRESIDENTIAL CANDIDATES DEBATE ON NBC | By John Corry | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/tv-reviews-japanese-family-game-and-updated-plaza-suite.html | TV REVIEWS Japanese Family Game And Updated Plaza Suite | By John J OConnor | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/arts/watercolor-attributed-to-hitler-brings-8300.html | Watercolor Attributed To Hitler Brings 8300 | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/books/books-of-the-times-546687.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/books/einstein-paper-sets-auction-record.html | Einstein Paper Sets Auction Record | By Rita Reif | TX 2-201233 | 1987-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/advertising-intermarco-becomes-publicis.html | Advertising Intermarco Becomes Publicis | By Philip H Dougherty | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/advertising-orbi-orbi-agency-for-hispanic-market.html | Advertising Orbi  Orbi Agency For Hispanic Market | By Philip H Dougherty | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/advertising-saatchi-s-pretax-profits-up-77-in-fiscal-year.html | Advertising Saatchis Pretax Profits Up 77 in Fiscal Year | By Philip H Dougherty | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/advertising-time-magazine-plans-no-increase-in-ad-rates.html | Advertising Time Magazine Plans No Increase in Ad Rates | By Philip H Dougherty | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/advertising-trillion-is-set-to-return.html | Advertising Trillion Is Set To Return | By Philip H Dougherty | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/advertising-wearever-and-arrow-name-their-agencies.html | Advertising Wearever and Arrow Name Their Agencies | By Philip H Dougherty | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/advertising-wells-rich-greene-names-a-new-president.html | Advertising Wells Rich Greene Names a New President | By Philip H Dougherty | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/bonn-announces-plan-to-stimulate-economy.html | Bonn Announces Plan To Stimulate Economy | By Serge Schmemann Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/business-people-chief-s-post-is-added-by-foxboro-president.html | BUSINESS PEOPLE Chiefs Post Is Added By Foxboro President | By Daniel F Cuff | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/business-people-cms-financial-official-shifts-to-operations.html | BUSINESS PEOPLECMS Financial Official Shifts to Operations | By Philip E Ross | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/company-news-alleco-dispute.html | COMPANY NEWS Alleco Dispute | Special to the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/company-news-amoco-dome.html | COMPANY NEWS AmocoDome | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/company-news-bass-macmillan.html | COMPANY NEWS BassMacmillan | Special to the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/company-news-gannett-tv-deal.html | COMPANY NEWS Gannett TV Deal | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/company-news-grace-to-split-sale-of-assets.html | COMPANY NEWS Grace to Split Sale of Assets | Special to the New York Times | TX 2-201233 | 1987-12-07 |

| | | | | |
|---|---|---|---|---|
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/company-news-scott-paper-will-cut-its-headquarters-staff.html | COMPANY NEWS Scott Paper Will Cut Its Headquarters Staff | By Jonathan P Hicks | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/consumer-rates-yields-are-mixed.html | CONSUMER RATES Yields Are Mixed | By Robert Hurtado | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/court-order-for-blinder.html | Court Order for Blinder | Special to the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/credit-markets-most-treasury-rates-hold-steady.html | CREDIT MARKETS Most Treasury Rates Hold Steady | By Michael Quint | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/currency-markets-dollar-drops-late-in-day-amid-german-uncertainty.html | CURRENCY MARKETS Dollar Drops Late in Day Amid German Uncertainty | By H J Maidenberg | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/dollar-gamble-baker-said-follow-risky-strategy-bolster-economy-election-year.html | THE DOLLAR GAMBLE Baker Said to Follow Risky Strategy To Bolster Economy in Election Year | By Peter T Kilborn Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/dow-up-6.63-to-1848.97-volume-dips.html | Dow Up 663 to 184897 Volume Dips | By Phillip H Wiggins | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/home-prices-and-sales-off-sharply.html | Home Prices and Sales Off Sharply | By Albert Scardino | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/items-dropped-in-senate-tax-plan.html | Items Dropped in Senate Tax Plan | By Gary Klott Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/japan-moves-gingerly-on-wall-st.html | Japan Moves Gingerly on Wall St | By Leslie Wayne | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/jury-convicts-brokerage.html | Jury Convicts Brokerage | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/korean-trade-gain.html | Korean Trade Gain | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/last-gimbels-to-close.html | Last Gimbels to Close | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/market-place-a-testing-is-seen-of-octobers-low.html | Market Place A Testing Is Seen Of Octobers Low | By Vartanig G Vartan | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/officials-back-glass-steagall-shift.html | Officials Back GlassSteagall Shift | By Alison Leigh Cowan Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/savings-unit-gets-new-chief.html | Savings Unit Gets New Chief | Special to the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/business/shearson-reported-to-acquire-hutton-in-a-11-billion-deal.html | Shearson Reported To Acquire Hutton In a 1 Billion Deal | By Robert J Cole | TX 2-201233 | 1987-12-07 |

| | | | | |
|---|---|---|---|---|
| 1987-12-03 | https://www.nytimes.com/1987/12/03/busine ss/specialist-purchased-by-drexel.html | Specialist Purchased By Drexel | By Eric N Berg | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/busine ss/stock-selling-scheme-cited.html | StockSelling Scheme Cited | Special to the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/busine ss/talking-deals-pan-am-pilots-at-the-controls.html | Talking Deals Pan Am Pilots At the Controls | By Agis Salpukas | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/busine ss/texaco-deadline-extended.html | Texaco Deadline Extended | By Stephen Labaton Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/busine ss/texas-bank-to-report-large-loss.html | Texas Bank To Report Large Loss | By Thomas C Hayes Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/busine ss/treasury-official-backs-brokerage-bank-links.html | Treasury Official Backs BrokerageBank Links | By Gregory A Robb Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/garden /2-pottery-exhibitions-midtown-and-soho.html | 2 Pottery Exhibitions Midtown and SoHo | By Betty Freudenheim | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/garden /a-modernist-architect-s-home-is-restored-in-los-angeles.html | A Modernist Architects Home Is Restored in Los Angeles | By Joseph Giovannini | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/garden /a-warning-about-toys-that-can-catch-fire.html | A Warning About Toys That Can Catch Fire | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/garden /currents-more-designing-women.html | CURRENTS MORE DESIGNING WOMEN | By Patricia Leigh Brown | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/garden /currents-streetwise-new-blue-baskets.html | CURRENTS STREETWISE NEW BLUE BASKETS | By Patricia Leigh Brown | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/garden /currents-table-tops-at-parsons.html | CURRENTS TABLE TOPS AT PARSONS | By Patricia Leigh Brown | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/garden /currents-they-do-windows-too.html | CURRENTS THEY DO WINDOWS TOO | By Patricia Leigh Brown | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/garden /currents-what-exactly-is-de-architecture.html | CURRENTS WHAT EXACTLY IS DEARCHITECTURE | By Patricia Leigh Brown | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/garden /gardening-cherished-plants-that-recall-friends.html | GARDENING Cherished Plants That Recall Friends | By Allen Lacy | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/garden /hers.html | HERS | By Lore Segal | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/garden /home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-201233 | 1987-12-07 |

| | | | | |
|---|---|---|---|---|
| 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/if-vacation-blahs-set-in-help-is-at-hand.html | If Vacation Blahs Set In Help Is at Hand | By Merri Rosenberg | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/q-a-520187.html | QA | By Bernard Gladstone | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/restoring-delicate-antique-tea-trays.html | Restoring Delicate Antique Tea Trays | By Michael Varese | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/sir-terence-creates-his-dream-store.html | Sir Terence Creates His Dream Store | By Steve Lohr Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/toy-gun-ban-gains-in-west.html | ToyGun Ban Gains In West | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/garden/two-career-couples-a-delicate-balance.html | TwoCareer Couples A Delicate Balance | By Glenn Collins | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/bridge-2-against-2-for-an-evening-a-life-master-in-a-set-game.html | Bridge 2 Against 2 for an Evening A Life Master in a Set Game | By Alan Truscott | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/brooklyn-haitians-anxiously-seek-news.html | Brooklyn Haitians Anxiously Seek News | By Hilary Stout | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/brooklyn-judge-assailed-by-holtzman-is-defended.html | Brooklyn Judge Assailed by Holtzman Is Defended | By Thomas Morgan | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/bush-leads-in-new-york-gop-dole-gain-is-seen.html | Bush Leads in New York GOP Dole Gain Is Seen | By Frank Lynn | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/cuomo-calls-meeting-on-proposal-to-give-koch-control-of-schools.html | Cuomo Calls Meeting on Proposal To Give Koch Control of Schools | By Jane Perlez | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/decoy-unit-halted-by-transit-police-in-arrests-dispute.html | DECOY UNIT HALTED BY TRANSIT POLICE IN ARRESTS DISPUTE | By Richard Levine | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/giuliani-weighs-private-post-as-step-to-senate-race.html | Giuliani Weighs Private Post as Step to Senate Race | By Steven Erlanger | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/good-fortune-provides-gifts-for-neediest.html | Good Fortune Provides Gifts For Neediest | By Marvine Howe | TX 2-201233 | 1987-12-07 |

| | | | | |
|---|---|---|---|---|
| 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/gotti-on-tape-tells-of-plans-for-a-dynasty.html | Gotti on Tape Tells of Plans For a Dynasty | By Leonard Buder | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/gross-to-sue-for-reinstatement-as-new-york-city-medical-examiner.html | Gross to Sue for Reinstatement as New York City Medical Examiner | By Ronald Sullivan | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/metro-matters-arrest-scandal-questions-bring-a-few-lessons.html | Metro Matters Arrest Scandal Questions Bring A Few Lessons | By Sam Roberts | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/milk-deliverers-strike-is-averted-by-a-10-day-cooling-off-period.html | Milk Deliverers Strike Is Averted By a 10Day CoolingOff Period | By Mark A Uhlig | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/official-says-davis-lied-about-his-slashing.html | Official Says Davis Lied About His Slashing | By David E Pitt | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/plan-to-finance-council-races-faces-revisions.html | Plan to Finance Council Races Faces Revisions | By Alan Finder | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/senate-aide-says-he-found-no-wrongdoing-by-cuomo.html | Senate Aide Says He Found No Wrongdoing by Cuomo | By Jeffrey Schmalz | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/talk-pequot-reservation-business-sense-bingo-indian-tribe-prospers.html | The Talk of the Pequot Reservation Business Sense and Bingo An Indian Tribe Prospers | By Nick Ravo Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/nyregion/testimony-ends-in-attack-trial-of-4-agers.html | Testimony Ends In Attack Trial Of 4 TeenAgers | By Joseph P Fried | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/obituaries/donn-f-eisele-57-one-of-3-crewmen-on-apollo-7-mission.html | Donn F Eisele 57 One of 3 Crewmen On Apollo 7 Mission | By John T McQuiston | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/obituaries/dr-george-d-ruggieri-director-of-aquarium-and-a-jesuit-dies.html | Dr George D Ruggieri Director Of Aquarium and a Jesuit Dies | By William G Blair | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/obituaries/ee-fogelson-oil-man-and-philanthropist-87.html | EE Fogelson Oil Man and Philanthropist 87 | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/obituaries/jay-schulman-expert-on-juries.html | Jay Schulman Expert on Juries | By E R Shipp | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/opinion/a-cool-approach-on-new-detente.html | A Cool Approach On New Detente | By Madeline G Kalb | TX 2-201233 | 1987-12-07 |

| 1987-12-03 | https://www.nytimes.com/1987/12/03/opinion/abroad-at-home-shot-in-the-foot.html | ABROAD AT HOME Shot In the Foot | By Anthony Lewis | TX 2-201233 | 1987-12-07 |
|---|---|---|---|---|---|
| 1987-12-03 | https://www.nytimes.com/1987/12/03/opinion/escaping-the-car-pool.html | Escaping the Car Pool | By Tom Wicker | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/opinion/for-me-alcohol-is-a-disease.html | For Me Alcohol Is A Disease | By Rosemary L McGinn | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/2-transfers-lead-redmen-to-victory.html | 2 Transfers Lead Redmen to Victory | By William C Rhoden | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/college-basketball-miller-helps-pitt-beat-st-francis.html | COLLEGE BASKETBALL Miller Helps Pitt Beat St Francis | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/football-s-loss-proves-holyfield-s-gain.html | Footballs Loss Proves Holyfields Gain | By Phil Berger | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/giants-burt-out-with-back-trouble.html | Giants Burt Out With Back Trouble | By Frank Litsky Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/gilbert-winner-over-connors.html | Gilbert Winner Over Connors | By Peter Alfano | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/islanders-trounce-penguins.html | Islanders Trounce Penguins | By Joe Sexton Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/jets-need-gastineau-more-than-ever.html | Jets Need Gastineau More Than Ever | By Gerald Eskenazi | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/motion-on-free-agency.html | Motion on Free Agency | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/nets-are-no-match-for-bird.html | Nets Are No Match for Bird | By Sam Goldaper Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/northeastern-testing-rejected.html | Northeastern Testing Rejected | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/outdoors-award-winning-duck-boats.html | OUTDOORS AwardWinning Duck Boats | By Nelson Bryant | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/players-new-club-same-coffey-flair.html | PLAYERS New Club Same Coffey Flair | By Joe Sexton | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/righetti-s-agent-warms-up-for-talks.html | Righettis Agent Warms Up for Talks | By Michael Martinez | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/sports-of-the-times-cooperstown-needs-lyle.html | Sports of The Times Cooperstown Needs Lyle | By Dave Anderson | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/sports/taking-a-new-tack-to-defend-america-s-cup.html | Taking a New Tack to Defend Americas Cup | By Richard W Stevenson Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/theater/comedy-the-kids-in-the-hall.html | COMEDY THE KIDS IN THE HALL | By Stephen Holden | TX 2-201233 | 1987-12-07 |

| | | | | |
|---|---|---|---|---|
| 1987-12-03 | https://www.nytimes.com/1987/12/03/theater/critic-s-notebook-a-drama-undramatized-or-keeping-code-secret.html | Critics Notebook A Drama Undramatized Or Keeping Code Secret | By Mel Gussow | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/theater/the-stage-tamara.html | The Stage Tamara | By Mel Gussow | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/amy-carter-is-ending-her-ties-with-brown.html | Amy Carter Is Ending Her Ties With Brown | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/chicago-in-turmoil-as-mayor-is-chosen.html | CHICAGO IN TURMOIL AS MAYOR IS CHOSEN | By Dirk Johnson Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/cubans-hear-tape-from-miami-bishop.html | CUBANS HEAR TAPE FROM MIAMI BISHOP | By James Barron Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/deaver-trial-hears-tape-of-grand-jury-testimony.html | Deaver Trial Hears Tape of Grand Jury Testimony | By Ben A Franklin Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/debate-becomes-centerpiece-for-coast-to-coast-parties.html | Debate Becomes Centerpiece For CoasttoCoast Parties | By Richard L Berke Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/environmentalists-push-chesapeake-changes.html | Environmentalists Push Chesapeake Changes | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/farthest-space-objects-yet-are-found.html | Farthest Space Objects Yet Are Found | By Malcolm W Browne | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/harvard-teacher-faces-drug-charges-in-boston.html | Harvard Teacher Faces Drug Charges in Boston | Special to the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/health-alcoholics-with-liver-disease-helped-by-drug.html | HEALTH Alcoholics With Liver Disease Helped by Drug | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/health-debate-grows-over-salt-s-link-to-blood-pressure.html | HEALTH Debate Grows Over Salts Link to Blood Pressure | By Gina Kolata | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/health-dishonest-doctor-bills-provoke-new-campaign.html | HEALTH Dishonest Doctor Bills Provoke New Campaign | By Robert Pear Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/hialeah-journal-the-city-eclipsed-by-a-race-track.html | Hialeah Journal The City Eclipsed by a Race Track | By Jon Nordheimer Special To the New York Times | TX 2-201233 | 1987-12-07 |

| | | | | |
|---|---|---|---|---|
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/highway-snipers-fire-on-drivers-in-midwest.html | Highway Snipers Fire On Drivers in Midwest | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/hotel-maids-told-do-floors-by-hand.html | HOTEL MAIDS TOLD DO FLOORS BY HAND | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/judge-in-seattle-finally-sworn-in.html | JUDGE IN SEATTLE FINALLY SWORN IN | By Timothy Egan Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/justice-dept-denies-querying-views-of-nominee.html | Justice Dept Denies Querying Views of Nominee | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/man-in-the-news-a-calm-voice-for-chicago-eugene-sawyer-jr.html | MAN IN THE NEWS A Calm Voice For Chicago Eugene Sawyer Jr | By Isabel Wilkerson Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/nasa-will-launch-unmanned-craft-to-jupiter-in-1989.html | NASA WILL LAUNCH UNMANNED CRAFT TO JUPITER IN 1989 | By Warren E Leary Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/news-seems-held-hostage-at-prison-site.html | News Seems Held Hostage At Prison Site | By James Barron Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/nuclear-inquiry-finds-worker-slept-on-duty.html | Nuclear Inquiry Finds Worker Slept on Duty | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/nuclear-weapon-test-held.html | Nuclear Weapon Test Held | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/pilot-in-85-air-hijacking-bars-politics-for-now.html | Pilot in 85 Air Hijacking Bars Politics for Now | By William Robbins Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/robertson-discloses-his-finances.html | Robertson Discloses His Finances | By Richard L Berke Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/school-earring-ban-upheld.html | School Earring Ban Upheld | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/serra-is-nearing-sainthood.html | Serra Is Nearing Sainthood | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/sharp-words-in-high-court-on-hustler-parody-of-falwell.html | Sharp Words in High Court On Hustler Parody of Falwell | By Stuart Taylor Jr Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/some-winners-and-a-loser.html | Some Winners and a Loser | Special to the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/survey-shows-blacks-lag-in-finishing-college.html | Survey Shows Blacks Lag in Finishing College | AP | TX 2-201233 | 1987-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/swearing-in-of-2-blacks-ends-era-in-illinois-city.html | Swearing In of 2 Blacks Ends Era in Illinois City | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/the-dozen-s-debate-splits-both-deep-and-shallow.html | The Dozens Debate Splits Both Deep and Shallow | By E J Dionne Jr Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/two-california-hikers-found.html | Two California Hikers Found | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/two-seamen-convicted-in-federal-mutiny-case.html | Two Seamen Convicted In Federal Mutiny Case | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/us-says-airlines-improved-on-time-records-in-october.html | US Says Airlines Improved OnTime Records in October | By Irvin Molotsky Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/us-to-test-for-aids-in-30-cities-household-sampling-put-off.html | US to Test for AIDS in 30 Cities Household Sampling Put Off | By Philip M Boffey Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/washington-talk-bookstores-cyrillic-sold-here.html | Washington Talk Bookstores Cyrillic Sold Here | By Andrew Rosenthal Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/washington-talk-the-pentagon-there-s-no-place-like-this-hometown.html | Washington Talk The Pentagon Theres No Place Like This Hometown | By Bernard E Trainor | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/us/west-virginia-is-facing-crisis-over-finances.html | West Virginia Is Facing Crisis Over Finances | By B Drummond Ayres Jr Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/world/approval-sought-on-un-borrowing.html | APPROVAL SOUGHT ON UN BORROWING | By Paul Lewis Special to the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/world/credibility-of-manila-s-newspapers-doubted.html | Credibility of Manilas Newspapers Doubted | By Seth Mydans Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/world/crisis-in-haiti-leaves-the-neighboring-dominicans-worried.html | Crisis in Haiti Leaves the Neighboring Dominicans Worried | By Stephen Kinzer Special to the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/world/ethiopia-s-wars-foil-aid-to-hungry.html | Ethiopias Wars Foil Aid to Hungry | By Sheila Rule Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/world/haitian-government-said-to-seek-accord-on-holding-new-election.html | Haitian Government Said to Seek Accord on Holding New Election | By Joseph B Treaster Special To the New York Times | TX 2-201233 | 1987-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-03 | https://www.nytimes.com/1987/12/03/world/hijacking-suspect-implicates-a-beirut-official.html | Hijacking Suspect Implicates a Beirut Official | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/world/house-gop-leaders-delay-vote-on-contra-aid.html | House GOP Leaders Delay Vote on Contra Aid | By Neil A Lewis Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/world/in-salvador-dream-ends-for-a-rebel.html | In Salvador Dream Ends For a Rebel | By James Lemoyne Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/world/in-the-capital-a-battle-of-the-brifinks.html | In the Capital a Battle of the Brifinks | By Andrew Rosenthal Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/world/iran-gamble-for-chirac-at-home-and-abroad-issue-poses-problems.html | Iran Gamble For Chirac At Home and Abroad Issue Poses Problems | By James M Markham Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/world/kidnapped-colonel-in-chile-reported-released-in-brazil.html | Kidnapped Colonel in Chile Reported Released in Brazil | Special to the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/world/manila-is-split-over-order-to-oust-australian-reporter.html | Manila Is Split Over Order To Oust Australian Reporter | Special to the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/world/polish-vote-easier-path-strict-austerity-plan-can-now-be-softened.html | Polish Vote Easier Path Strict Austerity Plan Can Now Be Softened | By John Tagliabue Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/world/pork-china-s-no-1-meat-will-be-rationed.html | Pork Chinas No 1 Meat Will Be Rationed | By Edward A Gargan Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/world/reagan-on-networks-for-interview-tonight.html | Reagan on Networks For Interview Tonight | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/world/rebuff-to-palestinians-is-upheld.html | Rebuff to Palestinians Is Upheld | AP | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/world/santiago-journal-death-threats-offstage-but-the-show-goes-on.html | Santiago Journal Death Threats Offstage but the Show Goes On | By Shirley Christian Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/world/seoul-campaigners-take-to-the-airwaves.html | Seoul Campaigners Take to the Airwaves | By Clyde Haberman Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/world/seoul-suspects-north-in-jet-crash.html | Seoul Suspects North in Jet Crash | By Clyde Haberman Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/world/sihanouk-meets-cambodia-chief.html | SIHANOUK MEETS CAMBODIA CHIEF | Special to the New York Times | TX 2-201233 | 1987-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-03 | https://www.nytimes.com/1987/12/03/world/soviet-borrows-heavily-as-oil-and-dollar-fall.html | Soviet Borrows Heavily as Oil And Dollar Fall | By Clyde H Farnsworth Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/world/summit-talks-inevitable-or-inane.html | Summit Talks Inevitable or Inane | By Richard Bernstein | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/world/un-chief-in-talks-with-iranian.html | UN Chief in Talks With Iranian | By Paul Lewis Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/world/us-looks-to-haitian-military-to-restore-election.html | US Looks to Haitian Military to Restore Election | By Elaine Sciolino Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-03 | https://www.nytimes.com/1987/12/03/world/us-says-kremlin-broke-72-treaty-on-missile-defense.html | US SAYS KREMLIN BROKE 72 TREATY ON MISSILE DEFENSE | By Michael R Gordon Special To the New York Times | TX 2-201233 | 1987-12-07 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/art-legendary-influence-of-black-mountain-college.html | Art Legendary Influence Of Black Mountain College | By Roberta Smith | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/art-mughal-treasures-at-the-met.html | Art Mughal Treasures at the Met | By John Russell | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/art-narrative-works-of-vincent-desiderio.html | Art Narrative Works Of Vincent Desiderio | By Michael Brenson | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/chess-game-a-draw.html | Chess Game a Draw | By Robert Byrne | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/dance-alvin-ailey-company-salutes-dunham.html | Dance Alvin Ailey Company Salutes Dunham | By Anna Kisselgoff | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/pop-jazz-watersons-folk-singers-from-britain.html | POPJAZZ Watersons Folk Singers From Britain | By Jon Pareles | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/rare-respighi-opera-at-carnegie.html | Rare Respighi Opera at Carnegie | By Will Crutchfield | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/record-price-for-a-work-by-o-keeffe.html | Record Price for a Work by OKeeffe | By Rita Reif | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/relics-of-carthage-in-new-exhibition.html | Relics of Carthage in New Exhibition | By Malcolm W Browne | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/restaurants-907487.html | Restaurants | Bryan Miller | TX 2-215154 | 1987-12-14 |

| | | | | |
|---|---|---|---|---|
| 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/senate-bill-aiding-artists-is-debated.html | Senate Bill Aiding Artists Is Debated | By Irvin Molotsky Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/showing-off-new-york-city-to-visitors-from-out-of-town-it-s-not-just-books.html | Showing Off New York City To Visitors From Out of Town Its Not Just Books | By John Russell | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/showing-off-new-york-city-to-visitors-from-out-of-town-let-there-be-lights.html | Showing Off New York City To Visitors From Out of Town Let There Be Lights | By Paul Goldberger | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/showing-off-new-york-city-to-visitors-from-out-of-town-modern-music-mecca.html | Showing Off New York City To Visitors From Out of Town Modern Music Mecca | By John Rockwell | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/showing-off-new-york-city-to-visitors-from-out-of-town-nutcracker-magic.html | Showing Off New York City To Visitors From Out of Town Nutcracker Magic | By Jennifer Dunning | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/showing-off-new-york-city-to-visitors-from-out-of-town-sounds-of-the-city.html | Showing Off New York City To Visitors From Out of Town Sounds of the City | By Jon Pareles | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/showing-off-new-york-city-to-visitors-from-out-of-town-the-way-to-the-heart.html | Showing Off New York City To Visitors From Out of Town The Way to the Heart | By Bryan Miller | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/showing-off-new-york-to-out-of-town-guests.html | Showing Off New York To OutofTown Guests | By Paul Goldberger | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/sounds-around-town-068887.html | SOUNDS AROUND TOWN | By Stephen Holden | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/sounds-around-town-219487.html | SOUNDS AROUND TOWN | By Robert Palmer | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/tv-weekend-blunt-the-fourth-man-on-a-e.html | TV Weekend Blunt  the Fourth Man on AE | By John J OConnor | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/books/books-of-the-times-835787.html | BOOKS OF THE TIMES | By John Gross | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/books/showing-off-new-york-city-to-visitors-from-out-of-town-touring-the-gotham.html | Showing Off New York City To Visitors From Out of Town Touring the Gotham | By John Gross | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/about-real-estate-housing-on-89th-st-built-in-the-old-west-side-style.html | About Real Estate Housing on 89th St Built in the Old West Side Style | By Andree Brooks | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 2-215154 | 1987-12-14 |

| | | | | |
|---|---|---|---|---|
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/advertising-former-hcm-chief-is-a-messner-partner.html | ADVERTISING Former HCM Chief Is a Messner Partner | By Philip H Dougherty | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/advertising-hal-riney-in-surprise-drops-gallo.html | AdvertisingHal Riney In Surprise Drops Gallo | By Philip H Douherty | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/advertising-noble-buys-tennant.html | ADVERTISING Noble Buys Tennant | By Philip H Dougherty | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/advertising-standard-register-shift.html | ADVERTISING Standard Register Shift | By Philip H Dougherty | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/business-people-deregulator-chosen-for-commodity-post.html | BUSINESS PEOPLE Deregulator Chosen For Commodity Post | By Robert D Hershey Jr | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/business-people-new-chief-executive-for-martin-marietta.html | BUSINESS PEOPLE New Chief Executive For Martin Marietta | By Daniel F Cuff | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/company-news-bass-is-cleared-to-buy-bell-stock.html | COMPANY NEWS Bass Is Cleared To Buy Bell Stock | Special to the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/company-news-goldome-raises-leslie-fay-stake.html | COMPANY NEWS Goldome Raises Leslie Fay Stake | Special to the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/company-news-hutton-shearson-deal-announced.html | COMPANY NEWS HuttonShearson Deal Announced | By Robert J Cole | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/company-news-kraft-says-it-will-sell-its-duracell-division.html | COMPANY NEWS Kraft Says It Will Sell Its Duracell Division | By Calvin Sims | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/company-news-safeway-to-sell-172-stores-to-vons.html | COMPANY NEWS Safeway to Sell 172 Stores to Vons | Special to the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/company-news-santa-fe-railway-plans-cutbacks.html | COMPANY NEWS Santa Fe Railway Plans Cutbacks | Special to the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/company-news-the-enormously-risky-road-to-a-deal.html | COMPANY NEWS THE ENORMOUSLY RISKY ROAD TO A DEAL | By James Sterngold | TX 2-215154 | 1987-12-14 |

| | | | | |
|---|---|---|---|---|
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/company-news-union-pacific-has-16.4-of-beard.html | COMPANY NEWS Union Pacific Has 164 of Beard | Special to the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/company-news-wall-street-bonuses-take-a-hit.html | COMPANY NEWS Wall Street Bonuses Take a Hit | By Eric N Berg | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/company-news-will-shearson-hutton-be-no-1.html | COMPANY NEWS Will ShearsonHutton Be No 1 | By Kenneth N Gilpin | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/credit-markets-bonds-end-day-slightly-higher.html | CREDIT MARKETS Bonds End Day Slightly Higher | By Phillip H Wiggins | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/currency-markets-dollar-climbs-in-europe-but-later-eases-in-us.html | CURRENCY MARKETS Dollar Climbs in Europe But Later Eases in US | By H J Maidenberg | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/dow-drops-by-72.44-to-1776.53.html | Dow Drops By 7244 To 177653 | By Lawrence J de Maria | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/economic-scene-germans-move-but-cautiously.html | Economic Scene Germans Move But Cautiously | By Leonard Silk | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/european-nations-cut-lending-rate-us-tax-rise-gains-bundesbank-first.html | EUROPEAN NATIONS CUT LENDING RATE US TAX RISE GAINS Bundesbank First | By Steven Greenhouse Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/european-nations-cut-lending-rate-us-tax-rise-gains-senate-panel-votes-increase.html | EUROPEAN NATIONS CUT LENDING RATE US TAX RISE GAINS Senate Panel Votes Increase Of 9 Billion | By Gary Klott Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/factories-orders-up-in-october.html | Factories Orders Up In October | AP | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/huge-volume-in-occidental.html | Huge Volume In Occidental | Special to the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/iraq-offers-to-cut-output-if-oil-quota-equals-iran-s.html | Iraq Offers to Cut Output If Oil Quota Equals Irans | By Youssef M Ibrahim Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/market-place-futures-boards-view-of-plunge.html | Market PlaceFutures Boards View of Plunge | By Julia M Flynn | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/more-restrictions-for-baby-bells.html | More Restrictions for Baby Bells | By Calvin Sims | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/productivity-up-by-3.6.html | Productivity Up by 36 | AP | TX 2-215154 | 1987-12-14 |

| | | | | |
|---|---|---|---|---|
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/ruder-resisting-glass-steagall-repeal-effort.html | Ruder Resisting GlassSteagall Repeal Effort | By Nathaniel C Nash Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/seoul-s-growing-exports.html | Seouls Growing Exports | AP | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/slow-sales-for-retailers-in-november.html | Slow Sales for Retailers in November | By Isadore Barmash | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/soviet-economists-see-a-new-order.html | SOVIET ECONOMISTS SEE A NEW ORDER | By Clyde H Farnsworth Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/texas-banks-allowed-to-cross-lines.html | Texas Banks Allowed to Cross Lines | By Thomas C Hayes Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/uncertainty-of-administration-dollar-goals.html | Uncertainty of Administration Dollar Goals | By Peter T Kilborn Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/business/us-vehicle-sales-post-a-9.9-rise.html | US Vehicle Sales Post A 99 Rise | By Philip E Ross Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/movies/film-hero-s-journey-documentary.html | Film Heros Journey Documentary | By Janet Maslin | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/movies/film-soviet-drama.html | Film Soviet Drama | By Janet Maslin | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/movies/film-spies.html | Film Spies | By Vincent Canby | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/movies/film-teen-age-farce-student-confidential.html | Film TeenAge Farce Student Confidential | By Janet Maslin | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/movies/film-walker-starring-ed-harris.html | Film Walker Starring Ed Harris | By Vincent Canby | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/aiding-needy-is-tradition-for-donors-to-fund.html | Aiding Needy Is Tradition for Donors to Fund | By Marvine Howe | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/amid-criticism-of-arrests-officers-defend-department.html | Amid Criticism of Arrests Officers Defend Department | By Hilary Stout | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/bridge-sometimes-even-an-expert-thinks-twice-on-first-trick.html | Bridge Sometimes Even an Expert Thinks Twice on First Trick | By Alan Truscott | TX 2-215154 | 1987-12-14 |

| 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/brokerage-said-to-quit-coliseum-project.html | Brokerage Said to Quit Coliseum Project | By Thomas J Lueck | TX 2-215154 | 1987-12-14 |
|---|---|---|---|---|---|
| 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/construction-shortcuts-caused-fatal-bridge-collapse-panel-says.html | Construction Shortcuts Caused Fatal Bridge Collapse Panel Says | By Elizabeth Kolbert Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/court-record-in-sex-case-is-examined.html | Court Record In Sex Case Is Examined | By Thomas Morgan | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/dealer-in-bronx-indicted-in-plot-to-resell-guns.html | Dealer in Bronx Indicted in Plot To Resell Guns | By David E Pitt | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/federal-prosecutor-takes-over-inquiry-into-transit-arrests.html | Federal Prosecutor Takes Over Inquiry Into Transit Arrests | By Richard Levine | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/from-lake-wobegon-to-the-hudson.html | From Lake Wobegon to the Hudson | By Douglas Martin | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/governor-takes-aim-cuomo-is-seeking-to-combat-rumors.html | GOVERNOR TAKES AIM CUOMO IS SEEKING TO COMBAT RUMORS | By Jeffrey Schmalz | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/hospital-faces-discipline-in-warhol-s-death.html | Hospital Faces Discipline in Warhols Death | AP | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/koch-asserts-a-pact-is-near-on-keeping-nbc-in-the-city.html | KOCH ASSERTS A PACT IS NEAR ON KEEPING NBC IN THE CITY | By Thomas J Lueck | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/new-charges-raise-old-question.html | New Charges Raise Old Question | By George James | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/new-lab-tests-in-case-of-nurse-show-no-drug.html | New Lab Tests In Case of Nurse Show No Drug | By Philip S Gutis Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/no-one-allowed-davis-slashing-official-testifies.html | No One Allowed Davis Slashing Official Testifies | By David E Pitt | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/officer-held-in-birth-certificate-fraud.html | Officer Held in Birth Certificate Fraud | By Steven Erlanger | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/our-towns-corrupt-or-not-ex-mayor-gets-hero-s-welcome.html | OUR TOWNS Corrupt or Not ExMayor Gets Heros Welcome | By Michael Winerip | TX 2-215154 | 1987-12-14 |

| | | | | |
|---|---|---|---|---|
| 1987-12-04 | https://www.nytimes.com/1987/12/04/nyregion/woman-at-news-conference-pleads-for-release-at-bellevue.html | Woman at News Conference Pleads for Release at Bellevue | By Josh Barbanel | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/obituaries/juan-alberto-melgar-castro-general-52.html | Juan Alberto Melgar Castro General 52 | AP | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/opinion/foreign-affairs-serving-america-s-interests.html | FOREIGN AFFAIRS Serving Americas Interests | By Flora Lewis | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/opinion/on-my-mind-thank-you-mr-gorbachev.html | ON MY MIND Thank You Mr Gorbachev | By Am Rosenthal | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/opinion/pacifying-afghanistan.html | Pacifying Afghanistan | By Selig S Harrison | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/opinion/what-its-like-to-be-in-hell.html | What Its Like To Be In Hell | By Adam Walinsky | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/3-late-bruin-goals-overcome-rangers.html | 3 LATE BRUIN GOALS OVERCOME RANGERS | By Robin Finn Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/becker-works-to-beat-connors.html | Becker Works To Beat Connors | By Peter Alfano | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/college-basketball-smu-topples-florida-82-76.html | COLLEGE BASKETBALL SMU TOPPLES FLORIDA 8276 | AP | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/devils-not-fussy-about-any-victory.html | Devils Not Fussy About Any Victory | By Alex Yannis Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/jets-tape-of-miami-is-a-poor-how-to.html | Jets Tape of Miami Is a Poor HowTo | By William N Wallace Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/nets-sign-moore-for-help-at-guard.html | Nets Sign Moore For Help at Guard | By Sam Goldaper | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/nfl-matchups-heisman-winners-showing-they-can-play-pro-ball-too.html | NFL Matchups Heisman Winners Showing They Can Play Pro Ball Too | By Gerald Eskenazi | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/nlrb-backs-players.html | NLRB Backs Players | AP | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/records-don-t-dim-army-navy-game.html | Records Dont Dim ArmyNavy Game | By William N Wallace | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/sports-of-the-times-curry-campaign-of-vijay-amritraj.html | SPORTS OF THE TIMES CURRY CAMPAIGN OF VIJAY AMRITRAJ | By George Vecsey | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/steinbrenner-talks-with-angels-witt.html | Steinbrenner Talks With Angels Witt | By Murray Chass | TX 2-215154 | 1987-12-14 |

| | | | | |
|---|---|---|---|---|
| 1987-12-04 | https://www.nytimes.com/1987/12/04/sports/ suns-lose-the-ball-knicks-just-lose.html | Suns Lose the Ball Knicks Just Lose | By Roy S Johnson Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/theater /a-dining-strategy-for-before-and-after-a-broadway-play.html | A Dining Strategy For Before and After A Broadway Play | By Bryan Miller | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/theater /showing-off-new-york-city-to-visitors-from-out-of-town-the-cheaper-seats.html | Showing Off New York City To Visitors From Out of Town The Cheaper Seats | By Walter Goodman | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/theater /the-stage-eldorado-at-festival.html | The Stage Eldorado At Festival | By Mel Gussow | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/theater /the-stage-serious-money.html | The Stage Serious Money | By Frank Rich | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/150-year-sentences-given-to-two-killers-of-radio-show-host.html | 150Year Sentences Given to Two Killers Of Radio Show Host | Special to the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/900-evacuated-after-a-leak-of-chemical-in-derailment.html | 900 Evacuated After a Leak Of Chemical in Derailment | AP | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/arm y-s-learning-panel-urges-offbeat-studies.html | ARMYS LEARNING PANEL URGES OFFBEAT STUDIES | By Warren E Leary Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/bor k-assails-senators-on-confirmation-fight.html | Bork Assails Senators On Confirmation Fight | AP | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/bur nley-is-sworn-in-urges-funds-to-hire-more-air-controllers.html | Burnley Is Sworn In Urges Funds to Hire More Air Controllers | AP | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/cali fornia-becomes-the-land-of-quick-and-discreet-marriages.html | California Becomes the Land of Quick and Discreet Marriages | By Judith Cummings Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/cia-aids-harvard-study-on-intelligence-policy.html | CIA Aids Harvard Study on Intelligence Policy | By Martin Tolchin Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/cub ans-end-11-day-prison-siege-in-atlanta-freeing-all-hostages.html | Cubans End 11Day Prison Siege In Atlanta Freeing All Hostages | By Ronald Smothers Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/for-bush-a-strong-pat-from-the-chief.html | For Bush a Strong Pat From the Chief | Special to the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/gep hardt-urges-a-law-for-health-insurance.html | Gephardt Urges a Law For Health Insurance | AP | TX 2-215154 | 1987-12-14 |

| | | | | |
|---|---|---|---|---|
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/haig-says-gorbachev-negotiates-because-soviet-system-is-failing.html | Haig Says Gorbachev Negotiates Because Soviet System Is Failing | By Frank Lynn | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/house-approves-spending-bill-veto-threatened.html | House Approves Spending Bill Veto Threatened | By Jonathan Fuerbringer Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/house-rejects-long-delay-of-clean-air-deadlines.html | House Rejects Long Delay of Clean Air Deadlines | AP | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/is-this-it-kin-ask-on-day-11.html | Is This It Kin Ask On Day 11 | By James Barron Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/isolation-of-six-cubans-at-us-prison-is-ended.html | Isolation of Six Cubans At US Prison Is Ended | AP | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/jackson-to-shun-socialist-backing.html | JACKSON TO SHUN SOCIALIST BACKING | By Michael Oreskes | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/low-level-flights-of-b-1-are-halted.html | LOWLEVEL FLIGHTS OF B1 ARE HALTED | By Richard Halloran Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/maids-get-their-mops-back.html | Maids Get Their Mops Back | AP | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/o-neill-found-free-of-cancer.html | ONeill Found Free of Cancer | AP | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/prosecutor-ends-deaver-evidence.html | PROSECUTOR ENDS DEAVER EVIDENCE | By Ben A Franklin Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/runway-incident-prompts-inquiry.html | RUNWAY INCIDENT PROMPTS INQUIRY | By Richard Witkin | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/santa-s-quarters-looted.html | Santas Quarters Looted | AP | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/snapshots-taken-as-chemicals-bond.html | SNAPSHOTS TAKEN AS CHEMICALS BOND | By Malcolm W Browne | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/soldier-with-aids-virus-to-be-imprisoned-for-sexual-contacts.html | Soldier With AIDS Virus to Be Imprisoned for Sexual Contacts | AP Special to the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/states-that-require-aids-education-in-school-triple-in-six-months.html | States That Require AIDS Education in School Triple in Six Months | AP | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/suit-by-hispanic-groups-assails-texas-colleges.html | Suit by Hispanic Groups Assails Texas Colleges | By Peter Applebome Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/teachers-group-withholds-88-endorsement.html | Teachers Group Withholds 88 Endorsement | By Robin Toner Special To the New York Times | TX 2-215154 | 1987-12-14 |

| | | | | |
|---|---|---|---|---|
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/text-of-the-accord-in-atlanta.html | Text of the Accord in Atlanta | Special to the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/the-law-at-the-bar.html | THE LAW AT THE BAR | By David Margolick | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/the-law-settling-out-of-court-gamble-or-skill.html | THE LAW Settling Out of Court Gamble or Skill | By Judith Cummings Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/the-law-youths-seem-undeterred-by-get-tough-crime-law.html | THE LAW Youths Seem Undeterred By GetTough Crime Law | By Laura Mansnerus | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/thousand-oaks-journal-reagan-library-plan-comes-to-town.html | THOUSAND OAKS JOURNAL Reagan Library Plan Comes to Town | By Richard L Berke Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/tiger-mosquitoes-found-in-17-states.html | TIGER MOSQUITOES FOUND IN 17 STATES | AP | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/top-democrat-asks-platform-of-few-words-or-promises.html | Top Democrat Asks Platform Of Few Words or Promises | By E J Dionne Jr Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/washington-talk-congress-name-that-legislator.html | WASHINGTON TALK Congress Name That Legislator | Special to the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/us/washington-talk-supreme-court-nominations-after-bork-liberals-silence-judge.html | WASHINGTON TALK Supreme Court Nominations After Bork the Liberals Silence On Judge Kennedy Is Deafening | By Linda Greenhouse | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/world/2-first-ladies-will-one-be-second-fiddle.html | 2 First Ladies Will One Be Second Fiddle | By Maureen Dowd Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/world/60-to-75-soviet-citizens-get-permission-to-leave-country.html | 60 to 75 Soviet Citizens Get Permission to Leave Country | By Felicity Barringer Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/world/arms-dealer-indicted-in-copter-sale-to-iraq.html | Arms Dealer Indicted In Copter Sale to Iraq | Special to the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/world/arms-to-iran-weren-t-for-hostages-reagan-says.html | Arms to Iran Werent for Hostages Reagan Says | By Joel Brinkley Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/world/court-rejects-appeal-of-pakistani-who-cited-north-in-arms-deals.html | Court Rejects Appeal of Pakistani Who Cited North in Arms Deals | By Arnold H Lubasch | TX 2-215154 | 1987-12-14 |

| 1987-12-04 | https://www.nytimes.com/1987/12/04/world/excerpts-from-the-reagan-interview-with-4-correspondents.html | Excerpts From the Reagan Interview With 4 Correspondents | AP | TX 2-215154 | 1987-12-14 |
|---|---|---|---|---|---|
| 1987-12-04 | https://www.nytimes.com/1987/12/04/world/gorbachev-a-hit-with-the-american-public.html | Gorbachev a Hit With the American Public | By R W Apple Jr Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/world/gorbachev-hit-with-american-public-but-he-sees-us-torn-injustice-exploitation.html | Gorbachev a Hit With the American Public But He Sees a US Torn By Injustice and Exploitation | By Philip Taubman Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/world/haiti-s-politicians-doubt-vote-plan.html | HAITIS POLITICIANS DOUBT VOTE PLAN | By Howard W French Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/world/in-salvador-harried-right-courts-army.html | In Salvador Harried Right Courts Army | By James Lemoyne Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/world/inquiry-assails-former-mulroney-cabinet-minister.html | Inquiry Assails Former Mulroney Cabinet Minister | By John F Burns Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/world/new-delhi-journal-newspaper-is-snared-did-gandhi-spin-the-web.html | NEW DELHI JOURNAL Newspaper Is Snared Did Gandhi Spin the Web | By Steven R Weisman Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/world/panama-orders-us-aid-agency-shut.html | Panama Orders US Aid Agency Shut | By Elaine Sciolino Special to the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/world/president-assails-conservative-foes-of-new-arms-pact.html | PRESIDENT ASSAILS CONSERVATIVE FOES OF NEW ARMS PACT | By Steven V Roberts Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/world/role-in-85-hijacking-is-denied.html | Role in 85 Hijacking Is Denied | AP | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/world/sandinistas-and-contras-open-talks-on-peace.html | Sandinistas and Contras Open Talks on Peace | By Stephen Kinzer Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/world/senate-panel-votes-to-block-arms-sale-to-bahrain.html | Senate Panel Votes to Block Arms Sale to Bahrain | By Stephen Engelberg Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/world/seoul-candidate-has-the-crowds-but-has-he-got-the-votes.html | Seoul Candidate Has the Crowds but Has He Got the Votes | By Clyde Haberman Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/world/sihanouk-gets-pledge-on-vietnam-s-troops.html | Sihanouk Gets Pledge on Vietnams Troops | Special to the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/world/soviet-official-denies-differing-with-leader.html | Soviet Official Denies Differing With Leader | Special to the New York Times | TX 2-215154 | 1987-12-14 |

| 1987-12-04 | https://www.nytimes.com/1987/12/04/world/talks-on-gulf-war-faltering-at-un.html | TALKS ON GULF WAR FALTERING AT UN | By Paul Lewis Special To the New York Times | TX 2-215154 | 1987-12-14 |
|---|---|---|---|---|---|
| 1987-12-04 | https://www.nytimes.com/1987/12/04/world/us-may-be-easing-arms-talks-stand.html | US MAY BE EASING ARMS TALKS STAND | By Michael R Gordon Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/world/us-reducing-dues-arrears-to-un-pays-it-90-million.html | US Reducing Dues Arrears To UN Pays It 90 Million | Special to the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-04 | https://www.nytimes.com/1987/12/04/world/vietnam-jails-17-for-attempted-guerrilla-invasion.html | Vietnam Jails 17 for Attempted Guerrilla Invasion | By Barbara Crossette Special To the New York Times | TX 2-215154 | 1987-12-14 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/arts/art-a-kiefer-retrospective.html | Art A Kiefer Retrospective | By John Russell Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/arts/berliners-cast-porgy-in-harlem.html | Berliners Cast Porgy in Harlem | By C Gerald Fraser | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/arts/dance-ailey-s-survivors-and-caverna-magica.html | DANCE AILEYS SURVIVORS AND CAVERNA MAGICA | By Anna Kisselgoff | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/arts/dance-erick-hawkins.html | Dance Erick Hawkins | By Jennifer Dunning | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/arts/music-faure-s-requiem-with-slatkin-conducting.html | Music Faures Requiem With Slatkin Conducting | By Donal Henahan | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/arts/music-the-swingle-singers.html | MUSIC THE SWINGLE SINGERS | By Bernard Holland | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/arts/recital-dawn-upshaw-in-settings-of-dickinson.html | Recital Dawn Upshaw In Settings of Dickinson | By Will Crutchfield | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/arts/recital-leona-mitchell-sings.html | RECITAL LEONA MITCHELL SINGS | By Michael Kimmelman | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/arts/violin-joseph-fuchs-in-carnegie-hall-recital.html | Violin Joseph Fuchs In Carnegie Hall Recital | By John Rockwell | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/books/books-of-the-times-in-mystical-realms.html | BOOKS OF THE TIMES In Mystical Realms | By Walter Goodman | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/books/soviet-to-publish-pasternak-biography.html | SOVIET TO PUBLISH PASTERNAK BIOGRAPHY | AP | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/books/the-two-truman-capotes-on-display.html | The Two Truman Capotes on Display | By Herbert Mitgang | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/1000-jobs-to-be-lost-at-kidder.html | 1000 Jobs To Be Lost At Kidder | By Kenneth N Gilpin | TX 2-211334 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/a-fraying-sportswear-industry.html | A Fraying Sportswear Industry | By Isadore Barmash | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/bonn-halts-sub-sale-to-north-korea.html | Bonn Halts Sub Sale to North Korea | By Steven Greenhouse Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/carey-joins-a-new-firm-as-old-one-dissolves.html | Carey Joins a New Firm As Old One Dissolves | By E R Shipp | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/company-news-a-new-group-gets-bell-howell-data.html | COMPANY NEWS A New Group Gets Bell Howell Data | AP | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/company-news-kaisertech-seeks-options.html | COMPANY NEWS Kaisertech Seeks Options | Special to the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/company-news-moody-s-will-review-bond-rating-of-gm.html | COMPANY NEWS MOODYS WILL REVIEW BOND RATING OF GM | By Philip E Ross Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/company-news-union-pacific-bid-rejected-by-uspci.html | COMPANY NEWS Union Pacific Bid Rejected by USPCI | Special to the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/company-news-worlds-of-wonder.html | COMPANY NEWS Worlds of Wonder | Special to the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/credit-markets-bond-prices-fall-in-a-volatile-day.html | CREDIT MARKETS Bond Prices Fall in a Volatile Day | By Phillip H Wiggins | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/currency-markets-dollar-firmer-amid-rumors-as-it-ends-a-volatile-week.html | CURRENCY MARKETS Dollar Firmer Amid Rumors As It Ends a Volatile Week | By H J Maidenberg | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/dollar-shaky-in-europe-stocks-fall.html | Dollar Shaky In Europe Stocks Fall | By Steven Greenhouse Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/home-loan-limits-to-rise.html | Home Loan Limits to Rise | AP | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/japan-economy-booms-after-two-slow-years.html | Japan Economy Booms After Two Slow Years | By Susan Chira Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/lloyd-s-council-gets-chairman.html | Lloyds Council Gets Chairman | Special to the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/november-operating-profit-is-reported-by-salomon-inc.html | November Operating Profit Is Reported by Salomon Inc | By Robert A Bennett | TX 2-211334 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/patents-a-new-way-to-treat-autoimmune-disorders.html | PatentsA New Way to Treat Autoimmune Disorders | By Stacy V Jones | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/patents-a-voice-recorder-for-mit.html | PatentsA Voice Recorder For MIT | By Stacy V Jones | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/patents-exhibits-and-honors-are-planned-for-1988.html | PatentsExhibits and Honors Are Planned for 1988 | By Stacy V Jones | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/patents-improving-automation.html | PatentsImproving Automation | By Stacy V Jones | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/patents-speeding-the-healing-of-burns-and-wounds.html | PatentsSpeeding the Healing Of Burns and Wounds | By Stacy V Jones | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/retail-sales-stronger-in-new-york.html | RETAIL SALES STRONGER IN NEW YORK | By Isadore Barmash | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/savings-deposits-soared-in-october.html | Savings Deposits Soared in October | AP | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/senate-votes-4-billion-for-farm-credit.html | Senate Votes 4 Billion for Farm Credit | AP | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/stocks-below-oct-19-lows-as-the-slump-persists.html | Stocks Below Oct 19 Lows as the Slump Persists | By Lawrence J de Maria | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/us-will-delay-retaliation-on-japan-construction-bars.html | US WILL DELAY RETALIATION ON JAPAN CONSTRUCTION BARS | By Clyde H Farnsworth Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/business/your-money-bank-certificates-linked-to-stocks.html | Your Money Bank Certificates Linked to Stocks | By Leonard Sloane | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/movies/film-home-is-where-the-hart-is.html | Film Home Is Where the Hart Is | By Caryn James | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/movies/tv-a-cronkite-report-children-of-apartheid.html | TV A Cronkite Report Children of Apartheid | By John Corry | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/7-year-term-for-impersonator.html | 7YEAR TERM FOR IMPERSONATOR | Special to the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/about-new-york-no-not-a-curse-but-a-jersey-prize-for-worst-verse.html | About New York No Not a Curse But a Jersey Prize For Worst Verse | By Gregory Jaynes | TX 2-211334 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/bridge-holder-of-equivalent-cards-is-facing-several-questions.html | Bridge Holder of Equivalent Cards Is Facing Several Questions | By Alan Truscott | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/bus-shelter-agreement-approved.html | Bus Shelter Agreement Approved | By Joyce Purnick | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/cameras-approved-for-arguments-at-howard-beach-murder-trial.html | Cameras Approved for Arguments At Howard Beach Murder Trial | By Joseph P Fried | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/chess-game-is-a-draw-in-37-moves.html | CHESS GAME IS A DRAW IN 37 MOVES | AP | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/coliseum-developer-to-revise-plans.html | Coliseum Developer to Revise Plans | By Thomas J Lueck | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/donors-to-the-neediest-give-gifts-in-the-name-of-others.html | Donors to the Neediest Give Gifts in the Name of Others | By Marvine Howe | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/head-of-judiciary-panel-disbarred-in-new-jersey.html | Head of Judiciary Panel Disbarred in New Jersey | By Joseph F Sullivan Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/holtzman-stands-fast-on-allegations.html | Holtzman Stands Fast on Allegations | By Robert D McFadden | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/jersey-seeking-plans-to-aid-students-with-80-s-problems.html | Jersey Seeking Plans to Aid Students With 80s Problems | By Joseph F Sullivan Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/lawyer-gets-15-year-term-in-drug-money-scheme.html | LAWYER GETS 15YEAR TERM IN DRUGMONEY SCHEME | By Leonard Buder | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/new-attack-on-aids-is-planned.html | New Attack On AIDS Is Planned | By Ronald Sullivan | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/open-road-beckons-to-adventurer-age-5.html | Open Road Beckons To Adventurer Age 5 | By Mark A Uhlig | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/three-found-guilty-in-scheme-to-create-false-tax-write-offs.html | Three Found Guilty In Scheme to Create False Tax WriteOffs | By Arnold H Lubasch | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/transit-police-undermined-by-a-lack-of-accountability.html | Transit Police Undermined By a Lack of Accountability | By Todd S Purdum | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/turmoil-mars-search-for-schools-leader-5-candidates-assert.html | Turmoil Mars Search For Schools Leader 5 Candidates Assert | By Jane Perlez | TX 2-211334 | 1987-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-05 | https://www.nytimes.com/1987/12/05/nyregion/us-opposes-use-of-bonds-in-lilco-buyout.html | US Opposes Use of Bonds In Lilco Buyout | By Clifford D May Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/obituaries/pericle-fazzini-74-a-sculptor-for-vatican.html | Pericle Fazzini 74 a Sculptor for Vatican | AP | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/obituaries/peter-darrell-dancer-dies-at-58.html | Peter Darrell Dancer Dies at 58 | By Jennifer Dunning | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/obituaries/yakov-zeldovich-dies-a-top-soviet-physicist.html | Yakov Zeldovich Dies A Top Soviet Physicist | AP | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/opinion/for-a-new-york-city-department-for-children.html | For a New York City Department for Children | By Harrison J Goldin | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/opinion/in-1871-a-royal-us-greeting.html | IN 1871 A ROYAL US GREETING | By James W Symington | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/opinion/observer-gentlemen-prefer-whips.html | OBSERVER Gentlemen Prefer Whips | By Russell Baker | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/opinion/our-moral-hypocrisy-toward-pakistan.html | Our Moral Hypocrisy Toward Pakistan | By Bill McCollum | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/opinion/why-march-in-washington-for-soviet-jews.html | WHY MARCH IN WASHINGTON FOR SOVIET JEWS | By Morris B Abram | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/abdul-jabbar-s-streak-ends.html | AbdulJabbars Streak Ends | AP | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/carson-looks-at-giants-fall.html | Carson Looks at Giants Fall | By Frank Litsky Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/college-basketball-syracuse-breezes-past-south-florida.html | COLLEGE BASKETBALL SYRACUSE BREEZES PAST SOUTH FLORIDA | AP | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/college-football-notebook-foley-named-colgate-coach.html | College Football Notebook Foley Named Colgate Coach | By William N Wallace | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/fighting-to-fight-tyson.html | Fighting to Fight Tyson | Special to the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/final-period-slump-hits-knicks-again.html | FinalPeriod Slump Hits Knicks Again | By Roy S Johnson Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/islanders-powered-by-makela-hat-trick.html | Islanders Powered by Makela Hat Trick | By Joe Sexton Special To the New York Times | TX 2-211334 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/nets-lose-eighth-in-a-row.html | Nets Lose Eighth in a Row | AP | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/no-clear-favorite-in-soccer-s-final-four.html | No Clear Favorite in Soccers Final Four | By Alex Yannis Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/pact-would-limit-drug-tests.html | Pact Would Limit Drug Tests | By Leonard Koppett Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/south-shore-s-star-leads-despite-injury.html | South Shores Star Leads Despite Injury | By David A Raskin | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/sports-of-the-times-is-he-just-a-tennis-player.html | SPORTS OF THE TIMES IS HE JUST A TENNIS PLAYER | By Ira Berkow | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/the-usual-crowd-at-heisman-time.html | The Usual Crowd at Heisman Time | By William N Wallace | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/sports/wilander-and-edberg-gain-masters-semifinals.html | Wilander and Edberg Gain Masters Semifinals | By Peter Alfano | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/style/consumer-groups-dishonor-roll-of-87.html | Consumer Groups Dishonor Roll of 87 | By Michael Decourcy Hinds | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/style/coping-with-winterizing-your-car.html | COPING With Winterizing Your Car | By Marshall Schuon | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/style/tools-for-teeth-skin-and-maybe-even-sneezes.html | Tools for Teeth Skin and Maybe Even Sneezes | By Deborah Blumenthal | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/theater/the-stage-coyote-ugly-at-perry-street-theater.html | The Stage Coyote Ugly At Perry Street Theater | By Mel Gussow | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/us/8-points-of-prison-accord.html | 8 Points of Prison Accord | Special to the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/us/as-attention-focuses-on-high-court-some-judicial-vacancies-languish.html | As Attention Focuses on High Court Some Judicial Vacancies Languish | By Martin Tolchin Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/us/bush-s-forces-win-ruling-on-michigan-delegates.html | Bushs Forces Win Ruling on Michigan Delegates | By Gerald M Boyd Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/us/carlucci-orders-33-billion-in-cuts-for-armed-forces.html | CARLUCCI ORDERS 33 BILLION IN CUTS FOR ARMED FORCES | By Richard Halloran Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/us/deaver-s-bids-for-dismissals-are-rejected-by-federal-judge.html | Deavers Bids for Dismissals Are Rejected by Federal Judge | By Ben A Franklin Special To the New York Times | TX 2-211334 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-05 | https://www.nytimes.com/1987/12/05/us/dole-offers-iowa-voters-a-down-home-theme.html | Dole Offers Iowa Voters A Down Home Theme | By Bernard Weinraub Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/us/embryos-are-to-be-used.html | Embryos Are to Be Used | AP | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/us/for-san-francisco-cure-is-worse-than-high-rise-disease.html | For San Francisco Cure Is Worse Than HighRise Disease | By Paul Goldberger Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/us/graying-of-america-growth-industry.html | Graying of America Growth Industry | By Glenn Collins | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/us/gunman-threatens-tv-show.html | Gunman Threatens TV Show | AP | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/us/gym-classes-teaching-how-the-body-works.html | Gym Classes Teaching How the Body Works | By Eric Schmitt Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/us/hostages-recall-fright-as-well-as-inmates-discipline-and-consideration.html | Hostages Recall Fright as Well as Inmates Discipline and Consideration | By Ronald Smothers Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/us/jet-in-landing-at-los-angeles-has-near-miss.html | Jet in Landing At Los Angeles Has Near Miss | By Richard Witkin | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/us/maids-getting-their-mops-back.html | Maids Getting Their Mops Back | AP | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/us/man-60-gets-artificial-heart-in-emergency.html | Man 60 Gets Artificial Heart in Emergency | AP | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/us/rate-of-jobless-declines-to-5.8-despite-collapse-in-stock-market.html | Rate of Jobless Declines to 58 Despite Collapse in Stock Market | By Robert D Hershey Jr Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/us/senate-approves-veterans-bill.html | Senate Approves Veterans Bill | AP | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/us/suit-on-rumor-of-tie-to-cia-brings-apology.html | Suit on Rumor of Tie to CIA Brings Apology | AP | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/us/us-is-taking-control-at-prison-after-cubans-end-11-day-siege.html | US Is Taking Control at Prison After Cubans End 11Day Siege | By James Barron Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/world/12-from-us-on-safari-die-in-africa-air-crash.html | 12 From US on Safari Die in Africa Air Crash | AP | TX 2-211334 | 1987-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-05 | https://www.nytimes.com/1987/12/05/world/anti-catholic-politician-dies-of-gunshot-wound-in-ulster.html | AntiCatholic Politician Dies Of Gunshot Wound in Ulster | AP | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/world/beijing-journal-from-mao-to-zhao-he-has-stitched-for-the-mighty.html | BEIJING JOURNAL From Mao to Zhao He Has Stitched for the Mighty | By Edward A Gargan Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/world/bill-on-atom-arms-would-punish-india.html | Bill on Atom Arms Would Punish India | By Neil A Lewis Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/world/despite-soviet-move-jews-will-protest-in-capital.html | Despite Soviet Move Jews Will Protest in Capital | By Sarah Lyall | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/world/for-the-soviet-emigres-gorbachev-stirs-both-optimism-and-skepticism.html | For the Soviet Emigres Gorbachev Stirs Both Optimism and Skepticism | By Andrew Rosenthal Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/world/haiti-s-leader-puts-his-faith-in-the-army.html | Haitis Leader Puts His Faith In the Army | By Joseph B Treaster Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/world/hopes-raised-for-cambodia-pact.html | HOPES RAISED FOR CAMBODIA PACT | By Youssef M Ibrahim Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/world/korean-candidate-takes-on-chun-an-old-friend.html | Korean Candidate Takes On Chun an Old Friend | By Clyde Haberman Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/world/nicaraguan-talks-reach-an-impasse-on-primate-s-plan.html | NICARAGUAN TALKS REACH AN IMPASSE ON PRIMATES PLAN | By Stephen Kinzer Special to the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/world/reagan-and-aides-prepare-offers-on-future-arms-pact.html | Reagan and Aides Prepare Offers on Future Arms Pact | By Michael R Gordon Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/world/reagan-asks-russians-to-be-us-partners.html | Reagan Asks Russians To Be US Partners | Special to the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/world/security-joins-secret-service-with-kgb.html | Security Joins Secret Service With KGB | By Andrew Rosenthal Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/world/seoul-student-leader-sentenced.html | SEOUL STUDENT LEADER SENTENCED | Special to the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/world/treaty-critics-lash-back-at-reagan.html | Treaty Critics Lash Back at Reagan | By Susan F Rasky Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/world/us-aides-say-summit-could-be-turning-point-for-afghan-withdrawal-by-soviet.html | US Aides Say Summit Could Be Turning Point for Afghan Withdrawal by Soviet | By Elaine Sciolino Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/world/us-links-waldheim-to-persecution.html | US Links Waldheim to Persecution | By Ralph Blumenthal | TX 2-211334 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-05 | https://www.nytimes.com/1987/12/05/world/us-says-it-will-cut-staff-in-haiti-impasse-on-new-vote-worsens.html | US Says It Will Cut Staff in Haiti Impasse on New Vote Worsens | By Howard W French Special To the New York Times | TX 2-211334 | 1987-12-11 |
| 1987-12-05 | https://www.nytimes.com/1987/12/05/world/us-students-die-in-britain.html | US Students Die in Britain | AP | TX 2-211334 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/archives/national-convention-will-open-in-new-york.html | National Convention Will Open in New York | By Ed Reiter | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/antiques-keeping-wright-s-furniture-at-home.html | ANTIQUES Keeping Wrights Furniture at Home | By Rita Reif | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/architecture-view-when-planning-can-be-too-much-of-a-good-thing.html | ARCHITECTURE VIEW When Planning Can Be Too Much of a Good Thing | By Paul Goldberger | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/art-the-refinements-of-france-in-an-age-of-elegance.html | ART The Refinements of France in an Age of Elegance | By Olivier Bernier | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/art-view-hockney-casts-a-new-light-on-tristan.html | ART VIEW HOCKNEY CASTS A NEW LIGHT ON TRISTAN | By John Russell | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Lawrence Van Gelder | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By John Wilson | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By Jon Pareles | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/critics-select-favorites-from-87-s-classical-crop-087087.html | Critics Select Favorites From 87s Classical Crop | By Bernard Holland | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/critics-select-favorites-from-87-s-classical-crop-087387.html | Critics Select Favorites From 87s Classical Crop | By John Rockwell | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/critics-select-favorites-from-87-s-classical-crop-190487.html | Critics Select Favorites From 87s Classical Crop | By Michael Kimmelman | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/critics-select-favorites-from-87-s-classical-crop-190887.html | Critics Select Favorites From 87s Classical Crop | By Will Crutchfield | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/dance-erick-hawkins-company-in-black-lake.html | Dance Erick Hawkins Company in Black Lake | By Anna Kisselgoff | TX 2-336084 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/dance-nutcracker-opens-its-annual-run.html | Dance Nutcracker Opens Its Annual Run | By Jack Anderson | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/dance-view-from-belgium-fierce-artistic-statements.html | DANCE VIEW From Belgium Fierce Artistic Statements | By Anna Kisselgoff | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/film-michael-douglas-as-villain-hits-it-big-on-wall-street.html | FILMMichael Douglas as Villain Hits It Big on Wall Street | By Helen Dudar | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/home-video-194887.html | HOME VIDEO | By Richard F Shepard | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/home-video-art.html | HOME VIDEOART | By Margaret Moorman | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/home-video-art.html | HOME VIDEOART | By Max Alexander | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/home-video-documentary.html | HOME VIDEODOCUMENTARY | By Steve Schneider | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/home-video-misha-the-magnificent.html | HOME VIDEOMisha the Magnificent | By Michelle Jacobs | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/home-video-sports.html | HOME VIDEOSPORTS | By Hal Goodman | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/linda-ronstadt-explores-her-heritage.html | Linda Ronstadt Explores Her Heritage | By Stephen Holden | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/music-big-ideas-take-a-back-seat-to-a-good-time.html | MUSIC Big Ideas Take A Back Seat To a Good Time | By Jon Pareles | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/music-the-beaux-arts-new-boy.html | MUSIC The Beaux Arts New Boy | By Allan Kozinn | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/music-view-pleasure-and-profit-of-revivals.html | MUSIC VIEW Pleasure And Profit Of Revivals | By Donal Henahan | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/opera-fledermaus-in-old-world-and-new.html | Opera Fledermaus In Old World and New | By Bernard Holland | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/opera-la-fiamma.html | Opera La Fiamma | By Will Crutchfield | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/opera-nixon-in-china.html | Opera Nixon In China | By John Rockwell | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/piano-michael-blum-at-alice-tully-hall.html | Piano Michael Blum at Alice Tully Hall | By Michael Kimmelman | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/pop-view-as-rock-becomes-history-the-past-crowds-the-present.html | POP VIEW As Rock Becomes History The Past Crowds the Present | By John Rockwell | TX 2-336084 | 1987-12-11 |

| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/recital-martha-anne-verbit.html | Recital Martha Anne Verbit | By John Rockwell | TX 2-336084 | 1987-12-11 |
|---|---|---|---|---|---|
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/recital-violin-piano-duo.html | Recital ViolinPiano Duo | By Bernard Holland | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/record-notes-a-jazz-label-complete.html | RECORD NOTES A Jazz Label Complete | By Gerald Gold | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/schnabel-and-stella-art-myth-and-ego.html | Schnabel and Stella Art Myth and Ego | By Roberta Smith | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/sound-and-recordings-gershwin-his-music-is-in-vogue-still.html | SOUND AND RECORDINGS Gershwin His Music Is in Vogue Still | By Edward Schneider | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/sound-and-recordings-the-charms-and-quirks-grieg-s-piano-music.html | SOUND AND RECORDINGS The Charms and Quirks Griegs Piano Music | By Michael Kimmelman | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/sound-plus-ca-change.html | Sound Plus Ca Change | By Hans Fantel | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/television-sugar-for-youngsters.html | TELEVISIONSUGAR FOR YOUNGSTERS | By Eden Ross Lipson | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/the-dance-alvin-ailey.html | The Dance Alvin Ailey | By Jack Anderson | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/the-dance-pooh-kaye.html | The Dance Pooh Kaye | By Jennifer Dunning | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/tv-northanger-abbey-austen-satire.html | TV Northanger Abbey Austen Satire | By John J OConnor | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/arts/tv-view-farewell-to-wit-hello-vulgarity.html | TV VIEW FAREWELL TO WIT HELLO VULGARITY | By John J OConnor | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/books/apostle-and-antihero.html | APOSTLE AND ANTIHERO | By John Koenig | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/books/architecture.html | ARCHITECTURE | By Paul Goldberger | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/books/art.html | ART | By John Russell | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/books/children-s-books-451587.html | CHILDRENS BOOKS | By Rosemary L Bary | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/books/cookbooks.html | COOKBOOKS | By Florence Fabricant | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/books/crime-449587.html | CRIME | By Newgate Callendar | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/books/critics-choices-art.html | CRITICS CHOICES Art | By John Russell | TX 2-336084 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-06 | https://www.nytimes.com/1987/12/06/books/dreams-on-the-drawing-board.html | Dreams on the Drawing Board | By Leonard Maltin | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/books/easy-street-blues.html | EASY STREET BLUES | By Mark Childress | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/books/ever-et-raw-meat-and-other-weird-questions-450987.html | EVER ET RAW MEAT AND OTHER WEIRD QUESTIONS | By Stephen King | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/books/gardening-451687.html | GARDENING | By Allen Lacy | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/books/gifts-the-magi-never-brought-a-literary-quiz-answers-to-quiz.html | Gifts the Magi Never Brought A Literary Quiz Answers to Quiz | By Anatole Broyard | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/books/gifts-the-magi-never-brought-a-literary-quiz.html | GIFTS THE MAGI NEVER BROUGHT A LITERARY QUIZ | By Anatole Broyard | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/books/notable-paperbacks.html | Notable Paperbacks | By George Johnson and Patricia T OConner | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/books/photography.html | PHOTOGRAPHY | By Andy Grundberg | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/books/success-and-the-pseudonymous-writer-turning-over-a-new-self.html | SUCCESS AND THE PSEUDONYMOUS WRITER TURNING OVER A NEW SELF | By Joyce Carol Oates | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/books/the-family-that-forgot-christmas.html | THE FAMILY THAT FORGOT CHRISTMAS | By Susan Kenny | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/books/the-infuriating-bohemian.html | THE INFURIATING BOHEMIAN | By Vicki Weissman | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/books/the-view-from-the-rumble-seat.html | THE VIEW FROM THE RUMBLE SEAT | By Al Hirschfeld | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/books/travel-and-adventure.html | TRAVEL AND ADVENTURE | By Diane Ackerman | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/books/trekking-across-beringer.html | TREKKING ACROSS BERINGER | By John Hemming | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/books/what-churchill-and-judy-garland-had-in-common.html | WHAT CHURCHILL AND JUDY GARLAND HAD IN COMMON | By Eugenia Zukerman | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/business/archives-of-business-the-toy-industry-under-the-tree-in-christmases-past.html | ARCHIVES OF BUSINESS The Toy Industry Under the Tree in Christmases Past | By N R Kleinfield | TX 2-336084 | 1987-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-06 | https://www.nytimes.com/1987/12/06/business/business-forum-at-the-helm-on-black-monday-why-dad-was-in-such-a-bad-mood.html | BUSINESS FORUM AT THE HELM ON BLACK MONDAY Why Dad Was in Such a Bad Mood | By Ken Leibler | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/business/business-forum-gorbachev-s-visit-will-trade-follow-the-summit-talks.html | BUSINESS FORUM GORBACHEVS VISIT Will Trade Follow the Summit Talks | By Joel Kurtzman | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/business/investing-a-high-return-with-protection.html | INVESTINGA High Return With Protection | By John C Boland | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/business/investing-an-opportunity-in-depressed-ad-stocks.html | INVESTING An Opportunity in Depressed Ad Stocks | By John C Boland | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/business/israels-arab-army-of-migrant-workers.html | Israels Arab Army Of Migrant Workers | By Thomas L Friedmantel Aviv | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/business/personal-finance-plugging-the-leaks-in-your-tax-shelter.html | PERSONAL FINANCE Plugging the Leaks in Your Tax Shelter | By Donald Jay Korn | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/business/prospects.html | PROSPECTS | By Lawrence M Fisher | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/business/rio-rancho-s-tangled-legacy.html | Rio Ranchos Tangled Legacy | By Sid Kane | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/business/the-executive-computer-keeping-on-top-of-all-those-details.html | THE EXECUTIVE COMPUTER Keeping on Top of All Those Details | By Peter H Lewis | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/business/week-in-business-shearson-hutton-the-deal-is-done.html | WEEK IN BUSINESS ShearsonHutton The Deal Is Done | By Steve Dodson | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/business/what-the-dollar-s-drop-won-t-do.html | What the Dollars Drop Wont Do | By Barnaby J Feder | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/business/whats-new-in-snack-food-a-slow-decline-in-mindless-munchin.html | WHATS NEW IN SNACK FOODA Slow Decline in Mindless Munchin | By Lisa H Towle | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/business/whats-new-in-snack-food-enduring-loyalties-endless-novelties.html | WHATS NEW IN SNACK FOODEnduring Loyalties Endless Novelties | By Lisa H Towle | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/business/whats-new-in-snack-food-indulging-in-a-smallsized-splurge.html | WHATS NEW IN SNACK FOODIndulging In a SmallSized Splurge | By Lisa H Towle | TX 2-336084 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-06 | https://www.nytimes.com/1987/12/06/busine ss/whats-new-in-snack-food.html | WHATS NEW IN SNACK FOOD | By Lisa H Towle | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/magaz ine/about-men-couch-dancing.html | About Men Couch Dancing | By Keith McWalter | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/magaz ine/cockney-charisma.html | COCKNEY CHARISMA | By William Boyd | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/magaz ine/fashion-view-will-sexy-sell.html | FASHION VIEW WILL SEXY SELL | By Carrie Donovan | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/magaz ine/food-fed-up-to-here.html | FOOD FED UP TO HERE | By Linda Wells | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/magaz ine/forms-of-fantasy.html | FORMS OF FANTASY | By Cathleen McGuigan | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/magaz ine/gorbachev-s-shrewd-summitry.html | GORBACHEVS SHREWD SUMMITRY | By Hedrick Smith | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/magaz ine/home-design-modern-conveniences.html | HOME DESIGN MODERN CONVENIENCES | By Carol Vogel | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/magaz ine/literary-feminism-comes-of-age.html | LITERARY FEMINISM COMES OF AGE | By Elizabeth Kolbert | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/magaz ine/men-s-style-role-models.html | MENS STYLE ROLE MODELS | By Ruth La Ferla | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/magaz ine/star-wars-is-coming-but-where-is-it-going.html | STAR WARS IS COMING BUT WHERE IS IT GOING | By William J Broad | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/magaz ine/sunday-observer-reasons-to-believe.html | Sunday Observer Reasons to Believe | By Russell Baker | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/magaz ine/testing-glasnost.html | TESTING GLASNOST | By Alex Goldfarb | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/magaz ine/the-magic-touch.html | THE MAGIC TOUCH | By Alex Ward | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/magaz ine/the-private-pain-of-infertility.html | THE PRIVATE PAIN OF INFERTILITY | By Gwen Davis | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/magaz ine/the-sad-legacy-of-the-dalkon-shield.html | THE SAD LEGACY OF THE DALKON SHIELD | By Gina Kolata | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/magaz ine/wine-quality-sells.html | WINE QUALITY SELLS | By Frank J Prial | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/magaz ine/works-in-progress-the-thirsty-state-drinks.html | WORKS IN PROGRESS The Thirsty State Drinks | By Bruce Weber | TX 2-336084 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-06 | https://www.nytimes.com/1987/12/06/movies/film-view-baby-talk-about-two-cultures.html | FILM VIEW Baby Talk About Two Cultures | By Janet Maslin | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/movies/for-woody-allen-60-days-hath-september.html | FOR WOODY ALLEN 60 DAYS HATH SEPTEMBER | By Eric Lax | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/movies/france-cinema-in-the-land-of-truffaut-and-godard-suffers-some-blows.html | FRANCE Cinema in the Land of Truffaut And Godard Suffers Some Blows | By Steven Greenhouse | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/movies/home-video-movies-200087.html | HOME VIDEO MOVIES | By Glenn Collins | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/movies/home-video-movies-202387.html | HOME VIDEO MOVIES | By Walter Goodman | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/news/oil-import-tariff-an-issue-in-88-race.html | Oil Import Tariff an Issue in 88 Race | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/2-killed-13-hurt-in-wild-gun-fight.html | 2 KILLED 13 HURT IN WILD GUN FIGHT | By Thomas Morgan | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/3-flee-from-rikers-island-hospital-ward.html | 3 Flee From Rikers Island Hospital Ward | By William G Blair | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/a-christmas-appeal-help-the-neediest-cases-fund-single-mothes-seeks-holiday-joy.html | A CHRISTMAS APPEAL HELP THE NEEDIEST CASES FUND Single Mothes Seeks Holiday Joy | By Constance L Hays | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/a-new-program-for-displaced-homemakers.html | A NEW PROGRAM FOR DISPLACED HOMEMAKERS | By Rhoda M Gilinsky | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/a-plant-halts-pose-power-shortages.html | APLANT HALTS POSE POWER SHORTAGES | By Robert A Hamilton | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/a-rich-lode-for-holiday-gifts-at-museums-and-centers.html | A RICH LODE FOR HOLIDAY GIFTS AT MUSEUMS AND CENTERS | By M H Reed | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/a-voice-that-stirs-1000-memories.html | A VOICE THAT STIRS 1000 MEMORIES | By Alvin Klein | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/about-westchester-sailing-through-school.html | ABOUT WESTCHESTERSailing Through School | By Lynne Ames | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/accord-reached-on-medical-center-in-jersey-city.html | ACCORD REACHED ON MEDICAL CENTER IN JERSEY CITY | By Sandra Friedland | TX 2-336084 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/agencies-aided-fund-report-troubles-faced-poor-catholic-charities-aids-those.html | AGENCIES AIDED BY FUND REPORT TROUBLES FACED BY POOR Catholic Charities Aids Those in the Shadows | By Msgr James J Murray Executive Director Catholic Charities Archdiocese of New York | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/agencies-aided-fund-report-troubles-faced-poor-stabilizing-families-throughout.html | AGENCIES AIDED BY FUND REPORT TROUBLES FACED BY POOR Stabilizing Families Throughout Brooklyn | By Luke A Baione President Brooklyn Bureau of Community Service | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/agencies-aided-fund-report-troubles-faced-poor-staten-island-agency-provides.html | AGENCIES AIDED BY FUND REPORT TROUBLES FACED BY POOR Staten Island Agency Provides Counseling | By Robert E Campbell Chairman Board of Directors Staten Island Family Service | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/air-shuttle-s-latest-twist-ferry-ride.html | Air Shuttles Latest Twist Ferry Ride | By Sarah Lyall | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/albany-faulted-on-troubled-children.html | Albany Faulted on Troubled Children | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/an-early-start-for-88-contest.html | AN EARLY START FOR 88 CONTEST | By Richard L Madden | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/answering-the-mail-091987.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/answering-the-mail-529487.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/answering-the-mail-529587.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/answering-the-mail-529687.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/antiques-edison-laboratory-one-century-old.html | ANTIQUESEDISON LABORATORY ONE CENTURY OLD | By Muriel Jacobs | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/aquarium-bill-approval-due.html | AQUARIUM BILL APPROVAL DUE | By Carlo M Sardella | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/art-at-bellport-gallery-gifts-for-the-season.html | ARTAT BELLPORT GALLERY GIFTS FOR THE SEASON | By Helen A Harrison | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/art-instant-image-at-rockland-center-a-show-of-polaroid-prints.html | ART INSTANT IMAGE AT ROCKLAND CENTER A SHOW OF POLAROID PRINTS | By Vivien Raynor | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/art-landscapes-show-at-u-of-bridgeport.html | ART LANDSCAPES SHOW AT U OF BRIDGEPORT | By Vivien Raynor | TX 2-336084 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/art-photographs-that-range-over-tbme-and-cultures.html | ARTPHOTOGRAPHS THAT RANGE OVER TBME AND CULTURES | By Phyllis Braff | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/at-sounds-bottom-abnormal-sea-life.html | AT SOUNDS BOTTOM ABNORMAL SEA LIFE | By Anne C Fullam | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/atlantic-city-averts-a-scare-campaign-by-hiring-firemen.html | Atlantic City Averts A Scare Campaign By Hiring Firemen | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/blood-clinic-fills-research-role.html | BLOOD CLINIC FILLS RESEARCH ROLE | By Sandra Friedland | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/budget-committee-restores-bus-routes.html | BUDGET COMMITTEE RESTORES BUS ROUTES | By James Feron | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/bulkrate-mail-causes-later-postal-deliveries.html | BULKRATE MAIL CAUSES LATER POSTAL DELIVERIES | By Howard Breuer | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/bus-terminal-starts-tv-surveillance-system.html | BUS TERMINAL STARTS TV SURVEILLANCE SYSTEM | By Joseph Deitch | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/christmas-appeal-help-neediest-cases-fund-elderly-couple-living-within-limits.html | A CHRISTMAS APPEAL HELP THE NEEDIEST CASES FUND Elderly Couple Living Within Limits of Illness | By Robin Pogrebin | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/church-looks-beyond-ashes-to-future.html | CHURCH LOOKS BEYOND ASHES TO FUTURE | By Betsy Percoski | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/cities-seek-volunteers-for-youth-program.html | CITIES SEEK VOLUNTEERS FOR YOUTH PROGRAM | By Gitta Morris | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/city-county-stalemate-over-expanding-atlantic-city-airport-slows-region.html | CityCounty Stalemate Over Expanding Atlantic City Airport Slows Region | By Donald Janson Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/clothes-make-the-show-dress-from-the-19th-century.html | CLOTHES MAKE THE SHOW DRESS FROM THE 19TH CENTURY | By Alberta Eiseman | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/connecticut-opinion-at-91-years-hanging-in-for-the-long-pull.html | CONNECTICUT OPINION AT 91 YEARS HANGING IN FOR THE LONG PULL | By Mildred Wohlforth | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/connecticut-opinion-the-confounding-quest-for-the-best-college.html | CONNECTICUT OPINION THE CONFOUNDING QUEST FOR THE BEST COLLEGE | By Kitty Florey | TX 2-336084 | 1987-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/connecticut-opinion-what-happened-to-my-baby.html | CONNECTICUT OPINION WHAT HAPPENED TO MY BABY | By Kate Lombardi | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/connecticut-q-a-leonard-j-bruckman-a-particularly-frustrating-situation.html | CONNECTICUT QA LEONARD J BRUCKMAN A PARTICULARLY FRUSTRATING SITUATION | By Robert A Hamilton | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/counseling-center-faces-loss-of-funds.html | COUNSELING CENTER FACES LOSS OF FUNDS | By Wayne L Deas | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/courts-prepare-for-influx-of-drunken-drivers.html | COURTS PREPARE FOR INFLUX OF DRUNKEN DRIVERS | By Shelly Feuer Domash | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/crafts-a-short-guide-to-shopping-for-the-holidays.html | CRAFTS A SHORT GUIDE TO SHOPPING FOR THE HOLIDAYS | By Patricia Malarcher | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/cuomo-moves-to-ease-strain-on-state-s-computer-workers.html | Cuomo Moves to Ease Strain On States Computer Workers | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/delays-explained-by-train-officials.html | DELAYS EXPLAINED BY TRAIN OFFICIALS | By Albert J Parisi | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/development-of-old-houses-planned.html | DEVELOPMENT OF OLD HOUSES PLANNED | By Sharon L Bass | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/dining-out-japanese-cuisine-in-ardsley.html | DINING OUTJAPANESE CUISINE IN ARDSLEY | By M H Reed | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/dining-out-more-of-france-in-greenwich.html | DINING OUT MORE OF FRANCE IN GREENWICH | By Patricia Brooks | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/dining-out-new-chinese-arrival-in-wantagh.html | DINING OUT NEW CHINESE ARRIVAL IN WANTAGH | By Joanne Starkey | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/dining-out-the-japanese-touch-in-teaneck.html | DINING OUTTHE JAPANESE TOUCH IN TEANECK | By Anne Semmes | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/elderly-parent-problem-one-for-employers-too.html | ELDERLYPARENT PROBLEM ONE FOR EMPLOYERS TOO | By States News Service | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/elmsford-motel-loses-franchise.html | ELMSFORD MOTEL LOSES FRANCHISE | By Donna Greene | TX 2-336084 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/follow-up-on-the-news-clues-elusive-in-li-killing.html | FOLLOWUP ON THE NEWS Clues Elusive In LI Killing | By Dennis Hevesi | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/follow-up-on-the-news-lawmaker-slim-for-the-holidays.html | FOLLOWUP ON THE NEWS Lawmaker Slim For the Holidays | By Dennis Hevesi | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/follow-up-on-the-news-work-on-fdr-continues.html | FOLLOWUP ON THE NEWS Work on FDR Continues | By Dennis Hevesi | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/food-fish-from-grand-central-to-texas-coast.html | FOOD FISH FROM GRAND CENTRAL TO TEXAS COAST | By Florence Fabricant | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/for-citizens-union-90-years-of-ideals.html | For Citizens Union 90 Years of Ideals | By Michael Freitag | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/four-aids-workshops-for-daycare-workers.html | FOUR AIDS WORKSHOPS FOR DAYCARE WORKERS | By Jacqueline Weaver | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/gardening-timing-is-crucial-for-christmas-plants.html | GARDENINGTIMING IS CRUCIAL FOR CHRISTMAS PLANTS | By Carl Totemeier | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/gardening-timing-is-crucial-for-christmas-plants.html | GARDENINGTIMING IS CRUCIAL FOR CHRISTMAS PLANTS | By Carl Totemeier | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/gardening-timing-is-crucial-for-christmas-plants.html | GARDENINGTIMING IS CRUCIAL FOR CHRISTMAS PLANTS | By Carl Totemeier | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/gardening-timing-is-crucial-for-christmas-plants.html | GARDENINGTIMING IS CRUCIAL FOR CHRISTMAS PLANTS | By Carl Totemeier | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/geneticists-study-damage-in-fish.html | GENETICISTS STUDY DAMAGE IN FISH | By Anne C Fullam | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/goldin-assails-classroom-construction-delays.html | Goldin Assails Classroom Construction Delays | By Michel Marriott | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/group-home-debated.html | GROUP HOME DEBATED | By Howard Breuer | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/group-to-acquire-acres-along-river.html | GROUP TO ACQUIRE ACRES ALONG RIVER | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/guild-hall-honors-artistic-elite.html | GUILD HALL HONORS ARTISTIC ELITE | By Barbara Delatiner | TX 2-336084 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/helping-the-buyer-be-wary.html | HELPING THE BUYER BE WARY | By Tessa Melvin | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/high-school-offers-cash-to-potential-dropouts.html | High School Offers Cash to Potential Dropouts | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/home-clinic-choosing-files-for-wood-and-metal.html | HOME CLINIC CHOOSING FILES FOR WOOD AND METAL | By John Warde | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/homeless-ranks-strain-shelters.html | HOMELESS RANKS STRAIN SHELTERS | By Magaly Olivero | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/huntington-moratorium-on-renovation-expires.html | HUNTINGTON MORATORIUM ON RENOVATION EXPIRES | By Anne C Fullam | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/in-mystic-new-glory-for-old-glory.html | IN MYSTIC NEW GLORY FOR OLD GLORY | By Gail Braccidiferro | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/islandia-invents-a-past-to-build-on.html | ISLANDIA INVENTS A PAST TO BUILD ON | By Anne C Fullam | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/jersey-bishop-faces-inquiry-on-episcopal-church-s-funds.html | Jersey Bishop Faces Inquiry On Episcopal Churchs Funds | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/jersey-easing-embarrassment-bans-town-names-on-prisons.html | Jersey Easing Embarrassment Bans Town Names on Prisons | By Joseph F Sullivan Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/kasparov-might-play-for-tie.html | Kasparov Might Play for Tie | By Robert Byrne | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/land-prices-outbid-lure-of-bowling.html | LAND PRICES OUTBID LURE OF BOWLING | By David Winzelberg | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/late-hours-at-gas-stations-protested.html | LATE HOURS AT GAS STATIONS PROTESTED | By Sharon Monahan | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/lawyers-and-cuomo-in-fee-dispute.html | Lawyers and Cuomo in Fee Dispute | By Selwyn Raab | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/legislators-in-region-brace-for-budget-cuts.html | Legislators in Region Brace for Budget Cuts | By Clifford D May Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/library-access-prompts-feud.html | LIBRARY ACCESS PROMPTS FEUD | By Sue Rubenstein | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/long-island-journal-776487.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-336084 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/long-island-opinion-fig-tree-bears-a-crop-of-memories.html | LONG ISLAND OPINION FIG TREE BEARS A CROP OF MEMORIES | By Marilyn Forman | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/long-island-opinion-learning-limits-as-30-looms.html | LONG ISLAND OPINION LEARNING LIMITS AS 30 LOOMS | By Lisa James | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/long-island-opinion-view-from-a-windowless-school.html | LONG ISLAND OPINION VIEW FROM A WINDOWLESS SCHOOL | By M E Kerr | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/long-island-sound-is-there-life-after-errands.html | LONG ISLAND SOUNDIS THERE LIFE AFTER ERRANDS | By Barbara Klaus | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/love-story-old-tale-with-new-twist.html | LOVE STORY OLD TALE WITH NEW TWIST | By Jacqueline Shareen | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/mamaroneck-case-cheers-supporters-of-waterfront-plans.html | MAMARONECK CASE CHEERS SUPPORTERS OF WATERFRONT PLANS | By Milena Jovanovitch | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/microwave-tower-worries-woodbury.html | MICROWAVE TOWER WORRIES WOODBURY | By Linda Saslow | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/more-schools-offer-drug-abuse-help.html | More Schools Offer DrugAbuse Help | By Leo H Carney | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/music-chamber-ensembles-fill-concert-schedule.html | MUSIC CHAMBER ENSEMBLES FILL CONCERT SCHEDULE | By Robert Sherman | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/music-free-concerts-are-gift-for-the-cash-strapped.html | MUSIC FREE CONCERTS ARE GIFT FOR THE CASHSTRAPPED | By Robert Sherman | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/music-hansel-and-gretel-at-glassboro.html | MUSICHANSEL AND GRETEL AT GLASSBORO | By Rena Fruchter | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/new-canaan-gallery-to-open-stamford-unit.html | NEW CANAAN GALLERY TO OPEN STAMFORD UNIT | By Ruth Robinson | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/new-jersey-opinion-environmental-gridlock-in-cape-may.html | NEW JERSEY OPINION ENVIRONMENTAL GRIDLOCK IN CAPE MAY | By Melvin S Finstein | TX 2-336084 | 1987-12-11 |

| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/new-jersey-opinion-wetlands-are-not-just-another-picturesque-place.html | NEW JERSEY OPINION WETLANDS ARE NOT JUST ANOTHER PICTURESQUE PLACE | By David Moore | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/new-york-criminal-justice-commissioner-resigns.html | New York CriminalJustice Commissioner Resigns | By Jeffrey Schmalz | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/new-york-farmers-post-earnings-rise.html | NEW YORK FARMERS POST EARNINGS RISE | By Harold Faber Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/organizing-arts-programs-in-schools.html | ORGANIZING ARTS PROGRAMS IN SCHOOLS | By Roberta Hershenson | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/out-of-the-bedroom-and-onto-the-wall.html | OUT OF THE BEDROOM AND ONTO THE WALL | By Bess Liebenson | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/outlets-for-musicians.html | OUTLETS FOR MUSICIANS | By Barbara Delatiner | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/plastic-surgery-widens-its-appeal.html | PLASTIC SURGERY WIDENS ITS APPEAL | By Phyllis Bernstein | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/political-honeymoon-ay-end-in-rancor.html | POLITICAL HONEYMOON AY END IN RANCOR | By John Rather | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/political-notes-amid-doubts-kemp-rules-out-a-house-run.html | Political Notes Amid Doubts Kemp Rules Out a House Run | By Frank Lynn | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/politics-silence-ruling-seen-as-challenge-to-legislature.html | POLITICS SILENCE RULING SEEN AS CHALLENGE TO LEGISLATURE | By Joseph F Sullivan | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/profile-of-typical-gambler-developed.html | PROFILE OF TYPICAL GAMBLER DEVELOPED | By Leo H Carney | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/program-helps-inmates-find-ways-to-forgo-violence.html | PROGRAM HELPS INMATES FIND WAYS TO FORGO VIOLENCE | By Tara McKelvey | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/prospects-unclear-for-state-programs.html | PROSPECTS UNCLEAR FOR STATE PROGRAMS | By States News Service | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/restoration-plan-for-vacant-landmark.html | RESTORATION PLAN FOR VACANT LANDMARK | By Harold Hornstein | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/shoreham-s-staff-ratings-rise.html | Shorehams Staff Ratings Rise | AP | TX 2-336084 | 1987-12-11 |

| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/songs-and-sights-brighten-season.html | SONGS AND SIGHTS BRIGHTEN SEASON | By Barbara Delatiner | TX 2-336084 | 1987-12-11 |
|---|---|---|---|---|---|
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/speaking-personally-a-cruise-to-say-goodbye-the-way-he-would-have-wanted-it.html | SPEAKING PERSONALLY A CRUISE TO SAY GOODBYE THE WAY HE WOULD HAVE WANTED IT | By Lynn Atwater | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/speaking-personally-a-family-moves-but-the-dog-objects-and-disappears.html | SPEAKING PERSONALLY A FAMILY MOVES BUT THE DOG OBJECTS AND DISAPPEARS | By Judith Klausner | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/st-pauls-has-200th-birthday.html | ST PAULS HAS 200TH BIRTHDAY | By Felice Buckvar | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/state-is-said-to-choose-option-of-adding-highoccupancy-lane-to-i287.html | STATE IS SAID TO CHOOSE OPTION OF ADDING HIGHOCCUPANCY LANE TO I287 | By Gary Kriss | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/stenographer-supports-judge-in-investigation-on-sex-trial.html | Stenographer Supports Judge In Investigation on Sex Trial | By Robert D McFadden | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/study-finds-damaged-fish.html | STUDY FINDS DAMAGED FISH | By Anne C Fullam | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/suffolk-residents-fight-a-new-crisis-nursery.html | SUFFOLK RESIDENTS FIGHT A NEW CRISIS NURSERY | By Linda Saslow | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/taxable-real-estate-rises-by-249.html | TAXABLE REAL ESTATE RISES BY 249 | By David Weiner | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/tenant-role-urged-in-public-project.html | TENANT ROLE URGED IN PUBLIC PROJECT | By Jack Cavanaugh | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/the-disabled-find-housing-options-severely-limited.html | THE DISABLED FIND HOUSING OPTIONS SEVERELY LIMITED | By Jacqueline Shaheen | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/the-view-from-the-us-prison-at-danbury-doing-federal-time-and-making-cable.html | THE VIEW FROM THE US PRISON AT DANBURY DOING FEDERAL TIME AND MAKING CABLE | By Richard Cendo | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/theater-george-st-offering-nunsense.html | THEATER GEORGE ST OFFERING NUNSENSE | By Alvin Klein | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/theater-review-biloxi-blues-standard-simon.html | THEATER REVIEW BILOXI BLUES STANDARD SIMON | By Leah D Frank | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/town-recalls-days-of-basketmaking.html | TOWN RECALLS DAYS OF BASKETMAKING | By Gary Kriss | TX 2-336084 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/tradition-inspires-self-taught-illuminator.html | TRADITION INSPIRES SELFTAUGHT ILLUMINATOR | By Fred T Abdella | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/transit-agency-gives-passes-to-newcomers.html | TRANSIT AGENCY GIVES PASSES TO NEWCOMERS | By Sharon L Bass | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/trump-to-quit-resorts-post-if-pact-is-denied.html | Trump to Quit Resorts Post if Pact Is Denied | By Donald Janson Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/utility-is-attacked-on-trash-recovery.html | UTILITY IS ATTACKED ON TRASH RECOVERY | By Robert A Hamilton | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/wedded-to-bach-other-and-a-business.html | WEDDED TO BACH OTHER AND A BUSINESS | By Penny Singer | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Betsy Brown | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/westchester-journal-aid-for-shelter.html | WESTCHESTER JOURNALAID FOR SHELTER | By Gary Kriss | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/westchester-journal-elite-volunteers.html | WESTCHESTER JOURNALELITE VOLUNTEERS | By Lynne Ames | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/westchester-journal-life-skills.html | WESTCHESTER JOURNAL LIFE SKILLS | By Edward Hudson | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/westchester-opinion-a-day-outing-on-a-nasty-day-indeed-becomes-a-pipe-dream.html | WESTCHESTER OPINION A DAY OUTING ON A NASTY DAY INDEED BECOMES A PIPE DREAM | By Elinore Standard | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/westchester-opinion-lyme-disease-symptoms-can-return.html | WESTCHESTER OPINION LYME DISEASE SYMPTOMS CAN RETURN | By Victor Wouk | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/westport-weighs-fate-of-baron-s-property.html | WESTPORT WEIGHS FATE OF BARONS PROPERTY | By Carolyn Battista | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/nyregion/wood-everywhere-but-not-enough-to-burn.html | WOOD EVERYWHERE BUT NOT ENOUGH TO BURN | By Sharon L Bass | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/obituaries/arnold-lobel-author-illustrator.html | Arnold Lobel AuthorIllustrator | By Hilary Stout | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/obituaries/clyde-edd-hood-jr-politician-35.html | Clyde Edd Hood Jr Politician 35 | AP | TX 2-336084 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-06 | https://www.nytimes.com/1987/12/06/obituaries/felix-haurowitz-chemistry-professor-91.html | Felix Haurowitz Chemistry Professor 91 | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/obituaries/rouben-mamoulian-broadway-director-is-dead.html | Rouben Mamoulian Broadway Director Is Dead | By Peter B Flint | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/opinion/abroad-at-home-why-the-summit.html | ABROAD AT HOME Why the Summit | By Anthony Lewis | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/opinion/essay-secrets-of-the-summit.html | ESSAY Secrets of the Summit | By William Safire | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/opinion/new-yorks-odd-antismoking-decision.html | New Yorks Odd Antismoking Decision | By Lee Wasserman | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/opinion/the-larger-nuclear-debate.html | The Larger Nuclear Debate | By Ralph Kaplan | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/city-loses-2-saves-11-housing-grants.html | City Loses 2 Saves 11 Housing Grants | By Anthony Depalma | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/commercial-property-investing-bronx-prices-are-rising-fast-once-forgotten.html | Commercial Property Investing in the Bronx Prices Are Rising Fast in OnceForgotten Borough | By Mark McCain | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/downscaling-the-avenues-on-the-upper-east-side.html | Downscaling The Avenues On the Upper East Side | By Iver Peterson | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/focus-integration-different-housing-priorities.html | Focus IntegrationDifferent Housing Priorities | By Cynthia Zlotnik | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/if-youre-thinking-of-living-in-greenpoint.html | If Youre Thinking of Living inGreenpoint | By Teresa L Petramala | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/in-the-region-long-island-developers-finding-that-less-sells-more.html | In the Region Long IslandDevelopers Finding That Less Sells More | By Diana Shaman | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/in-the-region-new-jersey-in-trenton-the-rebirth-of-a-neighborhood.html | In the Region New JerseyIn Trenton the Rebirth of a Neighborhood | By Rachelle Garbarine | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/in-the-region-westchester-and-connecticut-finding-gold-in-scarsdale-s-flag-lots.html | In the Region Westchester and Connecticut Finding Gold in Scarsdales Flag Lots | By Betsy Brown | TX 2-336084 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/landlords-suing-the-city-on-violations.html | Landlords Suing the City on Violations | By Richard D Lyons | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/national-notebook-louisville-ky-putting-an-end-to-doldrums.html | NATIONAL NOTEBOOK LOUISVILLE KYPutting an End To Doldrums | By Alan Judd | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/national-notebook-phoenix-flying-high-in-the-desert.html | NATIONAL NOTEBOOK PHOENIXFlying High In the Desert | By Stephen Higgins | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/national-notebook-state-college-pa-the-old-school-lures-retirees.html | NATIONAL NOTEBOOK STATE COLLEGE PAThe Old School Lures Retirees | By James C Merkel | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/northeast-notebook-hopkinton-ri-building-tide-rolls-inland.html | NORTHEAST NOTEBOOKHopkinton RI Building Tide Rolls Inland | By Gail Braccidiferro | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/northeast-notebook-northampton-mass-condos-in-former-jail.html | NORTHEAST NOTEBOOKNorthampton Mass Condos In Former Jail | By Rebecca Thatcher | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/northeast-notebook-state-college-pa-the-old-school-lures-retirees.html | NORTHEAST NOTEBOOKState College Pa The Old School Lures Retirees | By James C Merkel | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/postings-90-photographs-two-faces-of-old-new-york.html | POSTINGS 90 Photographs Two Faces of Old New York | By Iver Peterson | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/postings-new-hartford-tower-a-770-foot-champion.html | POSTINGS New Hartford Tower A 770Foot Champion | By Iver Peterson | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/postings-old-theater-s-new-look-expansion-by-excavation.html | POSTINGS Old Theaters New Look Expansion by Excavation | By Iver Peterson | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/postings-washington-fought-here-battle-site-condos.html | POSTINGS Washington Fought Here Battle Site Condos | By Iver Peterson | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/priorities-for-integrating-neighborhoods.html | Priorities for Integrating Neighborhoods | By Cynthia Zlotnik | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/q-and-a-300987.html | Q And A | By Shawn G Kennedy | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/streetscapes-the-colonial-club-a-west-end-exception-to-the-men-only-barrier.html | Streetscapes The Colonial Club A West End Exception to the Men Only Barrier | By Christopher Gray | TX 2-336084 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-06 | https://www.nytimes.com/1987/12/06/realestate/talking-condos-the-gains-in-joining-two-units.html | Talking Condos The Gains In Joining Two Units | By Andree Brooks | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/about-cars-a-growing-list-of-gripes-and-groans.html | About Cars A Growing List of Gripes and Groans | By Marshall Schuon | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/after-20-years-saints-are-aints-no-longer.html | After 20 Years Saints Are Aints No Longer | By Joseph Durso | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/baseball-notebook-at-winter-meetings-nonwinners-to-look-for-shot-in-the-arm.html | Baseball Notebook At Winter Meetings Nonwinners to Look for Shot in the Arm | By Murray Chass | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/boxing-holyfield-knocks-out-qawi-in-4th.html | BOXING Holyfield Knocks Out Qawi in 4th | By Phil Berger Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/college-basketball-kentucky-and-irish-win-before-43601.html | COLLEGE BASKETBALL KENTUCKY AND IRISH WIN BEFORE 43601 | By Malcolm Moran Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/college-basketball-n-carolina-upset-by-vanderbilt-78-76.html | COLLEGE BASKETBALL N CAROLINA UPSET BY VANDERBILT 7876 | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/college-basketball-st-john-s-guards-meet-their-match.html | COLLEGE BASKETBALL St Johns Guards Meet Their Match | By William C Rhoden Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/college-football-army-outmuscles-navy-with-long-drives.html | COLLEGE FOOTBALL Army Outmuscles Navy With Long Drives | By William N Wallace | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/college-football-brown-receives-heisman.html | COLLEGE FOOTBALL Brown Receives Heisman | By Robert Mcg Thomas Jr | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/college-football-defending-champion-is-upset.html | COLLEGE FOOTBALL DEFENDING CHAMPION IS UPSET | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/college-football-miami-survives-by-20-16.html | COLLEGE FOOTBALL Miami Survives By 2016 | By Gerald Eskenazi Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/college-soccer-san-diego-state-clemson-in-final.html | COLLEGE SOCCER SAN DIEGO STATE CLEMSON IN FINAL | By Alex Yannis Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/in-the-america-s-cup-bigger-is-better.html | In the Americas Cup Bigger Is Better | By Bruce Kirby | TX 2-336084 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/ncaa-division-iii-wagner-excels-all-ways-to-gain-final.html | NCAA DIVISION III Wagner Excels All Ways to Gain Final | Special to the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/olympic-profile-bonnie-blair-a-life-of-skating-leads-to-calgary.html | OLYMPIC PROFILE BONNIE BLAIR A Life of Skating Leads to Calgary | By Michael Janofsky | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/pro-basketball-cartwright-a-topic-of-trade-for-knikcs.html | PRO BASKETBALL CARTWRIGHT A TOPIC OF TRADE FOR KNIKCS | By Roy S Johnson Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/pro-football-colts-regaining-their-pride.html | PRO FOOTBALL COLTS REGAINING THEIR PRIDE | By Malcolm Moran | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/pro-football-priority-for-giants-changes-on-the-line.html | PRO FOOTBALL Priority for Giants Changes on the Line | By Frank Litsky | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/pro-hockey-nordiques-edge-sauve-and-devils.html | PRO HOCKEY NORDIQUES EDGE SAUVE AND DEVILS | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/school-sports-adams-captures-title-20-17.html | SCHOOL SPORTS ADAMS CAPTURES TITLE 2017 | By Al Harvin | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/sports-of-the-times-a-gain-for-civil-rights.html | Sports of The Times A Gain For Civil Rights | By George Vecsey | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/sports-of-the-times-baseball-s-big-thaw-begins.html | Sports of The Times Baseballs Big Thaw Begins | By Dave Anderson | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/sports/tennis-becker-falls-to-lendl.html | TENNIS Becker Falls to Lendl | By Peter Alfano | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/style/around-the-garden-a-few-special-titles-for-holiday-giving.html | AROUND THE GARDEN A FEW SPECIAL TITLES FOR HOLIDAY GIVING | By Joan Lee Faust | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/style/bridge-would-you-choose-to-play-or-defend.html | BRIDGE WOULD YOU CHOOSE TO PLAY OR DEFEND | By Alan Truscott | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/style/camera-is-this-filter-necessary.html | CAMERA IS THIS FILTER NECESSARY | By Andy Grundberg | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/style/chess-some-of-the-pitfalls-of-hybrid-openings.html | CHESS SOME OF THE PITFALLS OF HYBRID OPENINGS | By Robert Byrne | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/style/for-travel-or-home.html | For Travel or Home | By Suzanne Slesin | TX 2-336084 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-06 | https://www.nytimes.com/1987/12/06/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/style/social-events-parties-that-help-others.html | SOCIAL EVENTS Parties That Help Others | By Robert E Tomasson | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/style/stamps-attractive-french-issues-feature-local-themes.html | STAMPS ATTRACTIVE FRENCH ISSUES FEATURE LOCAL THEMES | By John F Dunn | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/theater/stage-view-her-dramas-ponder-the-price-of-liberation.html | STAGE VIEW HER DRAMAS PONDER THE PRICE OF LIBERATION | By Mel Gussow | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/theater/the-stage-cabinet-of-dr-caligari.html | The Stage Cabinet of Dr Caligari | By Walter Goodman | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/theater/theater-a-new-look-into-the-abyss-of-caligari-s-cabinet.html | THEATER A NEW LOOK INTO THE ABYSS OF CALIGARIS CABINET | By David Kaufman | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/a-flourishing-of-whirling-dervishes.html | A Flourishing Of Whirling Dervishes | By Fergus M Bordewich | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/cross-country-in-canada.html | Cross Country In Canada | By Ruth Robinson | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/fare-of-the-country-scottish-prize-finnan-haddie.html | FARE OF THE COUNTRY Scottish Prize Finnan Haddie | By Ann Pringle Harris | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/from-track-to-track-in-ireland.html | From Track to Track in Ireland | By Ray Brady | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/in-stockholm-the-sounds-of-silence.html | In Stockholm The Sounds Of Silence | By Richard Kostelanetz | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/marquesas-by-freighter.html | Marquesas By Freighter | By Robert Gordon | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/practical-traveler-how-to-select-a-travel-agent.html | Practical Traveler How to Select a Travel Agent | By Betsy Wade | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/q-and-a-759387.html | Q AND A | By Stanley Carr | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/shoppers-world-austrias-traditional-dirndl.html | SHOPPERS WORLDAustrias Traditional Dirndl | By Oscar Millard | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/travel-bookshelf-766787.html | TRAVEL BOOKSHELF | By Walter Sullivan | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/travel-bookshelf-811187.html | TRAVEL BOOKSHELF | By John Noble Wilford | TX 2-336084 | 1987-12-11 |

| 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/travel-bookshelf-812187.html | TRAVEL BOOKSHELF | By Herbert Mitgang | TX 2-336084 | 1987-12-11 |
|---|---|---|---|---|---|
| 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/what-s-doing-in-geneva.html | WHATS DOING IN GENEVA | By Paul Hofmann | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/winter-in-the-snow-joining-the-ranks-of-the-experts.html | WINTER IN THE SNOW Joining the Ranks of the Experts | By Clifford D May | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/winter-in-the-snow-lessons-for-skiers-old-and-new.html | WINTER IN THE SNOW Lessons for Skiers Old and New | By Stanley Carr | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/travel/winter-in-the-snow-tenderfoot-in-the-wilds-of-wyoming.html | WINTER IN THE SNOW Tenderfoot in the Wilds of Wyoming | By Rebecca Pepper Sinkler | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/age-is-issue-in-dakota-senate-race.html | Age Is Issue in Dakota Senate Race | By William E Schmidt Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/aid-to-college-students-up-but-costs-rise-faster.html | Aid to College Students Up But Costs Rise Faster | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/airplane-game-crashes.html | Airplane Game Crashes | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/an-unlikely-locale-for-a-lovely-bash.html | An Unlikely Locale for a Lovely Bash | Special to the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/arms-pact-has-major-effect-on-presidential-race.html | Arms Pact Has Major Effect on Presidential Race | By E J Dionne Jr Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/baby-killed-by-terrier.html | Baby Killed by Terrier | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/bank-robber-s-loot-blowing-in-the-wind.html | Bank Robbers Loot Blowing in the Wind | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/behind-the-prison-riots-precautions-not-taken.html | Behind the Prison Riots Precautions Not Taken | By Robert Pear Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/black-businessmen-donate-22500-to-jackson.html | Black Businessmen Donate 22500 to Jackson | By Richard L Berke Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/campus-debate-on-cia-reverses-60-s-roles.html | Campus Debate on CIA Reverses 60s Roles | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/deer-disappears.html | Deer Disappears | AP | TX 2-336084 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/democrats-move-to-assure-puerto-rican-representation.html | Democrats Move to Assure Puerto Rican Representation | By Warren Weaver Jr Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/distillers-and-breweries-face-suits-on-birth-defects.html | Distillers and Breweries Face Suits on Birth Defects | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/dukakis-campaign-may-hurt-at-home.html | DUKAKIS CAMPAIGN MAY HURT AT HOME | By Matthew L Wald Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/ex-fbi-agent-dismissed-in-pacifist-stand-seeks-job-back.html | ExFBI Agent Dismissed in Pacifist Stand Seeks Job Back | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/for-some-vermont-students-it-s-a-real-life-civics-lesson.html | For Some Vermont Students Its a RealLife Civics Lesson | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/homosexuals-held-unsuited-to-adopt.html | HOMOSEXUALS HELD UNSUITED TO ADOPT | AP Special to the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/if-a-stranger-calls-many-are-waiting.html | IF A STRANGER CALLS MANY ARE WAITING | By Lena Williams | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/joan-rivers-asks-50-million-charging-libel-by-magazine.html | Joan Rivers Asks 50 Million Charging Libel by Magazine | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/large-atom-plant-dedicated.html | Large Atom Plant Dedicated | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/loss-of-engine-forces-plane-back-to-philadelphia.html | Loss of Engine Forces Plane Back to Philadelphia | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/maine-fight-focuses-on-school-s-role.html | Maine Fight Focuses on Schools Role | By Lyn Riddle Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/maryland-is-finding-homes-for-homeless-aids-sufferers.html | Maryland Is Finding Homes For Homeless AIDS Sufferers | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/maryland-plan-divides-lawyers.html | Maryland Plan Divides Lawyers | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/mit-faces-censure-over-eviction.html | MIT Faces Censure Over Eviction | Special to the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/new-church-for-gay-minister.html | New Church for Gay Minister | Special to the New York Times | TX 2-336084 | 1987-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/payment-by-zuckerman-is-set-in-magazine-case.html | Payment by Zuckerman Is Set in Magazine Case | Special to the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/pennsylvania-towns-try-to-ride-the-video-wave.html | Pennsylvania Towns Try to Ride the Video Wave | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/pennsylvania-tries-again-to-limit-abortions.html | Pennsylvania Tries Again to Limit Abortions | AP Special to the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/rapist-in-california-stumps-police-computers.html | Rapist in California Stumps Police Computers | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/recipient-of-artificial-heart-reported-in-stable-condition.html | Recipient of Artificial Heart Reported in Stable Condition | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/submarine-s-patrol-sets-silent-random-course.html | Submarines Patrol Sets Silent Random Course | By Richard Halloran Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/texas-governor-assails-court-on-texaco-case.html | Texas Governor Assails Court on Texaco Case | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/thousands-of-machetes-found-in-atlanta-prison.html | Thousands of Machetes Found in Atlanta Prison | By Jerry Schwartz Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/thousands-of-men-bilked-in-lonely-hearts-scheme.html | Thousands of Men Bilked In Lonely Hearts Scheme | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/top-maine-court-backs-right-to-die.html | TOP MAINE COURT BACKS RIGHT TO DIE | Special to the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/two-year-colleges-and-business-programs-at-odds-over-transfer-pupils.html | TWOYEAR COLLEGES AND BUSINESS PROGRAMS AT ODDS OVER TRANSFER PUPILS | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/uniforms-a-hit-at-four-public-schools.html | Uniforms a Hit at Four Public Schools | By Lee A Daniels Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/vandal-throws-cobblestone-through-window-on-liberty.html | Vandal Throws Cobblestone Through Window on Liberty | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/vermont-woman-in-a-lonely-fight-to-remove-cross-from-public-area.html | Vermont Woman in a Lonely Fight To Remove Cross From Public Area | By Sally Johnson | TX 2-336084 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-06 | https://www.nytimes.com/1987/12/06/us/wisconsin-pursues-50-year-old-welfare-bills.html | Wisconsin Pursues 50YearOld Welfare Bills | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/cruise-missiles-a-wider-range-and-a-narrower-aim.html | Cruise Missiles A Wider Range and a Narrower Aim | By Richard Halloran | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/ideas-trends-sephardim-ask-for-more-from-israel.html | IDEAS  TRENDS Sephardim Ask for More From Israel | By Thomas L Friedman | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/ideas-trends-why-it-s-so-tough-to-get-welfare-reform.html | IDEAS  TRENDS WHY ITS SO TOUGH TO GET WELFARE REFORM | By Robert Pear | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/rendezvous-in-russia-a-proud-people-seeks-us-respect.html | RENDEZVOUS IN RUSSIA A Proud People Seeks US Respect | By Bill Keller | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/rendezvous-in-washington-the-mood-is-genuinely-hopeful-for-this-summit.html | RENDEZVOUS IN WASHINGTON The Mood Is Genuinely Hopeful for This Summit | By David K Shipler | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/the-nation-campaign-88-is-boring-most-of-the-people-all-of-the-time.html | THE NATION Campaign 88 Is Boring Most of the People All of the Time | By E J Dionne Jr | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/the-nation-uprisings-end-cubans-give-up-in-return-for-a-long-shot.html | THE NATION UPRISINGS END Cubans Give Up in Return for a Long Shot | By James Barron | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/the-real-economy-is-still-looking-good.html | The Real Economy Is Still Looking Good | By Leonard Silk | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/the-region-for-giant-downtown-stores-size-is-no-longer-the-ticket.html | THE REGION For Giant Downtown Stores Size Is No Longer the Ticket | By Isadore Barmash | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/the-region-schools-remain-bedeviled-by-old-ills-and-old-solutions.html | THE REGION Schools Remain Bedeviled By Old Ills and Old Solutions | By Fred M Hechinger | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/the-region-the-difficulty-of-doing-justice-to-each-face-in-a-crowd.html | THE REGION The Difficulty of Doing Justice to Each Face in a Crowd | By Joseph P Fried | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/the-world-a-reminder-of-a-painful-us-role-in-salvador.html | THE WORLD A Reminder Of a Painful US Role in Salvador | By James Lemoyne | TX 2-336084 | 1987-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/the-world-austerity-and-unrest-on-rise-in-eastern-bloc.html | THE WORLD Austerity And Unrest On Rise in Eastern Bloc | By John Tagliabue | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/the-world-kabul-thinking-of-a-soviet-exit-seeks-friends-at-home.html | THE WORLD Kabul Thinking of a Soviet Exit Seeks Friends at Home | By John Kifner | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/the-world-now-it-s-chirac-who-decides-he-can-deal-for-hostages.html | THE WORLD Now Its Chirac Who Decides He Can Deal for Hostages | By James M Markham | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/weekinreview/the-world-what-can-the-us-really-do-about-haiti.html | THE WORLD What Can the US Really Do About Haiti | By Neil A Lewis | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/23-seamen-killed-in-fire-on-ship-off-spain.html | 23 Seamen Killed in Fire on Ship Off Spain | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/4-haiti-candidates-and-3-unions-call-for-a-general-strike-monday.html | 4 Haiti Candidates and 3 Unions Call for a General Strike Monday | By Howard W French Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/a-swedish-appeal-in-palme-inquiry.html | A SWEDISH APPEAL IN PALME INQUIRY | By Wolfgang Saxon | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/blacks-stress-solidarity-on-ending-apartheid.html | Blacks Stress Solidarity on Ending Apartheid | By John D Battersby Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/common-market-is-divided-on-finances.html | Common Market Is Divided on Finances | By James M Markham Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/cries-of-censor-as-britain-bars-another-broadcast.html | Cries of Censor as Britain Bars Another Broadcast | By Francis X Clines Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/critic-charles-spurs-debate-by-londoners.html | Critic Charles Spurs Debate By Londoners | By Steve Lohr Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/disillusioned-brazil-awakes-from-a-dream-of-prosperity.html | Disillusioned Brazil Awakes From a Dream of Prosperity | By Alan Riding Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/el-comandante-tono-the-story-of-a-contra.html | El Comandante Tono The Story of a Contra | By Stephen Kinzer Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/in-philippines-mayor-begins-uphill-task.html | In Philippines Mayor Begins Uphill Task | By Seth Mydans Special To the New York Times | TX 2-336084 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/indian-drought-deaths-linked-to-bad-water.html | Indian Drought Deaths Linked to Bad Water | By Sanjoy Hazarika Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/koreans-vie-for-the-undecided-vote.html | Koreans Vie for the Undecided Vote | By Clyde Haberman Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/london-mourns-fire-victims.html | London Mourns Fire Victims | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/mid-persian-gulf-cleared-of-mines.html | MIDPERSIAN GULF CLEARED OF MINES | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/nicaraguan-exiles-see-a-long-stay-in-the-us.html | Nicaraguan Exiles See A Long Stay in the US | By George Volsky Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/poland-scales-back-plan-for-sharp-price-increases.html | Poland Scales Back Plan for Sharp Price Increases | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/pretoria-assails-a-foe-it-released.html | PRETORIA ASSAILS A FOE IT RELEASED | By John D Battersby Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/south-africa-says-it-has-begun-troop-pullout-from-angola.html | South Africa Says It Has Begun Troop Pullout From Angola | Special to the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/soviet-tries-to-revive-support-for-un-plan.html | Soviet Tries to Revive Support for UN Plan | By Paul Lewis Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/suspect-in-korean-crash-recovers-from-poisoning.html | Suspect in Korean Crash Recovers From Poisoning | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/thai-vasectomy-record.html | Thai Vasectomy Record | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/the-summit-for-soviet-jews-emigration-poses-a-divisive-issue.html | THE SUMMIT For Soviet Jews Emigration Poses a Divisive Issue | By Felicity Barringer Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/the-summit-hopes-grows-for-progress-on-long-range-arms-pact.html | THE SUMMIT Hopes Grows for Progress on LongRange Arms Pact | By Steven V Roberts Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/the-summit-rally-today-on-soviet-jewry-emphasizes-issue-at-talks.html | THE SUMMIT Rally Today on Soviet Jewry Emphasizes Issue at Talks | By David K Shipler Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/the-summit-star-wars-curbs-not-summit-issue-soviet-aides-hint.html | THE SUMMIT STAR WARS CURBS NOT SUMMIT ISSUE SOVIET AIDES HINT | By Michael R Gordon Special To the New York Times | TX 2-336084 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/the-summit-west-rebuffs-east-on-pact-on-europe-troop-cuts.html | THE SUMMIT West Rebuffs East on Pact on Europe Troop Cuts | By Serge Schmemann Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/top-soviet-judge-suggests-change.html | TOP SOVIET JUDGE SUGGESTS CHANGE | AP | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/un-visit-raises-hope-for-end-to-sahara-war.html | UN Visit Raises Hope for End to Sahara War | By Paul Delaney Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/us-weighs-effect-of-new-arms-pact.html | US WEIGHS EFFECT OF NEW ARMS PACT | By Richard Halloran Special To the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-06 | https://www.nytimes.com/1987/12/06/world/woman-quits-korean-race-and-backs-opposition-figure.html | Woman Quits Korean Race And Backs Opposition Figure | Special to the New York Times | TX 2-336084 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/arts/5-receive-kennedy-center-honors-for-artistic-contributions.html | 5 Receive Kennedy Center Honors for Artistic Contributions | By Irvin Molotsky Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/arts/critic-s-notebook-memories-of-flagstad-s-decades-of-opera-magic.html | Critics Notebook Memories of Flagstads Decades of Opera Magic | By Harold C Schonberg | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/arts/dance-susan-marshall-and-troupe.html | Dance Susan Marshall and Troupe | By Anna Kisselgoff | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/arts/music-noted-in-brief-british-folk-singing-from-the-watersons.html | Music Noted in Brief British Folk Singing From the Watersons | By Stephen Holden | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/arts/music-noted-in-brief-chamber-music-society-performs-caplet-work.html | Music Noted in Brief Chamber Music Society Performs Caplet Work | By Bernard Holland | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/arts/music-noted-in-brief-john-goodwin-conducts-the-choral-society.html | Music Noted in Brief John Goodwin Conducts The Choral Society | By Michael Kimmelman | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/arts/music-noted-in-brief-the-new-age-music-of-george-winston.html | Music Noted in Brief The NewAge Music Of George Winston | By Jon Pareles | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/arts/music-steven-mayer-re-enacts-1837-piano-duel.html | Music Steven Mayer Reenacts 1837 Piano Duel | By Will Crutchfield | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/arts/piano-yefim-bronfman-at-y.html | Piano Yefim Bronfman at Y | By Bernard Holland | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/arts/the-summit-nuclear-age-drama.html | The Summit Nuclear Age Drama | By John Corry | TX 2-209927 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-07 | https://www.nytimes.com/1987/12/07/arts/tv-reviews-eye-on-the-sparrow-on-nbc.html | TV Reviews Eye on the Sparrow On NBC | By John J OConnor | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/books/books-of-the-times-775087.html | Books of The Times | By Christopher LehmannHaupt | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/books/publishing-going-house-to-house-to-find-a-home.html | Publishing Going House to House to Find a Home | By Edwin McDowell | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/business/advertising-agencies-share-tasks-for-monica-s-projects.html | Advertising Agencies Share Tasks For Monicas Projects | By Philip H Dougherty | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/business/advertising-chiat-day-is-assigned-new-sunbeam-product.html | Advertising ChiatDay Is Assigned New Sunbeam Product | By Philip H Dougherty | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/business/advertising-gargano-is-seeking-no-mergers.html | Advertising Gargano Is Seeking No Mergers | By Philip H Dougherty | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/business/article-861387-no-title.html | Article 861387  No Title | By Alison Leigh Cowan | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/business/baby-bell-ventures-seen-at-risk-in-us-ruling.html | Baby Bell Ventures Seen at Risk in US Ruling | By Julia M Flynn Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/business/brazil-s-oil-monopoly-looks-abroad.html | Brazils Oil Monopoly Looks Abroad | By Alan Riding Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/business/business-and-the-law-fewer-applicants-to-law-schools.html | Business and the Law Fewer Applicants To Law Schools | By Stephen Labaton | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/business/business-people-insurance-broker-gets-first-non-corroon-chief.html | BUSINESS PEOPLE Insurance Broker Gets First NonCorroon Chief | By Daniel F Cuff | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/business/business-people-rukeyser-is-shifting-from-time-to-whittle.html | BUSINESS PEOPLE Rukeyser Is Shifting From Time to Whittle | By Daniel F Cuff | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/business/chip-maker-s-chief-to-retire.html | Chip Makers Chief to Retire | Special to the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/business/computer-programs-as-university-teachers.html | COMPUTER PROGRAMS AS UNIVERSITY TEACHERS | By Andrew Pollack Special To the New York Times | TX 2-209927 | 1987-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-07 | https://www.nytimes.com/1987/12/07/busine ss/credit-markets-bond-yields-drift-amid-confusion.html | CREDIT MARKETS Bond Yields Drift Amid Confusion | By Michael Quint | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/busine ss/international-report-canadian-rift-grows-over-free-trade-talks-accord-bog-down.html | INTERNATIONAL REPORT CANADIAN RIFT GROWS OVER FREE TRADE AS TALKS ON AN ACCORD BOG DOWN | By John F Burns Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/busine ss/international-report-canadian-rift-grows-over-free-trade.html | INTERNATIONAL REPORT CANADIAN RIFT GROWS OVER FREE TRADE | By Clyde H Farnsworth Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/busine ss/japan-s-different-stock-market.html | Japans Different Stock Market | By Susan Chira Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/busine ss/japan-trade-surplus-down.html | Japan Trade Surplus Down | AP | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/busine ss/jokes-debates-and-therapy-at-brokers-meeting.html | Jokes Debates and Therapy at Brokers Meeting | By Alison Leigh Cowan Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/busine ss/market-place-haven-hunters-look-at-utilities.html | Market Place Haven Hunters Look at Utilities | By Vartanig G Vartan | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/busine ss/new-yorkers-co-a-man-with-2478-solutions-to-the-deficit-awaits-a-call.html | New Yorkers Co A Man With 2478 Solutions To the Deficit Awaits a Call | By Albert Scardino | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/busine ss/opec-price-stability-seen-as-imperiled.html | OPEC Price Stability Seen as Imperiled | By Youssef M Ibrahim Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/busine ss/spanish-bank-ends-a-fight-to-force-its-rival-to-merge.html | Spanish Bank Ends a Fight To Force Its Rival to Merge | By Isabel Soto Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/busine ss/wall-street-gripped-by-layoff-fear.html | Wall Street Gripped by Layoff Fear | By Kenneth N Gilpin | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/busine ss/widespread-pessimism-on-wall-st.html | Widespread Pessimism on Wall St | By Anise C Wallace | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregi on/11-are-arrested-in-gay-protest-at-st-patrick-s.html | 11 Are Arrested In Gay Protest At St Patricks | By Jane Gross | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregi on/a-hard-edged-station-for-stamford.html | A HardEdged Station for Stamford | By Paul Goldberger Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregi on/ah-yes-isn-t-it-romantic-rainbow-room-to-reopen.html | Ah Yes Isnt It Romantic Rainbow Room to Reopen | By Dennis Hevesi | TX 2-209927 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/bridge-books-and-software-to-make-giving-holiday-gifts-easier.html | Bridge Books and Software to Make Giving Holiday Gifts Easier | By Alan Truscott | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/developer-starts-newark-project-to-add-housing.html | Developer Starts Newark Project To Add Housing | By Alfonso A Narvaez Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/firefighter-is-stricken-and-woman-falls-to-death-at-brooklyn-blaze.html | Firefighter Is Stricken and Woman Falls to Death at Brooklyn Blaze | By Ari L Goldman | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/local-boards-try-to-refine-their-role.html | Local Boards Try to Refine Their Role | By Steven Erlanger | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/man-found-stabbed-to-death-at-his-home-on-long-island.html | Man Found Stabbed to Death At His Home on Long Island | Special to the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/metro-matters-as-towers-rise-a-slow-fade-out-of-sun-and-sky.html | Metro Matters As Towers Rise A Slow FadeOut Of Sun and Sky | By Sam Roberts | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/notebook-calming-clients-at-attack-trial.html | NOTEBOOK CALMING CLIENTS AT ATTACK TRIAL | By Joseph P Fried | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/priest-s-killer-arrested-as-robber.html | PRIESTS KILLER ARRESTED AS ROBBER | By John T McQuiston | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/psychiatric-care-for-ill-homeless-may-be-lengthy.html | Psychiatric Care For Ill Homeless May Be Lengthy | By Josh Barbanel | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/nyregion/turbulence-of-the-economy-inspires-gifts-to-the-neediest.html | Turbulence of the Economy Inspires Gifts to the Neediest | By Marvine Howe | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/obituaries/peter-lorenz-politician-64.html | Peter Lorenz Politician 64 | AP | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/obituaries/soviet-explorer-yevgeny-tolstikov-74-dies.html | Soviet Explorer Yevgeny Tolstikov 74 Dies | AP | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/opinion/a-legacy-of-ruin.html | A Legacy of Ruin | By Adam Hochschild | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/opinion/in-the-nation-flexibility-and-mobility.html | IN THE NATION Flexibility and Mobility | By Tom Wicker | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/opinion/the-real-issue-it-isn-t-arms-control.html | The Real Issue It Isnt Arms Control | By William H Luers | TX 2-209927 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/america-s-cup-challengers-plot-new-course.html | Americas Cup Challengers Plot New Course | By Barbara Lloyd | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/baseball-guarantee-stalling-mets-and-mazzilli.html | Baseball Guarantee Stalling Mets and Mazzilli | By Murray Chass Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/baseball-yanks-lose-out-on-hassey.html | Baseball Yanks Lose Out on Hassey | By Murray Chass Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/boxing-holyfield-stops-tough-talker.html | Boxing Holyfield Stops Tough Talker | By Phil Berger Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/college-basketball-major-s-long-shots-spark-seton-hall.html | College Basketball Majors Long Shots Spark Seton Hall | By Jack Curry Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/college-basketball-redmen-may-lose-a-guard.html | College Basketball Redmen May Lose a Guard | By William C Rhoden Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/college-soccer-clemson-captures-title-with-shutout.html | College Soccer Clemson Captures Title With Shutout | By Alex Yannis Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/fitness-payoff-still-high-in-aerobics-that-stick-to-ground.html | Fitness Payoff Still High In Aerobics That Stick to Ground | By William Stockton | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/hoyt-arrested-on-drug-charges.html | Hoyt Arrested On Drug Charges | AP | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/jackson-once-overlooked-earns-knicks-confidence.html | Jackson Once Overlooked Earns Knicks Confidence | By Roy S Johnson | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/kings-coach-is-dismissed.html | Kings Coach Is Dismissed | AP | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/lendl-and-wilander-in-final.html | Lendl and Wilander in Final | By Peter Alfano | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/nba-knicks-humbled-by-blazers-117-99.html | NBA Knicks Humbled By Blazers 11799 | By Roy S Johnson Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/nfl-biasucci-s-3-kicks-are-all-colts-need.html | NFL Biasuccis 3 Kicks Are All Colts Need | AP | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/nfl-dolphins-demise-has-shula-fishing-for-some-answers.html | NFL Dolphins Demise Has Shula Fishing For Some Answers | By Gerald Eskenazi | TX 2-209927 | 1987-12-11 |

| | | | | |
|---|---|---|---|---|
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/nfl-elway-revives-broncos.html | NFL Elway Revives Broncos | AP | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/nfl-jets-take-series-seriously.html | NFL Jets Take Series Seriously | By Gerald Eskenazi Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/nfl-montana-s-record-helps-49ers-win.html | NFL Montanas Record Helps 49ers Win | AP | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/nfl-saints-defeat-bucs-and-reach-playoffs.html | NFL Saints Defeat Bucs And Reach Playoffs | AP | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/nhl-devils-salvage-tie-in-flyers-arena.html | NHL Devils Salvage Tie in Flyers Arena | By Joe Sexton Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/olympic-notebook-top-skier-is-out-with-injured-knee.html | Olympic Notebook Top Skier Is Out With Injured Knee | By Michael Janofsky | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/on-your-own-golf-a-course-of-action-for-lagging-americans.html | On Your Own Golf A Course of Action for Lagging Americans | By Jerry Tarde | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/outdoors-the-cutting-edge.html | Outdoors The Cutting Edge | By Nelson Bryant | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/question-box.html | Question Box | By Ray Corio | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/sports-world-specials-an-unsteady-start.html | Sports World Specials An Unsteady Start | By Joseph Durso AND Jack Cavanaugh | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/sports-world-specials-reaction-refinement.html | Sports World Specials Reaction Refinement | By Joseph Durso An Jack Cavanaugh | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/sports-world-specials-wilander-settles-in.html | Sports World Specials Wilander Settles In | By Joseph Durso AND Jack Cavanaugh | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/sports/ugly-victory-for-giants.html | Ugly Victory for Giants | By Frank Litsky Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/theater/drowsy-broadway-about-to-be-stirred.html | Drowsy Broadway About to Be Stirred | By Jeremy Gerard | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/theater/the-stage-flora-the-red-menace.html | The Stage Flora the Red Menace | By Walter Goodman | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/us/angeles-bans-toy-guns.html | Angeles Bans Toy Guns | AP | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/us/army-set-to-screen-personnel-for-aids-once-every-2-years.html | Army Set to Screen Personnel for AIDS Once Every 2 Years | AP | TX 2-209927 | 1987-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-07 | https://www.nytimes.com/1987/12/07/us/black-police-chief-in-dayton-quits-with-100000-payment.html | Black Police Chief in Dayton Quits With 100000 Payment | AP | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/us/charges-against-a-tva-official-become-an-issue-on-capitol-hill.html | Charges Against a TVA Official Become an Issue on Capitol Hill | By Martin Tolchin Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/us/debate-raised-over-doomed-fetus-s-organs.html | Debate Raised Over Doomed Fetuss Organs | AP | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/us/director-of-the-ford-library-is-sworn-in-as-us-archivist.html | Director of the Ford Library Is Sworn In as US Archivist | AP | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/us/divorce-may-be-the-price-of-living-together-first.html | Divorce May Be the Price of Living Together First | AP | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/us/economics-hate-and-the-farm-crisis.html | Economics Hate and the Farm Crisis | By Keith Schneider Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/us/fraud-in-welfare-put-at-1-billion.html | FRAUD IN WELFARE PUT AT 1 BILLION | AP | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/us/in-space-station-plans-houston-sees-dollar-signs-and-symbolism.html | In Space Station Plans Houston Sees Dollar Signs and Symbolism | By Lisa Belkin Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/us/new-campaign-set-on-driving-drunk.html | NEW CAMPAIGN SET ON DRIVING DRUNK | By Matthew L Wald Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/us/new-light-shed-on-murky-world-of-campaign-fund-raising-by-executives.html | New Light Shed on Murky World of Campaign Fund Raising by Executives | By Richard L Berke Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/us/nominee-for-mine-agency.html | Nominee for Mine Agency | AP | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/us/passenger-says-engine-loss-brought-panic.html | Passenger Says Engine Loss Brought Panic | AP | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/us/political-spotlight-surprises-a-small-texas-town.html | Political Spotlight Surprises a Small Texas Town | By Michael Oreskes Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/us/press-notes-texas-papers-foes-gain-ouster-of-executive.html | Press Notes Texas Papers Foes Gain Ouster of Executive | By Alex S Jones Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/us/robertson-a-foe-of-system-qualifies-for-campaign-funds.html | Robertson a Foe of System Qualifies for Campaign Funds | AP | TX 2-209927 | 1987-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-07 | https://www.nytimes.com/1987/12/07/us/robertson-registers-two-victories-at-gop-gathering-in-virginia.html | Robertson Registers Two Victories At GOP Gathering in Virginia | AP | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/us/rockville-journal-visit-to-the-real-uncle-tom-s-cabin.html | Rockville Journal Visit to the Real Uncle Toms Cabin | By Maureen Dowd Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/us/scott-paper-to-pay-fine-for-safety-violations.html | Scott Paper to Pay Fine For Safety Violations | AP | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/us/trip-to-the-bahamas-by-mayor-of-capital-falls-under-scrutiny.html | Trip to the Bahamas By Mayor of Capital Falls Under Scrutiny | AP | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/us/two-navajo-police-officers-found-slain-on-tribal-land.html | Two Navajo Police Officers Found Slain on Tribal Land | AP | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/us/washington-talk-us-soviet-relations-commonality-at-an-exhibition.html | WASHINGTON TALK USSOVIET RELATIONS Commonality at an Exhibition | Special to the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/us/washingtont-talk-senate-foreign-relations-committee-some-political-chasms-that.html | WASHINGTONT TALK SENATE FOREIGN RELATIONS COMMITTEE Some Political Chasms That Await the Arms Treaty | By Jonathan Fuerbringer | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/world/bangladesh-president-dissolves-parliament.html | Bangladesh President Dissolves Parliament | AP | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/world/for-europe-talks-fizzle-community-s-summit-seen-as-disappointing.html | For Europe Talks Fizzle Communitys Summit Seen as Disappointing | By James M Markham Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/world/haiti-chief-s-politics-a-mystery-to-us.html | Haiti Chiefs Politics a Mystery to US | By Bernard E Trainor Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/world/haiti-general-has-backing-in-hometown.html | Haiti General Has Backing In Hometown | By Lindsey Gruson Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/world/haitians-pushed-to-choose-sides-by-call-to-strike.html | Haitians Pushed To Choose Sides By Call to Strike | By Joseph B Treaster Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/world/in-mindanao-ancient-tribe-or-70-s-hoax.html | In Mindanao Ancient Tribe Or 70s Hoax | By Seth Mydans Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/world/iranian-speedboats-attack-2-tankers.html | Iranian Speedboats Attack 2 Tankers | By John Kifner Special To the New York Times | TX 2-209927 | 1987-12-11 |

| 1987-12-07 | https://www.nytimes.com/1987/12/07/world/israel-and-syria-urged-to-show-restraint.html | Israel and Syria Urged to Show Restraint | By David K Shipler Special To the New York Times | TX 2-209927 | 1987-12-11 |
|---|---|---|---|---|---|
| 1987-12-07 | https://www.nytimes.com/1987/12/07/world/israeli-court-decides-peres-must-testify-at-spying-trial.html | Israeli Court Decides Peres Must Testify at Spying Trial | AP | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/world/march-by-200000-in-capital-presses-soviet-on-rights.html | MARCH BY 200000 IN CAPITAL PRESSES SOVIET ON RIGHTS | By Andrew Rosenthal Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/world/marchers-see-need-to-fight-injustice.html | Marchers See Need to Fight Injustice | By Sarah Lyall Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/world/marcos-is-facing-a-new-us-inquiry.html | MARCOS IS FACING A NEW US INQUIRY | By Stephen Engelberg Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/world/newbury-journal-pact-or-no-pact-greenham-women-stand-guard.html | Newbury Journal Pact or No Pact Greenham Women Stand Guard | By Howell Raines Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/world/nicaraguan-foes-urged-by-cardinal-to-renew-talks.html | NICARAGUAN FOES URGED BY CARDINAL TO RENEW TALKS | By Stephen Kinzer Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/world/poignant-death-on-the-border-opens-hearts-in-all-of-ireland.html | Poignant Death on the Border Opens Hearts in All of Ireland | By Francis X Clines Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/world/police-scatter-moscow-protesters-denied-permission-to-leave-soviet.html | Police Scatter Moscow Protesters Denied Permission to Leave Soviet | By Bill Keller Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/world/polish-youths-find-identity-in-boy-scouts.html | Polish Youths Find Identity In Boy Scouts | By John Tagliabue Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/world/solidarity-calls-its-followers-to-action-in-poland.html | Solidarity Calls Its Followers to Action in Poland | By John Tagliabue Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/world/summit-strategic-arms-cuts-afghan-pullout-seen-offering-best-prospects.html | THE SUMMIT Strategic Arms Cuts and Afghan Pullout Seen as Offering the Best Prospects | By David K Shipler Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/world/the-summit-joint-rule-gorbachev-and-the-system.html | THE SUMMIT Joint Rule Gorbachev and the System | By Bill Keller Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/world/the-summit-reagan-s-missile-cut-offer-throws-open-window-of-vulnerability-debate.html | THE SUMMIT REAGANS MISSILECUT OFFER THROWS OPEN WINDOW OF VULNERABILITY DEBATE | By Michael R Gordon Special To the New York Times | TX 2-209927 | 1987-12-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-07 | https://www.nytimes.com/1987/12/07/world/the-summit-visiting-soviet-leaders-get-a-taste-of-opulence.html | THE SUMMIT VISITING SOVIET LEADERS GET A TASTE OF OPULENCE | By Philip Taubman Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/world/turkey-says-army-killed-7-kurds.html | Turkey Says Army Killed 7 Kurds | AP | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/world/tv-abduction-confession-challenged-in-chile.html | TV Abduction Confession Challenged in Chile | By Shirley Christian Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/world/us-keeping-clear-of-seoul-election.html | US KEEPING CLEAR OF SEOUL ELECTION | By Clyde Haberman Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-07 | https://www.nytimes.com/1987/12/07/world/zulu-leader-pulling-back-on-talks-with-pretoria.html | Zulu Leader Pulling Back on Talks With Pretoria | By John D Battersby Special To the New York Times | TX 2-209927 | 1987-12-11 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/art-hockney-s-design-for-tristan-und-isolde-in-los-angeles.html | Art Hockneys Design for Tristan und Isolde in Los Angeles | By John Russell Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/books-setting-stages-books-setting-stages.html | Books Setting Stages Books Setting Stages | By Brendan Gill | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/cabaret-julie-wilson-sings.html | Cabaret Julie Wilson Sings | By John S Wilson | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/dance-balancing-divertimento-duetj-in-queens.html | Dance Balancing Divertimento Duetj in Queens | By Jennifer Dunning | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/dance-theatrical-mode-of-guimond-associates.html | Dance Theatrical Mode Of Guimond Associates | By Jack Anderson | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/music-hank-ballard.html | Music Hank Ballard | By Robert Palmer | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/music-premiere-of-vox-humana-by-druckman.html | Music Premiere of Vox Humana by Druckman | By Michael Kimmelman | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/music-the-cosmopolitan.html | Music The Cosmopolitan | By Michael Kimmelman | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/opera-tristan-und-isolde.html | Opera Tristan Und Isolde | By Donal Henahan Special to the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/pop-nappy-brown-at-the-lone-star.html | Pop Nappy Brown at the Lone Star | By Robert Palmer | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/recital-o-riley-pianist.html | Recital ORiley Pianist | By Michael Kimmelman | TX 2-215155 | 1987-12-14 |

| | | | | |
|---|---|---|---|---|
| 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/tv-review-the-impossible-spy.html | TV Review The Impossible Spy | By John J OConnor | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/arts/violin-itzhak-perlman.html | Violin Itzhak Perlman | By Will Crutchfield | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/books/books-of-the-times-052587.html | Books of The Times | By John Gross | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/books/readings-by-russians.html | Readings By Russians | By Andrew L Yarrow | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business-barry-blau-partners-gets-new-president.html | ADVERTISING Barry Blau  Partners Gets New President | By Philip H Dougherty | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business-advertising-experts-see-strength-in-ad-spending.html | Advertising Experts See Strength in Ad Spending | By Philip H Dougherty | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business-advertising-gallo-responds-to-riney-move.html | ADVERTISING Gallo Responds To Riney Move | By Philip H Dougherty | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business-advertising-kkb-inc-will-be-sold.html | ADVERTISING KKB Inc Will Be Sold | By Philip H Dougherty | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business-advertising-pretax-profit-soars-at-wcrs-group.html | ADVERTISING Pretax Profit Soars At WCRS Group | By Philip H Dougherty | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business-bidding-war-is-started-for-hutton-salespeople.html | Bidding War Is Started For Hutton Salespeople | By Robert J Cole | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business-bitter-trade-battle-tests-japan-s-new-leader.html | Bitter Trade Battle Tests Japans New Leader | By Susan Chira Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business-boesky-said-to-aid-homeless.html | Boesky Said to Aid Homeless | By William Glaberson | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business-people-2-executive-recruiters-altering-management.html | BUSINESS PEOPLE 2 Executive Recruiters Altering Management | By Daniel F Cuff | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business-people-fieldcrest-cannon-picks-a-quartercentury-man.html | BUSINESS PEOPLEFIELDCREST CANNON PICKS A QUARTERCENTURY MAN | By Philip E Ross | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business-canada-us-agree-on-trade.html | Canada US Agree On Trade | By John F Burns Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business-careers-maintenance-operations-stressed.html | Careers Maintenance Operations Stressed | By Elizabeth M Fowler | TX 2-215155 | 1987-12-14 |

| | | | | |
|---|---|---|---|---|
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business/company-news-decision-industries.html | COMPANY NEWS Decision Industries | Special to the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business/company-news-duro-test-receives-80.9-million-bid.html | COMPANY NEWS DuroTest Receives 809 Million Bid | Special to the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business/company-news-exxon-celeron-deal-completed.html | COMPANY NEWS ExxonCeleron Deal Completed | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business/company-news-memorex-offers-to-pay-911-million-for-telex.html | COMPANY NEWS Memorex Offers to Pay 911 Million for Telex | By Jonathan P Hicks | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business/company-news-olympia-halts-santa-fe-bid.html | COMPANY NEWS Olympia Halts Santa Fe Bid | Special to the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business/company-news-peers-seeking-allis-chalmers.html | COMPANY NEWS Peers Seeking AllisChalmers | Special to the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business/credit-markets-stock-rebound-spurs-rate-rises.html | CREDIT MARKETS Stock Rebound Spurs Rate Rises | By H J Maidenberg | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business/credit-rise-is-slower.html | Credit Rise Is Slower | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business/currency-markets-dollar-posts-broad-gains-in-a-light-trading-session.html | CURRENCY MARKETS Dollar Posts Broad Gains In a Light Trading Session | By Kenneth N Gilpin | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business/dow-climbs-45.43-to-close-at-1812.17.html | DOW CLIMBS 4543 TO CLOSE AT 181217 | By Lawrence J de Maria | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business/europeans-deregulate-air-travel.html | Europeans Deregulate Air Travel | By Steven Greenhouse Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business/german-praise-for-us-moves.html | German Praise For US Moves | Special to the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business/icahn-seeks-to-raise-his-stake-in-texaco.html | Icahn Seeks to Raise His Stake in Texaco | By Stephen Labaton | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business/kodak-and-fuqua-plan-photofinishing-merger.html | Kodak and Fuqua Plan Photofinishing Merger | By Barnaby J Feder | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business/market-place-second-thoughts-on-tri-star-deal.html | Market Place Second Thoughts On TriStar Deal | By Geraldine Fabrikant | TX 2-215155 | 1987-12-14 |

| | | | | |
|---|---|---|---|---|
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business/market-plunge-aids-savings-units.html | Market Plunge Aids Savings Units | By Eric N Berg | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business/pension-fund-group-links-specialists-to-stock-plunge.html | Pension Fund Group Links Specialists to Stock Plunge | By Anise C Wallace | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/business/tax-watch-a-cats-and-dogs-senate-package.html | Tax Watch A Cats and Dogs Senate Package | By Gary Klott | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/2-top-correction-officials-demoted-after-3-inmates-escape.html | 2 Top Correction Officials Demoted After 3 Inmates Escape | By Douglas Martin | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/appeals-court-prohibits-cameras-at-the-howard-beach-summations.html | Appeals Court Prohibits Cameras At the Howard Beach Summations | By Joseph P Fried | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/arrest-inquiry-widens-to-9-transit-officers.html | Arrest Inquiry Widens To 9 Transit Officers | By Elizabeth Neuffer | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/bridge-in-a-social-game-the-more-they-bid-the-better-it-got.html | Bridge In a Social Game the More They Bid the Better It Got | By Alan Truscott | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/chess-game-a-draw.html | Chess Game a Draw | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/city-to-seek-a-licensing-law-for-the-commercial-cyclist.html | City to Seek a Licensing Law For the Commercial Cyclist | By Michel Marriott | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/correction-chief-opposes-transfer-of-larry-davis-to-federal-prison.html | Correction Chief Opposes Transfer of Larry Davis to Federal Prison | By Sam Howe Verhovek | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/hispanic-woman-to-fill-school-board-vacancy.html | Hispanic Woman to Fill School Board Vacancy | By Jane Perlez | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/irwin-schiff-case-turns-to-contractor-payments.html | Irwin Schiff Case Turns To Contractor Payments | By Selwyn Raab | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/jersey-commuters-vie-for-the-elusive-a-parking-space.html | Jersey Commuters Vie for the Elusive A Parking Space | By Hilary Stout Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/judge-in-new-york-strikes-down-sale-of-coliseum-s-site.html | JUDGE IN NEW YORK STRIKES DOWN SALE OF COLISEUMS SITE | By Thomas J Lueck | TX 2-215155 | 1987-12-14 |

| | | | | |
|---|---|---|---|---|
| 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/many-anonymous-donations-are-given-to-neediest-cases.html | Many Anonymous Donations Are Given to Neediest Cases | By Marvine Howe | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/new-york-city-to-pay-jersey-town-1-million-over-shore-pollution.html | New York City to Pay Jersey Town 1 Million Over Shore Pollution | By Alfonso A Narvaez Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/officials-fault-holtzman-on-sex-trial-allegation.html | Officials Fault Holtzman On Sex Trial Allegation | By Robert D McFadden | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/our-towns-a-life-s-work-and-a-tradition-come-to-an-end.html | Our Towns A Lifes Work And a Tradition Come to an End | By Michael Winerip | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/nyregion/witness-tells-wedtech-trial-of-double-life.html | Witness Tells Wedtech Trial Of Double Life | By Kirk Johnson | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/obituaries/emanuel-george-venetucci-model-builder-62.html | Emanuel George Venetucci Model Builder 62 | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/obituaries/jaime-ongpin-ex-aquino-aide-dies-at-49-apparently-a-suicide.html | JAIME ONGPIN EXAQUINO AIDE DIES AT 49 APPARENTLY A SUICIDE | By Seth Mydans Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/obituaries/jonathon-chase-law-school-dean-48.html | Jonathon Chase Law School Dean 48 | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/obituaries/molly-o-day-singer-of-country-music-in-roughhewn-style.html | MOLLY ODAY SINGER OF COUNTRY MUSIC IN ROUGHHEWN STYLE | By John Rockwell | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/opinion/.html | | By George Fasel | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/opinion/a-thaw-in-cuban-relations.html | A Thaw in Cuban Relations | By Tad Szulc | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/opinion/foreign-affairs-red-flags-in-dc.html | FOREIGN AFFAIRS Red Flags in DC | By Flora Lewis | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/opinion/on-my-mind-the-big-prize.html | ON MY MIND The Big Prize | By Am Rosenthal | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/science/about-education-the-uses-of-technology.html | About Education The Uses of Technology | By Fred M Hechinger | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/science/antibiotic-ordered-off-a-list-of-hazards.html | Antibiotic Ordered Off a List of Hazards | AP | TX 2-215155 | 1987-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-08 | https://www.nytimes.com/1987/12/08/science/breast-milk-can-transfer-cocaine-study-says.html | Breast Milk Can Transfer Cocaine Study Says | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/science/confusion-secrecy-shroud-experiments.html | Confusion Secrecy Shroud Experiments | By Philip M Boffey Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/science/german-is-given-coma-therapy-in-kansas.html | German Is Given Coma Therapy in Kansas | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/science/in-aids-virus-forces-choice-between-longer-life-or-eyesight.html | In AIDS Virus Forces Choice Between Longer Life or Eyesight | By Gina Kolata | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/science/indians-seek-burial-of-smithsonian-skeletons.html | Indians Seek Burial of Smithsonian Skeletons | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/science/medical-students-surveyed-on-drugs-alcohol.html | Medical Students Surveyed on Drugs Alcohol | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/science/new-clues-to-complex-biology-of-dyslexia.html | New Clues to Complex Biology of Dyslexia | By Gina Kolata | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/science/new-space-challenge-monitoring-weapons.html | New Space Challenge Monitoring Weapons | By William J Broad | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/science/peripherals-the-promise-the-reality-and-the-hope.html | Peripherals The Promise The Reality And the Hope | BY L r Shannon | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/science/personal-computers-gifts-for-50-or-less.html | Personal Computers Gifts for 50 or Less | By Peter H Lewis | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/science/polar-explorers-announce-new-expeditions.html | Polar Explorers Announce New Expeditions | By John Noble Wilford | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/science/stingless-bee-of-dinosaur-age-lies-in-amber.html | Stingless Bee Of Dinosaur Age Lies in Amber | By John Noble Wilford | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/baseball-changes-the-strike-zone.html | BASEBALL CHANGES THE STRIKE ZONE | By Murray Chass Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/burt-out-for-season-surgery-planned.html | Burt Out for Season Surgery Planned | By Frank Litsky Special To the New York Times | TX 2-215155 | 1987-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/college-basketball-3-0-pitt-coasts-to-victory.html | COLLEGE BASKETBALL 30 PITT COASTS TO VICTORY | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/dolphins-swamp-injured-jets.html | DOLPHINS SWAMP INJURED JETS | By Gerald Eskenazi Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/game-is-healthy-ueberroth-reports.html | GAME IS HEALTHY UEBERROTH REPORTS | By Joseph Durso Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/lendl-defeats-wilander-with-rapid-fire-shots.html | LENDL DEFEATS WILANDER WITH RAPIDFIRE SHOTS | By Peter Alfano | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/mets-trade-sisk-keep-3-agents.html | METS TRADE SISK KEEP 3 AGENTS | By Joseph Durso Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/nba-notebook-worthy-s-bad-knee-hurts-the-lakers.html | NBA NOTEBOOK WORTHYS BAD KNEE HURTS THE LAKERS | By Sam Goldaper | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/pitino-s-patience-is-wearing-thin.html | Pitinos Patience Is Wearing Thin | By Roy S Johnson | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/players-a-duo-adjusts-its-usual-tempo.html | PLAYERS A Duo Adjusts Its Usual Tempo | By William C Rhoden | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/players-gather-for-awards.html | Players Gather for Awards | By William N Wallace | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/tv-sports-heisman-inc-is-a-cbs-drama-series.html | TV SPORTS HEISMAN INC IS A CBS DRAMA SERIES | By Michael Goodwin | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/sports/yanks-are-still-dealing.html | Yanks Are Still Dealing | Special to the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/style/by-design-informal-evenings.html | By Design Informal Evenings | By Carrie Donovan | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/style/fancy-lingerie-the-frill-of-it-all.html | FANCY LINGERIE THE FRILL OF IT ALL | By Bernadine Morris | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/style/patterns-040087.html | PATTERNS | By Michael Gross | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/style/spectacular-outfits-abound-at-15th-annual-costume-gala.html | SPECTACULAR OUTFITS ABOUND AT 15TH ANNUAL COSTUME GALA | By Bernadine Morris | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/theater/expatriate-looks-homeward.html | Expatriate Looks Homeward | By Leslie Bennetts | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/theater/stage-comedy-group-artificial-intelligence.html | Stage Comedy Group Artificial Intelligence | By Stephen Holden | TX 2-215155 | 1987-12-14 |

| | | | | |
|---|---|---|---|---|
| 1987-12-08 | https://www.nytimes.com/1987/12/08/theater/stage-forest-of-women.html | Stage Forest of Women | By Stephen Holden | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/theater/stage-moonchildren-in-a-season-of-weller.html | Stage Moonchildren In a Season of Weller | By Frank Rich | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/17-arrested-by-us-in-heroin-ring-in-puerto-rico.html | 17 Arrested by US in Heroin Ring in Puerto Rico | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/a-heroic-act-wins-a-mailman-a-chiding.html | A Heroic Act Wins A Mailman a Chiding | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/a-surprise-move-by-deaver-defense.html | A SURPRISE MOVE BY DEAVER DEFENSE | By Ben A Franklin Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/appeal-planned-in-a-murder-case.html | APPEAL PLANNED IN A MURDER CASE | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/army-awards-most-medals-survey-finds.html | Army Awards Most Medals Survey Finds | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/broad-limit-on-growth-passes-in-san-francisco.html | Broad Limit on Growth Passes in San Francisco | By Robert Reinhold Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/bush-advances-in-michigan-race-as-kemp-backers-drop-rule-bid.html | Bush Advances in Michigan Race As Kemp Backers Drop Rule Bid | By Gerald M Boyd Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/california-plane-crash-kills-44-gunshots-are-reported-in-cabin.html | California Plane Crash Kills 44 Gunshots Are Reported in Cabin | By Andrew Pollack Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/catholic-tax-case-to-get-a-hearing.html | CATHOLIC TAX CASE TO GET A HEARING | By Stuart Taylor Jr Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/charges-made-in-suspect-s-death.html | Charges Made in Suspects Death | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/children-working-on-farms-are-found-at-risk-for-injury.html | Children Working on Farms Are Found at Risk for Injury | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/chiles-of-florida-is-retiring-saying-zeal-for-senate-lags.html | Chiles of Florida Is Retiring Saying Zeal for Senate Lags | By Jonathan Fuerbringer Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/cuban-prisoners-seek-middle-path.html | CUBAN PRISONERS SEEK MIDDLE PATH | By Lydia Chavez Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/delay-is-seen-for-three-mile-island-cleanup.html | Delay Is Seen for Three Mile Island Cleanup | AP | TX 2-215155 | 1987-12-14 |

| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/ex-clergyman-leaves-dallas.html | ExClergyman Leaves Dallas | AP | TX 2-215155 | 1987-12-14 |
|---|---|---|---|---|---|
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/ex-students-testify-on-prostitution-at-brown.html | ExStudents Testify on Prostitution at Brown | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/fargo-journal-for-displaced-farmers-more-than-sympathy.html | Fargo Journal For Displaced Farmers More Than Sympathy | By William E Schmidt Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/former-prisoners-of-war-get-help-in-a-nashville-program.html | Former Prisoners of War Get Help in a Nashville Program | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/indians-seek-use-of-a-sacred-area.html | INDIANS SEEK USE OF A SACRED AREA | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/man-and-4-grandchildren-die-in-house-fire-in-cleveland.html | Man and 4 Grandchildren Die In House Fire in Cleveland | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/members-of-the-crew-identified-by-airline.html | Members of the Crew Identified by Airline | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/military-cutbacks-set-over-5-years.html | MILITARY CUTBACKS SET OVER 5 YEARS | By Richard Halloran Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/military-supplier-sued-for-equipment-defects.html | Military Supplier Sued For Equipment Defects | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/new-york-said-to-give-nbc-a-tax-break-package-to-stay.html | New York Said to Give NBC A TaxBreak Package to Stay | By Joyce Purnick | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/northeast-us-mussels-are-banned-by-ontario.html | Northeast US Mussels Are Banned by Ontario | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/official-in-kemp-s-campaign-quits-after-report-on-books.html | Official in Kemps Campaign Quits After Report on Books | By Gerald M Boyd Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/president-signs-a-bill-on-prison-sentences.html | President Signs a Bill On Prison Sentences | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/san-franciscans-will-choose-new-mayor-in-runoff-today.html | San Franciscans Will Choose New Mayor in Runoff Today | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/senator-burdick-in-hospital.html | Senator Burdick in Hospital | AP | TX 2-215155 | 1987-12-14 |

| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/some-missile-crews-to-pair-men-and-women.html | Some Missile Crews to Pair Men and Women | By Richard Halloran Special To the New York Times | TX 2-215155 | 1987-12-14 |
|---|---|---|---|---|---|
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/states-offering-safety-courses-to-keep-hunters-out-of-the-line-of-fire.html | States Offering Safety Courses to Keep Hunters Out of the Line of Fire | By B Drummond Ayres Jr Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/tornadoes-strike-in-texas.html | Tornadoes Strike in Texas | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/us-farmland-values-are-making-comeback.html | US Farmland Values Are Making Comeback | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/voter-turnout-study-ranks-us-lowest-among-28-nations.html | Voter Turnout Study Ranks US Lowest Among 28 Nations | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/washington-talk-the-senate-amendment-payload-for-missile-pact-grows.html | WASHINGTON TALK THE SENATE Amendment Payload For Missile Pact Grows | By Susan F Rasky | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/us/washington-talk-the-white-house-deaver-s-maintains-special-ties-to-mrs-reagan.html | WASHINGTON TALK THE WHITE HOUSE Deavers Maintains Special Ties to Mrs Reagan | By Gerald M Boyd | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/world/2-us-senators-tour-nicaraguan-security-jail.html | 2 US Senators Tour Nicaraguan Security Jail | By Stephen Kinzer Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/world/a-death-spurs-broader-protest-in-beijing.html | A Death Spurs Broader Protest in Beijing | By Edward A Gargan Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/world/at-the-talks-a-barometer-in-a-uniform.html | At the Talks A Barometer In a Uniform | By Michael R Gordon Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/world/ballot-fever-grips-koreans-on-farms-too.html | Ballot Fever Grips Koreans On Farms Too | By Clyde Haberman Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/world/bangladesh-chief-promises-election.html | BANGLADESH CHIEF PROMISES ELECTION | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/world/france-expelling-iranian-opponents-of-khomeini.html | France Expelling Iranian Opponents of Khomeini | By Youssef M Ibrahim Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/world/gorbachev-begins-summit-trip-in-us-with-plea-on-arms.html | GORBACHEV BEGINS SUMMIT TRIP IN US WITH PLEA ON ARMS | By Joel Brinkley Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/world/haitian-capital-slowed-by-strike-over-aborted-vote.html | Haitian Capital Slowed by Strike Over Aborted Vote | By Joseph B Treaster Special To the New York Times | TX 2-215155 | 1987-12-14 |

| | | | | |
|---|---|---|---|---|
| 1987-12-08 | https://www.nytimes.com/1987/12/08/world/kabul-journal-the-dogs-and-the-camels-are-fighters-naturally.html | Kabul Journal The Dogs and the Camels Are Fighters Naturally | By John Kifner Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/world/nicaragua-reports-downing-and-capture-of-american-pilot.html | Nicaragua Reports Downing and Capture of American Pilot | By Stephen Kinzer Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/world/pope-and-orthodox-leader-vow-to-work-for-unification.html | Pope and Orthodox Leader Vow to Work for Unification | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/world/russians-pursue-business-dealings.html | RUSSIANS PURSUE BUSINESS DEALINGS | By Clyde H Farnsworth Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/world/seeking-a-hopeful-symbol-to-match-the-soaring-mood.html | Seeking a Hopeful Symbol To Match the Soaring Mood | By Maureen Dowd Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/world/seoul-seeks-suspect-s-extradition.html | Seoul Seeks Suspects Extradition | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/world/silkworm-missile-is-fired-at-kuwait.html | SILKWORM MISSILE IS FIRED AT KUWAIT | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/world/suit-against-polish-aide-rejected.html | Suit Against Polish Aide Rejected | Special to the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/world/summit-ready-raise-curtain-stopover-see-thatcher-celebration-rules-air.html | The Summit Ready to Raise the Curtain In Stopover to See Thatcher Celebration Rules the Air | By Howell Raines Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/world/summit-stakes-are-momentous-what-gorbachev-wants-success-talks-spurring-change.html | The Summit The Stakes Are Momentous What Gorbachev Wants Success in the Talks Spurring Change at Home | By Philip Taubman Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/world/the-summit-ready-to-raise-the-curtain-power-trade-el-greco-for-titian.html | The Summit Ready to Raise the Curtain Power Trade El Greco for Titian | By Irvin Molotsky Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/world/the-summit-ready-to-raise-the-curtain-protesters-bloom-near-white-house.html | The Summit Ready to Raise the Curtain PROTESTERS BLOOM NEAR WHITE HOUSE | By Bernard Weinraub Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/world/the-summit-ready-to-raise-the-curtain-soviet-anti-zionist-agency-may-go.html | The Summit Ready to Raise the Curtain Soviet AntiZionist Agency May Go | By Andrew Rosenthal Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/world/the-summit-the-stakes-are-momentous-soviet-assails-us-plan-on-conventional-arms.html | The Summit The Stakes Are Momentous Soviet Assails US Plan On Conventional Arms | By Michael R Gordon Special To the New York Times | TX 2-215155 | 1987-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-08 | https://www.nytimes.com/1987/12/08/world/the-summit-the-stakes-are-momentous-the-soviet-leader-s-remarks-on-arrival.html | THE SUMMIT THE STAKES ARE MOMENTOUS The Soviet Leaders Remarks on Arrival | AP | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/world/un-and-arabs-protesting-a-move-in-congress-to-shut-plo-mission.html | UN and Arabs Protesting a Move In Congress to Shut PLO Mission | By Paul Lewis Special To the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-08 | https://www.nytimes.com/1987/12/08/world/voice-of-gorbachev-an-old-summit-hand.html | Voice of Gorbachev An Old Summit Hand | Special to the New York Times | TX 2-215155 | 1987-12-14 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/arts/article-456287-no-title.html | Article 456287  No Title | By Douglas C McGill | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/arts/dance-sally-silvers.html | Dance Sally Silvers | By Jennifer Dunning | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/arts/friends-gather-to-celebrate-baldwin-s-gifts.html | Friends Gather To Celebrate Baldwins Gifts | By Lee A Daniels | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/arts/opera-rossini-s-bianca.html | Opera Rossinis Bianca | By Will Crutchfield Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/arts/pop-musicians-plan-world-tour-for-rights.html | Pop Musicians Plan World Tour for Rights | By Jon Pareles | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/arts/tv-reviews-coverage-of-gorbachev-and-the-summit-talks.html | TV Reviews Coverage of Gorbachev and the Summit Talks | By John Corry | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/arts/tv-reviews-grammy-lifetime-achievement-award-show.html | TV Reviews Grammy Lifetime Achievement Award Show | By John J OConnor | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/arts/utopia-versus-reality-in-brazil-s-art-biennal.html | Utopia Versus Reality In Brazils Art Biennal | By Marlise Simons Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/books/books-of-the-times-345087.html | Books of The Times | By Michiko Kakutani | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/books/brodsky-advocates-reading-as-criterion-for-leadership.html | Brodsky Advocates Reading As Criterion for Leadership | AP | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/advertising-amnesty-international-volunteers.html | Advertising Amnesty International Volunteers | By Philip H Dougherty | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-211399 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/advertising-saatchi-saatchi.html | Advertising Saatchi  Saatchi | By Philip H Dougherty | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/advertising-stolichnaya-vodka-ads-on-soviet-us-pact.html | Advertising Stolichnaya Vodka Ads On SovietUS Pact | By Philip H Dougherty | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/bp-acquires-14.9-of-britoil-and-will-seek-29.9-stake.html | BP Acquires 149 of Britoil And Will Seek 299 Stake | By Steve Lohr Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/business-people-merrill-lynch-official-to-join-world-bank.html | BUSINESS PEOPLE Merrill Lynch Official To Join World Bank | By Clyde H Farnsworth | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/business-people-motorola-has-high-post-for-founder-s-grandson.html | BUSINESS PEOPLE Motorola Has High Post For Founders Grandson | By Andrew Pollack | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/business-technology-for-cellular-user-ecstasy-agony-industry-hunts-for-cures.html | BUSINESS TECHNOLOGY For the Cellular User Ecstasy and Agony    As the Industry Hunts for Cures | By Calvin Sims | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/business-technology-for-the-cellular-user-ecstasy-and-agony.html | BUSINESS TECHNOLOGY For the Cellular User Ecstasy and Agony | By David E Sanger | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/company-news-bass-group-sees-bell-howell-pact.html | COMPANY NEWS Bass Group Sees Bell Howell Pact | Special to the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/company-news-beard-sets-defense.html | COMPANY NEWS Beard Sets Defense | AP | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/company-news-blasius-outlines-plan-for-atlas.html | COMPANY NEWS Blasius Outlines Plan for Atlas | Special to the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/company-news-cannon-merger-with-melia-set.html | COMPANY NEWS Cannon Merger With Melia Set | Special to the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/company-news-hutton-sets-fees.html | COMPANY NEWS Hutton Sets Fees | Special to the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/company-news-pan-am-board-sets-deadline-for-officer.html | COMPANY NEWS Pan Am Board Sets Deadline for Officer | By Agis Salpukas | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/company-news-southland-holders-approve-buyout.html | COMPANY NEWS Southland Holders Approve Buyout | AP | TX 2-211399 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/computer-makers-see-strong-88-sales-rise.html | Computer Makers See Strong 88 Sales Rise | By David E Sanger Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/court-blow-to-a-plan-for-texaco.html | Court Blow To a Plan For Texaco | By Stephen Labaton Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/credit-markets-treasury-issues-show-few-changes.html | CREDIT MARKETS Treasury Issues Show Few Changes | By H J Maidenberg | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/currency-markets-dollar-mixed-in-quiet-day-dealers-await-trade-data.html | CURRENCY MARKETS Dollar Mixed in Quiet Day Dealers Await Trade Data | By Kenneth N Gilpin | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/dow-soars-56.20-more-to-1868.37.html | Dow Soars 5620 More To 186837 | By Lawrence J de Maria | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/economic-scene-incompatibility-of-soviet-plans.html | Economic Scene Incompatibility Of Soviet Plans | By Leonard Silk | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/economy-reported-holding-up-well-since-stock-slide.html | ECONOMY REPORTED HOLDING UP WELL SINCE STOCK SLIDE | By Robert D Hershey Jr Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/florida-tax-repeal-studied.html | Florida Tax Repeal Studied | AP | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/giant-group-inquiry-cited.html | Giant Group Inquiry Cited | Special to the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/jeep-dealers-will-sell-new-chrysler-eagle-car.html | Jeep Dealers Will Sell New Chrysler Eagle Car | By John Holusha Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/kuwait-buys-more-bp.html | Kuwait Buys More BP | Special to the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/market-place-loews-is-moving-off-the-sidelines.html | Market Place Loews Is Moving Off the Sidelines | By Anise C Wallace | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/real-estate-office-space-pushes-west-across-jersey.html | Real Estate Office Space Pushes West Across Jersey | By Shawn G Kennedy | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/business/upjohn-swine-vaccine.html | Upjohn Swine Vaccine | AP | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/60-minute-gourmet-251787.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-211399 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/food-notes-535887.html | FOOD NOTES | By Florence Fabricant | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/for-black-parents-the-doll-debate.html | For Black Parents The Doll Debate | By Brenda Lane Richardson | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/fruit-wines-new-popularity.html | Fruit Wines New Popularity | By Howard G Goldberg | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/hanukkah-in-israel-not-by-latkes-alone.html | Hanukkah in Israel Not by Latkes Alone | By Joan Nathan | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/metropolitan-diary-336887.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/soft-approach-to-hard-lessons.html | Soft Approach to Hard Lessons | By Sam Howe Verhovek | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/tasting-43-varieties-apricot-to-peach.html | Tasting 43 Varieties Apricot to Peach | By Howard G Goldberg | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/the-family-album-divining-the-right-gift.html | THE FAMILY ALBUM DIVINING THE RIGHT GIFT | By Trish Hall | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/wine-talk-372887.html | Wine Talk | By Frank J Prialspecial To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/garden/youngsters-who-lick-the-bowl-can-also-make-the-cookies.html | YOUNGSTERS WHO LICK THE BOWL CAN ALSO MAKE THE COOKIES | By Florence Fabricant | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/movies/film-spielbergs-s-empire-of-sun.html | Film Spielbergs Empire of Sun | By Janet Maslin | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/movies/studios-shrug-off-stock-fall.html | Studios Shrug Off Stock Fall | By Aljean Harmetz | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/movies/the-pop-life-428487.html | The Pop Life | By Stephen Holden | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/13-medical-colleges-say-staffs-must-treat-aids.html | 13 Medical Colleges Say Staffs Must Treat AIDS | By Ronald Sullivan | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/about-new-york-a-cabby-takes-the-joke-pulse-of-the-city.html | About New York A Cabby Takes The Joke Pulse Of the City | By Gregory Jaynes | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/an-underdog-savors-victory-in-coliseum-battle.html | An Underdog Savors Victory in Coliseum Battle | By Jane Gross | TX 2-211399 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/antismoking-bill-approved-by-new-york-council-panel.html | Antismoking Bill Approved By New York Council Panel | By Michel Marriott | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/article-539487-no-title.html | Article 539487  No Title | By Selwyn Raab | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/bridge-for-9-top-administrators-a-cruise-and-celebration.html | Bridge For 9 Top Administrators A Cruise and Celebration | By Alan Truscott | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/chess-rivals-in-hard-fought-draw.html | Chess Rivals in HardFought Draw | By Robert Byrne | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/education-lessons.html | EDUCATION Lessons | Michael Norman | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/education-surprise-college-demand-is-heavy.html | EDUCATION Surprise College Demand Is Heavy | By Deirdre Carmody | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/folk-museum-to-occupy-mall-under-zoning-pact.html | Folk Museum to Occupy Mall Under Zoning Pact | By David W Dunlap | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/for-new-york-coliseum-setback-costly-victory-concern-over-possible-conflict.html | For New York Coliseum Setback and a Costly Victory Concern Over a Possible Conflict of Interest | By Elizabeth Kolbert | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/for-new-york-coliseum-setback-costly-victory-mixed-messages-city-hall-finances.html | For New York Coliseum Setback and a Costly Victory Mixed Messages From City Hall on Finances | By Joyce Purnick | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/gasoline-station-of-30-s-is-it-eyesore-or-artifact.html | Gasoline Station of 30s Is It Eyesore or Artifact | By Philip S Gutis Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/jail-commissioner-criticizes-davis-and-orders-isolation.html | Jail Commissioner Criticizes Davis and Orders Isolation | By Douglas Martin | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/lawyer-argues-blacks-incited-attack-in-queens.html | Lawyer Argues Blacks Incited Attack in Queens | By Joseph P Fried | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/merola-aide-seen-as-choice-for-prosecutor.html | Merola Aide Seen as Choice For Prosecutor | By Frank Lynn | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/new-york-city-prestige-outweighs-lower-costs-in-jersey-nbc-chief-says.html | New York City Prestige Outweighs Lower Costs in Jersey NBC Chief Says | By Alan Finder | TX 2-211399 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/number-of-boarder-babies-cut.html | Number of Boarder Babies Cut | By Josh Barbanel | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/nyregion/plight-of-homeless-prompts-donations-to-neediest-cases.html | Plight of Homeless Prompts Donations to Neediest Cases | By Marvine Howe | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/opinion/a-hawk-praises-the-treaty.html | A HAWK PRAISES THE TREATY | By Joshua Muravchik | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/opinion/essay-the-risks-of-distrust.html | ESSAY The Risks of Distrust | By William Safire | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/opinion/leave-the-plo-offices-open-427987.html | Leave the PLO Offices Open | By Philippa Strum and Balfour Brickner | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/opinion/observer-a-change-of-subject.html | OBSERVER A Change of Subject | By Russell Baker | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/basketball-league-on-a-small-scale.html | Basketball League On a Small Scale | By Ira Berkow | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/hextall-shoots-scores.html | Hextall Shoots Scores | AP | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/hoosiers-are-saved-by-smart.html | Hoosiers Are Saved by Smart | AP | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/masters-a-change-of-venue-anyone.html | Masters A Change Of Venue Anyone | By Peter Alfano | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/montreal-edges-islanders.html | Montreal Edges Islanders | By Joe Sexton Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/nets-are-remedy-for-laker-slump.html | Nets Are Remedy For Laker Slump | By Sam Goldaper Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/rare-easy-game-for-knicks.html | Rare Easy Game for Knicks | By Roy S Johnson | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/reds-parker-goes-to-athletics.html | Reds Parker Goes to Athletics | By Murray Chass Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/sports-of-the-times-was-it-a-cheap-shot-or-was-it-clean.html | SPORTS OF THE TIMES Was It a Cheap Shot or Was It Clean | By Dave Anderson | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/strike-zone-outlook-not-entirely-clear.html | StrikeZone Outlook Not Entirely Clear | By Joseph Durso Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/surgery-for-guidry-is-tolleson-next.html | Surgery for Guidry Is Tolleson Next | Special to the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/sports/walton-hints-shake-up-is-in-store-in-88.html | WALTON HINTS SHAKEUP IS IN STORE IN 88 | By Gerald Eskenazi | TX 2-211399 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-12-09 | https://www.nytimes.com/1987/12/09/style/a-shop-that-makes-bread-the-oldfashioned-way.html | A Shop That Makes Bread The OldFashioned Way | By Bethami Probst | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/theater/theater-the-gingerbread-lady.html | Theater The Gingerbread Lady | By D J R Bruckner | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/us/4-chevron-officials-died-in-air-crash.html | 4 Chevron Officials Died in Air Crash | By Lawrence M Fisher Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/us/air-crash-inquiry-is-said-to-focus-on-disgruntled-ex-worker-on-jet.html | Air Crash Inquiry Is Said to Focus On Disgruntled ExWorker on Jet | By Robert Reinhold Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/us/chief-of-us-panel-on-labor-relations-to-quit-next-week.html | Chief of US Panel On Labor Relations To Quit Next Week | AP | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/us/education-chicago-leads-way-in-city-school-woe.html | EDUCATION Chicago Leads Way In City School Woe | By Dirk Johnson Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/us/estimate-of-risk-of-dioxin-is-cut-in-cancer-study.html | Estimate of Risk Of Dioxin Is Cut In Cancer Study | By Philip Shabecoff Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/us/ex-police-chief-is-sentenced.html | ExPolice Chief Is Sentenced | AP | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/us/ex-social-worker-is-elected-mayor-of-san-francisco.html | ExSocial Worker Is Elected Mayor Of San Francisco | AP | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/us/experts-seek-to-determine-if-shots-played-role-in-crash.html | Experts Seek to Determine If Shots Played Role in Crash | By Richard Witkin | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/us/houston-journal-breakup-of-a-team-and-a-way-of-life.html | Houston Journal Breakup of a Team and a Way of Life | By Kathy Glasgow Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/us/krol-will-retire-as-archbishop-of-philadelphia.html | Krol Will Retire As Archbishop Of Philadelphia | By William K Stevens Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/us/limited-success-seen-in-war-against-drugs.html | Limited Success Seen In War Against Drugs | Special to the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/us/military-supplier-sued-for-equipment-defects.html | MILITARY SUPPLIER SUED FOR EQUIPMENT DEFECTS | AP | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/us/scientists-challenge-finding-of-oxygen-in-ancient-amber.html | Scientists Challenge Finding Of Oxygen in Ancient Amber | By James Gleick | TX 2-211399 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-12-09 | https://www.nytimes.com/1987/12/09/us/senate-unit-votes-spending-for-88.html | SENATE UNIT VOTES SPENDING FOR 88 | By Jonathan Fuerbringer Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/us/the-emerging-candidate-who-is-senator-simon.html | The Emerging Candidate Who Is Senator Simon | By Robin Toner Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/us/top-rating-given-to-judge-kennedy.html | TOP RATING GIVEN TO JUDGE KENNEDY | By Linda Greenhouse Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/us/washington-talk-intelligence-security-whither-moscow-embassy-scandal.html | Washington Talk Intelligence Security Whither Moscow Embassy Scandal | By Stephen Engelberg | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/us/washington-talk-the-press-western-scramble-meet-eastern-scramble.html | Washington Talk The Press Western Scramble Meet Eastern Scramble | By Andrew Rosenthal Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/us/webster-names-ex-agent-to-top-cia-post.html | Webster Names ExAgent to Top CIA Post | By Stephen Engelberg Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/world/2-bombings-worry-manila-army-threat-seems-to-wane.html | 2 Bombings Worry Manila Army Threat Seems to Wane | By Seth Mydans Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/world/australia-gunman-kills-8-in-rampage.html | AUSTRALIA GUNMAN KILLS 8 IN RAMPAGE | AP | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/world/captive-liked-life-close-to-the-edge.html | Captive Liked Life Close to the Edge | By William E Schmidt Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/world/france-expels-iranians-to-gabon.html | France Expels Iranians to Gabon | AP | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/world/german-in-red-square-flight-is-denied-a-pardon.html | German in Red Square Flight Is Denied a Pardon | By Felicity Barringer Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/world/haitians-continue-strike-for-2d-day.html | HAITIANS CONTINUE STRIKE FOR 2D DAY | By Joseph B Treaster Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/world/koreans-find-new-freedom-for-vote-talk.html | Koreans Find New Freedom For Vote Talk | By Clyde Haberman Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/world/nicaragua-captures-american-cia-link-charged.html | Nicaragua Captures American CIA Link Charged | By Stephen Kinzer Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/world/oxford-theologian-tied-to-criticism-of-prelate-is-found-dead.html | Oxford Theologian Tied to Criticism of Prelate Is Found Dead | AP | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/world/soviet-seeks-bar-on-rights-meeting.html | SOVIET SEEKS BAR ON RIGHTS MEETING | By Felicity Barringer Special To the New York Times | TX 2-211399 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-12-09 | https://www.nytimes.com/1987/12/09/world/summit-moscow-rosy-new-glow-cast-over-official-portrait-america.html | THE SUMMIT In Moscow a Rosy New Glow Is Cast Over the Official Portrait of America | By Bill Keller Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/world/summit-reagan-gorbachev-sign-missile-treaty-vow-work-for-greater-reductions.html | THE SUMMIT REAGAN AND GORBACHEV SIGN MISSILE TREATY AND VOW TO WORK FOR GREATER REDUCTIONS | By David K Shipler Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/world/summit-tempered-optimism-end-unlikely-journey-reagan-gorbachev-are-mindful.html | THE SUMMIT A Tempered Optimism At the End of an Unlikely Journey Reagan And Gorbachev Are Mindful of Differences | By R W Apple Jr Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/world/the-summit-a-leading-washington-hotel-becomes-kremlin-west.html | THE SUMMIT A Leading Washington Hotel Becomes Kremlin West | By Philip Taubman Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/world/the-summit-a-state-dinner-for-the-gorbachevs-front-row-seat-on-world-history.html | THE SUMMIT A State Dinner for the Gorbachevs FrontRow Seat on World History | By Barbara Gamarekian Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/world/the-summit-excerpts-from-protocol-how-the-missiles-will-be-eliminated.html | THE SUMMIT Excerpts From Protocol How the Missiles Will Be Eliminated | Special to the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/world/the-summit-how-to-destroy-the-2611-missiles.html | THE SUMMIT HOW TO DESTROY THE 2611 MISSILES | By Michael R Gordon Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/world/the-summit-prominent-americans-hear-gorbachev-s-world-vision.html | THE SUMMIT Prominent Americans Hear Gorbachevs World Vision | By Philip Taubman Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/world/the-summit-raisa-gorbachev-s-whirl-now-you-see-her-now-you-don-t.html | THE SUMMIT Raisa Gorbachevs Whirl Now You See Her Now You Dont | By Elaine Sciolino Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/world/the-summit-reporter-s-notebook-schedule-what-schedule.html | THE SUMMIT Reporters Notebook Schedule What Schedule | By Maureen Dowd Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/world/the-summit-the-treaty-text-of-the-agreement-to-eliminate-some-missiles.html | THE SUMMIT The Treaty Text of the Agreement to Eliminate Some Missiles | Special to the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/world/un-seeks-inquiry-into-missing-files.html | UN SEEKS INQUIRY INTO MISSING FILES | By Ralph Blumenthal | TX 2-211399 | 1987-12-16 |
| 1987-12-09 | https://www.nytimes.com/1987/12/09/world/us-envoy-is-urging-black-pretoria-rule-minority-protection.html | US Envoy Is Urging Black Pretoria Rule Minority Protection | y JOHN D BATTERSBY Special To the New York Times | TX 2-211399 | 1987-12-16 |

| | | | | |
|---|---|---|---|---|
| 1987-12-09 | https://www.nytimes.com/1987/12/09/world/vienna-journal-the-angst-over-waldheim-just-won-t-go-away.html | Vienna Journal The Angst Over Waldheim Just Wont Go Away | By Serge Schmemann Special To the New York Times | TX 2-211399 | 1987-12-16 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/arts/critic-s-notebook-why-nixon-shouldn-t-pass-up-nixon-in-china.html | CRITICS NOTEBOOK Why Nixon Shouldnt Pass Up Nixon in China | By John Rockwell | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/arts/leinsdorf-conducting-a-symposium.html | Leinsdorf Conducting a Symposium | By Eleanor Blau | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/arts/marketing-of-andy-warhol.html | Marketing of Andy Warhol | By Douglas C McGill | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/arts/music-temirkanov-and-philadelphians.html | Music Temirkanov and Philadelphians | By John Rockwell | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/arts/opera-berg-s-lulu-by-the-lyric-in-chicago.html | Opera Bergs Lulu By the Lyric in Chicago | By Donal Henahan | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/arts/piano-rina-dkoshinsky-in-debut.html | Piano Rina Dkoshinsky In Debut | By Michael Kimmelman | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/arts/the-dance-maria-benitez-spanish-company.html | The Dance Maria Benitez Spanish Company | By Jennifer Dunning | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/arts/tv-review-speaking-for-and-speaking-to-the-russians.html | TV REVIEW Speaking for and Speaking to the Russians | By John Corry | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/arts/washington-state-dismantles-mural.html | Washington State Dismantles Mural | AP | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/books/books-of-the-times-098787.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/books/use-of-real-names-in-novels-upheld.html | Use of Real Names in Novels Upheld | By Herbert Mitgang | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/advertising-ac-r-to-withdraw-from-public-relations.html | ADVERTISING ACR to Withdraw From Public Relations | By Philip H Dougherty | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/advertising-dmb-b-picks-up-bahamas-tourism-job.html | ADVERTISING DMBB Picks Up Bahamas Tourism Job | By Philip H Dougherty | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/advertising-jack-schwartz-shoes-to-tim-love-agency.html | ADVERTISING Jack Schwartz Shoes To Tim Love Agency | By Philip H Dougherty | TX 2-218233 | 1987-12-23 |

| | | | | |
|---|---|---|---|---|
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/advertising-meldrum-fewsmith-chosen-by-mr-coffee.html | ADVERTISING Meldrum  Fewsmith Chosen by Mr Coffee | By Philip H Dougherty | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/advertising-movie-magazine-joins-campaign-by-showtime.html | ADVERTISING Movie Magazine Joins Campaign by Showtime | By Philip H Dougherty | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/advertising-thompson-is-chosen.html | ADVERTISING Thompson Is Chosen | By Philip H Dougherty | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/advertising-transition-for-levine-and-schmidt.html | Advertising Transition For Levine And Schmidt | By Philip H Dougherty | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/advertising-van-brunt-to-handle-caramba-restaurants.html | ADVERTISING Van Brunt to Handle Caramba Restaurants | By Philip H Dougherty | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/at-t-acts-to-end-delay-on-contract-rift.html | ATT Acts to End Delay on Contract Rift | By Calvin Sims | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/business-people-accountant-is-chosen-as-president-of-pennzoil.html | BUSINESS PEOPLE Accountant Is Chosen As President of Pennzoil | By Thomas C Hayes | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/business-people-citicorp-official-takes-job-at-household.html | BUSINESS PEOPLECiticorp Official Takes Job At Household International | By Julia M Flynn | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/business-people.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/colorado-bank-bailout-plan.html | Colorado Bank Bailout Plan | Special to the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/company-news-christmas-shopping-is-picking-up-stores-say.html | COMPANY NEWS CHRISTMAS SHOPPING IS PICKING UP STORES SAY | By Isadore Barmash | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/company-news-chrysler-plans-tc-by-maserati.html | COMPANY NEWS Chrysler Plans TC by Maserati | Special to the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/company-news-ge-and-ibm-sign-chip-accord.html | COMPANY NEWS GE and IBM Sign Chip Accord | By Andrew Pollack Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/company-news-seabrook-utility-told-to-pay-by-jersey-bank.html | COMPANY NEWS Seabrook Utility Told To Pay by Jersey Bank | By Matthew L Wald | TX 2-218233 | 1987-12-23 |

| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/consumer-rates-yields-show-increases.html | CONSUMER RATES Yields Show Increases | By Robert Hurtado | TX 2-218233 | 1987-12-23 |
|---|---|---|---|---|---|
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/credit-markets-bond-prices-post-slight-advance.html | CREDIT MARKETS Bond Prices Post Slight Advance | By Michael Quint | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/emi-music-publishing-post.html | EMI Music Publishing Post | Special to the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/iran-and-arabs-clash-in-opec-on-oil-policy.html | IRAN AND ARABS CLASH IN OPEC ON OIL POLICY | By Youssef M Ibrahim Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/making-april-15-less-painful-some-tax-steps-to-take-now.html | Making April 15 Less Painful Some Tax Steps to Take Now | By Gary Klott Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/market-place-unclear-outlook-for-rockwell.html | Market Place Unclear Outlook For Rockwell | By Vartanig G Vartan | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/pan-am-and-braniff-set-deal.html | Pan Am And Braniff Set Deal | By Agis Salpukas | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/semiconductor-index-is-up.html | Semiconductor Index Is Up | Special to the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/stock-rally-extended-to-3d-day.html | Stock Rally Extended To 3d Day | By Lawrence J de Maria | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/stray-squirrel-shuts-down-nasdaq-system.html | Stray Squirrel Shuts Down Nasdaq System | By Kenneth N Gilpin | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/talking-deals-texaco-pennzoil-gamesmanship.html | Talking Deals TexacoPennzoil Gamesmanship | By Stephen Labaton | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/tax-repeal-is-passed-in-florida.html | Tax Repeal Is Passed In Florida | By Jon Nordheimer Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/us-policy-is-said-to-leave-dollar-value-to-the-markets.html | US Policy Is Said to Leave Dollar Value to the Markets | By Peter T Kilborn Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/wall-street-reviews-wall-street.html | Wall Street Reviews Wall Street | By Geraldine Fabrikant | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/business/wider-gm-rebate.html | Wider GM Rebate | Special to the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/atelier-international-has-new-owner.html | Atelier International Has New Owner | By Suzanne Slesin | TX 2-218233 | 1987-12-23 |

| | | | | |
|---|---|---|---|---|
| 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/audio-and-video-gifts-for-the-holidays.html | Audio and Video Gifts for the Holidays | By Hans Fantel | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/companies-help-in-care-for-aged.html | Companies Help In Care for Aged | By Carole Kahn | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/congress-told-of-telephone-frauds.html | Congress Told of Telephone Frauds | AP | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/consumers-vs-contractors-tales-from-the-home-front.html | Consumers vs Contractors Tales From the Home Front | By Lisa W Foderaro | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/currents-bohemian-belgravian-brand-new-nightclub.html | Currents Bohemian Belgravian Brand New Nightclub | By Carol Vogel | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/currents-ever-more-antiques-at-the-armory.html | Currents Ever More Antiques at the Armory | By Carol Vogel | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/currents-homage-to-an-early-modernist-adolf-loos.html | Currents Homage To an Early Modernist Adolf Loos | By Carol Vogel | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/deluxe-decorating-the-beat-goes-on.html | Deluxe Decorating The Beat Goes On | By Elaine Greene | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/for-pet-adoptions-an-unusual-holiday-setting.html | For Pet Adoptions an Unusual Holiday Setting | AP | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/hers-carved-parrots-and-other-necessities.html | Hers Carved Parrots And Other Necessities | By Carol Vogel | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/hers.html | Hers | By Lore Segal | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/new-luster-for-a-once-ignored-architect.html | New Luster for a OnceIgnored Architect | By Rita Reif | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/picking-the-right-tree-and-keeping-it-fresh.html | Picking the Right Tree And Keeping It Fresh | By Linda Yang | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/garden/q-a-085687.html | QA | By Bernard Gladstone | TX 2-218233 | 1987-12-23 |

| | | | | |
|---|---|---|---|---|
| 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/26th-st-brewer-cites-high-costs-and-shuts-plant.html | 26th St Brewer Cites High Costs And Shuts Plant | By Jonathan P Hicks | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/4th-graders-watch-and-learn-at-trial.html | 4TH GRADERS WATCH AND LEARN AT TRIAL | By George James | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/a-timeout-in-chess.html | A Timeout In Chess | AP | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/bridge-a-tennis-racquet-innovator-goes-back-to-the-card-table.html | Bridge A Tennis Racquet Innovator Goes Back to the Card Table | By Alan Truscott | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/brooklyn-rapist-gets-long-term.html | Brooklyn Rapist Gets Long Term | By Leonard Buder | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/developer-donated-to-official-s-synagogue.html | Developer Donated to Officials Synagogue | By Michael Oreskes | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/donor-age-8-gives-twice-to-neediest.html | DONOR AGE 8 GIVES TWICE TO NEEDIEST | By Marvine Howe | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/from-astor-to-minnelli-greetings-to-the-rainbow-room.html | From Astor to Minnelli Greetings to the Rainbow Room | By Ron Alexander | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/holtzman-loses-purse-to-a-thief-in-times-square.html | HOLTZMAN LOSES PURSE TO A THIEF IN TIMES SQUARE | By John T McQuiston | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/knives-and-guns-in-the-book-bags-strike-fear-in-a-west-side-school.html | Knives and Guns in the Book Bags Strike Fear in a West Side School | By Jane Perlez | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/li-employers-join-to-build-new-housing.html | LI Employers Join to Build New Housing | By Philip S Gutis Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/metro-matters-hailing-a-taxi-is-even-harder-if-you-re-black.html | Metro Matters Hailing a Taxi Is Even Harder If Youre Black | By Sam Roberts | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/mixed-reviews-for-upper-east-side-rezoning.html | Mixed Reviews for Upper East Side Rezoning | By David W Dunlap | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/night-of-hatred-by-whites-is-depicted-at-racial-trial.html | Night of Hatred by Whites Is Depicted at Racial Trial | By Joseph P Fried | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/nuclear-plant-closes-6th-time-in-6-months.html | Nuclear Plant Closes 6th Time in 6 Months | AP | TX 2-218233 | 1987-12-23 |

| | | | | |
|---|---|---|---|---|
| 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/official-reverses-stand-on-davis.html | Official Reverses Stand on Davis | By Sam Howe Verhovek | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/one-of-3-rikers-escapees-seized.html | One of 3 Rikers Escapees Seized | By John T McQuiston | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/prosecutor-in-park-killing-to-link-suspect-to-possible-marijuana-use.html | Prosecutor in Park Killing to Link Suspect to Possible Marijuana Use | By Kirk Johnson | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/nyregion/where-hunters-roamed-houses-stand.html | Where Hunters Roamed Houses Stand | By Robert Hanley | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/obituaries/cordell-d-meeks-sr-kansas-judge-73.html | Cordell D Meeks Sr Kansas Judge 73 | AP | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/obituaries/mary-e-t-zabriskie-retired-school-board-head-90.html | Mary E T Zabriskie Retired School Board Head 90 | Special to the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/opinion/abroad-at-home-what-is-the-reality.html | ABROAD AT HOME What Is the Reality | By Anthony Lewis | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/opinion/is-vermont-third-world.html | Is Vermont Third World | By Richard Asinof | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/opinion/now-reassure-our-allies-on-the-treaty.html | Now Reassure Our Allies on the Treaty | By Robert E Hunter | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/2-bettors-won-105000-in-suspicious-race.html | 2 Bettors Won 105000 In Suspicious Race | By Michael Goodwin | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/at-their-best-rangers-tie.html | At Their Best Rangers Tie | By Joe Sexton | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/baseball-expansion-won-t-come-soon.html | Baseball Expansion Wont Come Soon | By Joseph Durso Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/battered-jets-take-brief-rest.html | BATTERED JETS TAKE BRIEF REST | By Robert Mcg Thomas Jr Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/cardinals-struggle-before-empty-seats.html | Cardinals Struggle Before Empty Seats | By Frank Litsky Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/devils-edge-kings.html | Devils Edge Kings | By Alex Yannis Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/japanese-offer-to-righetti.html | Japanese Offer to Righetti | Special to the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/mets-and-dodgers-go-back-and-forth.html | Mets and Dodgers Go Back and Forth | By Joseph Durso Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/nba-nuggets-end-celtics-streak.html | NBA Nuggets End Celtics Streak | AP | TX 2-218233 | 1987-12-23 |

| 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/nhl-notebook-flyer-goalie-s-goal-a-matter-of-when.html | NHL Notebook Flyer Goalies Goal A Matter of When | By Alex Yannis | TX 2-218233 | 1987-12-23 |
|---|---|---|---|---|---|
| 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/players-the-top-gun-wears-shoulder-pads.html | PLAYERS THE TOP GUN WEARS SHOULDER PADS | By Malcolm Moran | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/sports-of-the-times-free-lou-piniella.html | SPORTS OF THE TIMES Free Lou Piniella | By George Vecsey | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/texas-women-upset-no-1.html | Texas Women Upset No 1 | AP | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/winfield-gibson-trade-talks-end.html | WinfieldGibson Trade Talks End | By Murray Chass Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/wohl-dismissed-as-coach-of-nets.html | Wohl Dismissed as Coach of Nets | By Sam Goldaper Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/sports/yankees-eyeing-santana.html | Yankees Eyeing Santana | Special to the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/theater/stage-mlle-colombe-musical-of-anouilh-play.html | Stage Mlle Colombe Musical of Anouilh Play | By Mel Gussow | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/theater/stage-wilson-s-piano-lesson.html | Stage Wilsons Piano Lesson | By Frank Rich Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/2-in-navy-killed-as-us-research-plane-crashes-in-antarctica.html | 2 in Navy Killed as US Research Plane Crashes in Antarctica | By Malcolm W Browne | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/air-force-tests-new-missile.html | Air Force Tests New Missile | AP | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/article-036887-no-title.html | Article 036887  No Title | AP | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/chicago-plan-aims-to-curb-factory-loss.html | Chicago Plan Aims to Curb Factory Loss | By William E Schmidt Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/chrysler-recalls-14000-cars.html | Chrysler Recalls 14000 Cars | AP | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/court-buys-case-for-chicken-soup.html | Court Buys Case for Chicken Soup | AP | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/discipline-marks-jackson-campaign.html | DISCIPLINE MARKS JACKSON CAMPAIGN | By David E Rosenbaum Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/dr-king-s-widow-sues-boston-u-for-return-of-his-documents.html | Dr Kings Widow Sues Boston U for Return of His Documents | By Richard Bernstein Special To the New York Times | TX 2-218233 | 1987-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/faa-absolves-a-controller-in-jet-crash-at-indianapolis.html | FAA Absolves a Controller In Jet Crash at Indianapolis | AP | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/gore-pinning-hope-on-big-voting-day.html | GORE PINNING HOPE ON BIG VOTING DAY | By Warren Weaver Jr Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/gun-is-found-at-site-of-jetliner-crash.html | Gun Is Found at Site of Jetliner Crash | By Judith Cummings Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/health-influenza-season-opens-with-scattered-cases.html | HEALTH Influenza Season Opens With Scattered Cases | By Harold M Schmeck Jr | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/health-psychology-emotional-preparation-aids-surgical-recovery.html | HEALTH PSYCHOLOGY Emotional Preparation Aids Surgical Recovery | By Daniel Goleman | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/illinois-acts-to-preserve-site-of-indian-village.html | Illinois Acts to Preserve Site of Indian Village | AP | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/judge-puts-limit-on-deaver-defense.html | JUDGE PUTS LIMIT ON DEAVER DEFENSE | AP | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/kemp-aide-seeks-to-clarify-candidate-stand-on-pardons.html | Kemp Aide Seeks to Clarify Candidate Stand on Pardons | Special to the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/larouche-taken-in-by-aide-trial-told.html | LAROUCHE TAKEN IN BY AIDE TRIAL TOLD | By Matthew L Wald Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/leaders-in-albany-cool-to-koch-bid-on-school-board.html | LEADERS IN ALBANY COOL TO KOCH BID ON SCHOOL BOARD | By Jeffrey Schmalz | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/michigan-prisoners-allowed-10-postage-stamps-a-month.html | Michigan Prisoners Allowed 10 Postage Stamps a Month | AP | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/motive-is-discounted-at-krishna-arson-trial.html | Motive Is Discounted at Krishna Arson Trial | AP | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/panel-backs-mclaughlin.html | Panel Backs McLaughlin | AP | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/personal-health-092287.html | PERSONAL HEALTH | By Jane E Brody | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/president-is-said-to-threaten-a-veto-of-deficit-bill.html | President Is Said to Threaten a Veto of Deficit Bill | By Jonathan Fuerbringer Special To the New York Times | TX 2-218233 | 1987-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/sac-journal-on-watch-for-nuclear-armageddon.html | SAC Journal On Watch for Nuclear Armageddon | By Richard Halloran Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/san-francisco-elects-ex-social-worker.html | San Francisco Elects ExSocial Worker | By Robert Reinhold Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/seattle-jurors-indict-woman-in-cyanide-poisoning-deaths.html | Seattle Jurors Indict Woman In Cyanide Poisoning Deaths | AP | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/swarms-of-tiny-comets-may-travel-solar-system.html | Swarms of Tiny Comets May Travel Solar System | By John Noble Wilford | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/tougher-rules-sought-on-disposal-of-pcb-s.html | Tougher Rules Sought On Disposal of PCBs | AP | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/us-to-offer-funds-for-design-for-a-small-artificial-heart.html | US to Offer Funds for Design For a Small Artificial Heart | AP | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/us-would-limit-low-flights-at-grand-canyon.html | US Would Limit Low Flights at Grand Canyon | By Philip Shabecoff Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/washington-talk-congress-pennsylvanian-s-case-seen-as-big-test-for-ethics-unit.html | WASHINGTON TALK CONGRESS Pennsylvanians Case Seen As Big Test for Ethics Unit | By Julie Johnson | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/us/washington-talk-dole-s-friends-see-aversion-to-bush.html | WASHINGTON TALK Doles Friends See Aversion to Bush | By Bernard Weinraub Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/42-believed-dead-in-peru-crash-star-soccer-team-among-victims.html | 42 Believed Dead in Peru Crash Star Soccer Team Among Victims | AP | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/abrams-testifies-at-iran-contra-grand-jury.html | Abrams Testifies at IranContra Grand Jury | AP | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/cairo-embarrassed-by-report-on-nasser-s-son.html | Cairo Embarrassed by Report on Nassers Son | By John Kifner Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/haiti-sets-a-date-for-new-election.html | HAITI SETS A DATE FOR NEW ELECTION | By Joseph B Treaster Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/house-votes-curb-on-contra-aid.html | House Votes Curb on Contra Aid | AP | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/israeli-troops-kill-arab-in-gaza.html | Israeli Troops Kill Arab in Gaza | Special to the New York Times | TX 2-218233 | 1987-12-23 |

| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/japanese-jet-warns-soviet-plane.html | Japanese Jet Warns Soviet Plane | AP | TX 2-218233 | 1987-12-23 |
|---|---|---|---|---|---|
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/leader-of-uprising-captured-in-manila.html | Leader of Uprising Captured in Manila | By Seth Mydans Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/nobel-laureate-urges-us-to-end-contra-aid.html | Nobel Laureate Urges US To End Contra Aid | By Francis X Clines Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/phnom-penh-journal-meditation-among-the-ashes-of-a-wondrous-past.html | Phnom Penh Journal Meditation Among the Ashes of a Wondrous Past | By Barbara Crossette Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/strike-in-colombia-courts.html | Strike in Colombia Courts | AP Special to the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/suicide-exposes-british-church-rift.html | Suicide Exposes British Church Rift | By Howell Raines Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/summit-2-leaders-discuss-long-range-arms-afghan-war-soviet-visitor-mixes-charm.html | THE SUMMIT 2 LEADERS DISCUSS LONGRANGE ARMS AND AFGHAN WAR SOVIET VISITOR MIXES CHARM WITH VENOM | By Andrew Rosenthal Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/the-summit-2-leaders-discuss-long-range-arms-and-afghan-war-an-air-of-optimism.html | THE SUMMIT 2 LEADERS DISCUSS LONGRANGE ARMS AND AFGHAN WAR AN AIR OF OPTIMISM | By R W Apple Jr Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/the-summit-a-russian-marshal-marches-into-the-pentagon-for-a-visit.html | THE SUMMIT A Russian Marshal Marches Into the Pentagon for a Visit | By Richard Halloran Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/the-summit-from-chinese-tempered-praise.html | The Summit From Chinese Tempered Praise | By Edward A Gargan Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/the-summit-from-east-europe-applause-is-heavy.html | THE SUMMIT FROM EAST EUROPE APPLAUSE IS HEAVY | By John Tagliabue Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/the-summit-frost-in-the-white-house-for-2-first-ladies.html | THE SUMMIT Frost in the White House for 2 First Ladies | By Elaine Sciolino Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/the-summit-in-moscow-heartfelt-joy-for-treaty.html | The Summit In Moscow Heartfelt Joy for Treaty | By Felicity Barringer Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/the-summit-new-data-reduce-russian-missile-force.html | THE SUMMIT New Data Reduce Russian Missile Force | By Michael R Gordon Special To the New York Times | TX 2-218233 | 1987-12-23 |

| | | | | |
|---|---|---|---|---|
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/the-summit-political-lot-of-reagan-and-gorbachev-linked.html | THE SUMMIT Political Lot of Reagan And Gorbachev Linked | By Steven V Roberts Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/the-summit-questions-rise-in-soviet-on-dissent-and-the-press.html | The Summit Questions Rise in Soviet On Dissent and the Press | By Bill Keller Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/the-summit-reporter-s-notebook-moscow-on-madison-ave.html | The Summit Reporters Notebook Moscow on Madison Ave | By Maureen Dowd Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/the-summit-soviet-airline-to-sell-seats-on-pan-am-trips.html | THE SUMMIT Soviet Airline to Sell Seats on Pan Am Trips | Special to the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/the-summit-west-germans-greet-arms-treaty-with-relief-and-anxiety-for-the-future.html | The Summit West Germans Greet Arms Treaty With Relief and Anxiety for the Future | By Serge Schmemann Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/unicef-urges-wider-effort-on-children-s-diseases.html | Unicef Urges Wider Effort on Childrens Diseases | By Paul Lewis Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/us-aide-cautions-koreans-on-vote.html | US AIDE CAUTIONS KOREANS ON VOTE | By Neil A Lewis Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/us-to-use-robots-to-find-gulf-mines.html | US TO USE ROBOTS TO FIND GULF MINES | By John H Cushman Jr Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-10 | https://www.nytimes.com/1987/12/10/world/worry-grows-that-korean-army-might-intervene-in-the-elections.html | Worry Grows That Korean Army Might Intervene in the Elections | By Clyde Haberman Special To the New York Times | TX 2-218233 | 1987-12-23 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/a-host-of-tree-farms-throughout-the-region.html | A Host of Tree Farms Throughout the Region | By Harold Faber | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/art-fictions-views-of-the-future-and-the-past.html | Art Fictions Views of the Future and the Past | By Roberta Smith | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/art-master-drawings-of-otto-wagner.html | Art Master Drawings Of Otto Wagner | By John Russell | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/art-the-emerging-sculptors-show.html | Art The Emerging Sculptors Show | By Michael Brenson | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/concert-l-enfance-du-christ.html | CONCERT LENFANCE DU CHRIST | By John Rockwell | TX 2-215162 | 1987-12-14 |

| | | | | |
|---|---|---|---|---|
| 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/opera-chicago-s-lyric-in-marriage-of-figaro.html | OPERA CHICAGOS LYRIC IN MARRIAGE OF FIGARO | By Donal Henahan Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/paper-bag-heroes-and-other-treats-for-young-audiences.html | PAPERBAG HEROES AND OTHER TREATS FOR YOUNG AUDIENCES | By Phyllis A Ehrlich | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/pop-jazz-a-variety-show-avant-garde-style.html | POPJAZZ A VARIETY SHOW AVANTGARDE STYLE | By Stephen Holden | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/pop-oliver-decoque-of-west-africa.html | Pop Oliver DeCoque of West Africa | By Robert Palmer | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/restaurants-068087.html | Restaurants | Bryan Miller | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/sounds-around-town-167287.html | SOUNDS AROUND TOWN | By John S Wilson | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/sounds-around-town-446487.html | SOUNDS AROUND TOWN | By Robert Palmer | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/stage-maya-s-comic-rants.html | STAGE MAYAS COMIC RANTS | By Stephen Holden | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/time-for-new-york-to-turn-up-the-candlepower.html | Time for New York to Turn Up the Candlepower | By Andrew L Yarrow | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/tv-weekend-asinamali-and-foxfire-explore-pain-of-survival.html | TV WEEKEND Asinamali and Foxfire Explore Pain of Survival | By John J OConnor | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/arts/where-to-hear-and-sing-the-songs-of-christmas.html | WHERE TO HEAR AND SING THE SONGS OF CHRISTMAS | By Michael Kimmelman | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/books/books-of-the-times-047787.html | BOOKS OF THE TIMES | By John Gross | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/business/12-countries-want-banks-to-increase-capital.html | 12 Countries Want Banks to Increase Capital | By Nathaniel C Nash Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/business/5000-layoffs-seen-by-hutton.html | 5000 Layoffs Seen by Hutton | Special to the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/business/a-federal-land-bank-is-insolvent.html | A Federal Land Bank Is Insolvent | By Nathaniel C Nash Special To the New York Times | TX 2-215162 | 1987-12-14 |

| | | | | |
|---|---|---|---|---|
| 1987-12-11 | https://www.nytimes.com/1987/12/11/business/advertising-big-doings-for-subway-ad-concern.html | Advertising Big Doings For Subway Ad Concern | By Philip H Dougherty | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/business/business-people-a-president-is-chosen-at-the-battelle-institute.html | BUSINESS PEOPLEA President Is Chosen At the Battelle Institute | By Philip E Ross | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/business/business-people-new-chief-will-stress-gte-core-businesses.html | BUSINESS PEOPLE New Chief Will Stress GTE Core Businesses | By Daniel F Cuff | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/business/company-news-british-air-raises-bid-in-fight-for-caledonian.html | COMPANY NEWS British Air Raises Bid In Fight for Caledonian | By Steve Lohr Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/business/company-news-perelman-acts-on-tw-stake.html | COMPANY NEWS Perelman Acts On TW Stake | Special to the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/business/company-news-western-union.html | COMPANY NEWS Western Union | AP | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/business/credit-markets-trade-report-batters-bond-prices.html | CREDIT MARKETS Trade Report Batters Bond Prices | By H J Maidenberg | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/business/currency-markets-dollar-at-40-year-low-gold-and-silver-surge.html | CURRENCY MARKETS Dollar at 40Year Low Gold and Silver Surge | By Kenneth N Gilpin | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/business/economic-scene-facing-the-reality-of-big-trade-gap.html | Economic Scene Facing the Reality Of Big Trade Gap | By Leonard Silk | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/business/eurotunnel-shares-drop.html | Eurotunnel Shares Drop | AP | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/business/florida-legislators-vote-to-repeal-tax-on-advertising-and-services.html | Florida Legislators Vote to Repeal Tax on Advertising and Services | By Jon Nordheimer Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/business/futures-options-opec-talks-halt-for-try-at-mediation.html | FUTURESOPTIONS OPEC Talks Halt for Try At Mediation | By Youssef M Ibrahim Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/business/it-pays-to-defer-income-until-jan-1.html | IT PAYS TO DEFER INCOME UNTIL JAN 1 | By Gary Klott Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/business/market-place-a-sad-christmas-for-toy-stocks.html | Market Place A Sad Christmas For Toy Stocks | By Vartanig G Vartan | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/business/panel-backs-dollar-s-level.html | Panel Backs Dollars Level | Special to the New York Times | TX 2-215162 | 1987-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-11 | https://www.nytimes.com/1987/12/11/business/real-estate-big-complex-is-converted-in-queens.html | Real EstateBig Complex Is Converted In Queens | By Diana Shaman | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/business/refund-order-for-comsat.html | Refund Order For Comsat | Special to the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/business/semiconductor-index-up.html | Semiconductor Index Up | Special to the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/business/trade-data-send-dow-down-47.08.html | Trade Data Send Dow Down 4708 | By Lawrence J de Maria | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/business/trade-gap-sets-monthly-record-at-17.6-billion.html | Trade Gap Sets Monthly Record At 176 Billion | By Robert D Hershey Jr Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/business/trade-surplus-of-japan-falls.html | Trade Surplus Of Japan Falls | AP | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/business/us-airbus-accord-seen.html | USAirbus Accord Seen | Special to the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/business/us-settles-at-t-rift.html | US Settles ATT Rift | Special to the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/movies/at-the-movies.html | At the Movies | Lawrence Van Gelder | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/movies/film-stone-s-wall-street.html | Film Stones Wall Street | By Vincent Canby | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/movies/film-throw-momma.html | FILM THROW MOMMA | By Janet Maslin | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/30-rise-in-thruway-tolls-is-called-likely-by-authority.html | 30 Rise in Thruway Tolls Is Called Likely by Authority | By Elizabeth Kolbert | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/9-sites-listed-for-public-housing-in-yonkers.html | 9 Sites Listed for Public Housing in Yonkers | By James Feron Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/bridge-herman-horowitz-of-queens-was-a-champion-in-his-80-s.html | Bridge Herman Horowitz of Queens Was a Champion in His 80s | By Alan Truscott | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/cuomo-meeting-fails-to-agree-on-restructuring-school-board.html | Cuomo Meeting Fails to Agree on Restructuring School Board | By Jane Perlez | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/fire-damages-interior-of-the-biltmore-theater.html | Fire Damages Interior of the Biltmore Theater | By Esther Iverem | TX 2-215162 | 1987-12-14 |

| | | | | |
|---|---|---|---|---|
| 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion-foes-criticize-tower-project-in-times-sq.html | Foes Criticize Tower Project In Times Sq | By Howard W French | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/howard-beach-jury-gets-case-and-asks-to-visit-attack-scene.html | Howard Beach Jury Gets Case And Asks to Visit Attack Scene | By Joseph P Fried | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/kean-s-school-takeover-measure-is-killed-by-a-bid-to-shift-the-cost.html | Keans School Takeover Measure Is Killed by a Bid to Shift the Cost | By Joseph F Sullivan Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/man-in-the-news-new-district-attorney-for-the-bronx-paul-thomas-gentile.html | MAN IN THE NEWS New District Attorney for the Bronx Paul Thomas Gentile | By Sam Howe Verhovek | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/many-contribute-to-neediest-as-an-old-holiday-tradition.html | Many Contribute to Neediest As an Old Holiday Tradition | By Marvine Howe | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/mayor-reportedly-set-to-appoint-new-investigation-commissioner.html | Mayor Reportedly Set to Appoint New Investigation Commissioner | By Selwyn Raab | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/our-towns-there-s-no-room-in-neighborhood-for-mentally-ill.html | OUR TOWNS Theres No Room In Neighborhood For Mentally Ill | By Michael Winerip | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/postal-chief-sees-major-problems-in-new-york-but-expects-progress.html | Postal Chief Sees Major Problems in New York but Expects Progress | By James Barron | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/principal-in-paterson-is-directed-to-reinstate-50-expelled-students.html | Principal in Paterson Is Directed To Reinstate 50 Expelled Students | By Alfonso A Narvaez Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/tense-lawyers-search-for-dominant-jurors.html | Tense Lawyers Search For Dominant Jurors | By E R Shipp | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/the-angels-stress-patrol-on-streets.html | The Angels Stress Patrol On Streets | By Winston Williams | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/nyregion/thruway-unit-suspends-plans-for-interchange.html | Thruway Unit Suspends Plans For Interchange | By Mark A Uhlig | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/obituaries/frederic-v-grunfeld-dies-at-58-author-wrote-a-rodin-biography.html | Frederic V Grunfeld Dies at 58 Author Wrote a Rodin Biography | By Eric Pace | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/obituaries/james-dobson-actor-67.html | James Dobson Actor 67 | AP | TX 2-215162 | 1987-12-14 |

| | | | | |
|---|---|---|---|---|
| 1987-12-11 | https://www.nytimes.com/1987/12/11/obituaries/slam-stewart-73-a-jazz-bassist-known-for-singing-with-his-solos.html | Slam Stewart 73 a Jazz Bassist Known for Singing With His Solos | By Robert Palmer | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/opinion/about-historians-who-can-t-write.html | About Historians Who Cant Write | By Jack Valenti | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/opinion/foreign-affairs-moscow-at-a-crossroads.html | FOREIGN AFFAIRS Moscow at a Crossroads | By Flora Lewis | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/opinion/on-my-mind-catch-1984.html | ON MY MIND Catch1984 | By Am Rosenthal | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/opinion/the-treaty-another-sellout.html | The Treaty Another Sellout | By Howard Phillips | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/a-rookie-proves-fit-for-nfl-survival.html | A Rookie Proves Fit for NFL Survival | By Frank Litsky Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/college-basketball-freshman-leads-temple-by-st-joseph-s.html | College Basketball Freshman Leads Temple by St Josephs | AP | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/from-little-wagner-builds-success.html | From Little Wagner Builds Success | By William N Wallace | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/jets-trying-to-outwit-grogan.html | Jets Trying to Outwit Grogan | By Gerald Eskenazi Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/knicks-romp-past-nuggets.html | Knicks Romp Past Nuggets | By Roy S Johnson | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/mets-step-up-the-effort-to-make-a-deal.html | Mets Step Up the Effort to Make a Deal | By Joseph Durso Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/more-yachtsmen-issue-challenges.html | More Yachtsmen Issue Challenges | By Barbara Lloyd | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/nets-lose-no-10-mackinnon-s-first.html | Nets Lose No 10 MacKinnons First | By Sam Goldaper Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/nfl-matchups-in-the-afc-it-s-still-open-season-for-making-the-playoffs.html | NFL MATCHUPS In the AFC Its Still Open Season for Making the Playoffs | By Gerald Eskenazi | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/righetti-confused-after-japan-s-offer.html | Righetti Confused After Japans Offer | By Murray Chass Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/royals-get-bannister.html | Royals Get Bannister | Special to the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/sports-of-the-times-an-american-masters-the-fine-points.html | SPORTS OF THE TIMES An American Masters the Fine Points | By George Vecsey | TX 2-215162 | 1987-12-14 |

| 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/timid-rangers-fall-to-flyers.html | Timid Rangers Fall to Flyers | By Robin Finn Special To the New York Times | TX 2-215162 | 1987-12-14 |
|---|---|---|---|---|---|
| 1987-12-11 | https://www.nytimes.com/1987/12/11/sports/yanks-close-to-signing-davis.html | Yanks Close to Signing Davis | By Murray Chass | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/theater/on-stage.html | On Stage | Enid Nemy | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/theater/stage-only-you-by-timothy-mason.html | Stage Only You By Timothy Mason | By Mel Gussow | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/us/aide-to-larouche-guilty-in-a-plot.html | AIDE TO LAROUCHE GUILTY IN A PLOT | AP | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/us/deaver-jury-hears-of-a-perjury-plan.html | DEAVER JURY HEARS OF A PERJURY PLAN | By Ben A Franklin Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/us/drug-recalled-in-aids-scare.html | Drug Recalled in AIDS Scare | AP | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/us/fugitive-financier-is-called-co-conspirator-in-drug-trial.html | Fugitive Financier Is Called CoConspirator in Drug Trial | AP | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/us/kin-of-suspect-defiant-and-contrite-neighbors-tell-of-a-generous-friend.html | KIN OF SUSPECT DEFIANT AND CONTRITE Neighbors Tell of a Generous Friend | By Dennis Hevesi Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/us/kin-of-suspect-defiant-and-contrite.html | Kin of Suspect Defiant and Contrite | By Judith Cummings Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/us/lead-found-in-water-from-many-electric-coolers.html | Lead Found in Water From Many Electric Coolers | AP | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/us/o-neill-ends-hospital-stay.html | ONeill Ends Hospital Stay | AP | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/us/park-city-journal-silver-mine-in-the-sky-awaits-nature-s-whim.html | Park City Journal Silver Mine in the Sky Awaits Natures Whim | By William Robbins | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/us/politics-democratic-hopefuls-raise-issue-of-tax-climb.html | POLITICS Democratic Hopefuls Raise Issue of Tax Climb | By Frank Lynn | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/us/politics-political-memo-presidential-race-puzzles-the-pundits.html | POLITICS Political Memo Presidential Race Puzzles the Pundits | By Robin Toner Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/us/politics-tipped-food-law-panel-says.html | Politics Tipped Food Law Panel Says | By Susan F Rasky Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/us/radiotelescopes-discover-maternity-ward-of-stars.html | Radiotelescopes Discover Maternity Ward of Stars | By John Noble Wilford | TX 2-215162 | 1987-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-11 | https://www.nytimes.com/1987/12/11/us/reviews-on-cuban-aliens-shifted-to-justice-dept.html | Reviews on Cuban Aliens Shifted to Justice Dept | By Robert Pear Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/us/senate-approves-package-on-deficit.html | SENATE APPROVES PACKAGE ON DEFICIT | By Jonathan Fuerbringer Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/us/suspect-in-sex-ring-is-cleared.html | Suspect in Sex Ring Is Cleared | AP | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/us/the-law-at-the-bar.html | THE LAW At the Bar | By David Margolick | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/us/the-law-for-black-partners-in-top-firms-lunch-is-special.html | THE LAW For Black Partners in Top Firms Lunch Is Special | By Lena Williams | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/us/the-law-lawyer-talk-you-can-look-it-up.html | THE LAW Lawyer Talk You Can Look It Up | By Laura Mansnerus | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/us/threatening-note-is-found-at-site-of-fatal-jet-crash.html | Threatening Note Is Found at Site of Fatal Jet Crash | By Richard Witkin | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/us/us-bishops-back-condom-education-as-a-move-on-aids.html | US BISHOPS BACK CONDOM EDUCATION AS A MOVE ON AIDS | By Ari L Goldman | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/us/washington-talk-political-image-making-land-george-abe-ike-jack-mikhail.html | WASHINGTON TALK Political ImageMaking In the Land of George Abe Ike and Jack Mikhail | By E J Dionne Jr Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/11-killed-on-shanghai-ferry.html | 11 Killed on Shanghai Ferry | AP | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/2-suicides-protest-south-korea-opposition-disunity.html | 2 Suicides Protest South Korea Opposition Disunity | By Clyde Haberman Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/8-nobel-laureates-receive-prizes.html | 8 Nobel Laureates Receive Prizes | AP | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/90-meet-in-moscow-at-rights-seminar.html | 90 MEET IN MOSCOW AT RIGHTS SEMINAR | By Felicity Barringer Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/a-bomb-in-greece-wounds-5-at-commerce-chamber-vote.html | A Bomb in Greece Wounds 5 At Commerce Chamber Vote | Special to the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/accord-in-house-on-inquiry-panel.html | ACCORD IN HOUSE ON INQUIRY PANEL | AP | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/arias-talk-on-getting-the-nobel.html | Arias Talk On Getting The Nobel | AP | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/bangladesh-frees-dissident-leaders.html | BANGLADESH FREES DISSIDENT LEADERS | AP | TX 2-215162 | 1987-12-14 |

| | | | | |
|---|---|---|---|---|
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/chile-s-leader-takes-to-task-foreign-foes.html Chiles Leader Takes to Task Foreign Foes | By Shirley Christian Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/enrile-s-law-firm-to-defend-colonel-detained-in-uprising.html Enriles Law Firm to Defend Colonel Detained in Uprising | AP | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/fire-hits-rangoon-suburb.html Fire Hits Rangoon Suburb | AP | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/house-passes-a-bill-including-new-curbs-over-latin-policies.html House Passes a Bill Including New Curbs Over Latin Policies | AP | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/human-rights-aide-slain-in-salvador.html HUMAN RIGHTS AIDE SLAIN IN SALVADOR | By James Lemoyne Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/israeli-soldiers-kill-a-palestinian-and-wound-15.html Israeli Soldiers Kill a Palestinian and Wound 15 | Special to the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/italy-presses-case-against-vatican-bank-officials.html Italy Presses Case Against Vatican Bank Officials | By Roberto Suro Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/leave-us-in-peace-costa-rican-pleads.html Leave Us in Peace Costa Rican Pleads | By Francis X Clines Special to the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/montreal-journal-a-city-s-blacks-no-longer-merely-les-invisibles.html Montreal Journal A Citys Blacks No Longer Merely Les Invisibles | By John F Burns Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/movement-is-seen-on-afghan-accord.html MOVEMENT IS SEEN ON AFGHAN ACCORD | By Paul Lewis Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/primate-is-acting-to-ease-greek-turkish-hostility.html Primate Is Acting to Ease GreekTurkish Hostility | By Marvine Howe | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/sihanouk-cancels-his-plans-to-meet-cambodian-again.html Sihanouk Cancels His Plans to Meet Cambodian Again | By Steven Greenhouse Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/south-africa-black-police-revolt.html SOUTH AFRICA BLACK POLICE REVOLT | AP | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/suicide-victim-in-jet-inquiry-termed-north-korea-envoy.html Suicide Victim in Jet Inquiry Termed North Korea Envoy | AP | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/summit-avoiding-obstacles-us-soviet-put-aside-thorniest-issues-end-summit-talks.html THE SUMMIT Avoiding the Obstacles US and Soviet Put Aside Thorniest Issues And End Summit Talks on a Positive Note | By Michael R Gordon Special To the New York Times | TX 2-215162 | 1987-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/summit-reagan-gorbachev-report-progress-long-range-arms-mute-quarrel-over-star.html | THE SUMMIT REAGAN AND GORBACHEV REPORT PROGRESS ON LONGRANGE ARMS MUTE QUARREL OVER STAR WARS REAGAN TRIP IS DUE | By R W Apple Jr Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/the-summit-as-gorby-works-the-crowd-backward-reels-the-kgb.html | THE SUMMIT As Gorby Works the Crowd Backward Reels the KGB | By Maureen Dowd Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/the-summit-brooklyn-s-odessa-says-da-but.html | THE SUMMIT Brooklyns Odessa Says Da but | By Thomas Morgan | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/the-summit-glasnost-glas-nust-n-1-publicity-2-openness.html | THE SUMMIT glasnost glasnust n 1 publicity 2 openness | By Bill Keller Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/the-summit-gorbachev-extols-talks-on-leaving.html | THE SUMMIT GORBACHEV EXTOLS TALKS ON LEAVING | By Philip Taubman Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/the-summit-gorbachev-meets-business-leaders.html | THE SUMMIT GORBACHEV MEETS BUSINESS LEADERS | By Clyde H Farnsworth Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/the-summit-reagan-finds-us-soviet-ties-now-far-more-candid.html | THE SUMMIT REAGAN FINDS USSOVIET TIES NOW FAR MORE CANDID | By Steven V Roberts Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/ulster-jury-urged-by-new-york-bar.html | ULSTER JURY URGED BY NEW YORK BAR | By Francis X Clines Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-11 | https://www.nytimes.com/1987/12/11/world/un-chief-faults-teheran-s-stance.html | UN CHIEF FAULTS TEHERANS STANCE | By Paul Lewis Special To the New York Times | TX 2-215162 | 1987-12-14 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/2-broadcast-measures-die-in-senate.html | 2 Broadcast Measures Die in Senate | By Irvin Molotsky Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/a-composer-eludes-the-pigeonhole.html | A Composer Eludes the Pigeonhole | By John Rockwell | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/court-voids-rule-on-cable-channels.html | Court Voids Rule on Cable Channels | By Irvin Molotsky Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/dance-mary-overlie-and-sarah-skaggs.html | Dance Mary Overlie And Sarah Skaggs | By Jennifer Dunning | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/disneyland-style-park-to-be-built-in-italy.html | DisneylandStyle Park To Be Built in Italy | AP | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/jazz-american-orchestra.html | JAZZ AMERICAN ORCHESTRA | By John S Wilson | TX 2-219627 | 1987-12-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/la-scala-opens-with-political-tune.html | LA SCALA OPENS WITH POLITICAL TUNE | By Roberto Suro Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/new-york-cultural-commissioner-names-deputy.html | New York Cultural Commissioner Names Deputy | By Nan Robertson | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/philharonic-slatkin-with-20th-century-bill.html | Philharonic Slatkin With 20thCentury Bill | By John Rockwell | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/pop-david-frishberg-songs.html | Pop David Frishberg Songs | By Stephen Holden | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/stage-christmas-revels-for-solstice.html | Stage Christmas Revels for Solstice | By Anna Kisselgoff | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/arts/tv-mystery-opens-agatha-christie-series.html | TV Mystery Opens Agatha Christie Series | By John J OConnor | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/books/books-of-the-times-garden-of-violence.html | BOOKS OF THE TIMES Garden of Violence | By Michiko Kakutani | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/busine ss/article-669687-no-title.html | Article 669687  No Title | By Barnaby J Feder | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/company-news-church-s-chicken-stake-purchased.html | COMPANY NEWS Churchs Chicken Stake Purchased | Special to the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/company-news-gm-toyota-australia-deal.html | COMPANY NEWS GMToyota Australia Deal | Special to the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/company-news-mco-revises-maxxam-merger.html | COMPANY NEWS MCO Revises Maxxam Merger | Special to the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/company-news-santa-fe-ends-talks-with-henley-group.html | COMPANY NEWS Santa Fe Ends Talks With Henley Group | By Agis Salpukas | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/company-news-uspci-takes-steps-to-block-takeover.html | COMPANY NEWS Uspci Takes Steps To Block Takeover | Special to the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/consumer-spending-found-cautious.html | Consumer Spending Found Cautious | By Robert D Hershey Jr Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/credit-markets-bond-prices-fall-in-slow-trading.html | CREDIT MARKETS Bond Prices Fall in Slow Trading | By H J Maidenberg | TX 2-219627 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/cutting-this-year-s-taxes-retirement-plans-big-help-your-taxes-tips-for-year-end.html | Cutting This Years Taxes Retirement Plans a Big Help YOUR TAXES TIPS FOR YEAREND Third of five articles | By Gary Klott Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/discord-in-opec-deepens-on-3d-day-of-meeting.html | Discord in OPEC Deepens on 3d Day of Meeting | By Youssef M Ibrahim Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/dismissals-called-near-at-hutton.html | Dismissals Called Near At Hutton | By Anise C Wallace | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/dollar-at-new-lows-after-tokyo-selloff.html | Dollar at New Lows After Tokyo Selloff | By Kenneth N Gilpin | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/harvard-endowment.html | Harvard Endowment | AP | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/how-icahn-talked-pennzoil-down-a-billion.html | How Icahn Talked Pennzoil Down a Billion | By Agis Salpukas | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/ibm-reports-chip-progress.html | IBM Reports Chip Progress | Special to the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/iran-sees-oil-accord-with-paris.html | Iran Sees Oil Accord With Paris | By Youssef M Ibrahim Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/patents-a-computer-program-for-reactors.html | PatentsA Computer Program for Reactors | By Stacy V Jones | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/patents-detachable-apron-toys.html | PatentsDetachable Apron Toys | By Stacy V Jones | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/patents-improving-production-of-therapeutic-proteins.html | PatentsImproving Production Of Therapeutic Proteins | By Stacy V Jones | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/patents-students-honored-for-inventions.html | PatentsStudents Honored For Inventions | By Stacy V Jones | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/record-mexico-inflation.html | Record Mexico Inflation | AP | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/sale-of-edinburgh-brokerage-is-set.html | Sale of Edinburgh Brokerage Is Set | By Steve Lohr Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/stocks-up-dow-rises-11.60-points.html | STOCKS UP DOW RISES 1160 POINTS | By Lawrence J de Maria | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/takeover-tax-criticism.html | TAKEOVER TAX CRITICISM | Special to the New York Times | TX 2-219627 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/texaco-stockholder-group-agrees-with-pennzoil-on-3-billion-pact.html | Texaco Stockholder Group Agrees With Pennzoil on 3 Billion Pact | By Stephen Labaton | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/us-canada-trade-pact-s-details-listed.html | USCanada Trade Pacts Details Listed | By Clyde H Farnsworth Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/utility-case-accord-set.html | Utility Case Accord Set | AP | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/business/your-money-lessons-in-risk-in-mutual-funds.html | Your Money Lessons in Risk In Mutual Funds | By Leonard Sloane | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/movies/film-in-the-wild-pair-good-guys-vs-bad-guys.html | FILM IN THE WILD PAIR GOOD GUYS VS BAD GUYS | By Walter Goodman | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/about-new-york-shave-haircut-and-massage-in-chinatown.html | About New York Shave Haircut And Massage In Chinatown | By Gregory Jaynes | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/aids-patients-in-dire-need-finding-solace.html | AIDS Patients In Dire Need Finding Solace | By Ari L Goldman | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/article-607987-no-title.html | Article 607987  No Title | By Alfonso A Narvaez | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/bridge-from-china-to-netherlands-a-tough-test-upon-arrival.html | Bridge From China to Netherlands A Tough Test Upon Arrival | By Alan Truscott | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/chess-chess-game-a-quick-draw.html | CHESS chess Game a Quick Draw | AP | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/debate-schools-educators-say-thrust-cuomo-proposals-doesn-t-address-needs.html | THE DEBATE ON SCHOOLS Educators Say Thrust of Cuomo Proposals Doesnt Address the Needs of Schoolhouse | By Jane Perlez | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/ex-jersey-lawmaker-sentenced.html | ExJersey Lawmaker Sentenced | AP | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/families-give-found-money-to-neediest.html | Families Give Found Money To Neediest | By Marvine Howe | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/jury-is-denied-visit-to-site-of-howard-beach-incident.html | Jury Is Denied Visit to Site Of Howard Beach Incident | By George James | TX 2-219627 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/knees-and-even-more-hems-are-up-sort-of.html | KNEES AND EVEN MORE HEMS ARE UP SORT OF | By Georgia Dullea | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/new-york-city-jails-system-in-turmoil.html | New York City Jails System in Turmoil | By Douglas Martin | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/no-sign-of-medical-ailment-found-in-blood-test-of-homeless-woman.html | No Sign of Medical Ailment Found In Blood Test of Homeless Woman | By Josh Barbanel | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/not-guilty-plea-given-in-queens-car-racing-death.html | NotGuilty Plea Given in Queens CarRacing Death | By Sarah Lyall | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/rise-in-health-fees-upsets-towns.html | Rise in Health Fees Upsets Towns | By Philip S Gutis Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/us-to-reduce-shelter-funds-for-homeless.html | US to Reduce Shelter Funds For Homeless | By Clifford D May Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/utility-workers-in-new-jersey-approve-a-two-year-contract.html | Utility Workers in New Jersey Approve a TwoYear Contract | AP | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/nyregion/woman-withdraws-complaint-on-judge-pressed-by-holtzman.html | Woman Withdraws Complaint on Judge Pressed by Holtzman | By Robert D McFadden | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/obituaries/jascha-heifetz-is-dead-at-86-a-virtuoso-since-childhood.html | Jascha Heifetz Is Dead at 86 A Virtuoso Since Childhood | By Harold Schonberg | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/opinion/observer-heave-ho-for-small-veggies.html | OBSERVER HeaveHo For Small Veggies | By Russell Baker | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/opinion/save-john-jay-s-westchester-site.html | Save John Jays Westchester Site | By Richard B Morris | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/opinion/the-even-sadder-new-york-police-saga.html | The Even Sadder New York Police Saga | By Richard Emery | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/opinion/the-key-log-in-americas-economic-logjam.html | The Key Log in Americas Economic Logjam | By Seymour Melman | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/boxing-notebook-gaining-weight-remaining-hungry.html | Boxing Notebook Gaining Weight Remaining Hungry | By Phil Berger | TX 2-219627 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/busy-day-for-mets-orosco-goes-west-santana-to-yanks.html | Busy Day for Mets Orosco Goes West Santana to Yanks | By Joseph Durso Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/changes-for-olympians.html | Changes for Olympians | AP | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/devils-resemble-mortals-at-home.html | Devils Resemble Mortals at Home | By Alex Yannis Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/giants-might-follow-an-aerial-route.html | Giants Might Follow an Aerial Route | By Frank Litsky Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/jets-don-t-lose-with-hector-as-starter.html | Jets Dont Lose With Hector as Starter | By Gerald Eskenazi Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/lakers-top-celtics-on-johnson-s-shot.html | Lakers Top Celtics On Johnsons Shot | By Sam Goldaper Special to the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/nfl-told-to-pay-players-it-barred.html | NFL Told to Pay Players It Barred | AP | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/on-the-court-fads-are-fastbreaking.html | On the Court Fads Are FastBreaking | By David Falkner | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/sports-of-the-times-o-sport-o-love.html | SPORTS OF THE TIMES O Sport O Love | By Ira Berkow | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/surging-penguins-pound-the-islanders.html | Surging Penguins Pound the Islanders | By Joe Sexton Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/yanks-and-mets-end-eight-year-freeze.html | Yanks and Mets End EightYear Freeze | By Murray Chass Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/sports/yanks-mets-will-play.html | Yanks Mets Will Play | Special to the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/style/consumer-s-world-coping-with-401-k-s-and-the-market.html | CONSUMERS WORLD Coping With 401Ks and the Market | By Deborah Rankin | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/style/consumer-s-world-stakes-rising-in-the-credit-card-game.html | CONSUMERS WORLD Stakes Rising in the Credit Card Game | By Craig Wolff | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/style/consumer-s-world-thrift-shops-turning-away-donors.html | CONSUMERS WORLD Thrift Shops Turning Away Donors | By Deborah Blumenthal | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/theater/fond-trip-down-knish-alley.html | Fond Trip Down Knish Alley | By Richard F Shepard | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/us/accident-kills-police-trainee.html | Accident Kills Police Trainee | AP | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/us/anti-abortion-group-settles-lawsuit.html | AntiAbortion Group Settles Lawsuit | AP | TX 2-219627 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-12 | https://www.nytimes.com/1987/12/12/us/article-690687-no-title.html | Article 690687  No Title | By Jonathan Fuerbringer Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/us/fda-warns-against-eating-some-shellfish-from-canada.html | FDA Warns Against Eating Some Shellfish From Canada | AP | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/us/jury-starts-deliberations-in-deaver-case.html | Jury Starts Deliberations in Deaver Case | By Ben A Franklin Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/us/most-of-adult-illiterates-are-white-study-finds.html | Most of Adult Illiterates Are White Study Finds | AP | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/us/panels-to-decide-fate-of-cuban-inmates.html | Panels to Decide Fate of Cuban Inmates | By Robert Pear Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/us/pope-clears-way-to-beatify-priest.html | POPE CLEARS WAY TO BEATIFY PRIEST | AP | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/us/ptl-owes-61-million-in-taxes-court-is-told.html | PTL Owes 61 Million in Taxes Court Is Told | AP | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/us/senate-approves-mclaughlin-as-secretary-of-labor-94-to-0.html | Senate Approves McLaughlin As Secretary of Labor 94 to 0 | AP | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/us/some-say-frontier-is-still-there-and-still-different.html | Some Say Frontier Is Still There and Still Different | By Peter Applebome Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/us/southern-broadcast-group-cancels-candidate-forums.html | Southern Broadcast Group Cancels Candidate Forums | AP | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/us/summit-aftermath-washington-summit-song-is-off-key-for-weinberger.html | SUMMIT AFTERMATH Washington Summit Song Is Off Key for Weinberger | By Maureen Dowd Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/us/toy-guns-on-10-worst-list.html | Toy Guns on 10 Worst List | AP | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/us/us-official-says-trade-schools-recruit-jobless.html | US Official Says Trade Schools Recruit Jobless | AP | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/us/white-georgia-clay-turns-into-cash.html | White Georgia Clay Turns Into Cash | By Ronald Smothers Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/us/wife-of-spy-hospitalized.html | Wife of Spy Hospitalized | AP | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/us/workers-to-get-pension-data.html | Workers to Get Pension Data | AP | TX 2-219627 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-12 | https://www.nytimes.com/1987/12/12/world/a-gulf-patrol-tense-moods-despite-a-lull.html | A Gulf Patrol Tense Moods Despite a Lull | By John H Cushman Jr Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/world/bangladesh-opposition-urging-national-strike.html | Bangladesh Opposition Urging National Strike | AP | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/world/buenos-aires-journal-on-selling-peronism-with-no-peron-and-little-ism.html | BUENOS AIRES JOURNAL On Selling Peronism With No Peron and Little Ism | By Shirley Christian Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/world/egypt-bus-crash-kills-at-least-57-children.html | Egypt Bus Crash Kills At Least 57 Children | AP | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/world/fears-of-violence-dominate-korea-campaign-s-last-days.html | FEARS OF VIOLENCE DOMINATE KOREA CAMPAIGNS LAST DAYS | By Clyde Haberman Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/world/four-haiti-candidates-unite-and-demand-regime-resign.html | Four Haiti Candidates Unite And Demand Regime Resign | By Joseph B Treaster Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/world/south-africa-restricts-a-freed-dissident.html | South Africa Restricts a Freed Dissident | Special to the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/world/summit-aftermath-excerpts-us-soviet-declaration-considerable-progress-arms.html | SUMMIT AFTERMATH Excerpts From USSoviet Declaration Considerable Progress on Arms | Special to the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/world/summit-aftermath-gorbachev-stops-in-berlin-gets-a-triumphal-welcome.html | SUMMIT AFTERMATH Gorbachev Stops in Berlin Gets a Triumphal Welcome | By Serge Schmemann Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/world/summit-aftermath-gorbachev-visit-called-boon-to-bush.html | SUMMIT AFTERMATH Gorbachev Visit Called Boon to Bush | By Gerald M Boyd Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/world/summit-aftermath-how-the-us-and-soviet-officials-agreed-to-disagree-on-star-wars.html | SUMMIT AFTERMATH How the US and Soviet Officials Agreed to Disagree on Star Wars | By Michael R Gordon Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/world/summit-aftermath-in-the-private-talks-humor-and-a-deep-disagreement.html | SUMMIT AFTERMATH In the Private Talks Humor And a Deep Disagreement | By David K Shipler Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/world/summit-aftermath-nato-foreign-ministers-praise-treaty-and-urge-senate-approval.html | SUMMIT AFTERMATH NATO Foreign Ministers Praise Treaty and Urge Senate Approval | By Elaine Sciolino Special To the New York Times | TX 2-219627 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-12 | https://www.nytimes.com/1987/12/12/world/summit-aftermath-president-upbeat-on-relationship-with-gorbachev.html | SUMMIT AFTERMATH PRESIDENT UPBEAT ON RELATIONSHIP WITH GORBACHEV | By Steven V Roberts Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/world/summit-aftermath-reflections-two-leaders-gorbachev-cautious-reagan-hopeful.html | SUMMIT AFTERMATH REFLECTIONS OF TWO LEADERS GORBACHEV IS CAUTIOUS AND REAGAN IS HOPEFUL Russian Gains Room to Bargain at Home Through Careful Maneuvers in US | By Philip Taubman Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/world/three-more-palestinians-killed-by-israeli-troops.html | Three More Palestinians Killed by Israeli Troops | Special to the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/world/un-panel-assails-congressional-move-on-plo-mission.html | UN Panel Assails Congressional Move On PLO Mission | By Paul Lewis Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-12 | https://www.nytimes.com/1987/12/12/world/us-officials-assail-a-bill-on-covert-actions.html | US Officials Assail a Bill on Covert Actions | By Stephen Engelberg Special To the New York Times | TX 2-219627 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/archives/gardening-when-plants-come-by-mail.html | GARDENINGWHEN PLANTS COME BY MAIL | By Elisabeth Sheldon | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/archives/numismatics-portuguese-mint-announces-new-series.html | NUMISMATICSPORTUGUESE MINT ANNOUNCES NEW SERIES | By Ed Reiter | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/all-star-holiday-album-producers-sued.html | ALLSTAR HOLIDAY ALBUM PRODUCERS SUED | By Jon Pareles | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/antiques-ancient-patterns-modern-art.html | ANTIQUES Ancient Patterns Modern Art | By Rita Reif | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/architecture-view-a-house-of-the-future-now-part-of-our-past.html | ARCHITECTURE VIEW A House of the Future Now Part of Our Past | By Paul Goldberger | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/art-view-divining-the-legacy-of-jackson-pollock.html | ART VIEW Divining the Legacy of Jackson Pollock | By Michael Brenson | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/art-view-from-the-particular-to-the-sublime.html | ART VIEW From the Particular to the Sublime | By John Russell | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/critic-s-choices-art.html | CRITICS CHOICES Art | By Michael Brenson | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/critic-s-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Walter Goodman | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/critic-s-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/critic-s-choices-music.html | CRITICS CHOICES Music | By Will Crutchfield | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/dance-pennison-s-nightlight.html | Dance Pennisons Nightlight | By Anna Kisselgoff | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/dance-view-delighting-in-katherine-dunham-s-sense-of-gaity.html | DANCE VIEW Delighting in Katherine Dunhams Sense of Gaity | By Anna Kisselgoff | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/debuts-felicity-lott-sings-at-the-frick.html | Debuts Felicity Lott Sings at the Frick | By Bernard Holland | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/home-video-comedy.html | HOME VIDEOCOMEDY | By Steve Schneider | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/home-video-how-to.html | HOME VIDEO HOWTO | By Joan Lee Faust | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/home-video-howto.html | HOME VIDEOHOWTO | By Margaret Moorman | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/home-video-invitation-to-the-dance.html | HOME VIDEOInvitation to the Dance | By Michelle Jacobs | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/is-it-history-or-is-it-drama.html | Is It History Or Is It Drama | By Raul Hilberg | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/music-henry-threadgill-performance-of-run-silent.html | Music Henry Threadgill Performance of Run Silent | By Jon Pareles | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/music-st-cecilia-chorus-in-king-david.html | Music St Cecilia Chorus in King David | By Michael Kimmelman | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/music-the-don-going-strong-at-200.html | MUSIC THE DON GOING STRONG AT 200 | By Will Crutchfield | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/music-view-seduced-by-the-glow-of-memory.html | MUSIC VIEW SEDUCED BY THE GLOW OF MEMORY | By Donal Henahan | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/new-york-the-mutual-admiration-of-fashion-and-surrealism-over-the-years.html | NEW YORK The Mutual Admiration Of Fashion And Surrealism Over the Years | By John Gross | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/opera-jakob-lenz-in-city-premiere.html | Opera Jakob Lenz in City Premiere | By John Rockwell | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/pop-view-notes-from-underground.html | POP VIEW Notes From Underground | By Jon Pareles | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/recordings-aretha-franklin-reaches-for-gospel-s-higher-ground.html | RECORDINGS Aretha Franklin Reaches For Gospels Higher Ground | By John Rockwell | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/recordings-what-hath-liszt-wrought-jean-sibelius-henri-dutilleux-and-john-cage.html | RECORDINGS What Hath Liszt Wrought Jean Sibelius Henri Dutilleux and John Cage | By Bernard Holland | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/sound-disks-marked-by-style.html | SOUND Disks Marked By Style | By Hans Fantel | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/television-fresh-voices-hope-to-be-far-from-wobegon.html | TELEVISION Fresh Voices Hope to Be Far From Wobegon | By Jon Bowermaster | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/the-dance-an-evening-at-ailey-works-at-city-center.html | The Dance An Evening at Ailey Works at City Center | By Jennifer Dunning | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/theater-the-living-theater-lives-on.html | THEATERTHE LIVING THEATER LIVES ON | By Rosette C Lamont | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/tv-view-of-candidates-conversations-and-chimes.html | TV VIEW Of Candidates Conversations and Chimes | By John Corry | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/two-artists-one-goal.html | Two Artists One Goal | By Jack Anderson | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/arts/video-a-clear-picture-of-affordable-vcr-s.html | VIDEO A Clear Picture of Affordable VCRs | By Hans Fantel | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/about-books-cool-stories-inflamed-poets.html | ABOUT BOOKS COOL STORIES INFLAMED POETS | By Anatole Broyard | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/blue-suede-shoes-and-psychedelic-hues.html | BLUE SUEDE SHOES AND PSYCHEDELIC HUES | By Ed Sanders | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/children-s-books-605087.html | CHILDRENS BOOKS | By Jane OReilly | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/children-s-books-611987.html | CHILDRENS BOOKS | By Barbara Thompson | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/china-was-near-enough.html | CHINA WAS NEAR ENOUGH | By John Patrick Diggins | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/crude-unpolished-and-unsurpassed.html | CRUDE UNPOLISHED AND UNSURPASSED | By Claude Rawson | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/dancing-to-daddy-s-favorite-jam.html | DANCING TO DADDYS FAVORITE JAM | By Valerie Smith | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/god-never-drove-those-cadillacs.html | GOD NEVER DROVE THOSE CADILLACS | By Al Young | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/his-get-up-and-go-got-up-and-went.html | HIS GETUPANDGO GOT UP AND WENT | By Stephen Schiff | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/illustrated-books-for-christmas-give-the-big-picture-358287.html | ILLUSTRATED BOOKS FOR CHRISTMAS GIVE THE BIG PICTURE | By Maxine Kumin | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/illustrated-books-for-christmas-give-the-big-picture-359187.html | ILLUSTRATED BOOKS FOR CHRISTMAS GIVE THE BIG PICTURE | By Toni Bentley | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/illustrated-books-for-christmas-give-the-big-picture-359487.html | ILLUSTRATED BOOKS FOR CHRISTMAS GIVE THE BIG PICTURE | By Peter Benchley | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/illustrated-books-for-christmas-give-the-big-picture.html | ILLUSTRATED BOOKS FOR CHRISTMAS GIVE THE BIG PICTURE | By Gael Greene | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/illustrated-books-for-christmas-give-the-big-picture.html | ILLUSTRATED BOOKS FOR CHRISTMAS GIVE THE BIG PICTURE | By Gloria Steinem | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/illustrated-books-for-christmas-give-the-big-picture.html | ILLUSTRATED BOOKS FOR CHRISTMAS GIVE THE BIG PICTURE | By Judy Chicago | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/illustrated-books-for-christmas-give-the-big-picture.html | ILLUSTRATED BOOKS FOR CHRISTMAS GIVE THE BIG PICTURE | By Oleg Cassini | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/illustrated-books-for-christmas-give-the-big-picture.html | ILLUSTRATED BOOKS FOR CHRISTMAS GIVE THE BIG PICTURE | By Otto Fuerbringer | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/illustrated-books-for-christmas-give-the-big-picture.html | ILLUSTRATED BOOKS FOR CHRISTMAS GIVE THE BIG PICTURE | By Red Barber | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/illustrated-books-for-christmas-give-the-big-picture.html | ILLUSTRATED BOOKS FOR CHRISTMAS GIVE THE BIG PICTURE | By Robert Bly | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/illustrated-books-for-christmas-give-the-big-picture.html | ILLUSTRATED BOOKS FOR CHRISTMAS GIVE THE BIG PICTURE | By Suzanne Massie | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/in-and-out-of-storyville-jazz-and-fiction.html | In and Out of Storyville Jazz and Fiction | By Vance Bourjaily | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/jailed-in-prague.html | JAILED IN PRAGUE | By Frances Padorr Brent | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/looking-for-mr-wright.html | LOOKING FOR MR WRIGHT | By Martin Filler | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/mother-russia-s-boys-in-britain.html | MOTHER RUSSIAS BOYS IN BRITAIN | ZARA STEINER | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/no-headline.html | No Headline | By Benedict Read | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/paychecks-before-art.html | PAYCHECKS BEFORE ART | By Russell Banks | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/philosopher-of-the-far-out.html | PHILOSOPHER OF THE FAROUT | By Peter Schjeldahl | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/please-baby-please-baby-please.html | PLEASE BABY PLEASE BABY PLEASE | By Sharon Stockard Martin | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/selfishness-begins-at-home.html | SELFISHNESS BEGINS AT HOME | By Shelby Hearon | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/the-boss-was-a-hustler-or-how-i-got-my-bible.html | THE BOSS WAS A HUSTLER OR HOW I GOT MY BIBLE | By E M Halliday | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/the-judge-takes-the-stand.html | THE JUDGE TAKES THE STAND | By Mary Ellen Gale | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/two-prescriptions-for-socialism.html | TWO PRESCRIPTIONS FOR SOCIALISM | By Leszek Kolakowski | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/unpredictble-passions.html | UNPREDICTBLE PASSIONS | By Davod H Rosenthal | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/books/unsolved-murders-unfinished-stories.html | UNSOLVED MURDERS UNFINISHED STORIES | By Anne Rice | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/business/business-forum-factories-on-the-border-made-in-mexico-good-for-the-usa.html | BUSINESS FORUM FACTORIES ON THE BORDER Made in Mexico Good for the USA | By Jim Kolbe | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/business/business-forum-factories-on-the-border-maquiladoras-cost-american-jobs.html | BUSINESS FORUM FACTORIES ON THE BORDER Maquiladoras Cost American Jobs | By John J Lafalce | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/business/business-forum-the-trade-war-regain-leadership-by-working-together.html | BUSINESS FORUM THE TRADE WAR Regain Leadership by Working Together | By Andrew S Grove | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/business/canadian-firebrand-mel-hurtig-a-publisher-stirs-passions-against-the-trade-pact.html | CANADIAN FIREBRAND Mel Hurtig A Publisher Stirs Passions Against the Trade Pact | By John F Burns | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/business/cold-winter-on-wall-street.html | Cold Winter on Wall Street | By Alison Leigh Cowan | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/business/investing-bargains-in-closed-end-funds.html | INVESTING Bargains in ClosedEnd Funds | By John C Boland | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/business/investing-premium-price-negative-return.html | INVESTINGPremium Price Negative Return | By John C Boland | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/business/personal-finance-holiday-gifts-with-a-financial-twist.html | PERSONAL FINANCE Holiday Gifts With a Financial Twist | By Deborah Rankin | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/business/prospects.html | PROSPECTS | By Lawrence M Fisher | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/business/the-executive-computer-putting-the-brakes-on-a-runaway.html | THE EXECUTIVE COMPUTER Putting the Brakes on a Runaway | By Peter H Lewis | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/business/the-spending-spree-that-won-t-go-away.html | The Spending Spree That Wont Go Away | By Michael Gross | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/business/trying-to-build-a-bigger-blimpie.html | Trying to Build a Bigger Blimpie | By Nr Kleinfield | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/business/week-in-business-the-trade-deficit-comes-in-a-shocker.html | WEEK IN BUSINESS The Trade Deficit Comes in a Shocker | By Steve Dodson | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/business/what-a-h-robins-has-wrought.html | What A H Robins Has Wrought | By Barnaby J Feder | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/business/what-s-new-in-business-celebrations-employee-parties-with-less-pizazz.html | WHATS NEW IN BUSINESS CELEBRATIONS Employee Parties With Less Pizazz | By Diane Cole | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/business/what-s-new-in-business-celebrations-holding-conferences-closer-to-home.html | WHATS NEW IN BUSINESS CELEBRATIONS Holding Conferences Closer to Home | By Diane Cole | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/business/what-s-new-in-business-celebrations-the-glittery-gifts-may-not-be-gold.html | WHATS NEW IN BUSINESS CELEBRATIONS The Glittery Gifts May Not Be Gold | By Diane Cole | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/business/what-s-new-in-business-celebrations.html | WHATS NEW IN BUSINESS CELEBRATIONS | By Diane Cole | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/about-men-the-road-to-self-reliance.html | About Men The Road to SelfReliance | By Michael Norman | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/beauty-true-colors.html | BEAUTY TRUE COLORS | By Linda Wells | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/big-man-in-the-kitchen.html | BIG MAN IN THE KITCHEN | By Linda Wells Linda Wells Is An Editor of This Magazine | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/body-and-mind-monitoring-drugs-for-the-aged.html | BODY AND MIND Monitoring Drugs for the aged | By William Ira Bennett Md | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/food-a-christmas-feast.html | FOOD A CHRISTMAS FEAST | By Nancy Harmon Jenkins | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/foreign-money-us-fears.html | FOREIGN MONEY US FEARS | By Martin and Susan Tolchin | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/going-undercover-for-art-s-sake.html | GOING UNDERCOVER FOR ARTS SAKE | By Roberto Suro | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/on-language-know-ye-by-these-presents.html | On Language Know Ye by These Presents | By William Safire | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/sri-lanka-a-nation-disintegrates.html | Sri Lanka A Nation Disintegrates | By Steven R Weisman | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/sunday-observer-dangerous-to-the-last-drop.html | Sunday Observer Dangerous To the Last Drop | By Russell Baker | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/the-genome-project.html | THE GENOME PROJECT | By Robert Kanigel | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/magazine/works-in-progress-hip-graphics.html | WORKS IN PROGRESS Hip Graphics | By Bruce Weber | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/movies/film-hector-babenco-harvests-ironweed.html | FILM Hector Babenco Harvests Ironweed | By Thomas OConnor | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/movies/film-view-of-real-butter-and-big-bucks.html | FILM VIEW Of Real Butter and Big Bucks | By Vincent Canby | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/movies/home-video-children-and-war.html | HOME VIDEO Children and War | By Walter Goodman | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/movies/home-video-movies-433487.html | HOME VIDEO MOVIES | By Myra Forsberg | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/movies/home-video-movies-435387.html | HOME VIDEO MOVIES | By Alex Ward | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/movies/home-video-movies-595387.html | HOME VIDEO MOVIES | By Glenn Collins | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/movies/james-brooks-launches-a-star.html | JAMES BROOKS LAUNCHES A STAR | By Mel Gussow | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/movies/john-huston-s-last-legacy.html | John Hustons Last Legacy | By Michiko Kakutani | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/4-refugees-accept-sanctuary.html | 4 REFUGEES ACCEPT SANCTUARY | By Tessa Melvin | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/a-career-colored-in-success.html | A CAREER COLORED IN SUCCESS | By Vivien Raynor | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/a-christmas-package-of-seasonal-music.html | A CHRISTMAS PACKAGE OF SEASONAL MUSIC | By Eleanor Charles | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/a-conference-center-turns-around.html | A CONFERENCE CENTER TURNS AROUND | By Penny Singer | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/a-family-makes-milk-the-old-way.html | A FAMILY MAKES MILK THE OLD WAY | By Betsy Percoski | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/a-man-in-jersey-surrenders-to-the-police-after-standoff.html | A Man in Jersey Surrenders To the Police After Standoff | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/a-route-is-chosen-for-the-katonah-bypass.html | A ROUTE IS CHOSEN FOR THE KATONAH BYPASS | By Betsy Brown | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/a-seller-s-market-for-store-help.html | A SELLERS MARKET FOR STORE HELP | By Jack Cavanaugh | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/about-long-island-cars-in-my-desperation-derby.html | ABOUT LONG ISLAND CARS IN MY DESPERATION DERBY | By Martha A Miles | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/about-westchester-dance-and-the-social-graces.html | ABOUT WESTCHESTERDANCE AND THE SOCIAL GRACES | By Lynne Ames | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/agency-to-limit-eagle-watchers.html | AGENCY TO LIMIT EAGLE WATCHERS | By Laurie A ONeill | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/answering-the-mail-727987.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/answering-the-mail-728087.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/answering-the-mail-728187.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/answering-the-mail-951687.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/antiques-tiffany-150-years-of-fancy-articles.html | ANTIQUESTIFFANY 150 YEARS OF FANCY ARTICLES | By Muriel Jacobs | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/art-four-young-prizewinners-take-a-variety-of-paths.html | ARTFOUR YOUNG PRIZEWINNERS TAKE A VARIETY OF PATHS | By Phyllis Braff | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/art-jersey-city-early-collector-s-collection.html | ART JERSEY CITY EARLY COLLECTORS COLLECTION | By Vivien Raynor | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/art-out-of-the-inkwell-a-parade-of-funky-fleischer-characters.html | ARTOUT OF THE INKWELL A PARADE OF FUNKY FLEISCHER CHARACTERS | By William Zimmer | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/art-surprises-lurk-in-witty-collages.html | ARTSURPRISES LURK IN WITTY COLLAGES | By Helen A Harrison | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/article-792187-no-title.html | Article 792187  No Title | By Marvine Howe | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/ban-on-sales-of-billfish-is-due-by-end-of-month.html | BAN ON SALES OF BILLFISH IS DUE BY END OF MONTH | By Thomas Clavin | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/bergen-zoo-is-vying-for-status.html | BERGEN ZOO IS VYING FOR STATUS | By Leo H Carney | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/black-lawyer-pleased-by-special-prosecutor.html | Black Lawyer Pleased By Special Prosecutor | By E R Shipp | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/car-buyers-get-a-referee-in-disputes-with-dealers.html | CAR BUYERS GET A REFEREE IN DISPUTES WITH DEALERS | By Doris Meadows | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/christmas-appeal-remember-help-neediest-cases-illness-fuels-anguish-family-no.html | A CHRISTMAS APPEAL REMEMBER TO HELP THE NEEDIEST CASES ILLNESS FUELS THE ANGUISH OF A FAMILY No One Can Precisely Diagnose the Problems of the Children | By Joseph A Cincotti | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/christmas-appeal-remember-help-neediest-cases-young-mother-6-rebuilds-her-life.html | A CHRISTMAS APPEAL REMEMBER TO HELP THE NEEDIEST CASES YOUNG MOTHER OF 6 REBUILDS HER LIFE WITH AGENCYS HELP | By James C McKinley | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/christmas-as-it-was.html | CHRISTMAS AS IT WAS | By Jacqueline Shaheen | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/christmas-music-new-old-and-rare.html | CHRISTMAS MUSIC NEW OLD AND RARE | By Rena Fruchter | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/city-hall-notes-koch-meets-his-match-in-a-talkative-nobel-poet.html | City Hall Notes Koch Meets His Match in a Talkative Nobel Poet | By Joyce Purnick | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/civil-liberties-group-in-jersey-aids-bands-and-their-critics.html | Civil Liberties Group in Jersey Aids Bands and Their Critics | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/communities-seek-options-to-state-health-plan.html | COMMUNITIES SEEK OPTIONS TO STATE HEALTH PLAN | By Donna Greene | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/connecticut-opinion-helping-children-to-speak-right.html | CONNECTICUT OPINIONHELPING CHILDREN TO SPEAK RIGHT | By Betty B Anderson | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/connecticut-opinion-someone-had-to-lose.html | CONNECTICUT OPINION SOMEONE HAD TO LOSE | By Helene Woodhams | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/connecticut-opinion-three-generation-perspective-of-hunting-and-killing.html | CONNECTICUT OPINION THREEGENERATION PERSPECTIVE OF HUNTING AND KILLING | By Hervie Haufler | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/connecticut-opinion-two-religions-for-one-grandchild.html | CONNECTICUT OPINION TWO RELIGIONS FOR ONE GRANDCHILD | By Irene Nicholas | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/connecticut-q-a-the-rev-robert-betts-we-certainly-need-nourishing-food.html | CONNECTICUT QA THE REV ROBERT BETTS WE CERTAINLY NEED NOURISHING FOOD | By Nancy Polk | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/crafts-books-for-the-collector-and-the-maker.html | CRAFTS BOOKS FOR THE COLLECTOR AND THE MAKER | By Patricia Malarcher | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/daily-news-reaches-an-accord-with-the-last-of-its-10-unions.html | Daily News Reaches an Accord With the Last of Its 10 Unions | By Alex S Jones | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/developers-assail-draft-of-state-plan.html | DEVELOPERS ASSAIL DRAFT OF STATE PLAN | By Bob Narus | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/dining-out-a-tearoom-in-appearance-only.html | DINING OUTA TEAROOM IN APPEARANCE ONLY | By Valerie Sinclair | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/dining-out-country-comforts-for-the-holidays.html | DINING OUT COUNTRY COMFORTS FOR THE HOLIDAYS | By Joanne Starkey | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/dining-out-pasta-choices-in-generous-portions.html | DINING OUT PASTA CHOICES IN GENEROUS PORTIONS | By Patricia Brooks | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/dining-out-paul-ma-comes-to-cross-river.html | DINING OUTPAUL MA COMES TO CROSS RIVER | By M H Reed | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/doctors-group-urges-the-closing-of-morgan-street-jail-in-hartford.html | Doctors Group Urges the Closing Of Morgan Street Jail in Hartford | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/dogs-trained-to-help-the-disabled.html | DOGS TRAINED TO HELP THE DISABLED | By Lynne Ames | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/east-bloc-couple-fighting-for-asylum.html | East Bloc Couple Fighting for Asylum | By Elizabeth Neuffer | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/emergency-broadcast-plan-decided.html | EMERGENCY BROADCAST PLAN DECIDED | By John Rather | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/entrepreneur-to-make-pizzas-in-moscow.html | ENTREPRENEUR TO MAKE PIZZAS IN MOSCOW | By Albert J Parisi | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/farmers-oppose-a-plan-to-save-their-land.html | FARMERS OPPOSE A PLAN TO SAVE THEIR LAND | By Laura Herbst | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/follow-up-on-the-news-attack-victim-is-healing.html | FOLLOWUP ON THE NEWS Attack Victim Is Healing | By Mark A Uhlig | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/follow-up-on-the-news-debts-remain-from-pope-s-visit.html | FOLLOWUP ON THE NEWS Debts Remain From Popes Visit | By Mark A Uhlig | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/follow-up-on-the-news-siamese-twins-recovering.html | FOLLOWUP ON THE NEWS Siamese Twins Recovering | By Mark A Uhlig | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/food-a-traditional-english-christmas-feast.html | FOOD A TRADITIONAL ENGLISH CHRISTMAS FEAST | By Moira Hodgson | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/food-a-traditional-english-cristmas-feast.html | FOOD A TRADITIONAL ENGLISH CRISTMAS FEAST | By Moira Hodgson | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/friends-are-foes-over-post-of-speaker.html | FRIENDS ARE FOES OVER POST OF SPEAKER | By Daniel Hatch | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/from-140-years-ago-a-new-hotel.html | FROM 140 YEARS AGO A NEW HOTEL | By Nancy Polk | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/funny-on-radio-troupe-tries-public-tv-special.html | FUNNY ON RADIO TROUPE TRIES PUBLIC TV SPECIAL | By Sharon L Bass | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/gardening-how-to-preserve-a-christmas-tree.html | GARDENINGHOW TO PRESERVE A CHRISTMAS TREE | By Carl Totemeier | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/gardening-how-to-preserve-a-christmas-tree.html | GARDENINGHOW TO PRESERVE A CHRISTMAS TREE | By Carl Totemeier | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/gardening-how-to-preserve-a-christmas-tree.html | GARDENINGHOW TO PRESERVE A CHRISTMAS TREE | By Carl Totemeier | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/gardening-how-to-preserve-a-christmas-tree.html | GARDENINGHOW TO PRESERVE A CHRISTMAS TREE | By Carl Totemeier | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/gearing-up-to-provide-longterm-aids-care.html | GEARING UP TO PROVIDE LONGTERM AIDS CARE | By Pat Costello Smith | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/governor-to-present-awards-to-11-plus-1.html | GOVERNOR TO PRESENT AWARDS TO 11 PLUS 1 | By Joseph F Sullivan | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/grades-weighted-in-quest-for-grants.html | GRADES WEIGHTED IN QUEST FOR GRANTS | By Sharon Monahan | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/health-fee-rise-irks-public-officials.html | HEALTH FEE RISE IRKS PUBLIC OFFICIALS | By Susan Carroll | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/healthy-answer-to-call-of-the-wild.html | HEALTHY ANSWER TO CALL OF THE WILD | By Ralph Ginzburg | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/holly-forest-feels-pressure-of-poachers.html | HOLLY FOREST FEELS PRESSURE OF POACHERS | By Ralph Ginzburg | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/home-clinic-the-proper-care-of-ceramic-tile.html | HOME CLINIC THE PROPER CARE OF CERAMIC TILE | By John Warde | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/hospitals-seeking-rate-rise.html | HOSPITALS SEEKING RATE RISE | By Sandra Friedland | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/how-vulnerable-to-a-recession-is-the-county.html | HOW VULNERABLE TO A RECESSION IS THE COUNTY | By Gary Kriss | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/hunters-exceeding-limit-on-killing-deer.html | HUNTERS EXCEEDING LIMIT ON KILLING DEER | By Robert A Hamilton | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/illinois-gets-a-bargain-at-auction.html | Illinois Gets A Bargain At Auction | By Rita Reif | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/in-somers-a-case-of-take-and-give.html | IN SOMERS A CASE OF TAKE AND GIVE | By Gary Kriss | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/incinerator-foes-form-alliances.html | INCINERATOR FOES FORM ALLIANCES | By Linda Saslow | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/insurance-company-pursues-an-exclusive-interest-in-art.html | INSURANCE COMPANY PURSUES AN EXCLUSIVE INTEREST IN ART | By Diane Cox | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/irish-group-plans-protest-at-british-band-concert.html | IRISH GROUP PLANS PROTEST AT BRITISH BAND CONCERT | By Dan Jackson | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/issue-in-north-haven-future-of-a-marina.html | ISSUE IN NORTH HAVEN FUTURE OF A MARINA | By Thomas Clavin | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/jersey-casino-group-protests-ban-on-politicking.html | Jersey Casino Group Protests Ban on Politicking | By Donald Janson | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/jersey-denies-sports-authority-more-money.html | Jersey Denies Sports Authority More Money | By Joseph F Sullivan Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/kean-to-open-swedish-observance.html | KEAN TO OPEN SWEDISH OBSERVANCE | By Carlo M Sardella | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/landmarks-panel-declines-to-endorse-bryant-park-restaurant-plan.html | Landmarks Panel Declines to Endorse Bryant Park Restaurant Plan | By David W Dunlap | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/language-no-handicap-to-musicals-star.html | LANGUAGE NO HANDICAP TO MUSICALS STAR | By Susan Rosenbluth | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/litchfield-sees-rush-on-its-land.html | LITCHFIELD SEES RUSH ON ITS LAND | By Laurie A ONeill | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/long-island-journal-953287.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/long-island-opinion-the-best-man-for-the-job.html | LONG ISLAND OPINION THE BEST MAN FOR THE JOB | By Bert Nelson | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/long-island-opinion-the-cold-facts-of-an-off-season-summer-home.html | LONG ISLAND OPINION THE COLD FACTS OF AN OFFSEASON SUMMER HOME | By Melanie Coronetz | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/long-island-opinion-tranquil-timelessness-of-the-park.html | LONG ISLAND OPINION TRANQUIL TIMELESSNESS OF THE PARK | By Michael Hayes | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/mafia-prefers-nicknames-new-york-trial-tape-shows.html | Mafia Prefers Nicknames New York Trial Tape Shows | By Arnold H Lubasch | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/making-some-careful-moves-kasparov-is-held-to-a-draw.html | Making Some Careful Moves Kasparov Is Held to a Draw | By Robert Byrne | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/melville-residents-fault-new-housing.html | MELVILLE RESIDENTS FAULT NEW HOUSING | By Linda Saslow | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/minority-groups-fault-jobs-plan.html | MINORITY GROUPS FAULT JOBS PLAN | By Michel Marriott | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/music-chamber-festival-in-holiday-concert.html | MUSIC CHAMBER FESTIVAL IN HOLIDAY CONCERT | By Robert Sherman | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/music-in-celebration-of-christmas.html | MUSIC IN CELEBRATION OF CHRISTMAS | By Eleanor Charles | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/music-nutcracker-traditional-and-with-a-twist.html | MUSIC NUTCRACKER TRADITIONAL AND WITH A TWIST | By Robert Sherman | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/musical-ebenezer-in-fairfield.html | MUSICAL EBENEZER IN FAIRFIELD | By Alvin Klein | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/new-havens-top-killer-of-young-men-is-aids.html | NEW HAVENS TOP KILLER OF YOUNG MEN IS AIDS | By Jacqueline Weaver | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/new-jersey-opinion-an-agenda-for-the-203d-legislature.html | NEW JERSEY OPINION AN AGENDA FOR THE 203D LEGISLATURE | By Leanna Brown | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/new-jersey-opinion-tax-equity-the-state-s-no-1-issue.html | NEW JERSEY OPINION TAX EQUITY THE STATES NO 1 ISSUE | By John A Lynch | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/new-library-system-feted.html | NEW LIBRARY SYSTEM FETED | By Roberta Hershenson | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/new-peak-is-reported-in-new-york-employees.html | New Peak Is Reported In New York Employees | By Alan Finder | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/new-york-city-maps-deadly-pattern-of-aids.html | New York City Maps Deadly Pattern of AIDS | By Bruce Lambert | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/new-york-city-will-restore-parts-of-old-insane-asylum.html | New York City Will Restore Parts of Old Insane Asylum | By Harold Faber Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/new-york-state-reimburses-lawyer-s-victims.html | New York State Reimburses Lawyers Victims | By Edward Hudson Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/new-york-to-fight-cuts-in-aid-to-homeless.html | New York to Fight Cuts in Aid to Homeless | By Thomas Morgan | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/nurseries-are-cloning-plants.html | NURSERIES ARE CLONING PLANTS | By Robert A Hamilton | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/officials-debate-impact-on-housing.html | OFFICIALS DEBATE IMPACT ON HOUSING | By Laura Herbst | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/orchestra-celebrates-25th-year-in-yonkers.html | ORCHESTRA CELEBRATES 25TH YEAR IN YONKERS | By Felice Buckvar | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/panels-and-leaders-in-capital-focus-on-fiscal-issues.html | PANELS AND LEADERS IN CAPITAL FOCUS ON FISCAL ISSUES | By Richard L Madden | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/plan-to-repair-bridge-spurs-new-state-policy.html | PLAN TO REPAIR BRIDGE SPURS NEW STATE POLICY | By Thomas Clavin | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/politics-toll-road-agencies-face-study.html | POLITICS TOLLROAD AGENCIES FACE STUDY | By Joseph F Sullivan | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/prison-christmas-toy-drive-lagging.html | PRISON CHRISTMAS TOY DRIVE LAGGING | By Linda Villamor | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/prosecution-witness-attacked-at-brink-s-trial.html | Prosecution Witness Attacked at Brinks Trial | By Arnold H Lubasch | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/raising-voices-in-seasonal-song.html | RAISING VOICES IN SEASONAL SONG | By Barbara Delatiner | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/ravitch-urges-a-stronger-board-of-ethics-for-new-york-city.html | Ravitch Urges a Stronger Board of Ethics for New York City | By Howard W French | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/sag-harbor-initiative-schedules-follow-up-date.html | SAG HARBOR INITIATIVE SCHEDULES FOLLOWUP DATE | By Laura Herbst | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/sag-harbor-singer-makes-her-own-break.html | SAG HARBOR SINGER MAKES HER OWN BREAK | By Thomas Clavin | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/secret-tips-help-solve-crimes.html | SECRET TIPS HELP SOLVE CRIMES | By Carolyn Battista | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/shorehams-future-questions-and-answers.html | SHOREHAMS FUTURE QUESTIONS AND ANSWERS | By John Rather | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/soup-kitchens-and-wintry-evenings-recalling-struggles-of-the.html | SOUP KITCHENS AND WINTRY EVENINGS RECALLING STRUGGLES OF THE NEEDIESTWidening the Effort To Aid the Vulnerable | By Ernest W Michel and Stephen D Solender | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/soup-kitchens-wintry-evenings-recalling-struggles-neediest-no-simple-answers-for.html | SOUP KITCHENS AND WINTRY EVENINGS RECALLING STRUGGLES OF THE NEEDIEST No Simple Answers For Victims of Poverty | By Megan McLaughlin | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/speaking-personally-in-the-game-of-friendship-who-loses.html | SPEAKING PERSONALLY IN THE GAME OF FRIENDSHIP WHO LOSES | By S Lee Kanner | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/speaking-personally-the-bully-the-prize-the-knife-the-end.html | SPEAKING PERSONALLY THE BULLY THE PRIZE THE KNIFE THE END | By Michael Bobkoff | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/speedwell-celebrates-telegraph.html | SPEEDWELL CELEBRATES TELEGRAPH | By Joseph P Griffith | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/stamford-staging-new-year-s-party.html | STAMFORD STAGING NEW YEARS PARTY | By Andree Brooks | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/student-group-takes-activist-role.html | STUDENT GROUP TAKES ACTIVIST ROLE | By Bea Tusiani | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/students-are-briefed-on-aids.html | STUDENTS ARE BRIEFED ON AIDS | By Fred T Abdella | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/testing-for-radon-to-begin-in-14-areas.html | TESTING FOR RADON TO BEGIN IN 14 AREAS | By Robert A Hamilton | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/the-view-from-westfarms-mall-for-the-holidays-shopper-madness.html | THE VIEW FROM WESTFARMS MALLFOR THE HOLIDAYS SHOPPER MADNESS | By Laurie A ONeill | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/theater-a-barrage-of-overlapping-images.html | THEATER A BARRAGE OF OVERLAPPING IMAGES | By Alvin Klein | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/theater-a-modern-scrooge-ebenezer.html | THEATER A MODERN SCROOGE EBENEZER | By Alvin Klein | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/theater-loong-wharf-stages-3-plays-by-linney.html | THEATER LOONG WHARF STAGES 3 PLAYS BY LINNEY | By Alvin Klein | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/theater-review-gurney-s-children-an-upper-class-drama.html | THEATER REVIEW GURNEYS CHILDREN AN UPPERCLASS DRAMA | By Leah D Frank | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/two-new-banks-open-offices-in-white-plains.html | TWO NEW BANKS OPEN OFFICES IN WHITE PLAINS | By Penny Singer | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/utility-is-pruning-now-for-power-later.html | UTILITY IS PRUNING NOW FOR POWER LATER | By Charlotte Libov | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/voter-registration-drive-takes-aim-at-minorities.html | Voter Registration Drive Takes Aim at Minorities | By Howard W French | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Betsy Brown | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/westchester-journal-cards-with-purpose.html | WESTCHESTER JOURNALCARDS WITH PURPOSE | By Rhoda M Gilinsky | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/westchester-journal-freshcut-trees.html | WESTCHESTER JOURNALFRESHCUT TREES | By Gary Kriss | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/westchester-journal-twin-bas-mitzvahs.html | WESTCHESTER JOURNALTWIN BAS MITZVAHS | By Lynne Ames | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/westchester-likes-manhasset-mall.html | WESTCHESTER LIKES MANHASSET MALL | By Anne C Fullam | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/westchester-opinion-after-6-year-hiatus-the-smoke-returns.html | WESTCHESTER OPINION AFTER 6YEAR HIATUS THE SMOKE RETURNS | By Robert Ancowitz | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/westchester-opinion-special-hanukkah-celebrated-in-japan.html | WESTCHESTER OPINION Special Hanukkah Celebrated in Japan | By Marcia Schreier | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/when-the-doctor-is-in-and-the-patient-fumes.html | WHEN THE DOCTOR IS IN AND THE PATIENT FUMES | By Joan Baum | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/where-to-find-the-ice-for-skating.html | WHERE TO FIND THE ICE FOR SKATING | By Suzanne Dechillo | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/wine-sampling-sparklbng-wines-for-holidays.html | WINESAMPLING SPARKLBNG WINES FOR HOLIDAYS | By Geoff Kalish | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/nyregion/women-s-leukemia-rate-higher-in-4-jersey-towns.html | Womens Leukemia Rate Higher in 4 Jersey Towns | By Robert Hanley Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/obituaries/frank-g-boyce-educator-dies-leader-of-foreign-study-program.html | Frank G Boyce Educator Dies Leader of Foreign Study Program | By Wolfgang Saxon | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/opinion/abroad-at-home-knowledge-is-a-good-thing.html | ABROAD AT HOME Knowledge Is a Good Thing | By Anthony Lewis | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/opinion/essay-the-fawning-after.html | ESSAY The Fawning After | By William Safire | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/opinion/foundation-stone-stepping-stone.html | Foundation Stone Stepping Stone | By George P Shultz | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/opinion/the-editorial-notebook-armies-in-transition.html | The Editorial Notebook Armies in Transition | By David C Unger | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/battling-the-doldrums-in-condo-sales.html | Battling the Doldrums in Condo Sales | By Mark McCain | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/commercial-property-labeling-buildings-name-can-build-image-scare-off-tenants.html | Commercial Property Labeling Buildings A Name Can Build an Image  or Scare Off Tenants | By Mark McCain | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/focus-outlet-malls-bargains-abound-in-boonies.html | Focus Outlet MallsBargains Abound in Boonies | By Tim Urbonya | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/if-youre-thinking-of-living-in-caldwell.html | If Youre Thinking of Living inCALDWELL | By Rachelle Garbarine | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/in-the-region-connecticut-and-westchester-pluses-add-up-for-once-fading-seymour.html | IN THE REGION Connecticut and Westchester Pluses Add Up for OnceFading Seymour | By Eleanor Charles | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/in-the-region-long-island-customizing-a-house-in-a-development.html | IN THE REGION Long IslandCustomizing a House in a Development | By Diana Shaman | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/in-the-region-new-jersey-old-quarries-emerge-as-housing-sites.html | IN THE REGION New JerseyOld Quarries Emerge as Housing Sites | By Rachelle Garbarine | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/national-notebook-kansas-city-mo-new-houses-for-the-poor.html | NATIONAL NOTEBOOK KANSAS CITY MONew Houses For the Poor | By David Goldstein | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/national-notebook-mclean-va-neovictorian-alternatives.html | NATIONAL NOTEBOOK MCLEAN VANeoVictorian Alternatives | By Heidi Daniel | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/national-notebook-montpelier-vt-condo-option-gaining-favor.html | NATIONAL NOTEBOOK MONTPELIER VTCondo Option Gaining Favor | By David Moats | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/northeast-notebook-montpelier-vt-apartments-make-inroads.html | NORTHEAST NOTEBOOKMontpelier Vt Apartments Make Inroads | By David Moats | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/northeast-notebook-portland-me-bay-condos-in-an-old-fort.html | NORTHEAST NOTEBOOK  Portland Me Bay Condos In an Old Fort | By Lyn Riddle | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/northeast-notebook-wilmington-del-new-condos-in-old-homes.html | NORTHEAST NOTEBOOK Wilmington Del New Condos In Old Homes | By Maureen Milford | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/photos-lawrence-rose-his-wholesale-hardware-business-east-brooklyn-industrial.html | Photos of Lawrence Rose at his wholesale hardware business in the East Brooklyn Industrial Park David Laurentz outside Eastern Steel Corporation The New York TimesEdward Hausner pg 5 map of New York City indicating East Brooklyn Industrial Park pg 13 Perspectives East Brooklyn More Sites Spoken For in Industrial Park | By Alan S Oser | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/postings-in-jersey-city-seriously-folks.html | POSTINGS In Jersey City Seriously Folks | By Thomas L Waite | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/postings-in-town-developments-against-the-tide.html | POSTINGS InTown Developments Against the Tide | By Thomas L Waite | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/postings-inwood-rehab-90-new-condos.html | POSTINGS Inwood Rehab 90 New Condos | By Thomas L Waite | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/postings-park-place-in-peekskill-200000-square-feet-with-atriums.html | POSTINGS Park Place in Peekskill 200000 Square Feet With Atriums | By Thomas L Waite | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/q-and-a-508387.html | Q AND A | By Shawn G Kennedy | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/streetscapes-the-elks-club-an-endangered-species-on-43d.html | Streetscapes The Elks Club An Endangered Species on 43d | By Christopher Gray | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/talking-terraces-who-pays-repair-bill-in-a-co-op.html | Talking Terraces Who Pays Repair Bill In a Coop | By Andree Brooks | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/realestate/zoning-dispute-extends-olympia-s-run.html | Zoning Dispute Extends Olympias Run | By James C McKinley | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/baseball-notebook-in-orosco-deal-a-s-alderson-was-relay-man-in-triple-play.html | Baseball Notebook In Orosco Deal As Alderson Was Relay Man in Triple Play | By Murray Chass | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/college-basketball-cleveland-state-can-t-stop-fdu.html | COLLEGE BASKETBALL Cleveland State Cant Stop FDU | By David A Raskin Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/college-basketball-kentucky-beats-louisville-at-buzzer.html | COLLEGE BASKETBALL KENTUCKY BEATS LOUISVILLE AT BUZZER | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/college-basketball-st-john-s-defeats-ucla.html | COLLEGE BASKETBALL St Johns Defeats UCLA | By William C Rhoden Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/college-football-eastern-michigan-tops-san-jose-st.html | COLLEGE FOOTBALL Eastern Michigan Tops San Jose St | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/college-football-troy-state-reclaims-division-ii-crown.html | COLLEGE FOOTBALL Troy State Reclaims Division II Crown | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/college-football-wagner-is-winner-of-division-iii-title.html | COLLEGE FOOTBALL Wagner Is Winner Of Division III Title | By William N Wallace Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/east-germany-in-games.html | East Germany in Games | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/mullin-in-rehabilitation.html | Mullin in Rehabilitation | AP | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/olympic-profile-us-hockey-team-bringing-up-a-family-with-eyes-on-olympics.html | OLYMPIC PROFILE US HOCKEY TEAM Bringing Up a Family With Eyes on Olympics | By Robin Finn | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/outdoors-first-ski-lesson-take-your-time.html | OUTDOORS First Ski Lesson Take Your Time | By Janet Nelson | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/pro-basketball-king-s-32-help-defeat-nets.html | PRO BASKETBALL KINGS 32 HELP DEFEAT NETS | By Alex Yannis Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/pro-basketball-knicks-lose-a-foul-game.html | PRO BASKETBALL Knicks Lose a Foul Game | By Joe Lapointe Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/pro-football-bo-jackson-baseball-in-the-long-run.html | PRO FOOTBALL Bo Jackson Baseball in the Long Run | By William C Rhoden | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/pro-football-jets-trying-to-avoid-late-downfall.html | PRO FOOTBALL JETS TRYING TO AVOID LATE DOWNFALL | By Gerald Eskenazi | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/pro-football-simms-accepting-incomplete-season.html | PRO FOOTBALL SIMMS ACCEPTING INCOMPLETE SEASON | By Frank Litsky Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/pro-hockey-islanders-regroup-and-win.html | PRO HOCKEY Islanders Regroup And Win | By Robin Finn Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/pro-hockey-leafs-skate-around-rangers.html | PRO HOCKEY LEAFS SKATE AROUND RANGERS | By Joe Sexton Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/sampson-traded-in-4-player-deal.html | Sampson Traded In 4Player Deal | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/school-sports-unbeaten-dematha-edges-molloy-68-66.html | SCHOOL SPORTS Unbeaten DeMatha Edges Molloy 6866 | By Al Harvin | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/sports-of-the-times-glasnost-for-mets-yankees.html | Sports of The Times Glasnost For Mets Yankees | By Dave Anderson | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/sports-of-the-times-rules-are-made.html | SPORTS OF THE TIMES RULES ARE MADE | By George Vecsey | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/sports/views-of-sport-the-coverage-of-colleges-presents-a-distorted-picture.html | VIEWS OF SPORT THE COVERAGE OF COLLEGES PRESENTS A DISTORTED PICTURE | By A Kenneth Pye | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/style/around-the-garden-it-s-time-for-trimming.html | AROUND THE GARDEN ITS TIME FOR TRIMMING | By Joan Lee Faust | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/style/bridge-a-melding-of-talent.html | BRIDGE A MELDING OF TALENT | By Alan Truscott | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/style/camera-the-jargon-of-camcorders.html | CAMERA THE JARGON OF CAMCORDERS | By Andy Grundberg | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/style/champagne-a-cool-grip.html | CHAMPAGNE A COOL GRIP | By Marian Burros | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/style/chess-learning-by-experience-the-hard-way.html | CHESS LEARNING BY EXPERIENCE THE HARD WAY | By Robert Byrne | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/style/restaurant-staff-serves-up-top-girls.html | RESTAURANT STAFF SERVES UP TOP GIRLS | By Jennifer Dunning | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/style/stamps-recent-issues-honor-famous-personages.html | STAMPS RECENT ISSUES HONOR FAMOUS PERSONAGES | By John F Dunn | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/theater/opera-the-mikado-by-village-group.html | Opera The Mikado By Village Group | By Will Crutchfield | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/theater/theater-a-player-who-let-his-skill-do-the-talking.html | THEATER A Player Who Let His Skill Do the Talking | By Myra Forsberg | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/a-solitary-voyage.html | A Solitary Voyage | By Joseph Disponzio | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/chapultepec-park-mexico-in-microcosm.html | Chapultepec Park Mexico in Microcosm | By Larry Rother | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/fare-of-the-country-new-australian-dining-treat-fresh-salmon-from-tasmania.html | FARE OF THE COUNTRY New Australian Dining Treat Fresh Salmon From Tasmania | By Jane Perlez | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/forums-for-art-and-design-in-north-carolina.html | Forums for Art And Design in North Carolina | By David Boul | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/in-search-of-the-perfect-margarita.html | In Search Of the Perfect Margarita | By Oscar Millard | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/leaving-home-for-christmas.html | Leaving Home for Christmas | By Virginia van der Veer Hamilton | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/marbled-paper-from-florence.html | Marbled Paper From Florence | By Susan Lumsden | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/practical-traveler-last-stop-for-lost-luggage.html | Practical Traveler Last Stop for Lost Luggage | By Betsy Wade | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/q-and-a-961887.html | Q AND A | By Stanley Carr | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/seeing-san-francisco-by-the-scenic-route.html | Seeing San Francisco By the Scenic Route | By Ann K Ludwig | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/temples-and-tortillas-on-a-mexican-tour.html | Temples and Tortillas On a Mexican Tour | By Perri Klass and Larry Wolff | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/travel/what-s-doing-in-honolulu.html | WHATS DOING IN HONOLULU | By Mona Tregaskis | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/1500-drink-a-toast-to-the-constitution.html | 1500 Drink a Toast to the Constitution | Special to the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/a-chicago-voice-for-minority-writing-is-20.html | A Chicago Voice for Minority Writing Is 20 | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/article-879187-no-title.html | Article 879187  No Title | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/at-75-carnegie-s-message-lives-on.html | At 75 Carnegies Message Lives On | By Dirk Johnson Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/birds-clog-2-jets-in-chicago-and-seattle-aborting-flights.html | Birds Clog 2 Jets in Chicago And Seattle Aborting Flights | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/black-families-are-to-move-into-projects-in-south-boston.html | Black Families Are to Move Into Projects in South Boston | By Susan Diesenhouse Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/boston-ad-agency-wrapping-santa-in-a-package-for-1980-s.html | Boston Ad Agency Wrapping Santa in a Package for 1980s | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/boston-s-statue-problem-john-kennedy-s-coat-style.html | Bostons Statue Problem John Kennedys Coat Style | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/brother-of-cleveland-mayor-and-a-politican-are-indicted.html | Brother of Cleveland Mayor And a Politican Are Indicted | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/bush-fresh-from-the-summit-tackles-iowa.html | Bush Fresh From the Summit Tackles Iowa | By Michael Oreskes Special To the New York Times | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/business-schools-warned-on-decline-in-minorities.html | Business Schools Warned on Decline in Minorities | By Howard W French | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/californians-push-right-to-die-issue.html | CALIFORNIANS PUSH RIGHTTODIE ISSUE | Special to the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/cambridge-tables-censure-of-mit.html | CAMBRIDGE TABLES CENSURE OF MIT | Special to the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/chromium-clean-up-plan.html | Chromium CleanUp Plan | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/congress-plans-inquiry-on-the-military-press.html | Congress Plans Inquiry on the Military Press | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/court-rules-out-town-s-cross.html | Court Rules Out Towns Cross | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/endowment-drops-7.2-at-harvard.html | ENDOWMENT DROPS 72 AT HARVARD | Special to the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/farm-of-christina-s-world-is-back-on-the-market-again.html | Farm of Christinas World Is Back on the Market Again | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/historic-district-at-issue-in-omaha.html | HISTORIC DISTRICT AT ISSUE IN OMAHA | Special to the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/impatience-seen-in-bus-theft.html | Impatience Seen in Bus Theft | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/in-louisiana-a-search-for-the-best-and-brightest.html | In Louisiana a Search for the Best and Brightest | By Frances Frank Marcus Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/investigation-is-concluded-at-site-of-fatal-plane-crash.html | Investigation Is Concluded At Site of Fatal Plane Crash | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/judge-halts-the-work-at-a-vermont-landfill.html | Judge Halts the Work At a Vermont Landfill | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/labels-on-energy-efficiency-required-on-more-products.html | Labels on Energy Efficiency Required on More Products | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/landlubbers-more-fearsome-than-deer-to-block-islanders.html | Landlubbers More Fearsome Than Deer to Block Islanders | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/marshall-faults-the-justice-dept.html | MARSHALL FAULTS THE JUSTICE DEPT | AP | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/nasa-to-test-backup-flight-control-center.html | NASA to Test Backup Flight Control Center | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/pennsylvania-drunken-driving-cases-doubted.html | Pennsylvania Drunken Driving Cases Doubted | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/politics-campaign-finance-both-parties-go-all-out-in-pursuit-of-pac-funds.html | POLITICS Campaign Finance Both Parties Go All Out in Pursuit of PAC Funds | By Richard L Berke Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/politics-haig-says-policies-of-bush-are-not-working.html | POLITICS Haig Says Policies of Bush Are Not Working | By Frank Lynn | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/politics-networks-approach-to-the-88-campaign-takes-on-lean-look.html | POLITICS Networks Approach To the 88 Campaign Takes On Lean Look | By Peter J Boyer | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/private-hospital-to-treat-aids-closes-after-loss-of-8-million.html | Private Hospital to Treat AIDS Closes After Loss of 8 Million | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/prosecutors-seeking-to-link-3-held-in-a-bomb-smuggling.html | Prosecutors Seeking to Link 3 Held in a Bomb Smuggling | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/racial-split-feared-in-bid-to-remove-black-mayor-in-virginia.html | Racial Split Feared in Bid to Remove Black Mayor in Virginia | By B Drummond Ayres Jr Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/railroad-sues-union-in-maine.html | Railroad Sues Union in Maine | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/recaptured-she-cites-17-good-years-in-plea.html | Recaptured She Cites 17 Good Years in Plea | Special to the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/reputed-mob-leader-is-acquitted-in-philadelphia.html | Reputed Mob Leader Is Acquitted in Philadelphia | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/robertson-forces-defeat-bush-camp-in-michigan-rules-fight.html | Robertson Forces Defeat Bush Camp in Michigan Rules Fight | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/senate-approves-bill-on-spending-with-contra-aid.html | SENATE APPROVES BILL ON SPENDING WITH CONTRA AID | By Jonathan Fuerbringer Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/senator-says-house-bill-favors-one-company.html | Senator Says House Bill Favors One Company | By Neil A Lewis Special To the New York Times | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/shred-of-paper-reverses-cash-flow-in-louisiana.html | Shred of Paper Reverses Cash Flow in Louisiana | By Frances Frank Marcus Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/sneaking-out-of-school-for-delaware-s-big-day.html | Sneaking Out of School For Delawares Big Day | By Jane Brooks Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/states-assess-surrogate-motherhood.html | States Assess Surrogate Motherhood | By Iver Peterson | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/the-plunge-a-stunning-blow-to-a-gilded-impudent-age.html | THE PLUNGE A STUNNING BLOW TO A GILDED IMPUDENT AGE | By William Glaberson | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/three-sisters-and-a-death-in-the-80-s.html | Three Sisters and a Death in the 80s | By Debbie M Price Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/victim-s-wife-indicted-for-drug-tainting.html | VICTIMS WIFE INDICTED FOR DRUG TAINTING | By Timothy Egan Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/village-in-maine-fights-developer.html | VILLAGE IN MAINE FIGHTS DEVELOPER | By Lyn Riddle Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/west-virginia-justice-chided-over-dismissal.html | West Virginia Justice Chided Over Dismissal | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/wide-miami-inquiry-into-police-is-seen.html | WIDE MIAMI INQUIRY INTO POLICE IS SEEN | By George Volsky Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/us/wife-of-spy-hospitalized.html | Wife of Spy Hospitalized | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/city-s-mood-dips-from-the-celebratory-to-the-cautionary.html | Citys Mood Dips From the Celebratory to the Cautionary | By Joyce Purnick | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/ideas-trends-alcoholism-the-judgment-of-science-is-pending.html | IDEAS  TRENDS Alcoholism The Judgment Of Science Is Pending | By Gina Kolata | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/ideas-trends-divestment-efforts-fade-in-the-face-of-success.html | IDEAS  TRENDS Divestment Efforts Fade In the Face Of Success | By Jennifer A Kingson | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/ideas-trends-ranchers-finding-profit-in-the-wildlife.html | IDEAS  TRENDSRanchers Finding Profit in the Wildlife | By Jim Robbins | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/weekinreview/nation-today-s-planners-want-go-home-again-cities-replacing-downtown-mall-with.html | THE NATION TODAYS PLANNERS WANT TO GO HOME AGAIN In the Cities Replacing the Downtown Mall With Traffic | By William E Schmidt | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/weeki nreview/nation-today-s-planners-want-go-home-again-suburbs-bringing-back-front-porches.html | THE NATION TODAYS PLANNERS WANT TO GO HOME AGAIN In the Suburbs Bringing Back Front Porches Town Squares | By Joseph Giovannini | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/weeki nreview/so-far-so-good-but-tougher-issues-await-a-new-round.html | SO FAR SO GOOD But Tougher Issues Await a New Round | By R W Apple Jr | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/weeki nreview/the-nation-congress-a-peaceful-confirmation-is-expected-for-kennedy.html | THE NATION CONGRESS A Peaceful Confirmation Is Expected for Kennedy | By Caroline Rand Herron | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/weeki nreview/the-nation-in-hawaii-pidgin-is-the-mother-song.html | THE NATION In Hawaii Pidgin Is the Mother Song | By Robert Reinhold | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/weeki nreview/the-nation-leaderless-conservatives-approach-88-in-splinters.html | THE NATION Leaderless Conservatives Approach 88 in Splinters | By E J Dionne Jr | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/weeki nreview/the-nation-the-economy-it-shouldn-t-be-this-way-but-trade-deficit-expands.html | THE NATION THE ECONOMY It Shouldnt Be This Way But Trade Deficit Expands | By Peter T Kilborn | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/weeki nreview/the-nation-would-a-promotion-to-cabinet-level-improve-the-va.html | THE NATION Would a Promotion to Cabinet Level Improve the VA | By Julie Johnson | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/weeki nreview/the-region-questions-to-jurors-trace-outline-of-a-murder-trial.html | THE REGION Questions to Jurors Trace Outline of a Murder Trial | By Kirk Johnson | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/weeki nreview/the-region-the-subway-s-police-force-battling-a-poor-reputation.html | THE REGION The Subways Police Force Battling a Poor Reputation | By Todd S Purdum | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/weeki nreview/the-world-france-s-candidates-scramble-dutifully-for-the-high-road.html | THE WORLD Frances Candidates Scramble Dutifully for the High Road | By James M Markham | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/weeki nreview/the-world-is-south-korea-ripe-for-democracy-or-more-repression.html | THE WORLD Is South Korea Ripe for Democracy  or More Repression | By Clyde Haberman | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/weeki nreview/the-world-the-test-of-gorbachev-s-talents-has-just-begun.html | THE WORLD The Test of Gorbachevs Talents Has Just Begun | By Bill Keller | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/weeki nreview/two-views-getting-measure-dropout-problem-costs-cutting-education-short.html | TWO VIEWS GETTING THE MEASURE OF THE DROPOUT PROBLEM The Costs of Cutting an Education Short | By Edward B Fiske | TX 2-218724 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/weeki nreview/world-voice-budapest-so-there-remains-only-old-platform-reeking-old-boots.html | THE WORLD A VOICE FROM BUDAPEST So There Remains Only the Old Platform Reeking of the Old Boots | By Miklos Haraszti | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/ 5-palestinians-wounded-by-israelis-in-gaza-strip.html | 5 PALESTINIANS WOUNDED BY ISRAELIS IN GAZA STRIP | Special to the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/ arms-protesters-stay-at-us-bases.html | ARMS PROTESTERS STAY AT US BASES | By Paul L Montgomery Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/ bangladesh-leader-is-defied-as-protesters-begin-a-strike.html | Bangladesh Leader Is Defied As Protesters Begin a Strike | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/ cambodia-is-short-of-everything-but-vietnamese.html | Cambodia Is Short of Everything but Vietnamese | By Barbara Crossette Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/ chile-opposition-struggles-to-gain-tv-time.html | Chile Opposition Struggles to Gain TV Time | By Shirley Christian Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/ earthquake-off-japan.html | Earthquake Off Japan | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/ french-ouster-of-iranian-leftists-is-criticized.html | French Ouster of Iranian Leftists Is Criticized | By Steven Greenhouse Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/ group-cites-police-torture-and-killings-in-brazil.html | Group Cites Police Torture and Killings in Brazil | By Alan Riding Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/ in-belgium-will-familiarity-breed-coalition.html | In Belgium Will Familiarity Breed Coalition | Special to the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/ in-war-crimes-trial-horror-and-humdrum.html | In WarCrimes Trial Horror and Humdrum | Special to the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/ india-is-agog-at-a-wedding-in-full-regalia.html | India Is Agog At a Wedding In Full Regalia | By Steven R Weisman Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/ korean-throngs-bring-campaign-to-home-stretch.html | Korean Throngs Bring Campaign To Home Stretch | By Clyde Haberman Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/ manila-security-is-a-worry-for-asian-parley.html | Manila Security Is a Worry for Asian Parley | By Seth Mydans Special To the New York Times | TX 2-218724 | 1987-12-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/new-council-for-haiti-vote-sworn-in.html | New Council for Haiti Vote Sworn In | By Lindsey Gruson Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/new-tunis-chief-begins-democratic-changes.html | NEW TUNIS CHIEF BEGINS DEMOCRATIC CHANGES | By Paul Delaney Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/nicaragua-plans-military-buildup.html | NICARAGUA PLANS MILITARY BUILDUP | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/opec-unable-to-set-accord-on-oil-output.html | OPEC Unable To Set Accord On Oil Output | By Youssef M Ibrahim Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/schmidt-in-best-seller-memoirs-says-carter-showed-naivete.html | Schmidt in BestSeller Memoirs Says Carter Showed Naivete | AP | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/seoul-rivals-vow-economic-change.html | SEOUL RIVALS VOW ECONOMIC CHANGE | By Susan Chira Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/summit-aftermath-arms-maker-predicts-a-burden-under-treaty.html | SUMMIT AFTERMATH Arms Maker Predicts a Burden Under Treaty | By Richard Halloran Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/summit-aftermath-communist-no-1-is-hailed-at-home.html | SUMMIT AFTERMATH COMMUNIST NO 1 IS HAILED AT HOME | By Bill Keller Special to the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/summit-aftermath-from-hare-krishnas-to-yupic-eskimos-a-parade-of-protesters.html | SUMMIT AFTERMATH From Hare Krishnas to Yupic Eskimos a Parade of Protesters | Special to the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/summit-aftermath-russians-welcome-says-utah.html | SUMMIT AFTERMATH Russians Welcome Says Utah | By William Robbins Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/summit-aftermath-shultz-asks-nato-to-raise-spending-on-non-atom-arms.html | SUMMIT AFTERMATH SHULTZ ASKS NATO TO RAISE SPENDING ON NONATOM ARMS | By Elaine Sciolino Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/summit-aftermath-the-gorbachev-effect-charming-very-tough.html | SUMMIT AFTERMATH The Gorbachev Effect Charming Very Tough | By Bernard Weinraub Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/us-fugitive-freed-and-then-retaken.html | US FUGITIVE FREED AND THEN RETAKEN | Special to the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-13 | https://www.nytimes.com/1987/12/13/world/us-navy-rescues-tanker-crew-in-gulf.html | US Navy Rescues Tanker Crew in Gulf | By John H Cushman Jr Special To the New York Times | TX 2-218724 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/arts/a-collector-s-noblesse-oblige.html | A Collectors Noblesse Oblige | By Grace Glueck | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/arts/a-messiah-cast-of-thousands.html | A Messiah Cast of Thousands | By Nan Robertson | TX 2-219625 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-14 | https://www.nytimes.com/1987/12/14/arts/books-diverse-unity.html | BOOKS DIVERSE UNITY | By Anthony Sampson | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/arts/cabaret-cynthia-crane-sings.html | Cabaret Cynthia Crane Sings | By John S Wilson | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/arts/cello-mihai-tetel-in-debut.html | Cello Mihai Tetel in Debut | By Will Crutchfield | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/arts/christies-s-to-auction-art-in-aids-fight.html | Christies to Auction Art in AIDS Fight | By Douglas C McGill | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/arts/concert-nicolas-slonimsky.html | Concert Nicolas Slonimsky | By Bernard Holland | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/arts/dance-ailey-troupe-in-divining-and-memoria.html | Dance Ailey Troupe in Divining and Memoria | By Jennifer Dunning | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/arts/dance-assimil-on-communicating.html | Dance Assimil on Communicating | By Jack Anderson | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/arts/music-catherine-comet-and-american-symphony.html | MUSIC CATHERINE COMET AND AMERICAN SYMPHONY | By Bernard Holland | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/arts/music-kahane-and-2-guests.html | Music Kahane and 2 Guests | By Michael Kimmelman | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/arts/opera-traviata-at-the-met.html | Opera Traviata at the Met | By Will Crutchfield | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/arts/tv-review-spalding-gray-on-hbo.html | TV Review Spalding Gray On HBO | By John J OConnor | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/books/books-of-the-times-029887.html | BOOKS OF THE TIMES | By Walter Goodman | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/books/in-florida-doubleday-rallies-troops.html | In Florida Doubleday Rallies Troops | By Edwin McDowell Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/business/advertising-caroline-jones-agency-gets-bahamas-business.html | ADVERTISING Caroline Jones Agency Gets Bahamas Business | By Philip H Dougherty | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/business/advertising-chrysler-s-jeep-eagle-in-big-bang-debut.html | ADVERTISING Chryslers JeepEagle In Big Bang Debut | By Philip H Dougherty | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/business/advertising-effort-to-win-new-client-leads-to-suit.html | Advertising Effort to Win New Client Leads to Suit | By Philip H Dougherty | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/business/advertising-laurence-charles-free-making-key-changes.html | ADVERTISING Laurence Charles Free Making Key Changes | By Philip H Dougherty | TX 2-219625 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-14 | https://www.nytimes.com/1987/12/14/business/advertising-people.html | ADVERTISING PEOPLE | By Philip H Dougherty | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/business/advertising-stogel-gets-more-work-from-adler-royal.html | ADVERTISING STOGEL GETS MORE WORK FROM ADLER ROYAL | By Philip H Dougherty | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/business/amfac-is-planning-to-sell-its-non-hawaii-businesses.html | Amfac Is Planning to Sell Its NonHawaii Businesses | By Calvin Sims | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/business/bank-merger-approved.html | Bank Merger Approved | AP | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/business/bonus-halt-is-denied-by-hutton.html | Bonus Halt Is Denied By Hutton | By Anise C Wallace | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/business/business-campus-ventures-grow.html | BusinessCampus Ventures Grow | By Calvin Sims | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/business/business-people-chairman-of-colorcraft-confident-on-kodak-tie.html | BUSINESS PEOPLE Chairman of Colorcraft Confident on Kodak Tie | By Daniel F Cuff | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/business/business-people-intel-officer-will-join-us-venture-partners.html | BUSINESS PEOPLE Intel Officer Will Join US Venture Partners | By Andrew Pollack | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/business/business-people-new-beginning-is-seen-for-smith-international.html | BUSINESS PEOPLE New Beginning Is Seen For Smith International | By Andrea Adelson | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/business/credit-markets-fed-seen-holding-to-course.html | CREDIT MARKETS FED SEEN HOLDING TO COURSE | By Michael Quint | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/business/international-report-a-glimpse-of-kremlin-economics.html | INTERNATIONAL REPORT A Glimpse of Kremlin Economics | By Clyde H Farnsworth Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/business/international-report-iran-minister-to-take-opec-plan-to-teheran.html | INTERNATIONAL REPORT Iran Minister to Take OPEC Plan to Teheran | By Youssef M Ibrahim Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/business/market-place-january-effect-on-stock-prices.html | Market Place January Effect On Stock Prices | By Vartanig G Vartan | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/business/merc-may-extend-daily-limits.html | Merc May Extend Daily Limits | By Julia M Flynn Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/business/more-cuts-at-coleco.html | More Cuts At Coleco | AP | TX 2-219625 | 1987-12-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-14 | https://www.nytimes.com/1987/12/14/business/new-yorkers-co-searching-for-fulcrums-and-deals.html | New Yorkers  Co Searching for Fulcrums and Deals | By Albert Scardino | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/business/settlement-could-double-value-of-pennzoil.html | Settlement Could Double Value of Pennzoil | By Thomas C Hayes Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/business/showdown-at-texaco-is-possible.html | Showdown At Texaco Is Possible | By Stephen Labaton | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/business/states-study-laws-to-fight-hiring-bias-in-ulster.html | States Study Laws to Fight Hiring Bias in Ulster | Special to the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/business/timing-stock-sales-to-trim-taxes.html | Timing Stock Sales to Trim Taxes | By Gary Klott Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/business/us-inquiry-on-phone-bids-said-to-look-at-top-officials.html | US Inquiry on Phone Bids Said to Look at Top Officials | By Calvin Sims Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/6-employees-of-new-york-are-honored.html | 6 Employees Of New York Are Honored | By Kathleen Teltsch | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/7-theaters-become-landmarks-owners-plan-appeal.html | 7 Theaters Become Landmarks Owners Plan Appeal | By David W Dunlap | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/bias-cases-fuel-anger-of-blacks.html | Bias Cases Fuel Anger Of Blacks | By Esther Iverem Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/bridge-big-new-york-tournaments-will-return-to-a-former-site.html | Bridge Big New York Tournaments Will Return to a Former Site | By Alan Truscott | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/columbus-circle-developer-wins-assistance-from-koch.html | Columbus Circle Developer Wins Assistance From Koch | By Sam Howe Verhovek | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/keeping-nbc-in-new-york-saga-of-deals-rhetoric-and-risks.html | Keeping NBC in New York Saga of Deals Rhetoric and Risks | By Thomas J Lueck | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/koch-offers-10-buildings-for-drug-programs.html | Koch Offers 10 Buildings for Drug Programs | By James Barron | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/many-send-gifts-to-neediest-to-honor-family-members.html | Many Send Gifts to Neediest To Honor Family Members | By Marvine Howe | TX 2-219625 | 1987-12-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/metro-matters-howard-beach-verdict-of-jurors-only-a-beginning.html | Metro Matters Howard Beach Verdict of Jurors Only a Beginning | By Sam Roberts | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/requests-heat-up-for-santa-at-new-york-s-north-pole.html | Requests Heat Up for Santa At New Yorks North Pole | By Sue M Halpern Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/nyregion/tv-host-sneers-to-succeed.html | TV Host Sneers To Succeed | By Steven Erlanger | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/obituaries/bernard-barnett-71-headed-jewish-appeal.html | Bernard Barnett 71 Headed Jewish Appeal | AP | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/obituaries/bernard-e-epton-is-dead-at-66-ran-for-mayor-of-chicago-in-83.html | Bernard E Epton Is Dead at 66 Ran for Mayor of Chicago in 83 | By Wolfgang Saxon | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/obituaries/clifton-chenier-king-of-zydeco-popularized-spirited-cajun-sound.html | Clifton Chenier King of Zydeco Popularized Spirited Cajun Sound | By Robert Palmer | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/obituaries/roger-l-nichols-dies-led-a-boston-museum.html | Roger L Nichols Dies Led a Boston Museum | Special to the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/opinion/a-couch-potatos-summit.html | A Couch Potatos Summit | By David Aaron | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/opinion/in-the-nation-two-tough-questions.html | IN THE NATION Two Tough Questions | By Tom Wicker | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/opinion/what-to-ask-judge-kennedy.html | What to Ask Judge Kennedy | By Audrey S Feinberg | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/cardinals-put-finishing-touch-to-giants.html | Cardinals Put Finishing Touch to Giants | By Frank Litsky Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/college-football-wagner-s-welcome-is-small-but-lively.html | COLLEGE FOOTBALL Wagners Welcome Is Small but Lively | By Ian OConnor | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/fitness-back-from-an-injury-joy-amid-wariness.html | FITNESS Back From an Injury Joy Amid Wariness | By William Stockton | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/hockey-us-olympians-rout-soviet-team.html | HOCKEY US Olympians Rout Soviet Team | By Robin Finn Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/nfl-bills-earn-a-share-of-three-way-tie.html | NFL BILLS EARN A SHARE OF THREEWAY TIE | AP | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/nfl-packers-sidetrack-viking-playoff-run.html | NFL Packers Sidetrack Viking Playoff Run | AP | TX 2-219625 | 1987-12-28 |

| 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/nfl-redskins-beat-cowboys-24-20.html | NFL Redskins Beat Cowboys 2420 | By Irvin Molotsky Special To the New York Times | TX 2-219625 | 1987-12-28 |
|---|---|---|---|---|---|
| 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/nfl-saints-streak-at-7-as-hebert-stars.html | NFL Saints Streak at 7 As Hebert Stars | AP | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/nhl-rangers-rookie-is-his-own-man.html | NHL Rangers Rookie Is His Own Man | By Joe Sexton Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/olympic-notebook-us-archers-wary-of-north-korea-site.html | OLYMPIC NOTEBOOK US Archers Wary Of North Korea Site | By Michael Janofsky | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/on-your-own-boating-different-way-to-protect-your-boat-from-winter.html | ON YOUR OWN BOATING DIFFERENT WAY TO PROTECT YOUR BOAT FROM WINTER | By Barbara Lloyd | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/outdoors-private-pursuit.html | OUTDOORS PRIVATE PURSUIT | By Nelson Bryant | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/patriots-make-jets-look-bad.html | Patriots Make Jets Look Bad | Special to the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/question-box.html | Question Box | Ray Corio | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/rice-has-49ers-in-good-hands.html | Rice Has 49ers In Good Hands | By Roy S Johnson | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/robinson-pays-the-price-for-dugout-seat.html | Robinson Pays the Price for Dugout Seat | By Joseph Durso | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/skiing-a-boot-for-smooth-going.html | SKIING A Boot for Smooth Going | By Janet Nelson | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/sports-of-the-times-hess-needs-to-assess-jets.html | SPORTS OF THE TIMES Hess Needs to Assess Jets | By Dave Anderson | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/sports-world-specials-bound-for-hawaii.html | SPORTS WORLD SPECIALS Bound for Hawaii | By Roy Johnson and Robert Mcg Thomas Jr | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/sports-world-specials-survival-tactics.html | Sports World Specials Survival Tactics | By Roy Johnson and Robert Mcg Thomas Jr | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/sports-world-specials-the-name-game.html | SPORTS WORLD SPECIALS The Name Game | By Roy Johnson and Robert Mcg Thomas Jr | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/tolbert-signs.html | Tolbert Signs | AP | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/sports/warriors-hopes-center-on-sampson.html | Warriors Hopes Center On Sampson | By Sam Goldaper | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/theater/stage-dummy-hoy.html | Stage Dummy Hoy | By Walter Goodman | TX 2-219625 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-14 | https://www.nytimes.com/1987/12/14/us/5000-are-removed-from-a-texas-town-as-tank-cars-derail.html | 5000 Are Removed From a Texas Town As Tank Cars Derail | AP | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/us/8-cuban-detainees-paroled-including-oakdale-negotiator.html | 8 Cuban Detainees Paroled Including Oakdale Negotiator | AP | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/us/aryan-nations-hour-mixes-god-and-hate-in-utah.html | Aryan Nations Hour Mixes God and Hate in Utah | By William Robbins Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/us/bacteria-test-is-delayed.html | Bacteria Test Is Delayed | AP | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/us/cardinal-won-t-allow-instruction-on-condoms-in-programs-on-aids.html | Cardinal Wont Allow Instruction on Condoms in Programs on AIDS | By Ari L Goldman | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/us/deaver-s-jurors-take-up-vocabulary.html | Deavers Jurors Take Up Vocabulary | By Ben A Franklin Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/us/gunman-kills-five-and-then-himself.html | GUNMAN KILLS FIVE AND THEN HIMSELF | AP | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/us/hearings-to-begin-for-court-nominee.html | HEARINGS TO BEGIN FOR COURT NOMINEE | By Linda Greenhouse Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/us/nation-found-lacking-on-infant-aids-threat.html | Nation Found Lacking on Infant AIDS Threat | By Julie Johnson Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/us/new-attention-focused-on-infant-organ-donors.html | New Attention Focused On Infant Organ Donors | By Sandra Blakeslee Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/us/politics-candidates-try-to-adjust-to-post-summit-politics.html | Politics Candidates Try to Adjust to PostSummit Politics | By E J Dionne Jr Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/us/politics-cities-press-their-case-on-candidates.html | Politics Cities Press Their Case on Candidates | By William K Stevens Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/us/politics-new-york-s-democrats-prepare-to-choose-sides.html | Politics New Yorks Democrats Prepare to Choose Sides | By Frank Lynn | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/us/shawnee-journal-in-saving-schools-official-pays-price.html | Shawnee Journal In Saving Schools Official Pays Price | By Peter Applebome Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/us/stock-plunge-leads-to-look-at-the-safety-net.html | Stock Plunge Leads to Look at the Safety Net | By James Sterngold | TX 2-219625 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-14 | https://www.nytimes.com/1987/12/14/us/study-indicates-strong-enforcing-of-seat-belt-laws-cuts-fatalities.html | Study Indicates Strong Enforcing Of Seat Belt Laws Cuts Fatalities | AP | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/us/vandals-at-mecham-s-home.html | Vandals at Mechams Home | AP | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/us/washington-talk-national-institutes-health-scientists-not-live-patriotism-alone.html | Washington Talk National Institutes of Health Scientists Do Not Live by Patriotism Alone | By Philip M Boffey | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/us/washington-talk-the-federal-pay-scale-anomalies-in-the-upper-ranks.html | Washington Talk The Federal Pay Scale Anomalies in the Upper Ranks | By Martin Tolchin | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/world/11-more-hurt-in-west-bank-and-gaza.html | 11 More Hurt in West Bank and Gaza | Special to the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/world/belgium-s-coalition-loses-ground-in-election.html | Belgiums Coalition Loses Ground in Election | By Paul L Montgomery Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/world/buildup-would-imperil-region-us-aide-says.html | Buildup Would Imperil Region US Aide Says | Special to the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/world/dublin-journal-at-age-1000-the-city-claps-its-hands-and-sings.html | Dublin Journal At Age 1000 the City Claps Its Hands and Sings | By Francis X Clines Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/world/fairness-issue-in-korean-election-stirs-fears-and-threats-of-disorder.html | Fairness Issue in Korean Election Stirs Fears and Threats of Disorder | By Clyde Haberman Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/world/general-picked-for-key-position-in-arms-control.html | General Picked For Key Position In Arms Control | By Michael R Gordon Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/world/in-haiti-fears-of-a-new-dictatorship.html | In Haiti Fears of a New Dictatorship | By Joseph B Treaster Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/world/kenya-releases-jailed-lawyer-for-dissidents.html | Kenya Releases Jailed Lawyer for Dissidents | Special to the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/world/korean-middle-class-agonizes-over-vote.html | Korean Middle Class Agonizes Over Vote | By Susan Chira Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/world/man-in-the-news-first-german-in-nato-job-manfred-worner.html | Man in the News First German In NATO Job Manfred Worner | By Serge Schmemann Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/world/panama-s-leader-woos-foes-of-us.html | PANAMAS LEADER WOOS FOES OF US | By Stephen Engelberg Special To the New York Times | TX 2-219625 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-14 | https://www.nytimes.com/1987/12/14/world/shultz-indicates-way-to-sidestep-abm-treaty-fight.html | SHULTZ INDICATES WAY TO SIDESTEP ABM TREATY FIGHT | By Elaine Sciolino Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/world/southeast-asia-talks-face-major-shift.html | Southeast Asia Talks Face Major Shift | By Barbara Crossette Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/world/soviet-is-aiding-nicaragua-in-buildup-defector-says.html | Soviet Is Aiding Nicaragua In Buildup Defector Says | By Stephen Kinzer | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/world/un-reports-nearly-all-nazi-files-accounted-for1.html | UN Reports Nearly All Nazi Files Accounted For1 | By Ralph Blumenthal | TX 2-219625 | 1987-12-28 |
| 1987-12-14 | https://www.nytimes.com/1987/12/14/world/west-europe-resting-easy-after-summit.html | West Europe Resting Easy After Summit | By James M Markham Special To the New York Times | TX 2-219625 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/arts/child-s-sad-song-a-surprise-hit.html | Childs Sad Song a Surprise Hit | By Andrea Adelson Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/arts/detroit-symphony-players-end-strike.html | Detroit Symphony Players End Strike | Special to the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/arts/met-plans-comprehensive-show-of-mexican-art.html | Met Plans Comprehensive Show of Mexican Art | By Larry Rohter Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/arts/music-handel-s-messiah-on-period-instruments.html | Music Handels Messiah on Period Instruments | By Will Crutchfield | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/arts/opera-first-turandot-of-metropolitan-season.html | Opera First Turandot Of Metropolitan Season | By Donal Henahan | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/arts/recording-nixon-in-china.html | RECORDING NIXON IN CHINA | By Will Crutchfield | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/arts/the-dance-nutcracker.html | The Dance Nutcracker | By Anna Kisselgoff | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/arts/the-dance-tapping-rhythms.html | THE DANCE TAPPING RHYTHMS | By Jack Anderson | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/arts/tv-review-season-s-greetings-british-holiday-satire.html | TV Review Seasons Greetings British Holiday Satire | By John J OConnor | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/books/books-of-the-times-193487.html | BOOKS OF THE TIMES | By John Gross | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/books/soviet-prints-part-of-zhivago.html | Soviet Prints Part of Zhivago | AP | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 2-219624 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/advertising-grey-s-chicago-office-is-sold-to-ggk.html | Advertising Greys Chicago Office Is Sold to GGK | By Philip H Dougherty | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/advertising-new-efforts-for-time-magazine.html | Advertising New Efforts For Time Magazine | By Philip H Dougherty | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/advertising-norstar-consolidates-at-duke-brennan.html | Advertising Norstar Consolidates At Duke Brennan | By Philip H Dougherty | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/article-315687-no-title.html | Article 315687  No Title | By Stephen Labaton | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/article-349687-no-title.html | Article 349687  No Title | By Gary Klott Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/bank-of-boston-in-big-write-off-of-latin-loans.html | Bank of Boston In WriteOff Of Latin Loans | By Eric N Berg | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/barris-to-buy-guber-peters.html | Barris to Buy GuberPeters | Special to the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/business-and-health-rise-of-preferred-provider-groups.html | Business and Health Rise of Preferred Provider Groups | By Glenn Kramon | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/business-people-amfac-chief-appears-to-fit-company-s-plans.html | BUSINESS PEOPLE Amfac Chief Appears To Fit Companys Plans | By Andrea Adelson | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/business-people-top-executive-post-is-filled-by-mckinsey.html | BUSINESS PEOPLE Top Executive Post Is Filled by McKinsey | By Daniel F Cuff | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/careers-partying-may-help-in-finding-a-job.html | Careers Partying May Help in Finding a Job | By Elizabeth M Fowler | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/changes-for-program-trading-studied.html | Changes for Program Trading Studied | By James Sterngold | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/china-taiwan-trade-up.html | ChinaTaiwan Trade Up | AP | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/citicorp-unit-posts-loss-of-50-million.html | Citicorp Unit Posts Loss Of 50 Million | By Eric N Berg | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/company-news-bell-accepts-bass-group-bid.html | COMPANY NEWS Bell Accepts Bass Group Bid | AP | TX 2-219624 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/company-news-biotechnology-merger-set.html | COMPANY NEWS Biotechnology Merger Set | Special to the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/company-news-duro-test-board-supports-tca-bid.html | COMPANY NEWS DuroTest Board Supports TCA Bid | Special to the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/company-news-heyman-lowers-bid-for-gaf.html | COMPANY NEWS Heyman Lowers Bid For GAF | By Robert J Cole | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/company-news-triton-sets-sale-of-simplicity-unit.html | COMPANY NEWS Triton Sets Sale Of Simplicity Unit | Special to the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/company-news-uspci-in-talks-with-union-pacific.html | COMPANY NEWS Uspci in Talks With Union Pacific | AP | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/company-news-volume-declines-at-charles-schwab.html | COMPANY NEWS Volume Declines At Charles Schwab | Special to the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/credit-markets-oil-drop-pushes-bond-prices-up.html | CREDIT MARKETS Oil Drop Pushes Bond Prices Up | By Michael Quint | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/currency-markets-dollar-mixed-in-quiet-day-gold-tops-500-then-dips.html | CURRENCY MARKETS Dollar Mixed in Quiet Day Gold Tops 500 Then Dips | By Kenneth N Gilpin | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/dow-up-65.82-points-for-7th-largest-gain.html | Dow Up 6582 Points For 7thLargest Gain | By Lawrence J de Maria | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/futures-options-oil-contracts-fall-sharply-in-reaction-to-opec-pact.html | FUTURESOPTIONS Oil Contracts Fall Sharply In Reaction to OPEC Pact | By H J Maidenberg | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/inventories-rise-by-0.8-as-sales-drop-slightly.html | Inventories Rise by 08 As Sales Drop Slightly | AP | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/making-last-minute-moves-to-save-on-taxes.html | Making LastMinute Moves to Save on Taxes | By Gary Klott Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/market-place-closed-end-fund-facing-challenge.html | Market Place ClosedEnd Fund Facing Challenge | By Anise C Wallace | TX 2-219624 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/memorex-to-acquire-telex-forcing-edelman-out.html | Memorex to Acquire Telex Forcing Edelman Out | By Barnaby J Feder | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/mexico-cuts-peso-by-22-in-effort-to-help-economy.html | MEXICO CUTS PESO BY 22 IN EFFORT TO HELP ECONOMY | By Larry Rohter Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/new-reliance-on-computers-is-altering-investors-tactics.html | New Reliance on Computers Is Altering Investors Tactics | By David E Sanger | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/opec-maintains-price-and-quotas.html | OPEC Maintains Price and Quotas | By Youssef M Ibrahim Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/salary-costs-cut-by-merrill.html | Salary Costs Cut By Merrill | By Leslie Wayne | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/unisys-officer-resigns-post.html | Unisys Officer Resigns Post | Special to the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/business/us-output-rose-by-0.4-in-november.html | US Output Rose by 04 In November | AP | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/movies/tv-reviews-apartheid-a-history-since-1652-in-5-parts.html | TV REVIEWS Apartheid a History Since 1652 in 5 Parts | By John Corry | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/2-faith-couples-and-holiday-choices.html | 2Faith Couples and Holiday Choices | By Ari L Goldman | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/bridge-what-s-in-a-name-change-means-adjusting-for-pairs.html | Bridge Whats in a Name Change Means Adjusting for Pairs | By Alan Truscott | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/ex-fbi-agent-is-nominated-as-mta-inspector-general.html | ExFBI Agent Is Nominated As MTA Inspector General | AP | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/family-court-stage-for-suffering-and-crises.html | Family Court Stage for Suffering and Crises | By Jane Gross | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/karpov-takes-timeout-for-23d-game-in-match.html | Karpov Takes Timeout For 23d Game in Match | AP | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/koch-urges-broad-changes-in-medicaid-health-program.html | Koch Urges Broad Changes In Medicaid Health Program | By Ronald Sullivan | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/koch-warns-of-impact-of-columbus-circle-defeat.html | Koch Warns of Impact of Columbus Circle Defeat | By Alan Finder | TX 2-219624 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/li-woman-helps-define-clean-as-in-clean-garbage.html | LI Woman Helps Define Clean as in Clean Garbage | By Eric Schmitt Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/many-cite-birthdays-to-give-to-the-neediest-cases-fund.html | Many Cite Birthdays to Give To the Neediest Cases Fund | By Marvine Howe | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/minority-shift-in-work-force-is-reported.html | Minority Shift In Work Force Is Reported | By Jesus Rangel | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/notebook-the-wait-on-queens-blvd.html | Notebook The Wait on Queens Blvd | By Joseph P Fried | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/our-towns-steering-blacks-around-an-island-of-white-homes.html | Our Towns Steering Blacks Around an Island Of White Homes | By Michael Winerip | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/plan-for-2-restaurant-pavilions-for-bryant-park-wins-approval.html | Plan for 2 Restaurant Pavilions For Bryant Park Wins Approval | By David W Dunlap | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/queens-plan-still-stuck-on-square-1.html | Queens Plan Still Stuck On Square 1 | By George James | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/nyregion/youth-cleared-in-a-bias-attack.html | Youth Cleared in a Bias Attack | By Sarah Lyall | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/obituaries/denis-sanders-dies-film-director-won-2-academy-awards.html | Denis Sanders Dies Film Director Won 2 Academy Awards | By C Gerald Fraser | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/opinion/for-a-yeast-bloc.html | For a Yeast Bloc | By I F Stone | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/opinion/foreign-affairs-time-for-a-message.html | FOREIGN AFFAIRS Time for a Message | By Flora Lewis | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/opinion/on-my-mind-the-murder-of-eleni.html | ON MY MIND The Murder of Eleni | By Am Rosenthal | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/opinion/stop-the-trade-bill-hysteria.html | Stop the Trade Bill Hysteria | By Paula Stern | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/science/about-education-reading-for-teachers.html | ABOUT EDUCATION Reading for Teachers | By Fred M Hechinger | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/science/agency-to-disclose-initials-of-test-participants.html | Agency to Disclose Initials of Test Participants | By Irvin Molotsky | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/science/chemical-is-said-to-taint-alcohol.html | Chemical Is Said To Taint Alcohol | AP | TX 2-219624 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-15 | https://www.nytimes.com/1987/12/15/science/experts-are-puzzled-by-widespread-coral-bleaching-in-caribbean.html | Experts Are Puzzled by Widespread Coral Bleaching in Caribbean | By William Steif Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/science/for-some-people-half-of-day-is-spent-in-fantasy.html | For Some People Half of Day Is Spent in Fantasy | By Daniel Goleman | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/science/how-some-bacteria-outwit-body-s-defenses.html | How Some Bacteria Outwit Bodys Defenses | By Gina Kolata | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/science/indestructible-wave-may-hold-key-to-superconductors.html | INDESTRUCTIBLE WAVE MAY HOLD KEY TO SUPERCONDUCTORS | By James Gleick | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/science/peripherals-suitability-in-software.html | PERIPHERALS Suitability in Software | By L R Shannon | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/science/personal-computers-holiday-hardware.html | PERSONAL COMPUTERS Holiday Hardware | By Peter H Lewis | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/science/researcher-defends-theory-on-early-tools.html | Researcher Defends Theory on Early Tools | By John Noble Wilford | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/science/study-offers-option-to-cutting-table-salt.html | Study Offers Option To Cutting Table Salt | AP | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/science/surviving-in-the-cold-strategies-revealed-in-new-studies.html | Surviving in the Cold Strategies Revealed in New Studies | By Jane E Brody | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/science/the-doctor-s-world-surgeon-still-dreams-of-baboon-heart-for-babies.html | THE DOCTORS WORLD SURGEON STILL DREAMS OF BABOON HEART FOR BABIES | By Lawrence K Altman Md | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/science/unlikely-outpost-of-empire.html | Unlikely Outpost of Empire | AP | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/2-football-players-die-in-car-crash.html | 2 Football Players Die in Car Crash | AP | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/a-local-hero-s-problems-cause-shock.html | A Local Heros Problems Cause Shock | By Joe Sexton | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/giants-downfall-difficult-to-explain.html | Giants Downfall Difficult to Explain | By Frank Litsky Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/ogrodnick-goal-beats-red-wings.html | Ogrodnick Goal Beats Red Wings | By Joe Sexton | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/olympic-affiliates-also-go-for-gold.html | Olympic Affiliates Also Go for Gold | By Robert Mcg Thomas Jr | TX 2-219624 | 1987-12-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/players-arkansas-coach-back-in-step.html | PLAYERS Arkansas Coach Back in Step | By William C Rhoden | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/rice-helps-49ers-rout-bears-41-0.html | Rice Helps 49ers Rout Bears 410 | By William C Rhoden Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/righetti-s-situation-becomes-confusing.html | Righettis Situation Becomes Confusing | By Murray Chass | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/school-basketball-queens-team-has-talent-for-2.html | School Basketball Queens Team Has Talent for 2 | By Al Harvin | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/sports-of-the-times-the-gym-rat.html | Sports of The Times The Gym Rat | By Ira Berkow | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/walton-attempts-to-put-the-jets-at-ease.html | Walton Attempts to Put the Jets at Ease | By Gerald Eskenazi Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/sports/yanks-delay-may-be-costly.html | Yanks Delay May Be Costly | By Michael Martinez | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/style/a-photographer-s-50-years-in-fashion-no-still-life.html | A Photographers 50 Years in Fashion No Still Life | By Michael Gross | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/style/by-design-the-at-home-foot.html | By Design The AtHome Foot | By Carrie Donovan | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/style/gifts-that-glitter-or-bloom-or-warm.html | Gifts That Glitter or Bloom or Warm | By AnneMarie Schiro | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/style/patterns-245287.html | Patterns | By Michael Gross | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/theater/stock-crash-helps-an-actress.html | Stock Crash Helps an Actress | By Leslie Bennetts | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/theater/theater-uncle-vanya.html | Theater Uncle Vanya | By Mel Gussow | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/us/article-230687-no-title.html | Article 230687  No Title | By Kathleen Teltsch | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/us/chrysler-enters-no-contest-plea-over-odometers.html | Chrysler Enters No Contest Plea Over Odometers | By John Holusha Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/us/dole-campaign-ads-to-draw-upon-reagan-praise.html | Dole Campaign Ads to Draw Upon Reagan Praise | By Bernard Weinraub Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/us/judge-kennedy-says-rights-are-not-always-spelled-out.html | Judge Kennedy Says Rights Are Not Always Spelled Out | By Linda Greenhouse Special To the New York Times | TX 2-219624 | 1987-12-28 |

| 1987-12-15 | https://www.nytimes.com/1987/12/15/us/langley-journal-the-hollywood-film-that-bounced.html | Langley Journal The Hollywood Film That Bounced | By Timothy Egan Special To the New York Times | TX 2-219624 | 1987-12-28 |
|---|---|---|---|---|---|
| 1987-12-15 | https://www.nytimes.com/1987/12/15/us/military-child-care-center-in-san-francisco-is-reopened.html | Military ChildCare Center In San Francisco Is Reopened | Special to the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/us/navy-defies-carlucci-order-in-trimming-spending.html | Navy Defies Carlucci Order in Trimming Spending | By Richard Halloran Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/us/nevada-is-expected-as-congress-choice-for-atom-waste-site.html | Nevada Is Expected As Congress Choice For Atom Waste Site | By Matthew L Wald | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/us/news-media-gains-access-to-witness.html | NEWS MEDIA GAINS ACCESS TO WITNESS | By Alex S Jones | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/us/politics-bush-wants-conditions-met-before-he-ll-trust-gorbachev.html | Politics Bush Wants Conditions Met Before Hell Trust Gorbachev | By Frank Lynn | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/us/politics-political-memo-any-number-of-democrats-can-play-open.html | POLITICS Political Memo Any Number oF Democrats Can Play Open | By E J Dionne Jr Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/us/postal-officials-warn-of-impact-of-budget-plan.html | Postal Officials Warn of Impact Of Budget Plan | AP | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/us/record-3.2-million-in-jail-or-under-supervision.html | Record 32 Million in Jail or Under Supervision | AP | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/us/reubin-askew-to-seek-seat-in-senate-former-aide-says.html | Reubin Askew to Seek Seat In Senate Former Aide Says | AP | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/us/supreme-court-roundup-justices-deadlocked-state-laws-restricting-minors-access.html | Supreme Court Roundup Justices Deadlocked on State Laws Restricting Minors Access to Abortions | By Stuart Taylor Jr Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/us/wanted-child-care-workers-age-55-and-up.html | Wanted ChildCare Workers Age 55 and Up | By Glenn Collins | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/us/washington-talk-capital-reading-dispassion-and-austria.html | Washington Talk Capital Reading Dispassion and Austria | Special to the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/us/washington-talk-congress-reaching-the-constituents-in-cyrillic.html | Washington Talk Congress Reaching the Constituents in Cyrillic | By Clifford D May | TX 2-219624 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-15 | https://www.nytimes.com/1987/12/15/us/washington-talk-covert-intelligence-new-glitches-and-new-eyebrows.html | Washington Talk Covert Intelligence New Glitches and New Eyebrows | By Stephen Engelberg | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/us/without-a-reindeer-sleigh-ride-is-barred.html | Without a Reindeer Sleigh Ride Is Barred | AP | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/world/6-southeast-asian-nations-open-summit-meeting.html | 6 SOUTHEAST ASIAN NATIONS OPEN SUMMIT MEETING | By Barbara Crossette Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/world/after-delay-by-sandinistas-on-talks-hopes-for-a-truce-dim.html | After Delay by Sandinistas on Talks Hopes for a Truce Dim | By Lindsey Gruson Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/world/aged-sentinel-steams-along-near-the-gulf.html | Aged Sentinel Steams Along Near the Gulf | By John H Cushman Jr Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/world/angola-guerrilla-describes-us-aid.html | ANGOLA GUERRILLA DESCRIBES US AID | By James Brooke Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/world/arab-is-killed-in-gaza-and-another-dies-of-wounds.html | Arab Is Killed in Gaza and Another Dies of Wounds | By John Kifner Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/world/bangkok-journal-once-upon-a-time-a-good-king-had-4-children.html | Bangkok Journal Once Upon a Time a Good King Had 4 Children | By Barbara Crossette Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/world/chess-mavens-and-players-warm-seville.html | Chess Mavens And Players Warm Seville | By Paul Delaney Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/world/coalition-in-belgium-barely-wins.html | Coalition in Belgium Barely Wins | Special to the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/world/conventional-arms-are-key-in-next-accord-reagan-says.html | CONVENTIONAL ARMS ARE KEY IN NEXT ACCORD REAGAN SAYS | By Joel Brinkley Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/world/france-didn-t-pay-ransom-for-2-hostages-chirac-says.html | France Didnt Pay Ransom For 2 Hostages Chirac Says | By James M Markham Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/world/gorbachev-irritated-by-us-assertions-on-star-wars.html | Gorbachev Irritated by US Assertions on Star Wars | By Philip Taubman Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/world/illness-of-khomeini-denied-report-says-he-is-in-a-coma.html | Illness of Khomeini Denied Report Says He Is in a Coma | AP | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/world/italy-s-chief-hardens-gulf-stand.html | Italys Chief Hardens Gulf Stand | Special to the New York Times | TX 2-219624 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-15 | https://www.nytimes.com/1987/12/15/world/kenya-charges-uganda-raid-deepening-crisis-in-relations.html | Kenya Charges Uganda Raid Deepening Crisis in Relations | By Sheila Rule Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/world/key-man-seoul-perspective-many-south-koreans-either-for-against-kim-dae-jung.html | Key Man in Seoul Perspective of Many South Koreans Either For or Against Kim Dae Jung | By Clyde Haberman Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/world/new-zealand-assails-return-to-paris-of-convicted-agent.html | New Zealand Assails Return To Paris of Convicted Agent | AP | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/world/shultz-backs-oslo-on-exports.html | Shultz Backs Oslo on Exports | By Elaine Sciolino Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/world/south-koreans-obsessed-by-dream-of-democracy.html | South Koreans Obsessed by Dream of Democracy | By Susan Chira Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/world/us-implicates-military-contractor-in-kickbacks.html | US Implicates Military Contractor in Kickbacks | By Jeff Gerth Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/world/us-in-afghan-talks-decides-to-hold-firm-on-timing-of-a-pullout.html | US in Afghan Talks Decides to Hold Firm on Timing of a Pullout | By David K Shipler Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-15 | https://www.nytimes.com/1987/12/15/world/us-to-challenge-soviet-over-help-for-nicaraguans.html | US TO CHALLENGE SOVIET OVER HELP FOR NICARAGUANS | By Neil A Lewis Special To the New York Times | TX 2-219624 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/arts/concert-i-cantori-choir.html | Concert I Cantori Choir | By Will Crutchfield | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/arts/dance-from-nikolais-eruptions-a-premiere.html | Dance From Nikolais Eruptions a Premiere | By Anna Kisselgoff | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/arts/mehta-with-buts-talks-of-leaving-the-philharmonic-in-1991.html | Mehta With Buts Talks of Leaving the Philharmonic in 1991 | By John Rockwell | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/arts/music-oratorio-society-in-handel-s-messiah.html | Music Oratorio Society In Handels Messiah | By Michael Kimmelman | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/arts/opera-dimitrova-makes-met-debut-in-turandot.html | Opera Dimitrova Makes Met Debut in Turandot | By Donal Henahan | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/arts/rock-richard-barone.html | ROCK RICHARD BARONE | By Robert Palmer | TX 2-218710 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-16 | https://www.nytimes.com/1987/12/16/the-pop-life-517387.html | The Pop Life | By Stephen Holden | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/arts/tilted-arc-gains-adherents.html | Tilted Arc Gains Adherents | By Douglas C McGill | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/arts/tv-reviews-for-holidays-puppets-songs-and-capote-story.html | TV Reviews For Holidays Puppets Songs and Capote Story | By John J OConnor | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/arts/tv-reviews-moyers-looks-at-baptists-in-god-and-politics-on-13.html | TV REVIEWS Moyers Looks at Baptists In God and Politics on 13 | By John Corry | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/books/books-of-the-times-502487.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/advertising-philip-morris-enlists-pravda-in-its-campaign.html | ADVERTISING Philip Morris Enlists Pravda in Its Campaign | By Richard W Stevenson | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/business-people-head-of-quotron-unit-is-named-by-citicorp.html | BUSINESS PEOPLE Head of Quotron Unit Is Named by Citicorp | By Andrea Adelson | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/business-people-memorex-chief-calls-telex-deal-a-good-fit.html | BUSINESS PEOPLE Memorex Chief Calls Telex Deal a Good Fit | By Daniel F Cuff | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/business-technology-advances-a-new-use-for-sludge-to-make-oil.html | BUSINESS TECHNOLOGY ADVANCES A New Use For Sludge To Make Oil | By William Stockton | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/business-technology-new-substitutes-for-injured-nerves.html | BUSINESS TECHNOLOGY New Substitutes for Injured Nerves | By Andrew Pollack | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/coke-can-adds-a-color.html | Coke Can Adds a Color | AP | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/committee-and-icahn-in-dispute.html | Committee And Icahn In Dispute | By Stephen Labaton | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/company-news-amoco-88-budget.html | COMPANY NEWS Amoco 88 Budget | Special to the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/company-news-firestone-reorganizing-into-three-divisions.html | COMPANY NEWS Firestone Reorganizing Into Three Divisions | By Jonathan P Hicks | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/company-news-ford-soviet-link.html | COMPANY NEWS FordSoviet Link | AP | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/company-news-kaisertech-chief-in-debt-to-jefferies.html | COMPANY NEWS Kaisertech Chief In Debt to Jefferies | Special to the New York Times | TX 2-218710 | 1987-12-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/company-news-staff-cutbacks-for-boeing-jet.html | COMPANY NEWS Staff Cutbacks For Boeing Jet | Special to the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/company-news-wickes-plans-sale-of-its-lumber-unit.html | COMPANY NEWS Wickes Plans Sale Of Its Lumber Unit | Special to the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/credit-markets-sliding-oil-prices-keep-bonds-up.html | CREDIT MARKETS SLIDING OIL PRICES KEEP BONDS UP | By Michael Quint | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/dow-up-by-8.62-in-seesaw-trading.html | Dow Up by 862 in Seesaw Trading | By Phillip H Wiggins | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/economic-scene-markets-grope-for-confidence.html | Economic Scene Markets Grope For Confidence | By Leonard Silk | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/insider-case-delays-seen.html | InsiderCase Delays Seen | Special to the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/investors-retreating-from-foreign-markets.html | INVESTORS RETREATING FROM FOREIGN MARKETS | By Steve Lohr Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/judge-to-rule-on-bhopal-aid.html | Judge to Rule on Bhopal Aid | AP | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/light-truck-sales-lead-7.1-rise-at-car-makers.html | LightTruck Sales Lead 71 Rise at Car Makers | By Philip E Ross Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/market-place-banks-reserves-and-latin-loans.html | Market Place Banks Reserves And Latin Loans | By Eric N Berg | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/mellon-expects-to-lose-220-million-in-quarter.html | Mellon Expects to Lose 220 Million in Quarter | By Robert A Bennett | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/mexico-s-tough-economic-crisis.html | Mexicos Tough Economic Crisis | By Larry Rohter Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/opec-pact-sends-oil-price-down.html | OPEC Pact Sends Oil Price Down | By H J Maidenberg | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/real-estate-a-new-look-for-the-old-white-castle.html | Real Estate A New Look For the Old White Castle | By Shawn G Kennedy | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/record-trade-imbalance-is-reported.html | Record Trade Imbalance Is Reported | AP | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/senate-rejects-house-tax-proposal.html | SENATE REJECTS HOUSE TAX PROPOSAL | By Gary Klott Special To the New York Times | TX 2-218710 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/us-cutting-sugar-imports-in-blow-to-trading-partners.html | US Cutting Sugar Imports In Blow to Trading Partners | By Clyde H Farnsworth Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/business/us-industry-operating-at-3-year-high.html | US Industry Operating at 3Year High | AP | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/60-minute-gourmet-395787.html | 60Minute Gourmet | By Pierre Franey | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/a-brighter-future-for-american-orange-juice.html | A Brighter Future for American Orange Juice | AP | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/a-seven-course-feast-of-fish.html | A SevenCourse Feast of Fish | By Craig Claiborne | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/at-the-nation-s-table-houston.html | At the Nations Table Houston | By Lisa Belkin | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/at-the-nation-s-table-san-francisco.html | At the Nations Table San Francisco | By Jeannette Ferrary | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/at-the-nation-s-table-washington.html | At the Nations Table Washington | By Joan Nathan | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/cookbooks-to-cherish.html | Cookbooks To Cherish | By Nancy Harmon Jenkins | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/de-gustibus-happiness-is-a-warm-dessert.html | DE GUSTIBUS Happiness Is a Warm Dessert | By Marian Burros | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/deciding-to-celebrate-christmas-or-not.html | Deciding to Celebrate Christmas or Not | By Brenda Lane Richardson | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/food-notes-509287.html | Food Notes | By Florence Fabricant | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/in-london-if-the-shoe-is-bumpy-it-s-chic.html | In London If the Shoe Is Bumpy Its Chic | By Michael Gross | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/metropolitan-diary-485987.html | Metropolitan Diary | By Ron Alexander | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/moet-blends-old-art-and-latest-science.html | Moet Blends Old Art and Latest Science | By Howard G Goldberg | TX 2-218710 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/pastry-chef-s-christmas-delights.html | Pastry Chefs Christmas Delights | By Corby Kummer | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/garden/wine-talk-559287.html | WINE TALK | By Frank J Prialspecial To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/movies/boy-in-empire-calls-acting-really-good-fun.html | BOY IN EMPIRE CALLS ACTING REALLY GOOD FUN | By Andrew L Yarrow | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/movies/film-broadcast-news-comedy.html | Film Broadcast News Comedy | By Vincent Canby | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/movies/film-moonstruck-with-italians-in-love.html | Film Moonstruck With Italians in Love | By Janet Maslin | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/movies/film-overboard-comedy-with-goldie-hawn.html | Film Overboard Comedy With Goldie Hawn | By Janet Maslin | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/movies/mura-dehn-dancer-as-subject-and-chronicler.html | Mura Dehn Dancer As Subject and Chronicler | By Jennifer Dunning | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/2-defendants-are-found-with-weapons.html | 2 Defendants Are Found With Weapons | y LEONARD BUDER | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/26-months-in-a-prison-wrongly.html | 26 Months In a Prison Wrongly | By Selwyn Raab | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/about-new-york-for-ben-jerry-a-frustrating-bid-to-aid-subways.html | ABOUT NEW YORK For Ben  Jerry A Frustrating Bid To Aid Subways | By Gregory Jaynes | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/apartments-to-replace-wing-of-walden-school.html | Apartments to Replace Wing of Walden School | By David W Dunlap | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/at-bill-signing-camden-sees-hope-in-aquarium.html | At Bill Signing Camden Sees Hope in Aquarium | By Donald Janson Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/bridge-nassau-suffolk-event-ends-in-time-for-the-1988-version.html | Bridge NassauSuffolk Event Ends In Time for the 1988 Version | By Alan Truscott | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/doctors-quandary-picking-who-gets-a-heart.html | Doctors Quandary Picking Who Gets a Heart | By Ronald Sullivan | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/drug-task-force-in-westchester-rounds-up-16.html | Drug Task Force In Westchester Rounds Up 16 | By James Feron Special To the New York Times | TX 2-218710 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/education-lessons.html | EDUCATION LESSONS | By Michael Norman | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/education-teaching-4-year-olds-a-program-grows.html | EDUCATION Teaching 4YearOlds A Program Grows | By Joseph Berger | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/kean-and-jersey-city-mayor-clash-on-schools.html | KEAN AND JERSEY CITY MAYOR CLASH ON SCHOOLS | By Joseph F Sullivan Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/new-architect-to-redesign-coliseum-plan.html | New Architect To Redesign Coliseum Plan | By Paul Goldberger | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/panel-says-new-york-athletic-club-discriminates-against-women.html | Panel Says New York Athletic Club Discriminates Against Women | By Michel Marriott | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/protesters-want-four-tried-as-adults-in-killing-of-indian.html | Protesters Want Four Tried As Adults in Killing of Indian | Special to the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/role-of-the-police-studied-in-death-of-bronx-woman.html | Role of the Police Studied In Death of Bronx Woman | By Sam Howe Verhovek | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/students-aid-the-neediest-for-holidays.html | Students Aid The Neediest For Holidays | By Marvine Howe | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/nyregion/transit-scandal-do-arrest-incentives-motivate-the-police-or-invite-abuse.html | Transit Scandal Do Arrest Incentives Motivate the Police or Invite Abuse | By Todd S Purdum | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/obituaries/diana-sheean-72-her-books-showed-britain-in-wartime.html | Diana Sheean 72 Her Books Showed Britain in Wartime | By Edwin McDowell | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/obituaries/maria-theresa-duncan-a-dancer-and-last-of-the-isadorables-dies.html | MariaTheresa Duncan a Dancer And Last of the Isadorables Dies | By Jennifer Dunning | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/obituaries/pinky-tomlin-songwriter-80.html | Pinky Tomlin Songwriter 80 | AP | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/obituaries/ray-malavasi-is-dead-former-coach-of-rams.html | Ray Malavasi Is Dead Former Coach of Rams | AP | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/obituaries/van-ellis-huff-inventor-93.html | Van Ellis Huff Inventor 93 | AP | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/opinion/essay-new-man-in-the-arena.html | ESSAY New Man in the Arena | By William Safire | TX 2-218710 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-16 | https://www.nytimes.com/1987/12/16/opinion/observer-while-stuck-at-forever.html | OBSERVER While Stuck at Forever | By Russell Baker | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/opinion/repairing-the-big-board.html | Repairing the Big Board | By Norman S Poser | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/opinion/the-homeless-at-suppertime.html | The Homeless at Suppertime | By Jeff Wheelwright | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/alabama-to-forfeit-250000-to-ncaa.html | Alabama to Forfeit 250000 to NCAA | AP | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/boxing-notebook-sparring-begins-for-holmes.html | Boxing Notebook Sparring Begins for Holmes | By Phil Berger | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/college-hockey-notebook-little-man-is-big-again-on-ice.html | College Hockey Notebook Little Man Is Big Again on Ice | By William N Wallace | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/dodgers-get-davis-as-yanks-lose-out.html | Dodgers Get Davis as Yanks Lose Out | By Michael Martinez | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/fay-accepts-match-race.html | Fay Accepts Match Race | AP | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/islanders-fashion-ugly-tie.html | Islanders Fashion Ugly Tie | By Robin Finn Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/knick-piston-fight-brings-fines-for-9.html | KnickPiston Fight Brings Fines for 9 | By Sam Goldaper Special to the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/mullin-s-recovery-obstacles-ahead.html | Mullins Recovery Obstacles Ahead | By Joe Sexton | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/nba-bird-helps-celtics-end-losing-streak.html | NBA Bird Helps Celtics End Losing Streak | AP | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/nets-hold-off-spurs-to-end-streak.html | Nets Hold Off Spurs to End Streak | By Alex Yannis Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/sampson-in-washburn-out.html | Sampson In Washburn Out | By William C Rhoden Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/south-korean-vote-reaches-to-games.html | South Korean Vote Reaches to Games | By Michael Janofsky | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/sports/sports-of-the-times-ice-gum-and-hamstrings.html | SPORTS OF THE TIMES ICE GUM AND HAMSTRINGS | By Dave Anderson | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/style/at-the-nations-table-atlanta.html | At the Nations TableAtlanta | By Liza Nelson | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/us/3-feared-dead-in-explosion-at-factory-in-pennsylvania.html | 3 Feared Dead in Explosion At Factory in Pennsylvania | AP | TX 2-218710 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-16 | https://www.nytimes.com/1987/12/16/us/air-force-would-arm-b-52-with-nonnuclear-missiles.html | Air Force Would Arm B52 With Nonnuclear Missiles | By Richard Halloran | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/us/chesapeake-cleanup-pact-is-signed.html | Chesapeake Cleanup Pact Is Signed | By B Drummond Ayres Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/us/deaver-s-jury-obtains-clarification-on-proof.html | Deavers Jury Obtains Clarification on Proof | Special to the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/us/democrats-see-need-to-raise-us-aid-on-mexican-border.html | DEMOCRATS SEE NEED TO RAISE US AID ON MEXICAN BORDER | By David E Rosenbaum Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/us/education-of-courses-such-as-spots-n-dots.html | EDUCATION Of Courses Such as Spots n Dots | By Matthew L Wald Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/us/epa-to-allow-use-of-herbicide-citing-reasonable-health-risk.html | EPA to Allow Use of Herbicide Citing Reasonable Health Risk | By Philip Shabecoff Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/us/hart-in-surprise-resumes-campaign-for-white-house.html | HART IN SURPRISE RESUMES CAMPAIGN FOR WHITE HOUSE | By Matthew L Wald Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/us/hart-unsettles-democrats-which-pleases-republicans.html | Hart Unsettles Democrats Which Pleases Republicans | By E J Dionne Jr Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/us/house-leaders-to-seek-stopgap-spending-bill.html | House Leaders to Seek Stopgap Spending Bill | By Jonathan Fuerbringer Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/us/lessons-education-chief-finds-a-school-to-his-liking.html | LESSONS Education Chief Finds A School to His Liking | By Irvin Molotsky Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/us/mayor-accused-of-hate-mail-is-removed.html | Mayor Accused of Hate Mail Is Removed | AP | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/us/quincy-journal-can-prosperity-rise-from-the-ashes-of-cigars.html | Quincy Journal Can Prosperity Rise From the Ashes of   Cigars | By Jon Nordheimer Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/us/senators-predict-fast-confirmation-of-judge-kennedy.html | SENATORS PREDICT FAST CONFIRMATION OF JUDGE KENNEDY | By Linda Greenhouse Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/us/special-counsel-is-signed-into-law.html | SPECIAL COUNSEL IS SIGNED INTO LAW | AP | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/us/us-jurors-clear-leader-of-a-sect.html | US JURORS CLEAR LEADER OF A SECT | AP | TX 2-218710 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-16 | https://www.nytimes.com/1987/12/16/us/us-was-defrauded-in-health-plan-panel-is-told.html | US Was Defrauded in Health Plan Panel Is Told | By Susan F Rasky Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/us/us-weighs-turning-agency-into-private-health-institute.html | US Weighs Turning Agency Into Private Health Institute | By Robert Pear Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/us/washington-talk-state-department-finders-and-fliers-of-foreign-flags.html | Washington Talk State Department Finders and Fliers of Foreign Flags | Special to the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/us/washington-talk-the-news-media-watching-cable-news-network-grow.html | Washington Talk The News Media Watching Cable News Network Grow | By Andrew Rosenthal | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/us/west-virginia-delays-pay-for-state-workers.html | West Virginia Delays Pay for State Workers | AP | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/us/youth-slain-in-hiccup-cure.html | Youth Slain in Hiccup Cure | AP | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/world/asians-end-talks-in-mood-of-relief.html | ASIANS END TALKS IN MOOD OF RELIEF | By Barbara Crossette Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/world/brasilia-journal-the-indian-war-is-bitter-can-the-few-survive.html | BRASILIA JOURNAL The Indian War Is Bitter Can the Few Survive | By Alan Riding Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/world/cubans-on-patrol-in-south-angola.html | CUBANS ON PATROL IN SOUTH ANGOLA | By James Brooke Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/world/haitian-general-disavows-killings.html | HAITIAN GENERAL DISAVOWS KILLINGS | By Joseph B Treaster Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/world/how-to-stop-a-bagful-of-dirty-tricks.html | How to Stop a Bagful of Dirty Tricks | By Clyde Haberman Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/world/in-saigon-87-ho-ho-ho-ho-chi-minh.html | In Saigon 87 Ho Ho Ho Ho Chi Minh | By Barbara Crossette Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/world/iranian-naval-vessels-wreck-a-supertanker.html | Iranian Naval Vessels Wreck a Supertanker | AP | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/world/israeli-force-raids-guerrilla-bases-in-south-lebanon.html | Israeli Force Raids Guerrilla Bases in South Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/world/it-was-rather-a-poor-show-not-cricket-at-all.html | It Was Rather a Poor Show Not Cricket at All | By Steve Lohr Special To the New York Times | TX 2-218710 | 1987-12-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-16 | https://www.nytimes.com/1987/12/16/world/italian-leader-in-us-hints-at-a-star-wars-deal.html | Italian Leader in US Hints at a Star Wars Deal | By R W Apple Jr Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/world/italy-opens-trial-in-airport-raid.html | Italy Opens Trial in Airport Raid | Special to the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/world/japan-offers-southeast-asia-aid.html | Japan Offers Southeast Asia Aid | By Barbara Crossette Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/world/kill-us-or-get-out-arabs-taunt-as-rocks-and-bullets-fly-in-gaza.html | Kill Us or Get Out Arabs Taunt As Rocks and Bullets Fly in Gaza | By John Kifner Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/world/korean-students-ready-to-protest.html | KOREAN STUDENTS READY TO PROTEST | By Susan Chira Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/world/new-missile-planned-by-france-and-britain.html | New Missile Planned By France and Britain | Special to the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/world/nicaragua-to-keep-big-military-force-its-leader-declares.html | Nicaragua to Keep Big Military Force Its Leader Declares | By James Lemoyne Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/world/poland-will-raise-prices-27-percent.html | POLAND WILL RAISE PRICES 27 PERCENT | By John Tagliabue Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/world/rights-seminar-is-split-on-coexisting-with-soviet.html | Rights Seminar Is Split on Coexisting With Soviet | By Felicity Barringer Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/world/shift-on-contras-seen-in-congress.html | SHIFT ON CONTRAS SEEN IN CONGRESS | By Joel Brinkley Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/world/shultz-favors-europe-s-a-arms.html | Shultz Favors Europes AArms | By Elaine Sciolino Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/world/sihanouk-plans-to-talk-with-cambodian-chief.html | Sihanouk Plans to Talk With Cambodian Chief | Special to the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/world/us-preparing-to-inspect-2-old-radars-in-soviet.html | US Preparing to Inspect 2 Old Radars in Soviet | By Michael R Gordon Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-16 | https://www.nytimes.com/1987/12/16/world/with-south-korea-s-stability-in-balance-millions-vote-for-a-new-president.html | With South Koreas Stability in Balance Millions Vote for a New President | By Clyde Haberman Special To the New York Times | TX 2-218710 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/arts/bust-used-is-hatrack-is-attributed-to-powers.html | Bust Used as Hatrack Is Attributed to Powers | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/arts/concert-emerson-quartet.html | Concert Emerson Quartet | By Will Crutchfield | TX 2-219622 | 1987-12-28 |

| 1987-12-17 | https://www.nytimes.com/1987/12/17/arts/congressmen-delete-martha-graham-grant.html | Congressmen Delete Martha Graham Grant | Special to The New York Times | TX 2-219622 | 1987-12-28 |
|---|---|---|---|---|---|
| 1987-12-17 | https://www.nytimes.com/1987/12/17/arts/critic-s-notebook-young-pianists-stuck-in-mainstream.html | Critics Notebook Young Pianists Stuck in Mainstream | By Michael Kimmelman | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/arts/currents-on-channel-13.html | Currents on Channel 13 | By John Corry | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/arts/dance-ailey-in-vespers.html | Dance Ailey in Vespers | By Jack Anderson | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/arts/emily-hall-tremaine-designer-and-collector-dies.html | Emily Hall Tremaine Designer and Collector Dies | By Grace Glueck | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/arts/once-an-embattled-show-newshour-gains-friends.html | Once an Embattled Show Newshour Gains Friends | By Peter J Boyer | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/arts/tv-reviews-update-on-three-kings.html | TV Reviews Update on Three Kings | By John J OConnor | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/books/books-of-the-times-855687.html | Books of The Times | By Christopher LehmannHaupt | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/business/advertising-a-campaign-of-california-dreaming.html | Advertising A Campaign Of California Dreaming | By Philip H Dougherty | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/business/advertising-automatic-checkout-can-do-much-more.html | Advertising Automatic Checkout Can Do Much More | By Philip H Dougherty | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/business/advertising-bass-shift-to-lintas.html | Advertising Bass Shift to Lintas | By Philip H Dougherty | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/business/advertising-britain-s-wcrs-group-buys-cohn-wells.html | Advertising Britains WCRS Group Buys Cohn  Wells | By Philip H Dougherty | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/business/advertising-departure-at-doremus.html | Advertising Departure at Doremus | By Philip H Dougherty | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/business/advertising-scali-mccabe-deal.html | Advertising Scali McCabe Deal | By Philip H Dougherty | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/business/business-people-american-to-depart-as-head-of-porsche.html | BUSINESS PEOPLE American to Depart As Head of Porsche | By Serge Schmemann | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/business/business-people-developer-has-new-job-at-management-firm.html | BUSINESS PEOPLE Developer Has New Job At Management Firm | By Daniel F Cuff | TX 2-219622 | 1987-12-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-17 | https://www.nytimes.com/1987/12/17/business/company-news-bp-cancels-britoil-offer.html | COMPANY NEWS BP Cancels Britoil Offer | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/business/company-news-castle-cooke-has-amfac-stake.html | COMPANY NEWS Castle  Cooke Has Amfac Stake | Special to the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/business/company-news-halliburton-in-expansion.html | COMPANY NEWS Halliburton In Expansion | Special to the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/business/consumer-rates-most-yields-are-higher.html | CONSUMER RATES Most Yields Are Higher | By Robert Hurtado | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/business/credit-markets-30-year-bond-prices-rise-to-97-3-8.html | CREDIT MARKETS 30Year Bond Prices Rise to 97 38 | By Michael Quint | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/business/critical-stage-seen-for-texaco.html | Critical Stage Seen For Texaco | By Stephen Labaton | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/business/dow-surges-32.99-to-close-at-1974.47.html | Dow Surges 3299 to Close at 197447 | By Phillip H Wiggins | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/business/drawings-pg-d4-a-new-urgency-for-reforms-in-policing-securities-trades.html | Drawings Pg D4 A NEW URGENCY FOR REFORMS IN POLICING SECURITIES TRADES | By Nathaniel C Nash Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/business/economists-world-view.html | Economists World View | Special to the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/business/farm-credit-system-plan.html | Farm Credit System Plan | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/business/futures-options-crude-oil-in-hectic-trading-drops-below-16-a-barrel.html | FUTURESOPTIONS Crude Oil in Hectic Trading Drops Below 16 a Barrel | By H J Maidenberg | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/business/gulf-war-s-fallout-political-concerns-opec-members-make-oil-secondary.html | GULF WARS FALLOUT Political Concerns of OPEC Members Make Oil a Secondary Consideration | By Youssef M Ibrahim Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/business/kaufman-leaving-salomon-for-own-consulting-firm.html | Kaufman Leaving Salomon For Own Consulting Firm | By Eric N Berg | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/business/market-place-dollar-s-fall-aids-global-fund-rise.html | Market Place Dollars Fall Aids GlobalFund Rise | By Vartanig G Vartan | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/business/new-home-building-rises-7.5.html | NewHome Building Rises 75 | By Robert D Hershey Jr Special To the New York Times | TX 2-219622 | 1987-12-28 |

| 1987-12-17 | https://www.nytimes.com/1987/12/17/busine ss/peanut-quota-increases.html | Peanut Quota Increases | AP | TX 2-219622 | 1987-12-28 |
|---|---|---|---|---|---|
| 1987-12-17 | https://www.nytimes.com/1987/12/17/busine ss/plan-to-tax-takeovers-is-dropped.html | Plan to Tax Takeovers Is Dropped | By Gary Klott Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/busine ss/seagram-makes-an-offer-for-martell.html | Seagram Makes an Offer for Martell | By Steven Greenhouse Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/busine ss/state-officials-assail-brokers-over-collapse.html | State Officials Assail Brokers Over Collapse | By Nathaniel C Nash Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/busine ss/tokyo-stock-exchange-lets-in-16-foreign-firms.html | Tokyo Stock Exchange Lets In 16 Foreign Firms | Special to the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/garden /a-gardener-s-world-hidden-treasures-of-small-nurseries.html | A GARDENERS WORLD Hidden Treasures of Small Nurseries | By Allen Lacy | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/garden /a-house-becomes-a-workable-home-for-a-disabled-officer-and-his-family.html | A House Becomes a Workable Home For a Disabled Officer and His Family | By Patricia Leigh Brown | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/garden /currents-if-it-s-december-it-must-be-istanbul.html | Currents If Its December It Must be Istanbul | By Elaine Louie | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/garden /currents-living-over-the-store-new-home-for-a-florist.html | Currents Living Over the Store New Home for a Florist | By Elaine Louie | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/garden /currents-miniature-houses-for-birds-and-beasts.html | Currents Miniature Houses For Birds and Beasts | By Elaine Louie | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/garden /currents-packaging-inspired-by-origami.html | Currents Packaging Inspired by Origami | By Elaine Louie | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/garden /currents-when-the-customer-hankers-for-the-props.html | Currents When the Customer Hankers for the Props | By Elaine Louie | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/garden /design-bookshelf-coffee-table-books-for-giving-admiring-and-even-reading.html | DESIGN BOOKSHELF Coffee Table Books for Giving Admiring and Even Reading | By Grace Glueck | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/garden /hers.html | Hers | By Lore Segal | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/garden /home-improvement.html | Home Improvement | By John Warde | TX 2-219622 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/in-mexico-spratling-means-silver.html | In Mexico Spratling Means Silver | By Larry Rohter | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/it-s-now-1989-for-unicef-card-designers.html | Its Now 1989 for Unicef Card Designers | By Paul Lewis Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/q-a-770487.html | QA | By Bernard Gladstone | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/store-chains-praised-for-not-selling-toy-guns.html | Store Chains Praised for Not Selling Toy Guns | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/superbabies-aren-t-happy-babies-one-crusade.html | Superbabies Arent Happy Babies One Crusade | By Glenn Collins | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/where-to-find-it-when-the-gift-wrap-is-a-present-in-itself.html | WHERE TO FIND IT When the Gift Wrap Is a Present in Itself | By Daryln Brewer | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/garden/whimsy-and-paint-transform-a-home.html | Whimsy and Paint Transform a Home | By Sheila Hale | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/movies/chains-seek-film-house-dominance.html | Chains Seek Film House Dominance | By Andrew L Yarrow | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/movies/film-the-dead-by-huston.html | Film The Dead by Huston | By Vincent Canby | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/23d-chess-game-adjourned.html | 23d Chess Game Adjourned | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/a-wedtech-figure-is-cleared-by-jury.html | A WEDTECH FIGURE IS CLEARED BY JURY | By Kirk Johnson | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/about-new-york-the-high-cost-of-recruiting-public-officials.html | About New York The High Cost Of Recruiting Public Officials | By Sam Roberts | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/bail-set-for-nurse-in-li-lethal-injection-case.html | Bail Set for Nurse in LI Lethal Injection Case | By Philip S Gutis Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/bridge-a-play-by-edgar-kellerman-recalls-the-marshal-of-france.html | Bridge A Play by Edgar Kellerman Recalls the Marshal of France | By Alan Truscott | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/children-forgo-stockings-to-aid-the-neediest.html | Children Forgo Stockings to Aid the Neediest | By Marvine Howe | TX 2-219622 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/children-taken-from-diplomat-in-beating-case.html | Children Taken From Diplomat In Beating Case | By Mark A Uhlig | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/guarding-a-sick-prisoner-250000-overtime-a-year.html | Guarding a Sick Prisoner 250000 Overtime a Year | By Bruce Lambert | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/jobs-growth-centers-on-manhattan.html | Jobs Growth Centers on Manhattan | By Thomas J Lueck | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/kean-and-the-senate-agree-on-financing-on-school-takeover.html | KEAN AND THE SENATE AGREE ON FINANCING ON SCHOOL TAKEOVER | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/koch-supports-air-rights-sale-to-a-developer.html | Koch Supports Air Rights Sale To a Developer | By Alan Finder | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/lautenberg-well-liked-but-vulnerable.html | Lautenberg WellLiked but Vulnerable | By Clifford D May | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/new-york-housing-programs-faulted.html | New York Housing Programs Faulted | By Michel Marriott | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/quinones-faults-board-on-search-to-replace-him.html | Quinones Faults Board on Search To Replace Him | By Jane Perlez | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/slot-machines-seized-at-indian-reservation.html | Slot Machines Seized At Indian Reservation | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/subway-report-spruced-up-irt-excels-the-rest-lag.html | SUBWAY REPORT SPRUCEDUP IRT EXCELS THE REST LAG | By Richard Levine | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/trump-wins-approval-to-shift-resorts-license.html | Trump Wins Approval To Shift Resorts License | By Donald Janson Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/nyregion/why-the-columbus-circle-plan-is-shaky.html | WHY THE COLUMBUS CIRCLE PLAN IS SHAKY | By Joyce Purnick | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/obituaries/fred-w-carlson-pie-maker-91.html | Fred W Carlson Pie Maker 91 | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/obituaries/j-p-strom-law-enforcement-chief-69.html | J P Strom LawEnforcement Chief 69 | AP | TX 2-219622 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-17 | https://www.nytimes.com/1987/12/17/obituaries/raymond-e-majerus-dies-at-63-secretary-treasurer-of-uaw.html | Raymond E Majerus Dies at 63 SecretaryTreasurer of UAW | By John Holusha Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/obituaries/septima-clark-89-active-in-civil-rights-in-south-since-1918.html | Septima Clark 89 Active in Civil Rights In South Since 1918 | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/opinion/abroad-at-home-the-worst-option.html | ABROAD AT HOME The Worst Option | By Anthony Lewis | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/opinion/cold-city-they-say.html | Cold City They Say | By Jane HultLekberg | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/opinion/hart-s-return-a-benefit-for-democrats.html | Harts Return A Benefit for Democrats | By Mark J Penna and Douglas E Schoen | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/opinion/in-the-nation-stifle-that-laugh.html | IN THE NATION Stifle That Laugh | By Tom Wicker | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/college-basketball-princeton-upsets-seton-hall.html | College Basketball Princeton Upsets Seton Hall | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/edberg-doubtful-for-davis-cup.html | Edberg Doubtful For Davis Cup | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/extra-effort-in-86-could-hurt-giants.html | Extra Effort in 86 Could Hurt Giants | By Frank Litsky Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/flyers-gaining-on-islanders.html | Flyers Gaining on Islanders | By Robin Finn | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/gastineau-gets-starting-spot.html | Gastineau Gets Starting Spot | By William N Wallace Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/hot-nets-go-cold-in-overtime.html | Hot Nets Go Cold in Overtime | By Alex Yannis Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/nba-notebook-success-of-pistons-is-a-team-effort.html | NBA Notebook Success of Pistons Is a Team Effort | By Sam Goldaper | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/outdoors-gallery-offers-rare-decoys.html | OUTDOORS Gallery Offers Rare Decoys | By Nelson Bryant | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/rangers-trounce-devils-with-5-goals-in-2d-period.html | Rangers Trounce Devils With 5 Goals in 2d Period | By Joe Sexton | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/righetti-fielding-offers.html | Righetti Fielding Offers | By Michael Martinez | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/soviet-ready-to-face-off.html | Soviet Ready to Face Off | AP | TX 2-219622 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/sports-of-the-times-righetti-leaning-to-yanks.html | SPORTS OF THE TIMES Righetti Leaning to Yanks | By Dave Anderson | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/sports/tv-sports-ratings-take-a-funny-bounce.html | TV SPORTS Ratings Take a Funny Bounce | By Michael Goodwin | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/theater/operetta-babes-in-toyland.html | Operetta Babes in Toyland | By Will Crutchfield | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/theater/stage-from-the-moon.html | Stage From the Moon | By Walter Goodman | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/theater/stage-gogol-s-diary-of-a-madman.html | Stage Gogols Diary of a Madman | By Stephen Holden | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/theater/stage-love-suicides.html | Stage Love Suicides | By Walter Goodman | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/theater/stage-trinity-three-one-acts.html | Stage Trinity Three OneActs | By D J R Bruckner | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/theater/stage-voice-of-prairie-celebrating-radio-days.html | Stage Voice of Prairie Celebrating Radio Days | By Mel Gussow Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/2-divided-camps-of-bishops-form-over-catholic-aids-policy-paper.html | 2 Divided Camps of Bishops Form Over Catholic AIDS Policy Paper | By Ari L Goldman | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/army-sergeant-pleads-guilty-of-infecting-a-gi-with-aids.html | Army Sergeant Pleads Guilty Of Infecting a GI With AIDS | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/attorney-general-s-role-is-in-question-in-georgia.html | Attorney Generals Role Is in Question in Georgia | By Ronald Smothers Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/coast-guard-cutter-reaches-two-freighters-that-collided.html | Coast Guard Cutter Reaches Two Freighters That Collided | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/court-backs-carter-parkway.html | Court Backs Carter Parkway | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/crisis-in-farmer-credit-brings-a-bitter-harvest.html | Crisis in Farmer Credit Brings a Bitter Harvest | By Keith Schneider Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/deaver-found-guilty-of-lying-3-times-under-oath.html | Deaver Found Guilty of Lying 3 Times Under Oath | By Ben A Franklin Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/delaware-fugitive-captured.html | Delaware Fugitive Captured | AP | TX 2-219622 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/editors-remain-wary-about-hart-s-character.html | Editors Remain Wary About Harts Character | By Alex S Jones | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/exploding-stars-shown-to-yield-life-elements.html | EXPLODING STARS SHOWN TO YIELD LIFE ELEMENTS | By Malcolm W Browne | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/fire-razes-downtown-block-in-south-dakota-tourist-town.html | Fire Razes Downtown Block In South Dakota Tourist Town | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/florida-drug-ring-reported-broken.html | FLORIDA DRUG RING REPORTED BROKEN | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/girl-6-undergoes-bone-marrow-transplant.html | Girl 6 Undergoes Bone Marrow Transplant | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/haig-opens-a-harsh-attack-on-bush.html | Haig Opens a Harsh Attack on Bush | By Bernard Weinraub Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/hart-never-quelled-talk-of-philandering.html | Hart Never Quelled Talk of Philandering | By Robin Toner Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/health-doctors-patients-referral-services-grow-physicians-reach-for-new.html | HEALTH Doctors and Patients Referral Services Grow As Physicians Reach For New Customers | By Ronald Sullivan | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/health-medical-technology-finetuning-pacemakers-to-match-body-s-needs.html | HEALTH MEDICAL TECHNOLOGY FINETUNING PACEMAKERS TO MATCH BODYS NEEDS | By Harold M Schmeck Jr | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/house-approves-overhaul-of-welfare-system.html | House Approves Overhaul of Welfare System | By Julie Johnson Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/in-reborn-quest-hart-hears-praise-and-scorn.html | In Reborn Quest Hart Hears Praise and Scorn | By Maureen Dowd Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/judiciary-panel-focuses-on-bork.html | JUDICIARY PANEL FOCUSES ON BORK | By Linda Greenhouse Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/lawyer-says-us-is-abusing-cubans.html | LAWYER SAYS US IS ABUSING CUBANS | Special to the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/leaders-of-cities-to-press-88-candidates-on-needs.html | Leaders of Cities to Press 88 Candidates on Needs | y WILLIAM K STEVENS Special to the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/market-street-journal-dingy-palace-braces-for-renaissance.html | Market Street Journal Dingy Palace Braces for Renaissance | By Katherine Bishop Special To the New York Times | TX 2-219622 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/no-big-critic-of-the-court-nominee-s-answers-contrast-with-bork-s.html | NO BIG CRITIC OF THE COURT NOMINEES ANSWERS CONTRAST WITH BORKS | By Stuart Taylor Jr Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/personal-health-858787.html | PERSONAL HEALTH | By Jane Brody | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/poll-shows-hart-and-jackson-leading.html | Poll Shows Hart and Jackson Leading | By E J Dionne Jr | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/ptl-tax-status-a-target-of-irs.html | PTL TAX STATUS A TARGET OF IRS | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/rules-held-broken-by-a-congressman.html | RULES HELD BROKEN BY A CONGRESSMAN | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/safety-fears-raised-by-seepage-at-a-site-for-nuclear-waste.html | Safety Fears Raised By Seepage at a Site For Nuclear Waste | By Keith Schneider Special to the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/senate-bars-denial-of-visas-on-political-grounds.html | Senate Bars Denial of Visas on Political Grounds | By Jonathan Fuerbringer Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/space-test-is-step-toward-laser-use.html | SPACE TEST IS STEP TOWARD LASER USE | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/study-seeks-to-aid-disabled-drivers.html | STUDY SEEKS TO AID DISABLED DRIVERS | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/study-sees-strain-on-homeless-aid.html | STUDY SEES STRAIN ON HOMELESS AID | Special to the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/suit-seeks-to-halt-research-as-aids-and-cancer-threat.html | Suit Seeks to Halt Research As AIDS and Cancer Threat | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/suspect-is-seized-as-san-jose-rapist.html | SUSPECT IS SEIZED AS SAN JOSE RAPIST | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/the-deaver-defense-a-lawyer-s-risky-tactic.html | The Deaver Defense A Lawyers Risky Tactic | By Tamar Lewin | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/thief-steals-5000-condoms.html | Thief Steals 5000 Condoms | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/us-inquiry-opens-on-airport-collision-of-planes.html | US Inquiry Opens on Airport Collision of Planes | By Richard Witkin | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/utah-radio-station-cancels-aryan-nations-hour.html | Utah Radio Station Cancels Aryan Nations Hour | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/washington-talk-the-business-of-consulting-explaining-the-pentagon-for-a-fee.html | WASHINGTON TALK THE BUSINESS OF CONSULTING Explaining the Pentagon for a Fee | By Richard Halloran | TX 2-219622 | 1987-12-28 |

| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/washington-talk-the-gun-lobby-decking-the-halls-with-factional-fighting.html | WASHINGTON TALK THE GUN LOBBY Decking the Halls With Factional Fighting | By Wayne King | TX 2-219622 | 1987-12-28 |
|---|---|---|---|---|---|
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/west-virginia-meets-payroll-but-has-only-3-million-left.html | West Virginia Meets Payroll But Has Only 3 Million Left | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/yankton-sd-opts-for-a-jail-instead-of-buying-a-campus.html | Yankton SD Opts for a Jail Instead of Buying a Campus | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/us/youth-kills-himself-in-class.html | Youth Kills Himself in Class | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/world/20-die-at-morocco-building.html | 20 Die at Morocco Building | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/world/338-guilty-in-sicily-in-a-mafia-trial-19-get-life-terms.html | 338 GUILTY IN SICILY IN A MAFIA TRIAL 19 GET LIFE TERMS | By Roberto Suro Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/world/a-rosary-and-a-ballot-then-prayers-at-a-stronghold-of-the-opposition.html | A Rosary and a Ballot Then Prayers at a Stronghold of the Opposition | By Susan Chira Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/world/article-045587-no-title.html | Article 045587  No Title | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/world/bitter-un-election-campaign-opens-at-who.html | Bitter UN Election Campaign Opens at WHO | By Paul Lewis Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/world/bowing-to-foes-thatcher-backs-health-fund.html | Bowing to Foes Thatcher Backs Health Fund | By Howell Raines Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/world/contra-aid-plan-encounters-opposition-in-house.html | Contra Aid Plan Encounters Opposition in House | By Jonathan Fuerbringer Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/world/contra-issue-and-summit-the-puzzle-remains-over-what-was-said.html | Contra Issue And Summit The Puzzle Remains Over What Was Said | By R W Apple Jr Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/world/dole-expected-to-see-reagan-and-back-treaty.html | Dole Expected to See Reagan and Back Treaty | By Bernard Weinraub Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/world/election-proves-delicate-for-us-amid-opposition-charge-of-fraud.html | ELECTION PROVES DELICATE FOR US AMID OPPOSITION CHARGE OF FRAUD | By Neil A Lewis Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/world/for-haiti-tv-new-regime-is-like-the-old.html | For Haiti TV New Regime Is Like the Old | By Lindsey Gruson Special To the New York Times | TX 2-219622 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-17 | https://www.nytimes.com/1987/12/17/world/israelis-reinforce-gaza-strip-troops.html | ISRAELIS REINFORCE GAZA STRIP TROOPS | By John Kifner Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/world/mexico-s-rulers-reassessing-future.html | Mexicos Rulers Reassessing Future | By Larry Rohter Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/world/nicaraguan-defector-s-tale-how-to-stop-a-us-invasion.html | Nicaraguan Defectors Tale How to Stop a US Invasion | By Bernard E Trainor Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/world/pretoria-journal-great-trek-updated-whither-now-white-tribe.html | Pretoria Journal Great Trek Updated Whither Now White Tribe | By John F Burns Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/world/rail-crash-in-india-kills-10.html | Rail Crash in India Kills 10 | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/world/sandinistas-warn-opposition-not-to-push-too-far.html | Sandinistas Warn Opposition Not to Push Too Far | By James Lemoyne Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/world/south-korea-vote-backs-candidate-of-ruling-party.html | SOUTH KOREA VOTE BACKS CANDIDATE OF RULING PARTY | By Clyde Haberman Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/world/soviet-links-iran-embargo-to-un-force.html | Soviet Links Iran Embargo to UN Force | By David K Shipler Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/world/strong-quake-kills-2-in-tokyo.html | Strong Quake Kills 2 in Tokyo | AP | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/world/syrians-seize-scores-of-christians-in-crackdown-in-north-lebanon.html | Syrians Seize Scores of Christians In Crackdown in North Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/world/us-team-to-leave-thursday-to-inspect-old-soviet-radars.html | US Team to Leave Thursday To Inspect Old Soviet Radars | Special to the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-17 | https://www.nytimes.com/1987/12/17/world/wanted-soviet-missile-photo.html | WANTED SOVIET MISSILE PHOTO | Special to the New York Times | TX 2-219622 | 1987-12-28 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/art-egyptian-antiquities.html | Art Egyptian Antiquities | By Roberta Smith | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/art-people.html | Art People | By Douglas C McGill | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/art-sculptures-by-nancy-graves-at-the-brooklyn-museum.html | Art Sculptures by Nancy Graves at the Brooklyn Museum | By Michael Brenson | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/auctions.html | Auctions | By Rita Reif | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/congress-kills-grant-for-martha-graham.html | Congress Kills Grant For Martha Graham | By Irvin Molotsky Special To the New York Times | TX 2-218215 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/dance-murray-louis-and-alwin-nikolais.html | Dance Murray Louis And Alwin Nikolais | By Anna Kisselgoff | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/music-boston-symphony.html | Music Boston Symphony | By John Rockwell | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/music-new-world-group.html | Music New World Group | By Michael Kimmelman | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/pop-jazz-troubadours-carry-forth-a-tradition.html | POPJAZZ Troubadours Carry Forth A Tradition | By Robert Palmer | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/restaurants-149487.html | Restaurants | By Bryan Miller | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/sounds-around-town-203087.html | Sounds Around Town | By Robert Palmer | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/sounds-around-town-400587.html | Sounds Around Town | By Stephen Holden | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/tv-weekend-specials-for-christmas.html | TV WEEKEND Specials for Christmas | By John J OConnor | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/books/books-of-the-times-129887.html | BOOKS OF THE TIMES | By John Gross | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/business/50.07-drop-puts-dow-at-1924.40.html | 5007 Drop Puts Dow At 192440 | By Lawrence J de Maria | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/business/about-real-estate-a-rental-complex-for-roosevelt-island.html | About Real Estate A Rental Complex for Roosevelt Island | By Andree Brooks | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/business/advertising-a-new-publication-on-memorable-events.html | ADVERTISING A New Publication On Memorable Events | By Philip H Dougherty | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/business/advertising-new-agency-for-schrafft-s.html | ADVERTISING New Agency For Schraffts | By Philip H Dougherty | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/business/advertising-psychology-magazine-s-new-look.html | Advertising Psychology Magazines New Look | By Philip H Dougherty | TX 2-218215 | 1987-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-18 | https://www.nytimes.com/1987/12/18/busine ss/article-286087-no-title.html | Article 286087  No Title | By Sanjoy Hazarika FeInfNew Delhi Dec 17  Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/busine ss/as-christmas-nears-stores-see-slowdown.html | As Christmas Nears Stores See Slowdown | By Isadore Barmash | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/busine ss/boesky-sentencing-today-to-be-closely-watched.html | Boesky Sentencing Today To Be Closely Watched | By James Sterngold | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/busine ss/bp-raises-stake-in-britoil-to-24.9.html | BP Raises Stake in Britoil to 249 | By Steve Lohr Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/busine ss/british-jobless-rate-falls.html | British Jobless Rate Falls | AP | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/busine ss/business-people-chief-of-latin-lender-may-quit-in-protest.html | BUSINESS PEOPLE Chief of Latin Lender May Quit in Protest | By Peter T Kilborn | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/busine ss/business-people-new-president-chosen-for-chevron-usa.html | BUSINESS PEOPLE New President Chosen For Chevron USA | By Lawrence M Fisher | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/busine ss/company-news-apple-optimistic.html | COMPANY NEWS Apple Optimistic | Special to the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/busine ss/company-news-ford-ends-stock-buyback.html | COMPANY NEWS Ford Ends Stock Buyback | Special to the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/busine ss/company-news-heyman-may-buy-more-gaf-shares.html | COMPANY NEWS Heyman May Buy More GAF Shares | Special to the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/busine ss/company-news-investor-buys-7.3-of-showboat.html | COMPANY NEWS Investor Buys 73 of Showboat | Special to the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/busine ss/company-news-pritzker-group-has-ramada-stake.html | COMPANY NEWS Pritzker Group Has Ramada Stake | Special to the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/busine ss/conferees-agree-to-tax-rise-of-23-billion-over-2-years.html | Conferees Agree to Tax Rise Of 23 Billion Over 2 Years | By Gary Klott Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/busine ss/conferees-upset-by-trade-gap-move-to-limit-japanese-business.html | Conferees Upset by Trade Gap Move to Limit Japanese Business | By Clyde H Farnsworth Special To the New York Times | TX 2-218215 | 1987-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-18 | https://www.nytimes.com/1987/12/18/business/credit-markets-treasury-bonds-retreat-slightly.html | CREDIT MARKETS Treasury Bonds Retreat Slightly | By Michael Quint | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/business/disarray-of-opec-is-called-benefit-to-us-consumers.html | DISARRAY OF OPEC IS CALLED BENEFIT TO US CONSUMERS | By Barnaby J Feder | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/business/economic-scene-world-outlook-warning-issued.html | Economic Scene World Outlook Warning Issued | By Leonard Silk | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/business/futures-options-crude-oil-falls-for-4th-day-with-key-price-at-15.84.html | FUTURESOPTIONS Crude Oil Falls for 4th Day With Key Price at 1584 | By Kenneth N Gilpin | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/business/group-of-seven-meeting-on-dollar-delayed.html | Group of Seven Meeting on Dollar Delayed | By Peter T Kilborn Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/business/insiders-see-texaco-near-a-settlement.html | Insiders See Texaco Near A Settlement | By Stephen Labaton | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/business/market-place-container-fields-thriving-sector.html | Market PlaceContainer Fields Thriving Sector | By Philip H Wiggins | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/business/new-offer-is-received-by-robins.html | NEW OFFER IS RECEIVED BY ROBINS | By Barnaby J Feder | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/business/revised-gnp-growth-put-at-4.3.html | Revised GNP Growth Put at 43 | AP | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/movies/3-directors-in-festival-at-modern.html | 3 Directors In Festival At Modern | By G S Bourdain | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/movies/celluloid-stars.html | Celluloid Stars | By Janet Maslin | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/movies/film-bill-cosby-s-leonard-part-6.html | Film Bill Cosbys Leonard Part 6 | By Caryn James | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/movies/film-cronyn-in-batteries.html | Film Cronyn in Batteries | By Janet Maslin | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/movies/film-ironweed-from-hector-babenco.html | Film Ironweed From Hector Babenco | By Janet Maslin | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/movies/film-september-from-allen.html | Film September From Allen | By Vincent Canby | TX 2-218215 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/3-priceless-pieces-from-oman-stolen-from-cases-at-un.html | 3 PRICELESS PIECES FROM OMAN STOLEN FROM CASES AT UN | Special to the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/after-charges-a-lawmaker-gains-support.html | After Charges A Lawmaker Gains Support | By Jeffrey Schmalz Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/blunder-puts-chess-crown-into-jeopardy.html | Blunder Puts Chess Crown Into Jeopardy | By Paul Delaney Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/bridge-winter-regional-to-include-unusual-open-pairs-event.html | Bridge Winter Regional to Include Unusual Open Pairs Event | By Alan Truscott | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/brooklyn-judge-criticized-in-new-case.html | Brooklyn Judge Criticized in New Case | By Robert D McFadden | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/court-bars-more-charges-in-friedman-graft-case.html | Court Bars More Charges In Friedman Graft Case | By Richard J Meislin | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/cuomo-plays-grinch-for-media-crowd.html | Cuomo Plays Grinch for Media Crowd | By Steven Erlanger | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/deaths-increase-among-patients-with-medicare.html | Deaths Increase Among Patients With Medicare | By Ronald Sullivan | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/estimate-board-defeats-koch-plan-on-east-harlem-homeless-shelter.html | Estimate Board Defeats Koch Plan On East Harlem Homeless Shelter | By Michel Marriott | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/ex-howard-beach-alternate-juror-discusses-case.html | ExHoward Beach Alternate Juror Discusses Case | By Sarah Lyall | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/first-boston-forgoes-a-party-to-give-help-to-the-neediest.html | FIRST BOSTON FORGOES A PARTY TO GIVE HELP TO THE NEEDIEST | By Marvine Howe | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/freed-two-times-by-mistake-a-murder-suspect-surrenders.html | Freed Two Times by Mistake A Murder Suspect Surrenders | By Mark A Uhlig | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/house-ethics-committee-s-counsel-recommends-the-ouster-of-biaggi.html | House Ethics Committees Counsel Recommends the Ouster of Biaggi | AP | TX 2-218215 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/inquiry-in-death-in-city-custody-faces-problems.html | Inquiry in Death In City Custody Faces Problems | By Sam Howe Verhovek | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/karpov-s-rook-smashes-blunder-by-kasparov.html | Karpovs Rook Smashes Blunder by Kasparov | By Robert Byrne | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/li-hospital-in-inquiry-is-criticized-for-controls.html | LI Hospital in Inquiry Is Criticized for Controls | By Philip S Gutis Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/libel-award-for-upstate-coach-is-reversed.html | Libel Award for Upstate Coach Is Reversed | AP | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/new-technique-may-create-decoy-to-halt-spread-of-aids.html | New Technique May Create Decoy to Halt Spread of AIDS | By Gina Kolata | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/new-york-adds-hospital-beds-to-treat-aids.html | New York Adds Hospital Beds To Treat AIDS | By Ronald Sullivan | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/order-to-shut-school-that-tested-poorly-is-upheld-on-appeal.html | Order to Shut School That Tested Poorly Is Upheld on Appeal | By Kirk Johnson | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/our-towns-a-day-s-work-spending-50000-in-jersey-malls.html | Our Towns A Days Work Spending 50000 In Jersey Malls | By Michael Winerip | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/restaurants-planned-for-pier-overlooking-harbor.html | Restaurants Planned for Pier Overlooking Harbor | By David W Dunlap | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/rock-radio-station-fades-out-on-li.html | Rock Radio Station Fades Out on LI | By Philip S Gutis Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/schumer-ties-homelessness-to-cuts-in-us-housing-aid.html | Schumer Ties Homelessness To Cuts in US Housing Aid | By Clifford D May Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/state-urged-to-be-new-york-schools-builder.html | State Urged to Be New York Schools Builder | By Jane Perlez | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/nyregion/wary-waterbury-waits-for-hanoi-jane-fonda.html | Wary Waterbury Waits for Hanoi Jane Fonda | By Nick Ravo | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/obituaries/ex-rep-albert-morano-79-dies.html | ExRep Albert Morano 79 Dies | AP | TX 2-218215 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-18 | https://www.nytimes.com/1987/12/18/opinio n/eagans-legacy-a-new-liberalism-among-the-states.html | eagans Legacy A New Liberalism Among the States | By Richard P Nathan and Martha Derthick | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/opinio n/foreign-affairs-a-chance-in-nicaragua.html | FOREIGN AFFAIRS A Chance in Nicaragua | By Flora Lewis | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/opinio n/how-to-prevent-endless-war-in-central-america.html | How to Prevent Endless War in Central America | By William M Leogrande | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/opinio n/on-my-mind-hart-misses-the-point.html | ON MY MIND Hart Misses the Point | By Am Rosenthal | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/ antitrust-trial-for-nba.html | Antitrust Trial for NBA | By Michael Goodwin | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/ barkley-beats-knicks.html | BARKLEY BEATS KNICKS | By Sam Goldaper | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/ bavaro-is-solid-amid-collapse.html | Bavaro Is Solid Amid Collapse | By Frank Litsky Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/ college-basketball-syracuse-reserve-leads-rout.html | College Basketball SYRACUSE RESERVE LEADS ROUT | AP | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/ dokes-knocks-out-porter-in-5.html | Dokes Knocks Out Porter in 5 | By Phil Berger | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/ islanders-lose-devils-on-a-slide-flyers-4-islanders-3.html | ISLANDERS LOSE DEVILS ON A SLIDE FLYERS 4 ISLANDERS 3 | By Robin Finn Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/ islanders-lose-devils-on-a-slide-penguins-7-devils-4.html | ISLANDERS LOSE DEVILS ON A SLIDE PENGUINS 7 DEVILS 4 | By Alex Yannis Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/ jordan-has-52-season-high.html | Jordan Has 52 Season High | AP | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/ mets-seek-to-cut-pay-of-gooden-darling.html | Mets Seek to Cut Pay of Gooden Darling | By Michael Martinez | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/ nfl-matchups-trade-for-bennett-pays-off-for-bills.html | NFL Matchups Trade for Bennett Pays Off for Bills | By Gerald Eskenazi | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/ qaddafi-foiled-as-an-ice-hockey-patron.html | Qaddafi Foiled as an Ice Hockey Patron | By Serge Schmemann Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/ righetti-says-no-to-japanese.html | Righetti Says No to Japanese | By Murray Chass | TX 2-218215 | 1987-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/sampson-gets-24-in-a-losing-debut.html | Sampson Gets 24 In a Losing Debut | By William C Rhoden Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/sports/sports-of-the-times-a-touch-of-tradition.html | SPORTS OF THE TIMES A Touch of Tradition | By George Vecsey | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/theater/a-child-s-eye-view-of-grown-up-shows.html | A ChildsEye View of GrownUp Shows | By Nan Robertson | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/theater/theater-a-most-secret-war.html | Theater A Most Secret War | By Mel Gussow | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/10-rise-is-found-in-preschoolers.html | 10 RISE IS FOUND IN PRESCHOOLERS | AP | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/4-felled-in-coast-apartment.html | 4 Felled in Coast Apartment | AP | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/accord-is-reached-on-nuclear-dump.html | ACCORD IS REACHED ON NUCLEAR DUMP | By Susan F Rasky Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/accord-reported-in-suit-involving-texas-shooting.html | Accord Reported in Suit Involving Texas Shooting | AP | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/air-force-proposes-abandoning-anti-satellite-weapon-to-reduce-budget.html | Air Force Proposes Abandoning AntiSatellite Weapon to Reduce Budget | By Richard Halloran Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/air-force-weighs-letting-pilots-fly-longer.html | Air Force Weighs Letting Pilots Fly Longer | AP | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/article-354987-no-title.html | Article 354987  No Title | AP | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/article-358287-no-title.html | Article 358287  No Title | AP | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/colonel-in-dispute-retiring.html | Colonel in Dispute Retiring | AP | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/compromise-clears-the-way-for-reagan-abortion-curbs.html | Compromise Clears the Way For Reagan Abortion Curbs | AP | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/conferees-press-for-spending-pact-but-snags-may-lie-along-the-way.html | Conferees Press for Spending Pact But Snags May Lie Along the Way | By Jonathan Fuerbringer Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/deaver-prosecutor-critical-of-government-ethics.html | Deaver Prosecutor Critical of Government Ethics | By Ben A Franklin Special To the New York Times | TX 2-218215 | 1987-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/democratic-chief-says-hart-put-own-goal-over-party-s.html | Democratic Chief Says Hart Put Own Goal Over Partys | By Robin Toner Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/democrats-seem-wary-of-hart-s-insurgent-appeal.html | Democrats Seem Wary of Harts Insurgent Appeal | By Maureen Dowd Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/dioxin-in-breast-milk-is-evaluated-in-private-study.html | Dioxin in Breast Milk Is Evaluated in Private Study | By Philip Shabecoff Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/dukakis-begins-a-quest-for-presidential-stature.html | Dukakis Begins a Quest For Presidential Stature | By Robin Toner Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/embezzlement-imperils-aids-home.html | Embezzlement Imperils AIDS Home | By Peter Applebome Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/gm-issuing-a-recall-of-203000-vehicles.html | GM Issuing a Recall of 203000 Vehicles | Special to the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/i-95-journal-road-completed-but-debate-goes-on.html | I95 Journal Road Completed but Debate Goes On | By Jon Nordheimer Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/jackson-appealing-to-the-young-presses-drive-to-register-new-voters.html | Jackson Appealing to the Young Presses Drive to Register New Voters | By David E Rosenbaum Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/mclaughlin-expects-scrutiny-in-labor-post.html | McLaughlin Expects Scrutiny in Labor Post | By Kenneth B Noble Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/mortality-data-released-for-6000-us-hospitals.html | Mortality Data Released For 6000 US Hospitals | By Robert Pear Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/prosecutor-links-fraud-to-larouche.html | PROSECUTOR LINKS FRAUD TO LAROUCHE | AP | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/ptl-donors-favor-organization-plan.html | PTL DONORS FAVOR ORGANIZATION PLAN | AP | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/reagans-to-avoid-links-with-deaver.html | REAGANS TO AVOID LINKS WITH DEAVER | AP | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/report-on-mortality-guarded-praise.html | Report on Mortality Guarded Praise | By Lawrence K Altman | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/road-fatalities-soared-as-limit-for-speed-rose.html | Road Fatalities Soared as Limit For Speed Rose | AP | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/tax-and-budget-revolt-a-backlash-in-california.html | Tax and Budget Revolt A Backlash in California | By Robert Reinhold Special To the New York Times | TX 2-218215 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/the-law-at-the-bar.html | THE LAW AT THE BAR | David Margolick | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/the-law-on-wall-street-blues-for-a-blue-chip-firm.html | THE LAW On Wall Street Blues for a BlueChip Firm | By E R Shipp | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/the-law-some-deft-help-from-great-minds.html | THE LAW Some Deft Help From Great Minds | By Stuart Taylor Jr Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/us-orders-crews-to-be-screened-before-they-go-aboard-airliners.html | US Orders Crews to Be Screened Before They Go Aboard Airliners | By Richard Witkin | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/washington-talk-speaker-house-everyone-has-something-say-about-wright.html | WASHINGTON TALK THE SPEAKER OF THE HOUSE Everyone Has Something to Say About Wright | By Susan F Rasky Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/us/washington-talk-the-white-house-finessing-facts-about-the-summit.html | Washington Talk The White House Finessing Facts About the Summit | By David K Shipler Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/world/4-haitians-press-namphy-to-quit.html | 4 Haitians Press Namphy to Quit | By Lindsey Gruson Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/world/budget-disputes-said-to-delay-un-windup.html | Budget Disputes Said to Delay UN Windup | By Paul Lewis Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/world/businessman-convicted-in-pakistan-nuclear-plot.html | Businessman Convicted in Pakistan Nuclear Plot | By Michael R Gordon Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/world/congratulations-are-given-by-us-to-korea-winner.html | CONGRATULATIONS ARE GIVEN BY US TO KOREA WINNER | By Neil A Lewis Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/world/defense-dept-aide-calls-defector-s-nicaragua-data-speculative.html | Defense Dept Aide Calls Defectors Nicaragua Data Speculative | By Richard Halloran Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/world/dole-backs-treaty-but-expects-changes.html | Dole Backs Treaty but Expects Changes | By Bernard Weinraub Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/world/ho-chi-minh-city-journal-re-educated-12-years-an-ex-general-reflects.html | HO CHI MINH CITY JOURNAL Reeducated 12 Years An ExGeneral Reflects | By Barbara Crossette Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/world/husak-steps-down-as-prague-leader.html | HUSAK STEPS DOWN AS PRAGUE LEADER | By John Tagliabue Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/world/iran-attacks-maldivian-vessel.html | Iran Attacks Maldivian Vessel | By John H Cushman Jr Special To the New York Times | TX 2-218215 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-18 | https://www.nytimes.com/1987/12/18/world/israel-troops-kill-3-guerrillas-who-attacked-lebanon-post.html | Israel Troops Kill 3 Guerrillas Who Attacked Lebanon Post | Special to the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/world/israelis-maintain-gaza-crackdown.html | ISRAELIS MAINTAIN GAZA CRACKDOWN | By John Kifner Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/world/korean-opposition-declaring-extensive-fraud-pledges-to-keep-fighting.html | Korean Opposition Declaring Extensive Fraud Pledges to Keep Fighting | By Clyde Haberman Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/world/koreans-fight-police-in-an-opposition-stronghold.html | Koreans Fight Police in an Opposition Stronghold | By Susan Chira Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/world/panel-says-memo-calls-bush-solid-for-iran-arms-sale.html | Panel Says Memo Calls Bush Solid for Iran Arms Sale | By Stephen Engelberg Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/world/salvador-rebel-arms-noriega-link.html | Salvador Rebel Arms Noriega Link | By Stephen Engelberg Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/world/soviet-un-envoy-arrested-for-espionage-then-freed.html | Soviet UN Envoy Arrested For Espionage Then Freed | By Paul Lewis Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/world/trial-leaves-old-questions-for-palermo.html | Trial Leaves Old Questions For Palermo | By Roberto Suro Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/world/us-reorganizing-the-gulf-command.html | US REORGANIZING THE GULF COMMAND | By John H Cushman Jr Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-18 | https://www.nytimes.com/1987/12/18/world/webster-dismisses-or-disciplines.html | WEBSTER DISMISSES OR DISCIPLINES | By Stephen Engelberg Special To the New York Times | TX 2-218215 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/arts/dance-joffrey-s-nutcracker.html | Dance Joffreys Nutcracker | By Anna Kisselgoff Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/arts/jazz-ellis-marsalis-pianist.html | Jazz Ellis Marsalis Pianist | By John S Wilson | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/arts/jazz-quintet-with-previte-at-visiones.html | JAZZ QUINTET WITH PREVITE AT VISIONES | By Jon Pareles | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/arts/music-slatkin-leads-philharmonic-in-new-work-by-erb.html | Music Slatkin Leads Philharmonic in New Work by Erb | By Michael Kimmelman | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/arts/rock-tiger-bomb-debut-is-also-a-reunion.html | ROCK TIGER BOMB DEBUT IS ALSO A REUNION | By Robert Palmer | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/arts/with-or-without-cake-newsmakers-survives.html | With or Without Cake Newsmakers Survives | By Lisa Belkin | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/books/books-of-the-times-two-by-strindberg.html | BOOKS OF THE TIMES Two by Strindberg | By Michiko Kakutani | TX 2-218224 | 1987-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-19 | https://www.nytimes.com/1987/12/19/books/publishing-gorbachev-and-trump-best-sellers.html | Publishing Gorbachev and Trump Best Sellers | By Edwin McDowell | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/business/boesky-sentenced-to-3-years-in-jail-in-insider-scandal.html | BOESKY SENTENCED TO 3 YEARS IN JAIL IN INSIDER SCANDAL | By James Sterngold | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/business/brazil-s-finance-chief-quits.html | Brazils Finance Chief Quits | By Alan Riding Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/business/company-news-bp-forges-ahead-with-bid-for-britoil.html | COMPANY NEWS BP Forges Ahead With Bid for Britoil | By Steve Lohr Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/business/company-news-gm-orders-new-layoffs.html | COMPANY NEWS GM Orders New Layoffs | Special to the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/business/company-news-olympia-increases-santa-fe-stake.html | COMPANY NEWS Olympia Increases Santa Fe Stake | Special to the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/business/company-news-ramada-defense.html | COMPANY NEWS Ramada Defense | Special to the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/business/conferees-complete-bill-for-23-billion-tax-rise.html | Conferees Complete Bill For 23 Billion Tax Rise | By Gary Klott Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/business/consumer-prices-rose-by-0.3-in-november.html | Consumer Prices Rose By 03 in November | By Robert D Hershey Jr Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/business/credit-markets-bond-prices-advance-as-oil-drops.html | CREDIT MARKETS Bond Prices Advance as Oil Drops | By Phillip H Wiggins | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/business/currency-markets-the-dollar-moves-higher-as-precious-metals-slump.html | CURRENCY MARKETS The Dollar Moves Higher As Precious Metals Slump | By Kenneth N Gilpin | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/business/fed-had-doubts-as-it-eased-credit.html | Fed Had Doubts as It Eased Credit | AP | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/business/futures-options-crude-oil-falls-a-fifth-day-after-an-early-rally-fizzles.html | FUTURESOPTIONS Crude Oil Falls a Fifth Day After an Early Rally Fizzles | By H J Maidenberg | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/business/greenspan-plays-down-record-trade-deficit.html | Greenspan Plays Down Record Trade Deficit | By Peter T Kilborn Special To the New York Times | TX 2-218224 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-19 | https://www.nytimes.com/1987/12/19/business/house-votes-4-billion-aid-for-the-farm-credit-system.html | House Votes 4 Billion Aid For the Farm Credit System | By Nathaniel C Nash Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/business/intel-loses-nec-move.html | Intel Loses NEC Move | Special to the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/business/new-york-area-s-costs-increase-moderately.html | New York Areas Costs Increase Moderately | By Joan Cook | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/business/paradyne-chief-resigns.html | Paradyne Chief Resigns | AP | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/business/patents-air-collision-alert-system.html | PatentsAir Collision Alert System | By Stacy V Jones | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/business/patents-att-system-to-test-computer-software.html | PatentsATT System to Test Computer Software | By Stacy V Jones | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/business/pennzoil-texaco-fight-raised-key-questions.html | PennzoilTexaco Fight Raised Key Questions | By Tamar Lewin | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/business/spending-up-by-0.5-last-month.html | Spending Up by 05 Last Month | AP | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/business/stronger-dollar-propels-stocks-sharply-higher.html | Stronger Dollar Propels Stocks Sharply Higher | By Lawrence J de Maria | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/business/telex-to-reduce-work-force-by-5.html | Telex to Reduce Work Force by 5 | AP | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/business/texaco-reported-to-reach-accord-on-pennzoil-suit.html | TEXACO REPORTED TO REACH ACCORD ON PENNZOIL SUIT | By Stephen Labaton | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/business/your-money-the-attraction-of-convertibles.html | Your Money The Attraction Of Convertibles | By Leonard Sloane | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/movies/arthur-on-skid-row-in-sequel.html | ARTHUR ON SKID ROW IN SEQUEL | By Eleanor Blau | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/movies/eddie-murphy-raw.html | Eddie Murphy Raw | By Janet Maslin | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/about-new-york-difficult-steps-the-tap-goddess-keeps-dreaming.html | ABOUT NEW YORK Difficult Steps The Tap Goddess Keeps Dreaming | By Gregory Jaynes | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/ambulances-being-diverted-in-new-york.html | Ambulances Being Diverted In New York | By Ronald Sullivan | TX 2-218224 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/bias-charged-at-2-stores-on-east-side.html | Bias Charged At 2 Stores On East Side | By Alan Finder | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/bridge-new-rule-caused-error-in-nassau-suffolk-event.html | Bridge New Rule Caused Error In NassauSuffolk Event | By Alan Truscott | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/chess-title-on-the-line-today.html | Chess Title On the Line Today | By Paul Delaney Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/colombo-figure-given-25-years-on-80-charges.html | Colombo Figure Given 25 Years On 80 Charges | By Leonard Buder | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/contributors-to-the-neediest-aid-youths-and-the-elderly.html | Contributors to the Neediest Aid Youths and the Elderly | By Marvine Howe | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/court-backs-treatment-of-woman-held-under-koch-homeless-plan.html | Court Backs Treatment of Woman Held Under Koch Homeless Plan | By Kirk Johnson | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/dinkins-seeks-special-prosecutor-to-study-bronx-woman-s-death.html | Dinkins Seeks Special Prosecutor To Study Bronx Womans Death | By Mark A Uhlig | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/family-s-christmas-lights-draw-smiles-in-brooklyn.html | Familys Christmas Lights Draw Smiles in Brooklyn | By Thomas Morgan | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/first-time-meeting-on-lilco.html | FirstTime Meeting on Lilco | By Philip S Gutis Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/jury-continues-its-deliberations-amid-tensions.html | Jury Continues Its Deliberations Amid Tensions | By Joseph P Fried | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/panel-narrows-list-to-8-in-search-for-chancellor.html | Panel Narrows List to 8 In Search for Chancellor | By Jane Perlez | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/police-admit-surveillance-violated-pact.html | Police Admit Surveillance Violated Pact | By Howard W French | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/suddenly-upheaval-in-jersey-garbage-disposal.html | Suddenly Upheaval in Jersey Garbage Disposal | By Robert Hanley | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/nyregion/two-in-yonkers-citing-turmoil-quit-city-posts.html | Two in Yonkers Citing Turmoil Quit City Posts | By James Feron Special To the New York Times | TX 2-218224 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-19 | https://www.nytimes.com/1987/12/19/obituaries/dr-gordon-ekholm-78-a-curator-at-the-museum-of-natural-history.html | Dr Gordon Ekholm 78 a Curator At the Museum of Natural History | By Peter B Flint | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/obituaries/marguerite-yourcenar-writer-and-scholar-dies.html | MARGUERITE YOURCENAR WRITER AND SCHOLAR DIES | By Eric Pace | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/obituaries/minnie-evans-95-folk-painter-noted-for-visionary-work.html | Minnie Evans 95 Folk Painter Noted For Visionary Work | By Douglas C McGill | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/opinion/a-department-of-veterans-affairs-nonsense.html | A Department of Veterans Affairs Nonsense | By James W Davis | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/opinion/an-italian-american-looks.html | An Italian American Looks | By Joseph Giordano | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/opinion/in-praise-of-wendell-willkie-a-womanizer.html | In Praise of Wendell Willkie a Womanizer | By William J Vanden Heuvel | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/opinion/observer-far-from-totally-awful.html | OBSERVER Far From Totally Awful | By Russell Baker | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/sports/jet-defense-taking-simpler-approach.html | Jet Defense Taking Simpler Approach | By Gerald Eskenazi Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/sports/nba-cavaliers-outshoot-nets-at-finish.html | NBA Cavaliers Outshoot Nets at Finish | AP | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/sports/nhl-cloutier-helps-sabres-in-tie.html | NHL Cloutier Helps Sabres in Tie | AP | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/sports/parcells-planning-something-special.html | Parcells Planning Something Special | By Frank Litsky Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/sports/righetti-weighs-arbitration-offer.html | RIGHETTI WEIGHS ARBITRATION OFFER | By Michael Martinez | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/sports/sweden-leads-india-2-0-in-davis-cup-final.html | SWEDEN LEADS INDIA 20 IN DAVIS CUP FINAL | AP | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/sports/trustees-to-repay-smu.html | Trustees to Repay SMU | AP | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/style/consumer-s-world-coping-with-autos-and-air-travel.html | CONSUMERS WORLD Coping With Autos and Air Travel | By Michael Decourcy Hinds | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/style/consumer-s-world-oil-well-to-furnace-prices-wander.html | CONSUMERS WORLD OIL WELL TO FURNACE PRICES WANDER | By Matthew L Wald Special To the New York Times | TX 2-218224 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-19 | https://www.nytimes.com/1987/12/19/theater/two-broadway-producers-are-upheld-in-fraud-suit.html | Two Broadway Producers Are Upheld in Fraud Suit | By Jeremy Gerard | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/us/boston-globe-names-editor.html | Boston Globe Names Editor | AP | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/us/bush-is-hoping-to-cut-damage-of-arms-memo.html | Bush Is Hoping To Cut Damage Of Arms Memo | By E J Dionne Jr Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/us/carlucci-in-budget-move-orders-study-of-military-command-staffs.html | Carlucci in Budget Move Orders Study of Military Command Staffs | By Richard Halloran Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/us/contra-aid-snags-budget-package.html | CONTRA AID SNAGS BUDGET PACKAGE | By Jonathan Fuerbringer Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/us/deaver-prosecutor-asks-tougher-conflict-laws.html | Deaver Prosecutor Asks Tougher Conflict Laws | By Martin Tolchin | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/us/ex-massachusetts-aide-is-charged-with-fraud.html | ExMassachusetts Aide Is Charged With Fraud | AP | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/us/house-votes-to-reprimand-lawmaker-for-misconduct.html | House Votes to Reprimand Lawmaker for Misconduct | By Julie Johnson Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/us/iowa-democratic-party-is-cashing-in.html | Iowa Democratic Party Is Cashing In | By Richard L Berke Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/us/key-jobs-in-military-off-limits-for-aids-infected.html | Key Jobs in Military Off Limits for AIDSInfected | By Robert Pear Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/us/massachusetts-reaches-accord-on-health-bill.html | Massachusetts Reaches Accord on Health Bill | Special to the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/us/new-finding-on-ozone-hole-raises-concern.html | New Finding on Ozone Hole Raises Concern | By Philip Shabecoff Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/us/postal-service-halting-construction-contracts.html | Postal Service Halting Construction Contracts | AP | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/us/role-of-college-presidents-wives-from-helpmate-to-colleague.html | Role of College Presidents Wives From Helpmate to Colleague | By Nadine Brozan | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 2-218224 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-19 | https://www.nytimes.com/1987/12/19/us/shuttle-rocket-test-today.html | Shuttle Rocket Test Today | AP | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/us/soviet-plans-mars-missions-us-aid-sought.html | Soviet Plans Mars Missions US Aid Sought | By William J Broad | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/us/weary-lawmakers-united-at-last-on-major-goal-the-rush-to-adjourn.html | Weary Lawmakers United at Last on Major Goal the Rush to Adjourn | By Susan F Rasky Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/us/witness-on-police-corruption-links-70-to-miami-schemes.html | Witness on Police Corruption Links 70 to Miami Schemes | AP | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/world/british-press-freedom-erodes-under-thatcher-critics-say.html | British Press Freedom Erodes Under Thatcher Critics Say | By Howell Raines Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/world/israelis-kill-3-in-gaza-as-arabs-are-exhorted-to-protest.html | Israelis Kill 3 in Gaza as Arabs Are Exhorted to Protest | By John Kifner Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/world/karachi-journal-the-bride-wore-white-100000-sang-slogans.html | KARACHI JOURNAL The Bride Wore White 100000 Sang Slogans | By Steven R Weisman Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/world/kenya-ousts-2-uganda-aides-as-gunfight-raises-tensions.html | Kenya Ousts 2 Uganda Aides As Gunfight Raises Tensions | By Sheila Rule Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/world/man-in-the-news-milos-jakes-a-pragmatist-in-prague.html | MAN IN THE NEWS MILOS JAKES A PRAGMATIST IN PRAGUE | By John Tagliabue Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/world/manila-drops-jailed-rebel-officer-from-army.html | Manila Drops Jailed Rebel Officer From Army | By Seth Mydans Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/world/militants-and-police-skirmish-in-seoul.html | Militants and Police Skirmish in Seoul | By Clyde Haberman Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/world/navy-puts-its-spotter-near-the-gulf.html | Navy Puts Its Spotter Near the Gulf | By John H Cushman Jr Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/world/paraguay-deciding-fate-of-prisoner.html | PARAGUAY DECIDING FATE OF PRISONER | By Alan Riding Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/world/un-in-a-compromise-on-conference-centers.html | UN in a Compromise On Conference Centers | Special to the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-19 | https://www.nytimes.com/1987/12/19/world/us-and-south-korea-gamble-for-administration.html | US and South Korea Gamble for Administration | By David K Shipler Special To the New York Times | TX 2-218224 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-19 | https://www.nytimes.com/1987/12/19/world/us-is-expelling-soviet-diplomat-at-un-as-a-spy.html | US Is Expelling Soviet Diplomat at UN as a Spy | By Elaine Sciolino Special To the New York Times | TX 2-218224 | 1987-12-24 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/archives/numismatics-seasonal-specialty-from-the-isle-of-man.html | NUMISMATICSSeasonal Specialty From the Isle of Man | By Ed Reiter | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/architecture-view-the-new-rainbow-room-s-wonderful.html | ARCHITECTURE VIEW The New Rainbow Room SWonderful | By Paul Goldberger | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/art-view-from-chinese-brushes-master-strokes.html | ART VIEW FROM CHINESE BRUSHES MASTER STROKES | By Michael Brenson | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/at-the-cooper-hewitt-designs-of-joseph-urban.html | At the CooperHewitt Designs of Joseph Urban | By Paul Goldberger | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/clashing-views-reshape-art-history.html | CLASHING VIEWS RESHAPE ART HISTORY | By Grace Glueck | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Howard Thompson | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/critics-choices-classical-music.html | CRITICS CHOICES Classical Music | By Michael Kimmelman | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By Jon Pareles | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/dance-japanese-legend-himiko-by-tomonaga.html | Dance Japanese Legend Himiko by Tomonaga | By Jennifer Dunning | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/dance-view-erick-hawkins-creator-of-elegant-myths.html | DANCE VIEW ERICK HAWKINS CREATOR OF ELEGANT MYTHS | By Anna Kisselgoff | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/film-robin-williams-belts-out-verbal-jazz-in-vietnam.html | FILMRobin Williams Belts Out Verbal Jazz in Vietnam | By John Culhane | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/home-video-children.html | HOME VIDEOCHILDREN | By Steve Schneider | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/home-video-dance.html | HOME VIDEODANCE | By Michelle Jacobs | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/home-video-how-to.html | HOME VIDEO HOWTO | By Joan Lee Faust | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/home-video-music.html | HOME VIDEOMUSIC | By Barrymore L Scherer | TX 2-218723 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/home-video-music.html | HOME VIDEOMUSIC | By Hal Goodman | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/london-will-mrs-thatcher-squeeze-beeb-will-british-tv-be-americanized-stay-tuned.html | LONDON Will Mrs Thatcher Squeeze the Beeb Will British TV Be Americanized Stay Tuned | By Howell Raines | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/music-bach-with-a-passion.html | MUSICBach With a Passion | By Heidi Waleson | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/music-view-making-do-without-a-golden-age.html | MUSIC VIEW Making Do Without a Golden Age | By Donal Henahan | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/opera-hildegard-behrens-in-elektra-at-carnegie.html | Opera Hildegard Behrens in Elektra at Carnegie | By Michael Kimmelman | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/our-town-and-our-towns.html | Our Town and Our Towns | By Lanford Wilson | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/photography-view-where-blurred-focus-makes-sharp-statements.html | PHOTOGRAPHY VIEW Where Blurred Focus Makes Sharp Statements | By Andy Grundberg | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/pop-view-an-ex-a-r-man-reflects-on-a-not-quite-overnight-hit.html | POP VIEW An ExAR Man Reflects On a NotQuiteOvernight Hit | By Stephen Holden | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/recital-ciesinski-and-rose.html | RECITAL Ciesinski And Rose | By John Rockwell | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/recital-ilan-rechtman-pianist-in-debut-at-y.html | Recital Ilan Rechtman Pianist in Debut at Y | By Michael Kimmelman | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/recordings-a-new-messiah-and-other-choral-gifts.html | RECORDINGSA New Messiah and Other Choral Gifts | By Barrymore L Scherer | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/recordings-at-long-last-boxed-sets-of-jazz-and-pop.html | RECORDINGS At Long Last Boxed Sets Of Jazz and Pop | By Robert Palmer | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/rock-depeche-mode-pain-and-synthesizers.html | Rock Depeche Mode Pain and Synthesizers | By Jon Pareles | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/sound-minimal-miking-spreads.html | SOUND Minimal Miking Spreads | By Hans Fantel | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/television-tom-selleck-stalks-his-future.html | TELEVISION TOM SELLECK STALKS HIS FUTURE | By Robert Reinhold | TX 2-218723 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/the-tempo-is-changing-for-music-magazines.html | The Tempo Is Changing For Music Magazines | By Michael Kimmelman | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/theater-36-by-the-bard-measure-for-measure.html | THEATER36 by the Bard Measure for Measure | By Robert Giroux | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/arts/tv-view-gleaning-truth-s-from-yesteryear.html | TV VIEW Gleaning Truths From Yesteryear | By John J OConnor | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/a-method-to-his-meekness.html | A Method to His Meekness | By Sara Blackburn | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/antiques-pop-up-books-make-clear-they-re-not-just-kid-stuff.html | ANTIQUES PopUp Books Make Clear Theyre Not Just Kid Stuff | By Rita Reif | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/at-his-best-when-it-counted.html | At His Best When It Counted | By Russell F Weigley | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/capitalists-on-snowshoes.html | Capitalists on Snowshoes | By Joan Barfoot | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/children-s-books-715787.html | CHILDRENS BOOKS | By John Anthony West | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/children-s-books-716087.html | CHILDRENS BOOKS | By Lynn Freed | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/crack-in-the-wall.html | Crack in the Wall | By William E Griffith | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/enemies-next-door.html | Enemies Next Door | By Martin F Nolan | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/here-people-talk-to-god.html | Here People Talk to God | By Octavio Paz | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/hi-starter-hi-washer-hi-lover-hi-cat.html | Hi Starter Hi Washer Hi Lover Hi Cat | By Tom Leclair | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/higher-and-yet-higher.html | Higher and Yet Higher | By Ted Morgan | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/in-short-fiction-179387.html | IN SHORT FICTION | By Wendy Smith | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/in-short-fiction-180987.html | IN SHORT FICTION | By Stephen C Miller | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/in-short-fiction-181687.html | IN SHORT FICTION | By David Murray | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/in-short-fiction-710187.html | IN SHORT FICTION | By Rebecca Pepper Sinkler | TX 2-218723 | 1987-12-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/in-short-fiction-a-revolutionary-on-broadway.html | IN SHORT FICTIONA Revolutionary on Broadway | By Mary C Henderson | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/in-short-fiction.html | IN SHORT FICTION | By Harriet Zinnes | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/in-short-fiction.html | IN SHORT FICTION | By Robert Cohen | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/in-short-nonfiction-710087.html | IN SHORT NONFICTION | By James Traub | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/in-short-nonfiction.html | IN SHORT NONFICTION | By James D Bloom | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard Caplan | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Robert Sherrod | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Tim Stone | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/invasion-of-the-badgize.html | Invasion of the Badgize | By Bob Coleman | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/james-baldwin-his-voice-remembered-a-brothers-love.html | JAMES BALDWIN HIS VOICE REMEMBEREDA Brothers Love | By Maya Angelou | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/james-baldwin-his-voice-remembered-jimmy-in-the-house.html | JAMES BALDWIN HIS VOICE REMEMBEREDJimmy in the House | By William Styron | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/james-baldwin-his-voice-remembered-life-in-his-language.html | JAMES BALDWIN HIS VOICE REMEMBEREDLife in His Language | By Toni Morrison | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/james-baldwin-his-voice-remembered-we-carry-him-as-us.html | JAMES BALDWIN HIS VOICE REMEMBEREDWe Carry Him as Us | By Amiri Baraka | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/light-a-match-and-start-a-revolution.html | Light a Match and Start a Revolution | By Sheila Solomon Klass | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/not-with-a-bang-but-an-eeeoooooarrrhmm.html | Not With a Bang but an EEEOOOOARRRHMM | By Nina Auerbach | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 2-218723 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/the-oldest-stories-made-new.html | The Oldest Stories Made New | By Elizabeth Struthers Malbon | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/voluptuaries-and-maximalists.html | Voluptuaries and Maximalists | By Mark Rudman | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/where-simple-miracles-abound.html | Where Simple Miracles Abound | By Harlow Robinson | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/books/you-say-begin-i-say-commence-to-the-victor-belongs-the-language.html | You Say Begin I Say Commence  To the Victor Belongs the Language | By Rita Mae Brown | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/business/business-forum-congress-taxes-arts-let-artists-have-fair-share-their-profits.html | BUSINESS FORUM Congress Taxes and the Arts Let Artists Have a Fair Share of Their Profits | By Edward J Markey | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/business/business-forum-congress-taxes-arts-treat-artist-publisher-differently.html | BUSINESS FORUM Congress Taxes and the Arts Treat the Artist and the Publisher Differently | By Ruben Gorewitz | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/business/business-forum-economic-collapse-eastern-europe-the-new-third-world.html | BUSINESS FORUM ECONOMIC COLLAPSE Eastern Europe the New Third World | By James Bovard | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/business/countdown-to-christmas-at-k-mart.html | Countdown to Christmas at K Mart | By N R Kleinfield | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/business/investing-better-times-for-us-home.html | INVESTINGBetter Times for US Home | By John C Boland | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/business/investing-varied-choices-for-safety-and-yield.html | INVESTINGVaried Choices for Safety and Yield | By Anise C Wallace | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/business/modern-merchant-jean-louis-dumas-hermes-dressing-hermes-for-success.html | MODERN MERCHANT JeanLouis DumasHermes Dressing Hermes for Success | By Claire Wilson | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/business/more-trouble-in-toyland.html | More Trouble in Toyland | By Richard W Stevenson | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/business/personal-finance-the-big-freeze-in-christmas-clubs.html | PERSONAL FINANCEThe Big Freeze in Christmas Clubs | By James Hirsch | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/business/prospects.html | PROSPECTS | By Lawrence M Fisher | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/business/schussing-past-the-big-guys-on-the-ski-slopes.html | Schussing Past the Big Guys on the Ski Slopes | By John Fry | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/business/the-executive-computer-facing-tough-choices-about-os-2.html | THE EXECUTIVE COMPUTER Facing Tough Choices About OS2 | By Peter H Lewis | TX 2-218723 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-20 | https://www.nytimes.com/1987/12/20/business/week-in-business-boesky-gets-jail-for-insider-role.html | WEEK IN BUSINESS Boesky Gets Jail For Insider Role | By Jack Lynch | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/business/what-lies-ahead-40-views.html | What Lies Ahead 40 Views | By Robert D Hershey Jr | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/business/what-s-new-in-flowers-blossom-time-comes-to-the-office.html | WHATS NEW IN FLOWERS Blossom Time Comes to the Office | By Lisa H Towle | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/business/what-s-new-in-flowers-don-t-forget-to-dust-the-house.html | WHATS NEW IN FLOWERS Dont Forget to Dust the House | By Lisa H Towle | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/business/what-s-new-in-flowers-striving-for-new-twists-on-tradition.html | WHATS NEW IN FLOWERS Striving for New Twists on Tradition | By Lisa H Towle | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/business/what-s-new-in-flowers.html | WHATS NEW IN FLOWERS | By Lisa H Towle | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/about-men-old-at-seventeen.html | About Men Old at Seventeen | By David Vecsey | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/andrew-lloyd-webber-superstar.html | ANDREW LLOYD WEBBER SUPERSTAR | By John Rockwell | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/blown-away-by-black-monday.html | BLOWN AWAY BY BLACK MONDAY | By Andrew Feinberg | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/body-and-mind-the-pain-of-loneliness.html | Body and Mind THE PAIN OF LONELINESS | By Martha Lear | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/food-let-them-eat-pastry.html | Food LET THEM EAT PASTRY | By Ken Hom | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/in-china-the-buck-starts-here.html | IN CHINA THE BUCK STARTS HERE | By Nicholas D Kristof | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/men-s-style-going-my-way.html | MENS STYLE GOING MY WAY | By Ruth La Ferla | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/my-six-years-on-the-couch.html | MY SIX YEARS ON THE COUCH | By Dan Wakefield | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/on-language-i-am-appalled.html | On Language I Am Appalled | By William Safire | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/sunday-observer-the-season-to-talk-jolly.html | Sunday Observer The Season to Talk Jolly | By Russell Baker | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/wine-getting-there-is-half-the-fun.html | WINE GETTING THERE IS HALF THE FUN | By Frank J Prial | TX 2-218723 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-20 | https://www.nytimes.com/1987/12/20/magazine/works-in-progress-method-acting.html | WORKS IN PROGRESSMethod Acting | By Bruce Webber | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/movies/film-view-morality-tales-for-our-time.html | FILM VIEW Morality Tales for Our Time | By Janet Maslin | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/movies/historic-budapest-evokes-wartime-on-the-screen.html | Historic Budapest Evokes Wartime on the Screen | By Henry Kamm | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/movies/home-video-an-attack-on-anti-semitism.html | HOME VIDEO An Attack on AntiSemitism | By Walter Goodman | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/movies/home-video-ho-ho-ho.html | HOME VIDEO Ho Ho Ho | By Glenn Collins | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/46-homes-proposed-for-yonkers-lots.html | 46 HOMES PROPOSED FOR YONKERS LOTS | By Milena Jovanovitch | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/a-closer-look-at-childe-hassam-and-impressionism.html | A CLOSER LOOK AT CHILDE HASSAM AND IMPRESSIONISM | By Vivien Raynor | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/a-coloring-book-on-new-haven.html | A COLORING BOOK ON NEW HAVEN | By Nancy Polk | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/a-la-carte.html | A LA CARTE | By Joanne Starkey | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/a-spirited-christmas-present.html | A SPIRITED CHRISTMAS PRESENT | By Fred McMorrow | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/a-transit-officer-is-cited-on-quotas.html | A TRANSIT OFFICER IS CITED ON QUOTAS | By Mark A Uhlig | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/a-world-in-miniature-in-warren-county.html | A WORLD IN MINIATURE IN WARREN COUNTY | By Lloyd A Carver Jr | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/about-westchester-getting-to-look-a-lot-like-christmas.html | ABOUT WESTCHESTERGETTING TO LOOK A LOT LIKE CHRISTMAS | By Lynne Ames | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/action-urged-on-landfill-suit.html | ACTION URGED ON LANDFILL SUIT | By Gary Kriss | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/advocacy-group-protects-student-rights.html | ADVOCACY GROUP PROTECTS STUDENT RIGHTS | By Elizabeth Field | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/albany-to-aid-disposal-plans-for-trash-but-not-pay-costs.html | Albany to Aid Disposal Plans For Trash but Not Pay Costs | AP | TX 2-218723 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/alpine-gets-new-post-office.html | ALPINE GETS NEW POST OFFICE | By Wayne L Deas | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/answering-the-mail-780987.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/answering-the-mail-781888.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/answering-the-mail-781987.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/answering-the-mail-782087.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/antiques-the-art-of-restoring-fine-old-furniture.html | ANTIQUESTHE ART OF RESTORING FINE OLD FURNITURE | By Muriel Jacobs | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/appeal-heart-remember-help-neediest-chases-counseling-enables-mother-solve.html | APPEAL FROM THE HEART REMEMBER TO HELP THE NEEDIEST CHASES Counseling Enables Mother to Solve the Problems of Balancing Her Family | By George P Bayliss | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/appeal-heart-remember-help-neediest-chases-for-lonely-woman-some-good-cheer.html | APPEAL FROM THE HEART REMEMBER TO HELP THE NEEDIEST CHASES For a Lonely Woman Some Good Cheer | By Stacey Okun | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/art-at-2-exhibitions-abstract-views-of-familiar-forms.html | ARTAT 2 EXHIBITIONS ABSTRACT VIEWS OF FAMILIAR FORMS | By Phyllis Braff | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/art-how-60-designs-came-to-be.html | ARTHOW 60 DESIGNS CAME TO BE | By Helen A Harrison | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/art-light-and-density-at-robeson-gallery.html | ART LIGHT AND DENSITY AT ROBESON GALLERY | By Vivien Raynor | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/art-the-unseen-hand-of-tyler-graphics.html | ARTTHE UNSEEN HAND OF TYLER GRAPHICS | By William Zimmer | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/battle-is-joined-on-plastics-ban.html | BATTLE IS JOINED ON PLASTICS BAN | By Thomas Clavin | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/big-apple-shop-finds-a-new-branch.html | BIG APPLE SHOP FINDS A NEW BRANCH | By Peggy McCarthy | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/bill-provides-funds-for-water-studies.html | BILL PROVIDES FUNDS FOR WATER STUDIES | By States News Service | TX 2-218723 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/bottle-crusher-is-a-hit-with-tavern-owners.html | BOTTLE CRUSHER IS A HIT WITH TAVERN OWNERS | By David A Raskin | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/carey-set-to-join-an-old-law-firm.html | CAREY SET TO JOIN AN OLD LAW FIRM | By E R Shipp | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/cause-of-last-summer-s-dolphin-deaths-remains-unclear.html | CAUSE OF LAST SUMMERS DOLPHIN DEATHS REMAINS UNCLEAR | By States News Service | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/child-abuse-reports-decline.html | CHILDABUSE REPORTS DECLINE | By Leo H Carney | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/connecticut-opinion-a-christmas-sampler-gift-giving-how-to-understand-it.html | CONNECTICUT OPINION A CHRISTMAS SAMPLER GIFT GIVING HOW TO UNDERSTAND IT | By Carrie Mann | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/connecticut-opinion-a-christmas-sampler-santa-claus-when-belief-was-restored.html | CONNECTICUT OPINION A CHRISTMAS SAMPLER SANTA CLAUS WHEN BELIEF WAS RESTORED | By John Shalvoy | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/connecticut-opinion-a-christmas-sampler-toys-the-message-depends-on-the-style.html | CONNECTICUT OPINION A CHRISTMAS SAMPLER TOYS THE MESSAGE DEPENDS ON THE STYLE | By Peter Leeds | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/connecticut-opinion-a-christmas-sampler-trees-registers-of-family-change.html | CONNECTICUT OPINION A CHRISTMAS SAMPLER TREES REGISTERS OF FAMILY CHANGE | By Judith A Webb | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/connecticut-qa-sidney-gardner-the-best-bet-seemed-to-be-bridgeport.html | CONNECTICUT QA SIDNEY GARDNERTHE BEST BET SEEMED TO BE BRIDGEPORT | By Jacqueline Weaver | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/county-weighs-water-filtration.html | COUNTY WEIGHS WATER FILTRATION | By Edward Hudson | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/crafts-a-ceramics-eacher-s-art-at-the-state-museum.html | CRAFTS A CERAMICS EACHERS ART AT THE STATE MUSEUM | By Patricia Malarcher | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/daring-comeback-saves-crown-for-kasparov-in-a-close-match.html | Daring Comeback Saves Crown for Kasparov in a Close Match | By Robert Byrne | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/dining-out-cozy-french-in-old-greenwich.html | DINING OUT COZY FRENCH IN OLD GREENWICH | By Patricia Brooks | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/dining-out-fine-gallic-touches-in-great-neck.html | DINING OUT FINE GALLIC TOUCHES IN GREAT NECK | By Joanne Starkey | TX 2-218723 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/dining-out-off-the-beaten-track-in-harrison.html | DINING OUTOFF THE BEATEN TRACK IN HARRISON | By Anne Semmes | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/dining-out-pianobar-spot-in-white-plains.html | DINING OUTPIANOBAR SPOT IN WHITE PLAINS | By M H Reed | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/doctorow-inventing-memory.html | DOCTOROW INVENTING MEMORY | By Sally Levitt Steinberg | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/estimate-to-close-millstone-up-50.html | ESTIMATE TO CLOSE MILLSTONE UP 50 | By Robert A Hamilton | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/fewer-santas-at-major-stores.html | FEWER SANTAS AT MAJOR STORES | By Jack Cavanaugh | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/fighting-unending-war-against-unemployment-hunger-despair-helping-poor-famles.html | FIGHTING AN UNENDING WAR AGAINST UNEMPLOYMENT HUNGER AND DESPAIR Helping Poor Famles Take Charge of Life | By David R Jones | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/fighting-unending-war-against-unemployment-hunger-despair-people-fringes.html | FIGHTING AN UNENDING WAR AGAINST UNEMPLOYMENT HUNGER AND DESPAIR People on the Fringes Struggle for Dignity | By Thomas A Destefano | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/fighting-unending-war-against-unemployment-hunger-despair-society-trying-aid.html | FIGHTING AN UNENDING WAR AGAINST UNEMPLOYMENT HUNGER AND DESPAIR Society Trying to Aid Children in Poverty | By Philip Coltoff | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/flood-control-project-is-outlined-for-saw-mill.html | FLOODCONTROL PROJECT IS OUTLINED FOR SAW MILL | By Tessa Melvin | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/follow-up-on-the-news-attack-on-rather-remains-unsolved.html | FOLLOWUP ON THE NEWS Attack on Rather Remains Unsolved | By James Barron | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/follow-up-on-the-news-fosse-s-present-is-show-stopper.html | FOLLOWUP ON THE NEWS Fosses Present Is ShowStopper | By James Barron | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/follow-up-on-the-news-macho-s-owner-returns-to-court.html | FOLLOWUP ON THE NEWS Machos Owner Returns to Court | By James Barron | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/follow-up-on-the-news-publisher-sues-police.html | FOLLOWUP ON THE NEWS Publisher Sues Police | By James Barron | TX 2-218723 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/food-reflect-the-holiday-spirit-through-color.html | FOOD REFLECT THE HOLIDAY SPIRIT THROUGH COLOR | By Florence Fabricant | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/for-santas-role-is-gift-in-itself.html | FOR SANTAS ROLE IS GIFT IN ITSELF | By Albert J Parisi | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/garage-debated-in-huntington.html | GARAGE DEBATED IN HUNTINGTON | By Sue Rubenstein | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/gardening-getting-the-most-out-of-holiday-plants.html | GARDENINGGETTING THE MOST OUT OF HOLIDAY PLANTS | By Carl Totemeier | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/gardening-getting-the-most-out-of-holiday-plants.html | GARDENINGGETTING THE MOST OUT OF HOLIDAY PLANTS | By Carl Totemeier | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/gardening-getting-the-most-out-of-holiday-plants.html | GARDENINGGETTING THE MOST OUT OF HOLIDAY PLANTS | By Carl Totemeier | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/gardening-getting-the-most-out-of-holiday-plants.html | GARDENINGGetting the Most Out of Holiday Plants | By Carl Totemeier | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/generosity-foils-stamford-grinches.html | GENEROSITY FOILS STAMFORD GRINCHES | By Jack Cavanaugh | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/group-asks-the-police-to-explain-surveillance.html | Group Asks the Police to Explain Surveillance | By Howard W French | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/hearing-due-on-airline-dispute.html | HEARING DUE ON AIRLINE DISPUTE | By Thomas Clavin | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/holidays-home-is-where-the-beach-is-holidays-home-is-where-the-beach-is.html | HOLIDAYS HOME IS WHERE THE BEACH IS HOLIDAYS HOME IS WHERE THE BEACH IS | By Stephen R Conn | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/home-clinic-telling-the-fireplace-no-smoking.html | HOME CLINIC TELLING THE FIREPLACE NO SMOKING | By John Warde | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/hotel-plan-opposed-in-inwood.html | HOTEL PLAN OPPOSED IN INWOOD | By Sharon Monahan | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/howard-beach-jury-weighs-rule-on-the-testimony-of-accomplices.html | Howard Beach Jury Weighs Rule On the Testimony of Accomplices | By Joseph P Fried | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/industries-lower-toxic-waste-15.html | INDUSTRIES LOWER TOXIC WASTE 15 | By Robert A Hamilton | TX 2-218723 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/kasparov-in-comeback-retains-chess-title.html | Kasparov in Comeback Retains Chess Title | By Paul Delaney Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/koch-sees-a-broke-city-if-his-shelter-plan-fails.html | Koch Sees a Broke City if His Shelter Plan Fails | By Joyce Purnick | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/legislators-ideas-filling-the-hopper.html | LEGISLATORS IDEAS FILLING THE HOPPER | By Daniel Hatch | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/legislature-urged-to-tighten-controls-on-impaired-doctors.html | LEGISLATURE URGED TO TIGHTEN CONTROLS ON IMPAIRED DOCTORS | By Joseph F Sullivan | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/little-by-little-a-holiday-show-is-put-together-in-greenwich.html | LITTLE BY LITTLE A HOLIDAY SHOW IS PUT TOGETHER IN GREENWICH | By Bess Liebenson | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/little-by-little-a-holiday-show-is-put-together-in-greenwich.html | LITTLE BY LITTLE A HOLIDAY SHOW IS PUT TOGETHER IN GREENWICH | By Bess Liebenson | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/little-seedlings-will-grow-up-to-be-christmas-trees.html | LITTLE SEEDLINGS WILL GROW UP TO BE CHRISTMAS TREES | By Tom Callahan | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/long-island-journal-058487.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/long-island-opinion-a-gift-that-lasts.html | LONG ISLAND OPINION A GIFT THAT LASTS | By Hannah Merker | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/long-island-sound-a-psychics-forecast-the-future-lies-ahead.html | LONG ISLAND SOUNDA PSYCHICS FORECAST THE FUTURE LIES AHEAD | By Barbara Klaus | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/making-certain-santa-s-letters-reach-right-hands.html | MAKING CERTAIN SANTAS LETTERS REACH RIGHT HANDS | By Roberta Hershenson | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/mandatory-recycling-habit-forming.html | MANDATORY RECYCLING HABITFORMING | By David A Raskin | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/mayor-to-pay-for-inquiry.html | Mayor to Pay for Inquiry | AP | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/moviegoers-in-protest-pan-7-ticket-prices.html | Moviegoers in Protest Pan 7 Ticket Prices | By Andrew L Yarrow | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/music-christmas-listening-to-the-last-minute.html | MUSIC CHRISTMAS LISTENING TO THE LAST MINUTE | By Robert Sherman | TX 2-218723 | 1987-12-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/music-lessons-and-carols-an-english-tradition.html | MUSIC LESSONS AND CAROLS AN ENGLISH TRADITION | By Robert Sherman | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/nassau-county-budget-plan-sparks-debate.html | Nassau County Budget Plan Sparks Debate | By Eric Schmitt Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/new-jersey-guide.html | New Jersey Guide | By Frank Emblen | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/new-jersey-opinion-environmental-cleanups-putting-stress-on-who.html | NEW JERSEY OPINIONENVIRONMENTAL CLEANUPS PUTTING STRESS ON WHO SHOULD BEAR THE REPONSIBILITY | By Lawrence P Schnapf | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/new-jersey-opinion-insurance-last-hope-is-expiring.html | NEW JERSEY OPINION INSURANCE LAST HOPE IS EXPIRING | By John F Russo | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/new-york-begins-a-youth-program.html | NEW YORK BEGINS A YOUTH PROGRAM | By Susan Heller Anderson | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/old-bridge-to-get-4th-superfund-site.html | OLD BRIDGE TO GET 4TH SUPERFUND SITE | By States News Service | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/peace-panel-proposed-in-new-haven.html | PEACE PANEL PROPOSED IN NEW HAVEN | By Sharon L Bass | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/plan-for-homes-on-golf-course-draws-opposition.html | PLAN FOR HOMES ON GOLF COURSE DRAWS OPPOSITION | By Howard Breuer | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/political-notes-d-amato-seems-to-waver-on-backing-of-dole.html | Political Notes DAmato Seems to Waver on Backing of Dole | By Frank Lynn | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/pressure-to-house-mentally-ill.html | PRESSURE TO HOUSE MENTALLY ILL | By Tessa Melvin | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/prison-seeks-to-ease-loneliness-of-christmas.html | PRISON SEEKS TO EASE LONELINESS OF CHRISTMAS | By Ralph Ginzburg | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/reach-getting-a-3-county-trial.html | REACH GETTING A 3COUNTY TRIAL | By Jerry Cheslow | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/resignations-hurt-services-for-poor.html | RESIGNATIONS HURT SERVICES FOR POOR | By William G Blair | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/rule-on-homeless-termed-costly.html | RULE ON HOMELESS TERMED COSTLY | By Donna Greene | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/ruling-is-upheld-in-drunken-driving.html | RULING IS UPHELD IN DRUNKEN DRIVING | AP | TX 2-218723 | 1987-12-28 |

| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/saving-a-parkway-from-the-ocean.html | SAVING A PARKWAY FROM THE OCEAN | By Richard Weissmann | TX 2-218723 | 1987-12-28 |
|---|---|---|---|---|---|
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/saw-mill-bridges-public-was-heard.html | SAW MILL BRIDGES PUBLIC WAS HEARD | By Michael Moran States News Service | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/school-radio-tower-at-issue.html | SCHOOL RADIO TOWER AT ISSUE | By Linda Saslow | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/service-roads-stir-concern.html | SERVICE ROADS STIR CONCERN | By Michael Kornfeld | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/shes-setting-sail-toward-the-olympics.html | SHES SETTING SAIL TOWARD THE OLYMPICS | By Cynthia Flanagan | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/speaking-personally-just-a-banks-christmas-card-could-it-really-mean-much.html | SPEAKING PERSONALLY JUST A BANKS CHRISTMAS CARD COULD IT REALLY MEAN MUCH | By Alvin B Lebar | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/state-helps-bolster-regional-recycling.html | State Helps Bolster Regional Recycling | By Robert A Hamilton | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/state-subpoenas-logrande-vote-ads.html | STATE SUBPOENAS LOGRANDE VOTE ADS | By Frank Lynn | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/studio-floor-yields-a-new-look-at-pollocks-art.html | STUDIO FLOOR YIELDS A NEW LOOK AT POLLOCKS ART | By Helen A Harrison | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/surreal-clara-joins-nutcracker.html | SURREAL CLARA JOINS NUTCRACKER | By Barbara Delatiner | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/takeover-of-lilco-in-jeopardy-over-bonds.html | TAKEOVER OF LILCO IN JEOPARDY OVER BONDS | By John Rather | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/the-doors-of-christmas.html | THE DOORS OF CHRISTMAS | By Charlotte Libov | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/the-expressway-is-a-fourth-lane-in-sight.html | THE EXPRESSWAY IS A FOURTH LANE IN SIGHT | By Michael Kornfeld | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/the-lively-arts-new-music-festival-in-wayne.html | THE LIVELY ARTSNEW MUSIC FESTIVAL IN WAYNE | By Rena Fruchter | TX 2-218723 | 1987-12-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/the-view-from-bethlehem-holiday-spirit-is-unavoidable-in-the-christmas-town.html | THE VIEW FROM BETHLEHEM HOLIDAY SPIRIT IS UNAVOIDABLE IN THE CHRISTMAS TOWN | By Charlotte Libov | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/theater-musical-dracula-on-teaneck-stage.html | THEATER MUSICAL DRACULA ON TEANECK STAGE | By Alvin Klein | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/theater-review-who-killed-santa.html | THEATER REVIEW WHO KILLED SANTA | By Leah D Frank | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/theater-theater-banquet-whets-appetite-as-it-entertains.html | THEATER THEATER BANQUET WHETS APPETITE AS IT ENTERTAINS | By Alvin Klein | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/vanishing-breed-stuffed-animal-plant.html | VANISHING BREED STUFFEDaNIMAL PLANT | By Penny Singer | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/westchester-journa-dedication-mass.html | WESTCHESTER JOURNA DEDICATION MASS | By Betsy Brown | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/westchester-journal-operation-snowflake.html | WESTCHESTER JOURNAL OPERATION SNOWFLAKE | By Tom Callahan | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/westchester-journal-safe-rides.html | WESTCHESTER JOURNALSAFE RIDES | By Lynne Ames | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/westchester-journal-spirit-of-giving.html | WESTCHESTER JOURNAL SPIRIT OF GIVING | By Edward Hudson | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/westchester-opinion-a-tricycle-becomes-vehicle-to-adventure.html | WESTCHESTER OPINION A TRICYCLE BECOMES VEHICLE TO ADVENTURE | By Harry Perlman | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/westchester-opinion-in-christmases-past-times-were-tough-but-special.html | WESTCHESTER OPINION IN CHRISTMASES PAST TIMES WERE TOUGH BUT SPECIAL | By Steve Zebrock | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/westchester-opinion-o-the-joy-of-snow-the-purity.html | WESTCHESTER OPINION O THE JOY OF SNOW THE PURITY | By Melinda E Friedman | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/westchester-sites-celebrate-ties-to-holiday-traditions.html | WESTCHESTER SITES CELEBRATE TIES TO HOLIDAY TRADITIONS | By Gary Kriss | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/nyregion/women-over-40-myths-and-truths.html | WOMEN OVER 40 MYTHS and TRUTHS | By Thomas Clavin | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/obituaries/joseph-marion-haggar-apparel-manufacturer-94.html | Joseph Marion Haggar Apparel Manufacturer 94 | AP | TX 2-218723 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-20 | https://www.nytimes.com/1987/12/20/obituaries/ormand-c-julian-surgeon-74-a-pioneer-in-bypassing-the-heart.html | Ormand C Julian Surgeon 74 A Pioneer in Bypassing the Heart | AP | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/obituaries/paul-du-brul-writer-and-leader-in-fight-to-ban-lead-paints-dies.html | Paul Du Brul Writer and Leader In Fight to Ban Lead Paints Dies | By Dennis Hevesi | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/obituaries/warne-marsh-jazz-saxophonist.html | Warne Marsh Jazz Saxophonist | AP | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/obituaries/weir-c-ketler-college-president-98.html | Weir C Ketler College President 98 | AP | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/opinion/callous-statistics.html | Callous Statistics | By Frederick C Thayer | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/opinion/essay-our-deaver-lessons.html | ESSAY Our Deaver Lessons | By William Safire | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/opinion/hart-s-latest-blunder.html | Harts Latest Blunder | By James Reston | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/opinion/on-new-york-developmentalk.html | On New York Developmentalk | By Philip J Hess | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/commercial-properties-relocation-jersey-black-monday-crimps-plans-securities.html | Commercial Properties Relocation to Jersey Black Monday Crimps Plans of Securities Firms | By Mark McCain | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/focus-army-town-the-base-buoys-the-market.html | FOCUS ARMY TOWNThe Base Buoys the Market | By Tom Miller | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/if-you-re-thinking-of-living-in-elmsford.html | If Youre Thinking of Living in ELMSFORD | By James Feron | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/in-the-region-long-island-office-condos-gain-greater-recognition.html | In the Region Long IslandOffice Condos Gain Greater Recognition | By Diana Shaman | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/in-the-region-new-jersey-growing-fort-lee-wants-a-lower-profile.html | In the Region New JerseyGrowing Fort Lee Wants a Lower Profile | By Rachelle Garbarine | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/national-notebook-escondido-calif-adult-complex-within-a-project.html | NATIONAL NOTEBOOK ESCONDIDO CALIFAdult Complex Within a Project | By Kevin Braff | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/national-notebook-rockford-ill-overhauling-a-city-center.html | NATIONAL NOTEBOOK ROCKFORD ILLOverhauling A City Center | By Jay Pridmore | TX 2-218723 | 1987-12-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/national-notebook-wilkesbarre-pa-a-225foot-tall-angel-of-arts.html | NATIONAL NOTEBOOK WILKESBARRE PAA 225Foot Tall Angel of Arts | By James C Merkel | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/northeast-notebook-manchester-nh-redevelopment-hopes-rising.html | NORTHEAST NOTEBOOKManchester NH Redevelopment Hopes Rising | By Nancy Pieretti | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/northeast-notebook-rockport-mass-building-on-a-rock-pile.html | NORTHEAST NOTEBOOKRockport Mass Building On A Rock Pile | By Linda Corman | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/northeast-notebook-wilkesbarre-pa-a-225foot-angel-of-arts.html | NORTHEAST NOTEBOOKWilkesBarre Pa A 225Foot Angel of Arts | By James C Merkel | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/on-the-trail-of-ski-homes-in-the-rockies.html | On the Trail of Ski Homes in the Rockies | By Iver Peterson | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/perspectives-new-stores-in-the-bronx-commercial-stirrings-on-east-tremont.html | Perspectives New Stores in the Bronx Commercial Stirrings on East Tremont | By Alan S Oser | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/posting-building-in-warmth-icehouse.html | POSTING Building In Warmth Icehouse | By Thomas L Waite | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/posting-freddie-mac-ceiling-lifted.html | Posting Freddie Mac Ceiling Lifted | By Thomas L Waite | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/postings-mixed-use-headquarters-growth-for-an-iron-works.html | POSTINGS MixedUse Headquarters Growth for an Iron Works | By Thomas L Waite | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/postings-newark-high-tech-wall-of-glass.html | POSTINGS Newark High Tech Wall of Glass | By Thomas L Waite | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/q-and-a-631187.html | Q and A | By Shawn G Kennedy | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/region-westchester-connecticut-cluster-housing-clouded-court-ruling.html | In the Region Westchester and Connecticut Cluster Housing Clouded by Court Ruling | By Betsy Brown | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/seaport-may-regain-block-city-excised.html | Seaport May Regain Block City Excised | By David W Dunlap | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/streetscapes-holbein-studio-art-came-alive-over-a-stable.html | Streetscapes Holbein Studio Art Came Alive Over a Stable | By Christopher Gray | TX 2-218723 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-20 | https://www.nytimes.com/1987/12/20/realestate/talking-loans-buying-business-space.html | Talking Loans Buying Business Space | By Andree Brooks | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/about-cars-eccentric-peugeot-is-basically-sensible.html | About Cars Eccentric Peugeot Is Basically Sensible | By Marshall Schuon | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/baseball-notebook-players-may-ask-arbitrator-for-second-chance-free-agency.html | BASEBALL NOTEBOOK PLAYERS MAY ASK ARBITRATOR FOR SECONDCHANCE FREE AGENCY | By Murray Chass | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/baseball-righetti-stays-with-yankees.html | BASEBALL RIGHETTI STAYS WITH YANKEES | By Murray Chass | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/college-basketball-louisville-topples-indiana.html | COLLEGE BASKETBALL Louisville Topples Indiana | AP | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/college-basketball-redmen-triumph-easily.html | COLLEGE BASKETBALL Redmen Triumph Easily | By David A Raskin | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/college-basketball-seton-hall-wins-with-its-strength.html | COLLEGE BASKETBALL Seton Hall Wins With Its Strength | By Alex Yannis Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/college-football-washington-gains-independence-24-12.html | COLLEGE FOOTBALL WASHINGTON GAINS INDEPENDENCE 2412 | AP | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/highs-and-lows-of-the-new-strike-zone.html | Highs and Lows of the New Strike Zone | By Joe Brinkman | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/italian-league-star-won-t-play-in-us.html | Italian League Star Wont Play in US | AP | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/mullin-s-downfall-signs-were-there.html | MULLINS DOWNFALL SIGNS WERE THERE | By Malcolm Moran With William C Rhoden | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/olympic-profile-alberto-tomba-rambo-attacks-the-slalom.html | OLYMPIC PROFILE ALBERTO TOMBA RAMBO ATTACKS THE SLALOM | By Paul L Montgomery | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/outdoors-appalachian-club-seeks-supporters.html | OUTDOORS APPALACHIAN CLUB SEEKS SUPPORTERS | By Nelson Bryant | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/pro-basketball-ewing-and-jackson-lead-knicks-to-rout.html | PRO BASKETBALL EWING AND JACKSON LEAD KNICKS TO ROUT | By Sam Goldaper | TX 2-218723 | 1987-12-28 |

| 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/pro-football-broncos-survive-chiefs-late-rally.html | PRO FOOTBALL Broncos Survive Chiefs Late Rally | AP | TX 2-218723 | 1987-12-28 |
|---|---|---|---|---|---|
| 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/pro-football-giants-awake-and-win-one.html | PRO FOOTBALL GIANTS AWAKE AND WIN ONE | By Frank Litsky Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/pro-football-jets-leahy-hopes-his-foot-earns-him-pro-bowl-spot.html | PRO FOOTBALL JETS LEAHY HOPES HIS FOOT EARNS HIM PRO BOWL SPOT | By Gerald Eskenazi | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/pro-hockey-canadiens-streak-ended-by-sabres.html | PRO HOCKEY CANADIENS STREAK ENDED BY SABRES | AP | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/pro-hockey-islanders-get-flyers-message.html | PRO HOCKEY Islanders Get Flyers Message | By Robin Finn Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/pro-hockey-rangers-effort-falls-short.html | PRO HOCKEY RANGERS EFFORT FALLS SHORT | By Joe Sexton Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/sports-of-the-times-just-five-more-shopping-days-are-left.html | Sports of The Times Just Five More Shopping Days Are Left | By George Vecsey | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/sports-of-the-times-long-live-babe-s-moments.html | SPORTS OF THE TIMES LONG LIVE BABES MOMENTS | By Dave Anderson | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/sports/tennis-sweden-beats-india-to-win-davis-cup.html | TENNIS SWEDEN BEATS INDIA TO WIN DAVIS CUP | AP | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/style/around-the-garden-it-s-catalogue-time.html | AROUND THE GARDEN ITS CATALOGUE TIME | By Joan Lee Faust | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/style/bridge-a-prepared-par-hand-to-challenge-a-master.html | BRIDGE A PREPARED PAR HAND TO CHALLENGE A MASTER | By Alan Truscott | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/style/camera-for-the-last-minute-shoppers.html | CAMERA FOR THE LASTMINUTE SHOPPERS | By Andy Grundberg | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/style/chess-rohde-gets-the-good-news-with-the-bad.html | CHESS ROHDE GETS THE GOOD NEWS WITH THE BAD | By Robert Byrne | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/style/pomanders-simple-to-make-delightful-to-give.html | POMANDERS SIMPLE TO MAKE DELIGHTFUL TO GIVE | By Megan Fulweiler | TX 2-218723 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-20 | https://www.nytimes.com/1987/12/20/style/sneaks-with-a-glow.html | SNEAKS WITH A GLOW | By AnneMarie Schiro | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/style/social-events-into-the-new-year.html | Social Events Into the New Year | By Robert E Tomasson | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/style/stamps-christmas-theme-inspires-many-issues.html | STAMPS CHRISTMAS THEME INSPIRES MANY ISSUES | By John F Dunn | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/theater/critics-choices-theater.html | CRITICS CHOICES Theater | By Glenn Collins | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/theater/dance-man-who-turned-into-a-dog.html | Dance Man Who Turned Into a Dog | By Jack Anderson | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/theater/stage-view-a-theatrical-vision-endures.html | STAGE VIEW A Theatrical Vision Endures | By Mel Gussow | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/theater/theater-a-novelist-faces-his-themes-on-new-ground.html | THEATER A Novelist Faces His Themes On New Ground | By Mervyn Rothstein | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/a-world-away-from-beijing.html | A World Away From Beijing | By Ross Terrill | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/an-open-house-for-a-village-in-mexico.html | An Open House For a Village In Mexico | By Paul st Pierre | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/fare-of-the-country-italy-s-original-garlic-bread.html | FARE OF THE COUNTRY Italys Original Garlic Bread | By S Irene Virbila | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/frontiers-for-art-in-san-antonio.html | Frontiers for Art In San Antonio | By Bryce Milligan | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/gateway-to-saharan-adventure.html | Gateway to Saharan Adventure | By Jan Reynolds | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/on-track-in-morocco.html | On Track in Morocco | By Malcolm W Browne | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/practical-traveler-first-aid-for-sea-stings.html | PRACTICAL TRAVELER FIRST AID FOR SEA STINGS | By Betsy Wade | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/q-a-052787.html | QA | By Stanley Carr | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/shopper-s-world-woven-baskets-from-ireland.html | SHOPPERS WORLD Woven Baskets From Ireland | By Christine S Cozzens | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/skiing-aspen-s-quiet-side.html | Skiing Aspens Quiet Side | By Carol Lawson | TX 2-218723 | 1987-12-28 |

| 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/to-the-top-of-africa.html | To the Top of Africa | By Alan Cowell | TX 2-218723 | 1987-12-28 |
|---|---|---|---|---|---|
| 1987-12-20 | https://www.nytimes.com/1987/12/20/travel/what-s-doing-in-barcelona.html | WHATS DOING IN BARCELONA | By Paul Delaney | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/39-aspirants-file-for-new-hampshire-primary.html | 39 Aspirants File for New Hampshire Primary | By Rod Paul Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/acid-leak-in-texas-leaves-a-residue-of-questions.html | Acid Leak in Texas Leaves a Residue of Questions | By Peter Applebome Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/aide-to-specter-to-get-post.html | Aide to Specter to Get Post | AP | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/black-alabama-democrats-support-jackson.html | Black Alabama Democrats Support Jackson | AP | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/boston-harbor-fines-sought.html | Boston Harbor Fines Sought | Special to the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/chicago-s-acting-mayor-moves-to-heal-racial-rift.html | Chicagos Acting Mayor Moves to Heal Racial Rift | By Dirk Johnson Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/coats-for-kids-to-keep-14000-warm.html | Coats for Kids to Keep 14000 Warm | By Kathleen Teltsch | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/congress-clears-aviation-bill.html | Congress Clears Aviation Bill | AP | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/distributor-issues-a-recall-for-defective-ski-bindings.html | Distributor Issues a Recall For Defective Ski Bindings | AP | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/for-aged-singers-boys-will-be-boys.html | For Aged Singers Boys Will Be Boys | Special to the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/ford-ordered-to-pay-damages.html | Ford Ordered to Pay Damages | AP | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/hart-in-wilderness-yearned-for-campaign-trail.html | Hart in Wilderness Yearned for Campaign Trail | By Michael Oreskes Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/icahn-role-center-stage-then-finally-upstaged.html | ICAHN ROLE CENTER STAGE THEN FINALLY UPSTAGED | By Agis Salpukas | TX 2-218723 | 1987-12-28 |

| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/job-outlook-for-88-college-graduates-is-good-survey-finds.html | Job Outlook for 88 College Graduates Is Good Survey Finds | AP | TX 2-218723 | 1987-12-28 |
|---|---|---|---|---|---|
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/leniency-for-ailing-speeder.html | Leniency for Ailing Speeder | AP | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/long-leap-from-the-health-club-to-the-parachute.html | LONG LEAP FROM THE HEALTH CLUB TO THE PARACHUTE | Special to the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/massachusetts-gay-rights-bill-falters.html | MASSACHUSETTS GAY RIGHTS BILL FALTERS | Special to the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/mcdonald-s-seeks-retirees-to-fill-void.html | MCDONALDS SEEKS RETIREES TO FILL VOID | AP | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/meese-amends-financial-file-to-show-bigger-stock-trades.html | Meese Amends Financial File To Show Bigger Stock Trades | AP | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/mit-won-t-let-custodians-donate-leave-to-ill-colleague.html | MIT Wont Let Custodians Donate Leave to Ill Colleague | AP | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/negotiators-gain-contra-aid-accord-in-budget-talks.html | NEGOTIATORS GAIN CONTRA AID ACCORD IN BUDGET TALKS | By Jonathan Fuerbringer Special To The New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/new-studies-zeroing-in-on-poorest-of-the-poor.html | New Studies Zeroing In On Poorest of the Poor | By Isabel Wilkerson | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/new-twist-to-old-fight-menorah-in-vermont-park.html | New Twist to Old Fight Menorah in Vermont Park | By Sally Johnson Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/no-more-electricity-toilets-or-hot-baths-in-baxter-state-park.html | No More Electricity Toilets or Hot Baths In Baxter State Park | Special to the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/pentagon-rules-face-challenge-in-security-case.html | Pentagon Rules Face Challenge In Security Case | By Richard Halloran Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/power-shortages-loom-in-new-england-states.html | Power Shortages Loom In New England States | AP | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/rockwell-cover-joins-fight-on-aids.html | Rockwell Cover Joins Fight on AIDS | AP | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/senate-81-5-confirms-new-chief-for-tva.html | Senate 815 Confirms New Chief for TVA | AP | TX 2-218723 | 1987-12-28 |

| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/senate-approves-farm-banking-aid.html | SENATE APPROVES FARM BANKING AID | By Nathaniel C Nash Special To the New York Times | TX 2-218723 | 1987-12-28 |
|---|---|---|---|---|---|
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/squelching-the-muse-of-yuletide-impiety.html | SQUELCHING THE MUSE OF YULETIDE IMPIETY | AP | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/tainted-fish-found-in-dead-whales-on-cape-cod.html | Tainted Fish Found in Dead Whales on Cape Cod | AP | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/test-of-space-shuttle-rocket-delayed-by-circuit-problems.html | Test of Space Shuttle Rocket Delayed by Circuit Problems | Special to the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/texaco-in-accord-on-reorganization.html | TEXACO IN ACCORD ON REORGANIZATION | By Stephen Labaton | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/us/the-maine-town-that-wants-to-die.html | The Maine Town That Wants to Die | AP | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/ideas-trends-after-72-years-of-tea-afternoon-beer.html | IDEAS  TRENDS After 72 Years of Tea Afternoon Beer | By Frank J Prial | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/ideas-trends-pro-con-free-needles-for-addicts-to-help-curb-aids.html | IDEAS  TRENDS Pro  Con Free Needles for Addicts to Help Curb AIDS | By Bruce Lambert | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/ideas-trends-tailoring-catholic-theology-in-a-time-of-modern-plague.html | IDEAS  TRENDS Tailoring Catholic Theology In a Time of Modern Plague | By Ari L Goldman | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/the-nation-hart-redux-from-front-of-tabloids-to-front-of-pack.html | THE NATION Hart Redux From Front of Tabloids to Front of Pack | By Robin Toner | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/the-nation-in-anti-deficit-battle-few-approve-of-the-weapons.html | THE NATION In AntiDeficit Battle Few Approve of The Weapons | By Jonathan Fuerbringer | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/the-nation-is-reagan-now-less-hard-on-communism.html | THE NATION Is Reagan Now Less Hard on Communism | By Joel Brinkley | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/the-nation-nevada-may-end-up-holding-the-nuclear-bag.html | THE NATION Nevada May End Up Holding the Nuclear Bag | By Susan Rasky | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/the-nation-well-placed-friends-and-eventually-loose-money.html | THE NATION WellPlaced Friends and Eventually Loose Money | By Ben A Franklin | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/the-region-moynihan-s-pitch-a-man-of-action.html | THE REGION Moynihans Pitch A Man of Action | By Frank Lynn | TX 2-218723 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/the-region-the-new-york-delegation-learns-teamwork-power.html | THE REGION The New York Delegation Learns Teamwork Power | By Clifford D May | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/the-world-after-the-briefest-respite-africa-faces-starvation-again.html | THE WORLD After the Briefest Respite Africa Faces Starvation Again | By Sheila Rule | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/the-world-europe-considers-how-to-take-up-arms.html | THE WORLD Europe Considers How to Take Up Arms | By James M Markham | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/the-world-haughey-an-irish-survivor-with-a-gift-for-timing.html | THE WORLD Haughey An Irish Survivor With a Gift for Timing | By Francis X Clines | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/the-world-sandinistas-in-a-corner-may-make-concessions.html | THE WORLD Sandinistas In a Corner May Make Concessions | By James Lemoyne | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/the-world-the-slide-steepens-peru-and-mexico-try-devaluation.html | THE WORLD The Slide Steepens Peru and Mexico Try Devaluation | By Larry Rohter | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/while-examining-kennedy-senators-look-back-at-bork.html | While Examining Kennedy Senators Look Back at Bork | By Linda Greenhouse | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/whose-mandate-in-a-cautious-taste-of-freedom-korea-elects-government-candidate.html | WHOSE MANDATE In a Cautious Taste of Freedom Korea Elects Government Candidate | By Clyde Haberman | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/weekinreview/world-voice-negev-palestinians-have-earned-share-sovereignty.html | THE WORLD A Voice From The Negev The Palestinians Have Earned a Share of Sovereignty | By Haim Chertok | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/world/a-warship-s-eyes-scan-gulf-region.html | A Warships Eyes Scan Gulf Region | By John H Cushman Jr Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/world/across-the-divide-two-worlds-dig-in-on-cyprus.html | Across the Divide Two Worlds Dig In on Cyprus | By Alan Cowell Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/world/an-amnesty-in-mozambique.html | An Amnesty in Mozambique | AP | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/world/arias-criticizes-nicaragua-plan-for-more-troops.html | Arias Criticizes Nicaragua Plan For More Troops | By David E Pitt | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/world/athens-is-accused-of-censoring-reagan-talk.html | Athens Is Accused of Censoring Reagan Talk | By Paul Anastasi Special To the New York Times | TX 2-218723 | 1987-12-28 |

| 1987-12-20 | https://www.nytimes.com/1987/12/20/world/china-display-of-the-shoddy-breaks-down.html | China Display Of the Shoddy Breaks Down | By Edward A Gargan Special To the New York Times | TX 2-218723 | 1987-12-28 |
|---|---|---|---|---|---|
| 1987-12-20 | https://www.nytimes.com/1987/12/20/world/court-upholds-acquittals-in-plot-on-the-pope.html | Court Upholds Acquittals in Plot on the Pope | By Roberto Suro Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/world/dissidents-step-up-protests-in-seoul.html | DISSIDENTS STEP UP PROTESTS IN SEOUL | By Clyde Haberman Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/world/eagle-that-flew-to-ireland-will-be-returned-to-the-us.html | Eagle That Flew to Ireland Will Be Returned to the US | AP | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/world/envoy-of-us-in-bonn-faces-wet-potatoes.html | Envoy of US In Bonn Faces Wet Potatoes | By Serge Schmemann Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/world/filipinos-bet-on-dreams-but-illegally.html | Filipinos Bet On Dreams But Illegally | By Seth Mydans Special to the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/world/for-art-in-hungary-wall-st-friends.html | For Art in Hungary Wall St Friends | By Henry Kamm Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/world/immigrants-rushing-to-beat-swiss-deadline.html | Immigrants Rushing to Beat Swiss Deadline | Special to the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/world/in-nicaragua-economy-is-hobbling-sandinistas.html | In Nicaragua Economy Is Hobbling Sandinistas | By James Lemoyne Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/world/khmer-leader-sets-terms-for-new-talks.html | Khmer Leader Sets Terms for New Talks | By Barbara Crossette Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/world/london-gossip-columnists-being-hoisted-by-their-own-retorts.html | London Gossip Columnists Being Hoisted by Their Own Retorts | By Francis X Clines Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/world/new-haitian-law-will-let-officials-view-all-ballots.html | NEW HAITIAN LAW WILL LET OFFICIALS VIEW ALL BALLOTS | By Lindsey Gruson Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/world/pakistani-premier-shows-how-to-get-out-the-votes.html | Pakistani Premier Shows How to Get Out the Votes | By Steven R Weisman Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/world/palestinian-riots-hit-jerusalem-banks-attacked-and-roads-seized.html | Palestinian Riots Hit Jerusalem Banks Attacked and Roads Seized | By John Kifner Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/world/peru-urged-to-curb-abuses-in-fighting-rebels.html | Peru Urged to Curb Abuses in Fighting Rebels | By Alan Riding Special To the New York Times | TX 2-218723 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-20 | https://www.nytimes.com/1987/12/20/world/prague-and-vatican-discuss-church-tensions.html | Prague and Vatican Discuss Church Tensions | By Roberto Suro Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/world/sandinistas-seen-as-badly-equipped.html | SANDINISTAS SEEN AS BADLY EQUIPPED | By Richard Halloran Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/world/trial-in-vietnam-said-to-aid-rebels.html | TRIAL IN VIETNAM SAID TO AID REBELS | By Fox Butterfield | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/world/us-and-china-agree-to-curb-textile-imports.html | US and China Agree to Curb Textile Imports | By Clyde H Farnsworth Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-20 | https://www.nytimes.com/1987/12/20/world/us-guardsmen-building-road-in-honduras.html | US Guardsmen Building Road in Honduras | By Bernard E Trainor Special To the New York Times | TX 2-218723 | 1987-12-28 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/arts/concert-grande-bande.html | Concert Grande Bande | By Michael Kimmelman | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/arts/dance-ailey-troupe-in-works-on-tradition.html | Dance Ailey Troupe In Works on Tradition | By Jennifer Dunning | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/arts/dance-rachel-harmss-blue-foxes.html | Dance Rachel Harmss Blue Foxes | By Jennifer Dunning | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/arts/dance-stephanie-skura-and-company.html | Dance Stephanie Skura and Company | By Jack Anderson | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/arts/hearst-books-hires-kaminsky.html | Hearst Books Hires Kaminsky | By Edwin McDowell | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/arts/opera-mascagni-s-amico-fritz-at-kennedy-center.html | Opera Mascagnis Amico Fritz at Kennedy Center | By Will Crutchfield Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/arts/reporter-s-notebook-echoes-of-a-chess-match.html | Reporters Notebook Echoes of a Chess Match | By Paul Delaney Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/arts/the-dance-the-stack-up.html | The Dance The StackUp | By Jack Anderson | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/arts/titian-lent-in-us-soviet-deal.html | Titian Lent in USSoviet Deal | By Michael Kimmelman Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/arts/tv-review-claymation-christmas-on-cbs.html | TV REVIEW Claymation Christmas On CBS | By John J OConnor | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/books/books-of-the-times-977687.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/business/a-3-billion-question-for-pennzoil.html | A 3 Billion Question for Pennzoil | By Thomas C Hayes Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/business/advertising-clorox-to-wunderman.html | Advertising Clorox to Wunderman | By Philip H Dougherty | TX 2-218225 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-21 | https://www.nytimes.com/1987/12/21/business/advertising-foote-cone-to-handle-holland-america-line.html | Advertising Foote Cone to Handle Holland America Line | By Philip H Dougherty | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/business/advertising-ford-of-argentina-will-stay-with-jwt.html | Advertising Ford of Argentina Will Stay With JWT | By Philip H Dougherty | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/business/advertising-hbm-creamer-lands-another-mcdonald-s-job.html | Advertising HBMCreamer Lands Another McDonalds Job | By Philip H Dougherty | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/business/advertising-international-marketing-monthly-due.html | Advertising International Marketing Monthly Due | By Philip H Dougherty | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/business/advertising-new-name-in-chicago.html | Advertising New Name in Chicago | By Philip H Dougherty | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/business/advertising-star-of-ad-research-to-become-a-consultant.html | Advertising Star of Ad Research To Become a Consultant | By Philip H Dougherty | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/business/business-people-head-of-bp-america-to-take-london-post.html | BUSINESS PEOPLE Head of BP America To Take London Post | By Daniel F Cuff | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/business/credit-markets-dealer-inflation-worries-recede.html | CREDIT MARKETS Dealer Inflation Worries Recede | By Michael Quint | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/business/dravo-selling-key-businesses.html | Dravo Selling Key Businesses | AP | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/business/hope-dims-for-pan-am-braniff-tie.html | Hope Dims for Pan AmBraniff Tie | By Agis Salpukas | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/business/international-report-mutual-funds-offered-to-india-investors.html | INTERNATIONAL REPORT Mutual Funds Offered To India Investors | By Sanjoy Hazarika Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/business/international-report-state-s-role-key-issue-for-brazil.html | INTERNATIONAL REPORT States Role Key Issue For Brazil | By Alan Riding Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/business/international-report-young-french-bidder-for-robins.html | INTERNATIONAL REPORT Young French Bidder for Robins | By Steven Greenhouse Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/business/judge-quits-intel-nec-case.html | Judge Quits IntelNEC Case | Special to the New York Times | TX 2-218225 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-21 | https://www.nytimes.com/1987/12/21/business/market-place-lukewarm-views-of-oil-stocks.html | Market Place Lukewarm Views Of Oil Stocks | By Vartanig G Vartan | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/business/new-yorkers-co-oatmeal-maker-hires-santa-for-a-battle-with-2-goliaths.html | New Yorkers  Co Oatmeal Maker Hires Santa For a Battle With 2 Goliaths | By Albert Scardino | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/business/secrecy-on-bonds-criticized.html | Secrecy On Bonds Criticized | By Michael Quint | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/business/texaco-s-next-task-is-to-rebuild.html | Texacos Next Task Is to Rebuild | By Richard W Stevenson | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/business/toys-r-us-prospers-as-holiday-sales-rise.html | Toys R Us Prospers As Holiday Sales Rise | By Isadore Barmash Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/movies/a-wry-survivor-elaine-stritch-returns-to-film.html | A Wry Survivor Elaine Stritch Returns to Film | By Leslie Bennetts | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/2-homeless-men-die-in-separate-incidents-in-new-york-city.html | 2 Homeless Men Die In Separate Incidents In New York City | By John T McQuiston | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/500-mourn-man-killed-in-queens.html | 500 MOURN MAN KILLED IN QUEENS | By Steven Erlanger | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/a-school-brings-change-to-a-tiny-island.html | A School Brings Change to a Tiny Island | By Eric Schmitt | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/bridge-last-knockout-title-played-at-javits-convention-center.html | Bridge Last Knockout Title Played At Javits Convention Center | By Alan Truscott | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/despite-new-laws-students-find-ways-to-drink.html | Despite New Laws Students Find Ways to Drink | By Nick Ravo | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/dr-coffin-says-goodbye-to-riverside.html | Dr Coffin Says Goodbye to Riverside | By Michel Marriott | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/gift-money-is-used-to-aid-the-neediest.html | Gift Money Is Used to Aid The Neediest | By Marvine Howe | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/jersey-panel-said-to-seek-tax-shifts-in-report.html | Jersey Panel Said to Seek Tax Shifts in Report | By Joseph F Sullivan Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/market-slide-cuts-gifts-to-a-charity.html | Market Slide Cuts Gifts To a Charity | By Kathleen Teltsch | TX 2-218225 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/metro-matters-howard-beach-the-other-jury-in-the-long-trial.html | Metro Matters Howard Beach The Other Jury In the Long Trial | By Sam Roberts | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/thousands-march-against-homelessness.html | Thousands March Against Homelessness | By James Barron | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/torturous-wait-for-families-of-defendants.html | Torturous Wait For Families Of Defendants | By Joseph P Fried | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/transit-agency-said-to-waste-station-lighting-in-a-big-way.html | Transit Agency Said to Waste Station Lighting in a Big Way | By Steven Erlanger | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/transit-police-remove-officer-for-quota-plan.html | Transit Police Remove Officer For Quota Plan | By Mark A Uhlig | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/nyregion/water-dispute-stalls-li-hotel-s-plan.html | Water Dispute Stalls LI Hotels Plan | By Eric Schmitt Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/obituaries/rabbi-leo-jung-spiritual-leader-of-new-york-jewish-center-dies.html | Rabbi Leo Jung Spiritual Leader Of New York Jewish Center Dies | By Wolfgang Saxon | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/opinion/a-debacle-like-the-league-of-nations.html | A Debacle Like the League of Nations | By Alan Cranston | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/opinion/daddy-lets-get-a-dog-contd.html | Daddy Lets Get a Dog Contd | By T R Trowbridge 3d | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/opinion/in-the-nation-a-quirk-of-fate.html | IN THE NATION A Quirk of Fate | By Tom Wicker | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/opinion/the-editorial-notebook-staring-at-the-soviet-past.html | The Editorial Notebook Staring at the Soviet Past | By Geneva Overholser | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/opinion/the-missile-treaty-s-bigger-dividends.html | The Missile Treatys Bigger Dividends | By Richard N Haass | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/opinion/today-the-adirondacks-tomorrow-a-subdivision.html | Today the Adirondacks Tomorrow a Subdivision | By Charles M Clusen | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/baseball-yankees-almost-come-up-empty.html | BASEBALL Yankees Almost Come Up Empty | By Murray Chass | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/college-basketball-arizona-improves-to-9-0.html | COLLEGE BASKETBALL Arizona Improves To 90 | AP | TX 2-218225 | 1987-12-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/college-football-louisianans-rally-to-win-i-aa-title.html | COLLEGE FOOTBALL Louisianans Rally To Win IAA Title | AP | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/eagles-win-38-27-and-eliminate-jets.html | Eagles Win 3827 And Eliminate Jets | By Gerald Eskenazi Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/fitness-weighing-value-of-the-stress-test.html | FITNESS Weighing Value of the Stress Test | By William Stockton | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/islanders-won-t-panic.html | Islanders Wont Panic | By Robin Finn Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/motor-sports-culture-moves-into-fast-lane.html | MOTOR SPORTS Culture Moves Into Fast Lane | By Steve Potter | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/nba-celtics-crush-76ers.html | NBA Celtics Crush 76ers | AP | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/nfl-it-s-payton-s-day-but-not-the-bears.html | NFL Its Paytons Day But Not the Bears | AP | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/nfl-penguins-demolish-rangers-by-8-4.html | NFL Penguins Demolish Rangers by 84 | By Joe Sexton | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/nfl-timely-gusts-keep-patriots-hopes-aloft.html | NFL Timely Gusts Keep Patriots Hopes Aloft | AP | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/nfl-vikings-remain-in-the-hunt.html | NFL Vikings Remain in the Hunt | AP | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/nhl-slumping-devils-beaten-by-jets-4-1.html | NHL Slumping Devils Beaten by Jets 41 | AP | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/olympic-notebook-south-korean-election-brightens-hopes.html | OLYMPIC NOTEBOOK South Korean Election Brightens Hopes | By Michael Janofsky | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/on-your-own-running-a-proper-form-helps-provide-pace-comfort-and-efficiency.html | ON YOUR OWN RUNNING A Proper Form Helps Provide Pace Comfort and Efficiency | By Marc Bloom | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/outdoors-gifts-are-mine-and-more-will-come.html | Outdoors Gifts Are Mine And More Will Come | By Nelson Bryant | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/question-box.html | Question Box | By Ray Corio | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/rice-sets-two-records.html | Rice Sets Two Records | AP | TX 2-218225 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/rushing-from-a-low-point-in-life-to-top-of-nfl.html | Rushing From a Low Point in Life to Top of NFL | By John Horn | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/school-track-loughlin-games-find-a-new-home.html | SCHOOL TRACKLoughlin Games Find a New Home | By William J Miller | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/simms-changes-style.html | Simms Changes Style | By Frank Litsky Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/sports-of-the-times-jets-fans-chant-joe-must-go.html | SPORTS OF THE TIMES Jets Fans Chant Joe Must Go | By Dave Anderson | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/sports-world-specials-a-remarkable-athlete.html | SPORTS WORLD SPECIALS A Remarkable Athlete | By Robert Mcg Thomas Jr | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/sports-world-specials-america-s-team.html | SPORTS WORLD SPECIALS Americas Team | By Robert Mcg Thomas Jr | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/sports-world-specials-no-sugar-bowl-ii.html | SPORTS WORLD SPECIALS No Sugar Bowl II | By Robert Mcg Thomas Jr | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/swamped-in-new-jersey.html | Swamped In New Jersey | By Peter Alfano | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/sports/yacht-racing-on-course-to-the-whitbread.html | YACHT RACING On Course to the Whitbread | By Barbara Lloyd | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/theater/stage-acts-of-faith.html | Stage Acts of Faith | By Walter Goodman | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/theater/theater-don-delillo-s-day-room.html | Theater Don DeLillos Day Room | By Frank Rich | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/us/article-036887-no-title.html | Article 036887  No Title | By Andrew Pollack Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/us/british-to-remain-in-research-group.html | BRITISH TO REMAIN IN RESEARCH GROUP | By Walter Sullivan | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/us/death-and-tourism-enshrining-cherokee-tears.html | Death and Tourism Enshrining Cherokee Tears | By Ronald Smothers Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/us/doctors-stretch-rules-on-aids-drug.html | DOCTORS STRETCH RULES ON AIDS DRUG | By Gina Kolata | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/us/experts-fault-democrats-on-economic-platforms.html | Experts Fault Democrats On Economic Platforms | By David E Rosenbaum Special To the New York Times | TX 2-218225 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-21 | https://www.nytimes.com/1987/12/21/us/hart-leaps-ahead-in-iowa-poll.html | Hart Leaps Ahead in Iowa Poll | AP | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/us/helpful-attention-and-unflattering-jokes-mark-the-press-s-reaction-to-hart.html | Helpful Attention and Unflattering Jokes Mark the Presss Reaction to Hart | By Andrew Rosenthal Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/us/new-policy-adopted-on-the-use-of-babies-as-donors-of-organs.html | New Policy Adopted On the Use of Babies As Donors of Organs | AP | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/us/parts-in-29-cruise-missiles-did-not-have-proper-tests.html | Parts in 29 Cruise Missiles Did Not Have Proper Tests | By Bernard Weinraub Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/us/report-criticizes-nuclear-panel-for-deficiencies-on-safety-issues.html | Report Criticizes Nuclear Panel For Deficiencies on Safety Issues | By Ben A Franklin Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/us/sleepy-hollow-journal-to-trainer-llamas-are-not-just-fad.html | Sleepy Hollow Journal To Trainer Llamas Are Not Just Fad | By Muriel Dobbin Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/us/soviet-announces-mission-to-replace-space-station-crew.html | Soviet Announces Mission to Replace Space Station Crew | AP | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/us/stopgap-appropriation-bill-approved.html | Stopgap Appropriation Bill Approved | By Susan F Rasky Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/us/supernova-offers-clue-on-antimatter.html | Supernova Offers Clue on Antimatter | By William J Broad | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/us/two-alabama-officers-slain-by-man-who-then-kills-self.html | Two Alabama Officers Slain By Man Who Then Kills Self | AP | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/us/two-teen-age-girls-die-in-a-crowd-surge-at-nashville-concert.html | Two TeenAge Girls Die in a Crowd Surge At Nashville Concert | AP | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/us/us-export-bank-seeks-3-billion.html | US EXPORT BANK SEEKS 3 BILLION | By Clyde H Farnsworth Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/us/washington-talk-senate-tale-two-legislators-they-pryor-thinks-it-s-great-place.html | Washington Talk Senate A Tale of Two Legislators and How They Pryor Thinks Its a Great Place But Not for Making Toothpicks | By Julie Johnson Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/us/washington-talk-senate-tale-two-legislators-they-view-their-institution-garn-s.html | Washington Talk The Senate A Tale of Two Legislators and How They View Their Institution Garns Dissatisfaction Is Such That He Is Getting Really Sick | By Nathaniel C Nash Special To the New York Times | TX 2-218225 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-21 | https://www.nytimes.com/1987/12/21/world/a-reporter-s-notebook-the-box-roils-seoul.html | A Reporters Notebook The Box Roils Seoul | By Clyde Haberman Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/world/angola-war-south-africa-presses-role.html | Angola War South Africa Presses Role | By James Brooke Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/world/border-battle-reported-along-iran-iraq-front.html | Border Battle Reported Along IranIraq Front | AP | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/world/chinese-students-across-us-protest-an-arrest-in-shanghai.html | Chinese Students Across US Protest an Arrest in Shanghai | By Wolfgang Saxon | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/world/contra-aid-accord-set-by-congress-and-white-house.html | CONTRA AID ACCORD SET BY CONGRESS AND WHITE HOUSE | By Jonathan Fuerbringer Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/world/contras-attack-in-east-nicaragua.html | CONTRAS ATTACK IN EAST NICARAGUA | AP Special to the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/world/for-zimbabwe-whites-armed-watch.html | For Zimbabwe Whites Armed Watch | Special to the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/world/germans-defense-pledged-by-paris.html | GERMANS DEFENSE PLEDGED BY PARIS | By James M Markham Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/world/haiti-s-gloom-kills-the-spirit-of-a-holiday.html | Haitis Gloom Kills the Spirit Of a Holiday | By Lindsey Gruson Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/world/koreans-taste-of-freedom-brings-a-new-self-assurance.html | Koreans Taste of Freedom Brings a New SelfAssurance | By Susan Chira Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/world/law-on-aliens-fails-to-halt-salvadorans.html | Law on Aliens Fails to Halt Salvadorans | By Robert Pear Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/world/palestinian-deaths-strain-israel-s-ties-with-egypt.html | Palestinian Deaths Strain Israels Ties With Egypt | Special to the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/world/paraguay-s-most-famous-prisoner-is-free.html | Paraguays Most Famous Prisoner Is Free | By Alan Riding Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/world/paris-journal-a-french-thinker-who-declines-a-guru-mantle.html | Paris Journal A French Thinker Who Declines a Guru Mantle | By James M Markham Special To the New York Times | TX 2-218225 | 1987-12-24 |
| 1987-12-21 | https://www.nytimes.com/1987/12/21/world/the-face-of-rage-in-gaza-frustrated-youth.html | The Face of Rage in Gaza Frustrated Youth | By John Kifner Special To the New York Times | TX 2-218225 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-22 | https://www.nytimes.com/1987/12/22/arts/ailey-dancer-living-his-dream.html | Ailey Dancer Living His Dream | By Jennifer Dunning | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/arts/music-chamber-group.html | Music Chamber Group | By Will Crutchfield | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/arts/piano-aleksandra-romantic.html | Piano Aleksandra Romantic | By Will Crutchfield | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/arts/tv-review-nbc-to-air-harlem-giselle.html | TV REVIEW NBC to Air Harlem Giselle | By Jennifer Dunning | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/arts/tv-review.html | TV Review | By John Corry | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/books/books-of-the-times-234287.html | Books of The Times | By John Gross | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/books/critic-s-book-assesses-fortunes-of-the-theater.html | Critics Book Assesses Fortunes of the Theater | By Nan Robertson | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business/2-candidates-lead-field-for-fed-post.html | 2 Candidates Lead Field For Fed Post | By Nathaniel C Nash Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business/advertising-competition-grows-in-the-yellow-pages.html | Advertising Competition Grows in the Yellow Pages | By Philip H Dougherty | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business/advertising-leo-burnett-loses-mars-candy-business.html | ADVERTISING Leo Burnett Loses Mars Candy Business | By Philip H Dougherty | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business/advertising-thompson-splits-with-godfather-s-pizza.html | ADVERTISING Thompson Splits With Godfathers Pizza | By Philip H Dougherty | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business/all-terrain-vehicle-limits-asked.html | AllTerrainVehicle Limits Asked | By Philip E Ross Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business/amid-doubt-bilzerian-extends-bid-for-singer.html | Amid Doubt Bilzerian Extends Bid for Singer | By Robert J Cole | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business/banks-add-charges-cut-jobs.html | Banks Add Charges Cut Jobs | By Eric N Berg | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business/brazil-sets-new-taxes.html | Brazil Sets New Taxes | Special to the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business/business-people-editor-of-house-garden-expected-to-make-changes.html | BUSINESS PEOPLE Editor of House Garden Expected to Make Changes | By Michael Gross | TX 2-218439 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business/business-people-retired-chief-to-head-general-public-utilities.html | BUSINESS PEOPLE Retired Chief to Head General Public Utilities | By Daniel F Cuff | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business/business-people-wertheim-s-chairman-gets-key-job-at-ames.html | BUSINESS PEOPLE Wertheims Chairman Gets Key Job at Ames | By Daniel F Cuff | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business/careers-tuck-school-tie-to-japan-university.html | Careers Tuck School Tie to Japan University | By Elizabeth M Fowler | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business/chip-maker-reports-profit.html | Chip Maker Reports Profit | Special to the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business/company-news-allied-and-siemens-set-new-venture.html | COMPANY NEWS Allied and Siemens Set New Venture | Special to the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business/company-news-british-gas-to-lift-bow-valley-stake.html | COMPANY NEWS British Gas to Lift Bow Valley Stake | AP | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business/company-news-gm-optimistic.html | COMPANY NEWS GM Optimistic | Special to the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business/company-news-holly-sugar-seeks-a-higher-price.html | COMPANY NEWS HOLLY SUGAR SEEKS A HIGHER PRICE | Special to the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business/company-news-phototron-sues-kodak-2-others.html | COMPANY NEWS Phototron Sues Kodak 2 Others | AP | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business/company-news-santa-fe-ends-henley-talks.html | COMPANY NEWS Santa Fe Ends Henley Talks | Special to the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business/company-news-wherehouse-to-be-acquired.html | COMPANY NEWS Wherehouse To Be Acquired | Special to the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business/credit-markets-prices-of-treasury-bonds-retreat.html | CREDIT MARKETS PRICES OF TREASURY BONDS RETREAT | By Michael Quint | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business/deficit-so-far-tops-87-pace.html | Deficit So Far Tops 87 Pace | AP | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business/dow-advances-by-15.08-to-1990.38.html | DOW ADVANCES BY 1508 TO 199038 | By Kenneth N Gilpin | TX 2-218439 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business-futures-options-crude-falls-and-heating-oil-and-unleaded-gasoline-rise.html | FUTURESOPTIONS Crude Falls and Heating Oil And Unleaded Gasoline Rise | By H J Maidenberg | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business-group-of-7-expected-to-back-halt-in-the-dollar-s-decline.html | Group of 7 Expected to Back Halt in the Dollars Decline | By Peter T Kilborn Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business-market-place-texaco-pennzoil-their-prospects.html | Market Place Texaco Pennzoil Their Prospects | By Vartanig G Vartan | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business-mexicans-fear-inflation-in-new-economic-plan.html | Mexicans Fear Inflation in New Economic Plan | By Larry Rohter Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business-pan-am-pilots-rebuff-offer.html | Pan Am Pilots Rebuff Offer | By Agis Salpukas | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business-texaco-files-to-end-bankruptcy.html | Texaco Files to End Bankruptcy | By Stephen Labaton | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/business-the-role-of-commodities-in-inflation.html | The Role of Commodities in Inflation | By Michael Quint | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/3-in-howard-beach-attack-are-guilty-of-manslaughter.html | 3 in Howard Beach Attack Are Guilty of Manslaughter | By Joseph P Fried | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/3-recommended-for-schools-chancellor.html | 3 Recommended For Schools Chancellor | By Jane Perlez | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/after-2-months-larry-davis-s-trial-starts-in-bronx.html | After 2 Months Larry Daviss Trial Starts in Bronx | By Sam Howe Verhovek | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/black-satin-and-braces-an-80-s-teen-age-ball.html | Black Satin and Braces An 80s TeenAge Ball | By Lisa W Foderaro | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/bridge-close-of-the-regionals-ends-another-year-for-association.html | Bridge Close of the Regionals Ends Another Year for Association | By Alan Truscott | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/by-design-caring-for-cashmere.html | By Design Caring for Cashmere | By Carrie Donovan | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/chess-wilder-sacrifices-rook-and-creates-an-ambush.html | Chess Wilder Sacrifices Rook And Creates an Ambush | By Robert Byrne | TX 2-218439 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/estranged-husband-kills-family-of-3-and-himself.html | Estranged Husband Kills Family of 3 and Himself | By James Barron | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/housing-for-homeless-families-opens-in-brooklyn.html | Housing for Homeless Families Opens in Brooklyn | By Jeffrey Schmalz | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/job-outlook-rated-cloudy-in-new-york.html | JOB OUTLOOK RATED CLOUDY IN NEW YORK | By Joyce Purnick | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/many-foundations-and-trusts-try-to-aid-the-neediest-cases.html | Many Foundations and Trusts Try to Aid the Neediest Cases | By Marvine Howe | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/our-towns-elderly-hands-help-brighten-holiday-season.html | Our Towns Elderly Hands Help Brighten Holiday Season | By Michael Winerip | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/panel-urges-changes-in-new-york-election-laws.html | Panel Urges Changes in New York Election Laws | By Frank Lynn | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/planners-reject-a-tower-that-is-11-feet-too-tall.html | PLANNERS REJECT A TOWER THAT IS 11 FEET TOO TALL | By David W Dunlap | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/protest-against-racism-disrupts-new-york-rush-hour.html | Protest Against Racism Disrupts New York Rush Hour | By Robert D McFadden | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/ranking-santas-grading-their-beards-and-the-twinkle.html | Ranking Santas Grading Their Beards and the Twinkle | By Glenn Collins | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/school-takeover-bill-gains-in-jersey.html | School Takeover Bill Gains in Jersey | By Joseph F Sullivan Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/trial-reactions-from-approval-to-a-letdown.html | Trial Reactions From Approval To a Letdown | By David E Pitt | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/nyregion/yonkers-anguish-black-and-white-in-2-worlds.html | Yonkers Anguish Black and White in 2 Worlds | By Sara Rimer Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/obituaries/arkady-i-raikin-76-a-comedian-who-lampooned-soviet-life-dies.html | Arkady I Raikin 76 a Comedian Who Lampooned Soviet Life Dies | By Bill Keller Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/obituaries/carl-mcgowan-dies-a-senior-us-judge-on-court-of-appeals.html | Carl McGowan Dies A Senior US Judge On Court of Appeals | By James Barron | TX 2-218439 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-22 | https://www.nytimes.com/1987/12/22/obituaries/izler-solomon-77-an-orchestra-conductor.html | Izler Solomon 77 an Orchestra Conductor | By Will Crutchfield | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/obituaries/john-francis-o-leary-chairman-of-a-utility-and-ex-us-official.html | John Francis OLeary Chairman Of a Utility and ExUS Official | By Wolfgang Saxon | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/opinion/cardinal-ratzinger-cures-jews-of-an-illusion.html | Cardinal Ratzinger Cures Jews of an Illusion | By Arthur Hertzberg | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/opinion/foreign-affairs-disarmament-jitters.html | FOREIGN AFFAIRS Disarmament Jitters | By Flora Lewis | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/opinion/on-my-mind-the-making-of-gaza.html | ON MY MIND The Making of Gaza | By Am Rosenthal | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/opinion/the-editorial-notebook-the-fire-tender-and-the-hungry.html | The Editorial Notebook The Fire Tender and the Hungry | By Herbert Sturz | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/opinion/what-tact-the-press-showed.html | What Tact the Press Showed | By John Kenneth Galbraith | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/science/about-education-curing-math-anxiety.html | ABOUT EDUCATION Curing Math Anxiety | By Fred M Hechinger | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/science/chicken-pox-vaccine-appears-safe-effective.html | Chicken Pox Vaccine Appears Safe Effective | By Gina Kolata | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/science/european-telescope-will-be-biggest.html | European Telescope Will Be Biggest | By Malcolm W Browne | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/science/greenpeace-protests.html | Greenpeace Protests | Special to the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/science/korean-beetles-battle-plant-pest.html | Korean Beetles Battle Plant Pest | AP | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/science/mechanism-for-muscle-contractions-is-found.html | Mechanism for Muscle Contractions Is Found | By Jane E Brody | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/science/next-stop-the-south-pole.html | Next Stop the South Pole | By Malcolm W Browne | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/science/peripherals-adventure-continues.html | PERIPHERALS Adventure Continues | By L R Shannon | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/science/personal-computers-time-to-act-on-taxes.html | PERSONAL COMPUTERS Time to Act on Taxes | By Peter H Lewis | TX 2-218439 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-22 | https://www.nytimes.com/1987/12/22/science/soviet-launches-replacement-crew-for-craft.html | Soviet Launches Replacement Crew for Craft | AP | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/science/spanish-ruins-in-florida.html | Spanish Ruins in Florida | AP | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/science/the-pace-of-evolution-a-fossil-creature-moves-to-center-of-debate.html | The Pace of Evolution A Fossil Creature Moves to Center of Debate | By James Gleick | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/science/the-poignant-thoughts-of-down-s-children-are-given-voice.html | The Poignant Thoughts Of Downs Children Are Given Voice | By Gina Kolata | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/2-from-soviet-bloc-in-games.html | 2 From Soviet Bloc in Games | AP | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/back-in-familiar-territory-mullen-makes-himself-at-home.html | Back in Familiar Territory Mullen Makes Himself at Home | By Joe Sexton | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/college-basketball-pitt-rallies-to-beat-akron.html | College Basketball Pitt Rallies To Beat Akron | AP | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/college-hockey-notebook-sacrifice-devotion-and-enthusiasm.html | College Hockey Notebook Sacrifice Devotion and Enthusiasm | By William N Wallace | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/collins-out-of-giants-lineup.html | COLLINS OUT OF GIANTS LINEUP | By Frank Litsky Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/cowboys-end-bid-by-rams.html | Cowboys End Bid By Rams | AP | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/crable-suggests-jet-trouble-shooter.html | Crable Suggests Jet TroubleShooter | By Gerald Eskenazi Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/manhattan-walks-off.html | Manhattan Walks Off | AP | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/nba-notebook-scouts-widening-search-for-talent.html | NBA Notebook Scouts Widening Search for Talent | By Sam Goldaper | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/olympic-veterans-on-skating-team.html | Olympic Veterans On Skating Team | AP | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/playoff-picture-is-still-crowded.html | Playoff Picture Is Still Crowded | By Gerald Eskenazi | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/righetti-expected-to-sign-3-year-4.5-million-pact.html | Righetti Expected to Sign 3Year 45 Million Pact | By Murray Chass | TX 2-218439 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/rumanian-player-defects-in-miami.html | Rumanian Player Defects in Miami | AP | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/sports-of-the-times-cuckoo-yo-yo-whammy.html | SPORTS OF THE TIMES Cuckoo YoYo Whammy | By Ira Berkow | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/track-vows-vigilance.html | Track Vows Vigilance | AP | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/sports/washington-stirs-late-rally.html | Washington Stirs Late Rally | By Sam Goldaper Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/style/fashion-director-always-an-elusive-job-description.html | Fashion Director Always an Elusive Job Description | By AnneMarie Schiro | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/style/patterns-281787.html | PATTERNS | By Michael Gross | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/theater/papp-cancels-three-plays.html | Papp Cancels Three Plays | By Jeremy Gerard | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/theater/stage-haddocks-eyes-tom-hulce-as-lewis-carroll.html | Stage Haddocks Eyes Tom Hulce as Lewis Carroll | By Mel Gussow | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/us/14-killed-as-a-helicopter-crashes-onto-oil-rig-off-louisiana-coast.html | 14 Killed as a Helicopter Crashes Onto Oil Rig Off Louisiana Coast | AP | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/us/as-influence-of-police-laboratories-grows-so-does-call-for-high-standards.html | As Influence of Police Laboratories Grows So Does Call for High Standards | By Peter Applebome Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/us/blissfield-journal-finding-a-future-in-the-distant-past.html | Blissfield Journal Finding a Future in the Distant Past | By Keith Schneider Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/us/congress-passes-bill-to-cut-deficit.html | CONGRESS PASSES BILL TO CUT DEFICIT | By Jonathan Fuerbringer Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/us/court-rules-mental-patients-may-reject-forced-drugging.html | Court Rules Mental Patients May Reject Forced Drugging | By Katherine Bishop Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/us/navy-expands-the-roles-of-women.html | Navy Expands the Roles of Women | By Richard Halloran Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/us/new-york-s-medicaid-program-is-found-to-be-among-best.html | New Yorks Medicaid Program Is Found to Be Among Best | By Robert Pear Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/us/north-and-poindexter-at-bush-holiday-gala.html | North and Poindexter At Bush Holiday Gala | AP | TX 2-218439 | 1987-12-24 |

| 1987-12-22 | https://www.nytimes.com/1987/12/22/us/north-dakota-girds-to-keep-aids-at-bay.html | North Dakota Girds to Keep AIDS at Bay | By William E Schmidt Special To the New York Times | TX 2-218439 | 1987-12-24 |
|---|---|---|---|---|---|
| 1987-12-22 | https://www.nytimes.com/1987/12/22/us/official-of-democratic-party-in-kansas-is-shot-to-death.html | Official of Democratic Party In Kansas Is Shot to Death | AP | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/us/politics-gephardt-on-issues-different-tacks-not-going-with-the-tide.html | POLITICS Gephardt on Issues Different Tacks Not Going With the Tide | By Warren Weaver Jr Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/us/politics-gop-candidates-agree-that-deficit-is-dragon.html | POLITICS GOP Candidates Agree That Deficit Is Dragon | By David E Rosenbaum Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/us/senate-passes-15-billion-housing-bill.html | Senate Passes 15 Billion Housing Bill | By Susan F Rasky Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/us/signatures-held-sufficient-to-force-arizona-vote.html | Signatures Held Sufficient to Force Arizona Vote | AP | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/us/two-back-kennedy-for-court.html | Two Back Kennedy for Court | AP | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/us/washington-talk-congress-and-the-budget-the-big-fights-the-best-the-pretty.html | WASHINGTON TALK CONGRESS AND THE BUDGET The Big Fights the Best the Pretty | By Susan F Rasky Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/us/washington-talk-constitutional-celebration-don-t-ask-historians-if-they-enjoyed.html | WASHINGTON TALK THE CONSTITUTIONAL CELEBRATION DONT ASK HISTORIANS IF THEY ENJOYED IT | By Martin Tolchin Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/world/a-general-strike-by-israel-s-arabs-disrupts-country.html | A GENERAL STRIKE BY ISRAELS ARABS DISRUPTS COUNTRY | By John Kifner Special to the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/world/a-russian-says-no-he-wasnt-the-man-who-came-to-dinner.html | A RUSSIAN SAYS NO HE WASNT THE MAN WHO CAME TO DINNER | By Andrew Rosenthal Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/world/a-soviet-scholar-is-missing-in-india.html | A SOVIET SCHOLAR IS MISSING IN INDIA | By Sanjoy Hazarika Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/world/a-windfall-for-reagan.html | A Windfall for Reagan | By Neil A Lewis Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/world/arabs-in-isreal-demonstrate-for-our-brothers.html | Arabs in Isreal Demonstrate for Our Brothers | Special to the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/world/asuncion-journal-in-autumn-of-the-patriarch-murmurs-grow-loud.html | Asuncion Journal In Autumn of the Patriarch Murmurs Grow Loud | By Alan Riding Special To the New York Times | TX 2-218439 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-22 | https://www.nytimes.com/1987/12/22/world/both-sides-report-heavy-fighting-in-rebel-offensive-in-nicaragua.html | Both Sides Report Heavy Fighting In Rebel Offensive in Nicaragua | By James Lemoyne Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/world/china-taking-stringent-steps-to-prevent-the-entry-of-aids.html | China Taking Stringent Steps To Prevent the Entry of AIDS | By Edward A Gargan Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/world/chinese-student-is-convicted-for-role-in-shanghai-protests.html | Chinese Student Is Convicted For Role in Shanghai Protests | By Edward A Gargan Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/world/jordan-king-in-soviet-seeking-iran-sanctions.html | Jordan King in Soviet Seeking Iran Sanctions | Special to the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/world/mideast-violence-alarms-us-jews.html | MIDEAST VIOLENCE ALARMS US JEWS | By Ari L Goldman | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/world/new-soviet-offer-on-afghan-withdrawal-reported.html | New Soviet Offer on Afghan Withdrawal Reported | By David K Shipler Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/world/nicaraguan-conflict-appears-to-be-in-a-stalemate.html | Nicaraguan Conflict Appears to Be in a Stalemate | By Bernard E Trainor Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/world/one-killed-and-4-wounded-in-gunfire-at-a-haitian-mass.html | One Killed and 4 Wounded In Gunfire at a Haitian Mass | By Lindsey Gruson Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/world/sandinistas-and-contras-resume-peace-talks.html | Sandinistas and Contras Resume Peace Talks | By Larry Rohter Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/world/searchers-find-no-trace-of-1500-from-2-ships-sunk-in-philippines.html | Searchers Find No Trace of 1500 From 2 Ships Sunk in Philippines | By Sheila S Coronel Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/world/seoul-opposition-candidate-apologizes.html | Seoul Opposition Candidate Apologizes | By Susan Chira Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/world/soviet-gives-exit-to-prominent-jew.html | SOVIET GIVES EXIT TO PROMINENT JEW | By Bill Keller Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/world/soviet-gives-us-photo-of-missile.html | SOVIET GIVES US PHOTO OF MISSILE | By Michael R Gordon Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/world/spycatcher-judge-rules-against-thatcher.html | Spycatcher Judge Rules Against Thatcher | By Francis X Clines Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-22 | https://www.nytimes.com/1987/12/22/world/un-assembly-ends-with-vote-on-budget.html | UN Assembly Ends With Vote on Budget | Special to the New York Times | TX 2-218439 | 1987-12-24 |

| | | | | |
|---|---|---|---|---|
| 1987-12-22 | https://www.nytimes.com/1987/12/22/world/un-meeting-breaks-up-over-resolution-on-israel.html | UN Meeting Breaks Up Over Resolution on Israel | By Paul Lewis Special To the New York Times | TX 2-218439 | 1987-12-24 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/arts/artworks-by-soyer-are-stolen.html | Artworks By Soyer Are Stolen | By Douglas C McGill | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/arts/opera-dutoit-leads-met-hoffmann.html | Opera Dutoit Leads Met Hoffmann | By Will Crutchfield | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/arts/stage-davy-jones-s-locker.html | Stage Davy Joness Locker | By Mel Gussow | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/arts/stephen-crane-s-shifting-image.html | Stephen Cranes Shifting Image | By Herbert Mitgang | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/arts/the-dance-nikolais-and-louis.html | The Dance Nikolais And Louis | By Jack Anderson | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/arts/the-pop-life-731587.html | The Pop Life | By Stephen Holden | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/arts/tv-reviews-a-child-s-christmas-in-wales.html | TV Reviews A Childs Christmas In Wales | By John J OConnor | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/arts/tv-reviews-a-million-meals-hunger.html | TV REVIEWS A Million Meals Hunger | By John Corry | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/books/books-of-the-times-647787.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/7-allies-back-stability-for-dollar.html | 7 Allies Back Stability For Dollar | By Peter T Kilborn Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/advertising-hbm-creamer-wins-kinney-shoes-account.html | Advertising HBMCreamer Wins Kinney Shoes Account | By Philip H Dougherty | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/advertising-new-blair-president.html | Advertising New Blair President | By Philip H Dougherty | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/advertising-new-woman-gets-a-new-campaign.html | Advertising New Woman Gets a New Campaign | By Philip H Dougherty | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/bill-bans-us-contracts-for-japan-concerns.html | Bill Bans US Contracts for Japan Concerns | By Clyde H Farnsworth Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/business-people-head-of-neiman-marcus-shifts-to-bonwit-teller.html | BUSINESS PEOPLE Head of NeimanMarcus Shifts to Bonwit Teller | By Daniel F Cuff | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/business-people-sec-gives-key-post-to-new-york-lawyer.html | BUSINESS PEOPLE SEC Gives Key Post To New York Lawyer | By Daniel F Cuff | TX 2-218431 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/business-technology-advances-new-methods-of-handling-toxic-waste.html | BUSINESS TECHNOLOGY ADVANCES New Methods Of Handling Toxic Waste | By Calvin Sims | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/business-technology-seeking-a-versatile-easy-camera.html | BUSINESS TECHNOLOGY Seeking a Versatile Easy Camera | By Andy Grundberg | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/company-news-arco-buys-more-of-britoil.html | COMPANY NEWS ARCO Buys More of Britoil | AP | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/company-news-bilzerian-remains-silent-on-financing.html | COMPANY NEWS Bilzerian Remains Silent on Financing | AP | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/company-news-gibbons-cancels-argonaut-buyout.html | COMPANY NEWS Gibbons Cancels Argonaut Buyout | Special to the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/company-news-goodrich-abandons-the-tire-business.html | COMPANY NEWS Goodrich Abandons The Tire Business | By Jonathan P Hicks | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/company-news-kodak-matsushita-battery-venture.html | COMPANY NEWS KodakMatsushita Battery Venture | AP | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/company-news-lilly-finishes-sale-of-its-arden-unit.html | COMPANY NEWS Lilly Finishes Sale Of Its Arden Unit | AP | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/company-news-pace-terminates-merger-with-mlx.html | COMPANY NEWS Pace Terminates Merger With MLX | Special to the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/credit-markets-bonds-decline-as-oil-prices-surge.html | CREDIT MARKETS Bonds Decline as Oil Prices Surge | By H J Maidenberg | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/dow-closes-down-11.93-to-1978.45.html | Dow Closes Down 1193 to 197845 | By Kenneth N Gilpin | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/durables-orders-up-slightly.html | Durables Orders Up Slightly | AP | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/economic-scene-japan-will-seek-balanced-growth.html | Economic Scene Japan Will Seek Balanced Growth | By Leonard Silk | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/fast-growing-toy-maker-s-hard-fall.html | FastGrowing Toy Makers Hard Fall | By Andrew Pollack Special To the New York Times | TX 2-218431 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/futures-options-oil-prices-rebound-sharply-after-report-of-opec-cuts.html | FUTURESOPTIONS Oil Prices Rebound Sharply After Report of OPEC Cuts | By Barnaby J Feder | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/ibm-in-joint-venture-on-supercomputers.html | IBM in Joint Venture On Supercomputers | By Lawrence M Fisher Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/irs-won-t-penalize-those-underwithheld-on-1987-pay.html | IRS Wont Penalize Those Underwithheld on 1987 Pay | AP | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/japan-auto-parts-plant-set-for-us.html | Japan Auto Parts Plant Set for US | AP | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/japan-citibank-tie.html | JapanCitibank Tie | AP | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/judge-weighs-mass-v-class-in-settling-battle-of-2-scents.html | Judge Weighs Mass v Class In Settling Battle of 2 Scents | By Michael Gross | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/market-place-trump-hedging-on-resorts-offer.html | Market Place Trump Hedging On Resorts Offer | By Vartanig G Vartan | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/oecd-prods-us-and-bonn.html | OECD Prods US And Bonn | By Steven Greenhouse Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/panel-says-futures-markets-did-not-cause-stock-plunge.html | Panel Says Futures Markets Did Not Cause Stock Plunge | By Julia M Flynn Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/real-estate-new-uses-for-chelsea-s-old-stores.html | Real Estate New Uses For Chelseas Old Stores | By Shawn G Kennedy | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/business/software-curb-eased-in-brazil.html | Software Curb Eased In Brazil | By Clyde H Farnsworth Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/60-minute-gourmet-489087.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/a-lumber-baron-and-his-gift-of-toys.html | A Lumber Baron And His Gift of Toys | By Marialisa Calta | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/de-gustibus-preventing-new-year-s-eve-no-shows.html | DE GUSTIBUS Preventing New Years Eve NoShows | By Marian Burros | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/food-notes-554087.html | FOOD NOTES | By Florence Fabricant | TX 2-218431 | 1987-12-28 |

| 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-218431 | 1987-12-28 |
|---|---|---|---|---|---|
| 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/metropolitan-diary-488387.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/pates-and-terrines-for-winter-eves.html | Pates and Terrines For Winter Eves | By Nancy Harmon Jenkins | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/the-added-sparkle-of-champagne-in-large-bottles.html | The Added Sparkle Of Champagne In Large Bottles | By Florence Fabricant | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/warm-doings-at-the-south-pole.html | Warm Doings at the South Pole | By Charlotte Evans | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/wine-talk-540387.html | WINE TALK | By Frank J Prial | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/garden/with-a-croquembouche-a-little-patience-goes-a-long-way.html | With a Croquembouche a Little Patience Goes a Long Way | By Craig Claiborne | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/movies/film-good-morning-vietnam.html | Film Good Morning Vietnam | By Vincent Canby | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/movies/film-lonely-passion-of-judith-hearne.html | Film Lonely Passion of Judith Hearne | By Janet Maslin | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/4-convicted-at-mob-trial-in-brooklyn.html | 4 Convicted At Mob Trial In Brooklyn | By Leonard Buder | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/about-new-york-place-of-civility-or-a-tourist-visa-for-rhett-butler.html | About New York Place of Civility Or a Tourist Visa For Rhett Butler | By Gregory Jaynes | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/bridge-not-as-well-known-as-jay-simon-becker-was-a-titlist.html | Bridge Not as Well Known as Jay Simon Becker Was a Titlist | By Alan Truscott | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/defendants-in-2d-howard-beach-trial-citing-verdict-will-seek-dismissals.html | Defendants in 2d Howard Beach Trial Citing Verdict Will Seek Dismissals | By Joseph P Fried | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/donors-to-neediest-seek-to-aid-specific-groups.html | Donors to Neediest Seek To Aid Specific Groups | By Marvine Howe | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/education-lessons.html | EDUCATION Lessons | By Michael Norman | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/florida-suit-names-andrew-cuomo.html | Florida Suit Names Andrew Cuomo | AP | TX 2-218431 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/fugitive-jersey-politician-seized-off-indias-coast.html | Fugitive Jersey Politician Seized Off Indias Coast | By Joseph F Sullivan Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/howard-beach-verdict-mixed-message.html | Howard Beach Verdict Mixed Message | By Sam Roberts | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/hundreds-rally-for-69-held-in-rush-hour-protest.html | Hundreds Rally for 69 Held in RushHour Protest | By David E Pitt | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/hynes-summoned-to-albany-for-praise-by-cuomo.html | Hynes Summoned to Albany for Praise by Cuomo | By Jeffrey Schmalz Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/in-collider-project-lundine-is-lightning-rod.html | In Collider Project Lundine is Lightning Rod | By Philip S Gutis | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/judge-cleared-of-witness-abuse-investigation-of-holtzman-is-urged.html | Judge Cleared of Witness Abuse Investigation of Holtzman Is Urged | By James Barron | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/jurors-discounted-the-key-witness.html | Jurors Discounted the Key Witness | By Thomas Morgan | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/new-york-city-seeks-to-raze-a-landmark.html | New York City Seeks To Raze a Landmark | By David W Dunlap | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/the-crucial-legal-charges.html | The Crucial Legal Charges | By Mark A Uhlig | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/the-talk-of-howard-beach-acquittal-brings-relief-to-defendant-s-house.html | The Talk of Howard Beach Acquittal Brings Relief To Defendants House | By Sam Howe Verhovek | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/third-deadline-is-set-for-plan-at-coliseum-site.html | Third Deadline Is Set for Plan At Coliseum Site | By Joyce Purnick | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/to-many-blacks-bias-remains-the-big-issue.html | To Many Blacks Bias Remains the Big Issue | By Dennis Hevesi | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/nyregion/westchester-faces-15-rise-in-taxes-as-budget-is-passed.html | Westchester Faces 15 Rise In Taxes as Budget Is Passed | Special to the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/obituaries/arnold-bernhard-is-dead-at-86-led-value-line-investor-service.html | Arnold Bernhard Is Dead at 86 Led Value Line Investor Service | By Vartanig G Vartan | TX 2-218431 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-23 | https://www.nytimes.com/1987/12/23/obituaries/casper-yost-offutt-former-diplomat-93.html | Casper Yost Offutt Former Diplomat 93 | AP | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/obituaries/daisuke-yamauchi-news-executive-62.html | Daisuke Yamauchi News Executive 62 | AP | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/opinion/aquino-needs-help-to-curb-the-army.html | Aquino Needs Help To Curb the Army | By Diane Orentlicher | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/opinion/essay-patience-vs-panic.html | ESSAY Patience vs Panic | By William Safire | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/opinion/observer-comes-the-postman.html | OBSERVER Comes the Postman | By Russell Baker | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/opinion/why-no-testing-of-additives.html | Why No Testing of Additives | By Richard J Wurtman | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/boxing-notebook-wbc-is-in-chavez-s-corner.html | Boxing Notebook WBC Is in Chavezs Corner | By Phil Berger | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/bucks-outrun-knicks.html | Bucks Outrun Knicks | AP | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/college-basketball-seton-hall-gains-best-start-since-55.html | College Basketball Seton Hall Gains Best Start Since 55 | AP | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/familiar-style-as-rangers-fall.html | Familiar Style As Rangers Fall | By Joe Sexton | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/hockey-rivals-may-be-catching-up-to-soviet.html | Hockey Rivals May Be Catching Up to Soviet | By Philip Taubman Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/manhattan-upset-by-coach-s-protest.html | Manhattan Upset By Coachs Protest | By Alex Yannis | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/nba-celtics-overtake-76ers.html | NBA Celtics Overtake 76ers | AP | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/nhl-islanders-beaten-by-jets-5-2.html | NHL Islanders Beaten by Jets 52 | AP | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/parcells-to-tread-lightly-in-88.html | Parcells to Tread Lightly in 88 | By William N Wallace | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/righetti-gets-3-year-pact-trout-traded.html | Righetti Gets 3Year Pact Trout Traded | By Murray Chass | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/school-basketball-some-go-far-win-or-lose.html | School Basketball Some Go Far Win or Lose | By Al Harvin | TX 2-218431 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/soviet-us-finale-a-tie.html | SovietUS Finale a Tie | AP | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/sports-of-the-times-hitting-the-comeback-trail.html | Sports of The Times Hitting the Comeback Trail | By Peter Alfano | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/sports/virginia-defeats-byu.html | Virginia Defeats BYU | AP | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/style/some-only-dream-of-holiday-at-home.html | Some Only Dream Of Holiday at Home | By Jonathan Probber | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/theater/miss-daisy-gives-uhry-success-at-long-last.html | Miss Daisy Gives Uhry Success at Long Last | By Leslie Bennetts | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/theater/operetta-dynamite-tonight.html | Operetta Dynamite Tonight | By Michael Kimmelman | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/baby-without-brain-is-stillborn-organs-are-unfit-for-transplants.html | Baby Without Brain Is Stillborn Organs Are Unfit for Transplants | By Sandra Blakeslee Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/backers-vow-to-press-broadcast-rule-in-1988.html | Backers Vow to Press Broadcast Rule in 1988 | By Irvin Molotsky Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/boycott-of-table-grapes-by-union-is-backed.html | Boycott of Table Grapes by Union Is Backed | By Philip Shabecoff Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/christmas-tree-fire-kills-5.html | Christmas Tree Fire Kills 5 | AP | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/congress-passes-housing-bill.html | Congress Passes Housing Bill | Special to the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/criticism-of-israel-sharpened-by-us-on-arab-protests.html | CRITICISM OF ISRAEL SHARPENED BY US ON ARAB PROTESTS | By David K Shipler Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/defect-in-muscle-disease-pinpointed.html | Defect in Muscle Disease Pinpointed | By Harold M Schmeck Jr | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/education-evaluation-by-students-concept-comes-of-age.html | Education Evaluation by Students Concept Comes of Age | By Deirdre Carmody | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/how-senate-voted-on-budget.html | How Senate Voted on Budget | AP | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/judge-approves-plan-for-ptl-to-keep-tax-exempt-status.html | Judge Approves Plan for PTL To Keep TaxExempt Status | AP | TX 2-218431 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/lirr-told-to-ban-smoking-or-lose-us-funds.html | LIRR Told to Ban Smoking or Lose US Funds | By Philip S Gutis | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/no-current-plans-to-prosecute-meese-on-wedtech.html | No Current Plans to Prosecute Meese on Wedtech | By Clifford D May Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/noel-journal-christmas-connection-in-the-ozarks.html | Noel Journal Christmas Connection in the Ozarks | By William Robbins Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/official-of-democratic-party-in-kansas-is-shot-to-death.html | Official of Democratic Party In Kansas Is Shot to Death | AP | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/pentagon-says-it-met-87-goal-in-recruiting-for-all-services.html | Pentagon Says It Met 87 Goal In Recruiting for All Services | AP | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/reagan-approves-bills-on-budget-congress-finishes.html | REAGAN APPROVES BILLS ON BUDGET CONGRESS FINISHES | By Susan F Rasky Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/roll-call-vote-in-house-approving-600-billion-spending-bill.html | RollCall Vote in House Approving 600 Billion Spending Bill | AP | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/shots-heard-on-jet-crash-tape.html | Shots Heard on Jet Crash Tape | AP | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/single-gene-may-determine-sex-of-an-embryo.html | Single Gene May Determine Sex of an Embryo | By Harold M Schmeck Jr | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/strange-behavior-on-campaign-trail-has-roots-in-spending-limit-rules.html | Strange Behavior on Campaign Trail Has Roots in Spending Limit Rules | By Richard L Berke Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/success-stalls-inquiry-on-mississippi-counties.html | Success Stalls Inquiry on Mississippi Counties | AP | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/technology-adds-new-meaning-to-personalized-gifts.html | Technology Adds New Meaning to Personalized Gifts | By Lena Williams | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/three-are-charged-with-plotting-to-influence-meese-for-wedtech.html | Three Are Charged With Plotting To Influence Meese for Wedtech | By Arnold H Lubasch | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/two-panels-divide-on-georgia-county.html | TWO PANELS DIVIDE ON GEORGIA COUNTY | Special to the New York Times | TX 2-218431 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/us-plans-to-make-master-list-of-abusers-of-aid-programs.html | US Plans to Make Master List of Abusers of Aid Programs | By Martin Tolchin Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/washington-talk-congress-a-holder-of-the-purse-is-moved-to-verse.html | Washington Talk Congress A Holder of the Purse Is Moved to Verse | Special to the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/us/washington-talk-the-bureaucracy-many-are-called-and-many-answer-at-sacrifice.html | Washington Talk The Bureaucracy Many Are Called and Many Answer at Sacrifice | By Gerald M Boyd Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/world/angola-turning-to-the-west-to-equip-its-military.html | Angola Turning to the West to Equip Its Military | By James Brooke Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/world/candidates-in-haiti-asking-foreign-help-to-end-present-rule.html | Candidates in Haiti Asking Foreign Help To End Present Rule | By Lindsey Gruson Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/world/chirac-linked-to-iran-arms-sales.html | Chirac Linked to Iran Arms Sales | By Youssef M Ibrahim Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/world/education-malays-learn-abc-s-of-campus-life.html | EDUCATION Malays Learn ABCs of Campus Life | By Barbara Crossette Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/world/fractious-israeli-leaders-are-circling-the-wagons.html | Fractious Israeli Leaders Are Circling the Wagons | By John Kifner Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/world/german-tv-host-quits-over-his-nazi-past.html | German TV Host Quits Over His Nazi Past | By Serge Schmemann Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/world/it-s-gloom-and-glitter-for-manila.html | Its Gloom And Glitter For Manila | By Barbara Crossette Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/world/london-journal-now-who-will-put-a-penny-in-the-old-man-s-hat.html | London Journal Now Who Will Put a Penny in the Old Mans Hat | By Francis X Clines Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/world/nicaragua-contra-talks-suspended-indefinitely.html | NicaraguaContra Talks Suspended Indefinitely | By Larry Rohter Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/world/rival-zimbabwe-parties-agree-to-merge.html | Rival Zimbabwe Parties Agree to Merge | Special to the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/world/un-council-deplores-israeli-actions-in-unrest.html | UN Council Deplores Israeli Actions in Unrest | By Paul Lewis Special To the New York Times | TX 2-218431 | 1987-12-28 |

| | | | | |
|---|---|---|---|---|
| 1987-12-23 | https://www.nytimes.com/1987/12/23/world/wide-range-of-bills-would-affect-foreign-policy.html | Wide Range of Bills Would Affect Foreign Policy | By Neil A Lewis Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-23 | https://www.nytimes.com/1987/12/23/world/winner-in-seoul-promises-to-quit-if-a-plebiscite-does-not-back-him.html | Winner in Seoul Promises to Quit If a Plebiscite Does Not Back Him | By Clyde Haberman Special To the New York Times | TX 2-218431 | 1987-12-28 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/arts/concert-chicago-baroque-ensemble.html | Concert Chicago Baroque Ensemble | By Will Crutchfield | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/arts/critic-s-notebook-reflections-on-a-punk-rocker-s-death.html | Critics Notebook Reflections on a PunkRockers Death | By Robert Palmer | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/arts/dance-at-city-ballet-2-sugar-plum-fairies.html | Dance At City Ballet 2 Sugar Plum Fairies | By Jennifer Dunning | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/arts/harlem-boys-choir-s-struggle.html | Harlem Boys Choirs Struggle | By C Gerald Fraser | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/arts/jazz-bloom-and-robinson.html | Jazz Bloom and Robinson | By John S Wilson | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/arts/jazz-mcgriff-crawford.html | Jazz McGriffCrawford | By Jon Pareles | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/arts/music-moyse-leads-bach.html | Music Moyse Leads Bach | By Michael Kimmelman | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/arts/new-tv-ratings-device-registers-fewer-viewers-of-network-shows.html | New TV Ratings Device Registers Fewer Viewers of Network Shows | By Peter J Boyer | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/arts/recital-the-luzerne-trio.html | Recital The Luzerne Trio | By Michael Kimmelman | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/arts/tv-reviews-cbs-this-morning-with-sullivan-and-smith.html | TV Reviews CBS This Morning With Sullivan and Smith | By John Corry | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/arts/tv-reviews-profundity-and-puffery.html | TV Reviews Profundity and Puffery | By John J OConnor | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/books/books-of-the-times-956587.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/88-growth-forecast-cut-to-2.4.html | 88 Growth Forecast Cut to 24 | By Robert D Hershey Jr Special To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/advertising-carter-wallace-to-offer-college-health-message.html | Advertising CarterWallace to Offer College Health Message | By Philip H Dougherty | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/advertising-celebrations-mask-fear-at-agencies.html | Advertising Celebrations Mask Fear At Agencies | By Philip H Dougherty | TX 2-262948 | 1988-01-07 |

| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/advertising-dailies-ads-rise.html | Advertising Dailies Ads Rise | By Philip H Dougherty | TX 2-262948 | 1988-01-07 |
|---|---|---|---|---|---|
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/advertising-lakeside-picks-gross-for-nicorette-gum.html | Advertising Lakeside Picks Gross For Nicorette Gum | By Philip H Dougherty | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/advertising-unusual-commercial-for-barney-s-new-york.html | Advertising Unusual Commercial For Barneys New York | By Philip H Dougherty | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/bilzerian-obtains-financing-for-bid-to-acquire-singer.html | Bilzerian Obtains Financing For Bid to Acquire Singer | By Robert J Cole | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/business-people-chief-sees-transition-for-software-maker.html | BUSINESS PEOPLE Chief Sees Transition For Software Maker | By Lawrence M Fisher | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/company-news-aids-test-facility-for-no-7-insurer.html | COMPANY NEWS AIDS Test Facility For No 7 Insurer | Special to the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/company-news-beard-plans-talks-with-union-pacific.html | COMPANY NEWS Beard Plans Talks With Union Pacific | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/company-news-bp-s-bid-for-britoil-advances.html | COMPANY NEWS BPs Bid For Britoil Advances | By Steve Lohr Special To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/company-news-canadian-group-s-multifoods-filing.html | COMPANY NEWS Canadian Groups Multifoods Filing | Special to the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/company-news-irs-ruling-seen-on-carter-payout.html | COMPANY NEWS IRS Ruling Seen On Carter Payout | Special to the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/consumer-rates-yields-flat-for-week.html | CONSUMER RATES Yields Flat For Week | By Robert Hurtado | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/credit-markets-support-for-dollar-helps-bonds.html | CREDIT MARKETS Support for Dollar Helps Bonds | By Michael Quint | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/currency-markets-dollar-firm-7-nation-plan-is-doubted.html | CURRENCY MARKETS Dollar Firm 7Nation Plan Is Doubted | By Kenneth N Gilpin | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/dow-rises-to-2005.64-program-trades-cited.html | Dow Rises to 200564 Program Trades Cited | By H J Maidenberg | TX 2-262948 | 1988-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/european-steel-quotas.html | European Steel Quotas | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/faster-move-by-penney.html | Faster Move by Penney | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/holly-sugar-gets-new-bid.html | Holly Sugar Gets New Bid | Special to the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/ibm-signals-big-shift-in-designing-computers.html | IBM Signals Big Shift In Designing Computers | By David E Sanger | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/market-place-new-enthusiasm-for-wal-mart.html | Market Place New Enthusiasm For WalMart | By Vartanig G Vartan | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/navy-awards-contract-for-bomber.html | Navy Awards Contract for Bomber | By Richard Halloran Special To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/new-robins-bid-by-american-home.html | New Robins Bid by American Home | By Barnaby J Feder | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/pullback-at-block-trading-desks.html | Pullback at Block Trading Desks | By Anise C Wallace | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/retailers-see-lower-gains-from-holiday-sales.html | Retailers See Lower Gains From Holiday Sales | By Isadore Barmash | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/takeover-rumors-send-phillips-stock-up-17.html | Takeover Rumors Send Phillips Stock Up 17 | By Thomas C Hayes Special To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/talking-deals-the-maneuvering-at-eastern-air.html | Talking Deals The Maneuvering At Eastern Air | By Agis Salpukas | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/tribune-s-new-defense.html | Tribunes New Defense | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/business/us-vehicle-sales-fell-11.7-in-mid-december.html | US Vehicle Sales Fell 117 in MidDecember | By Philip E Ross Special To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/a-holiday-hurrah-in-the-summer-home.html | A Holiday Hurrah in the Summer Home | By Ron Alexander | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/a-prosperous-turn-for-bookbinders.html | A Prosperous Turn For Bookbinders | By Amanda Lovell | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/currents-883287.html | CURRENTS | By Suzanne Slesin | TX 2-262948 | 1988-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/going-for-the-gold-in-decor-and-design.html | Going for the Gold in Decor and Design | By Suzanne Slesin | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/hers.html | HERS | By Lore Segal | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/new-ceramics-evoke-ancient-ritual-vessels.html | New Ceramics Evoke Ancient Ritual Vessels | By Betty Freudenheim | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/q-a-852787.html | QA | By Bernard Gladstone | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/the-elsie-de-wolfe-design-revolution.html | The Elsie de Wolfe Design Revolution | By John Nielsen | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/garden/where-to-find-it-new-life-for-old-linens.html | WHERE TO FIND IT New Life for Old Linens | By Daryln Brewer | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/movies/eddie-murphy-s-raw-is-no-1-at-box-office.html | Eddie Murphys Raw Is No 1 at Box Office | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/a-judge-in-manhattan-is-charged-with-misusing-powers-for-friend.html | A Judge in Manhattan Is Charged With Misusing Powers for Friend | By Kirk Johnson | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/aliens-are-paying-a-price-for-honesty.html | Aliens Are Paying a Price for Honesty | By Lydia Chavez | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/andrew-cuomo-files-libel-suit-in-florida.html | Andrew Cuomo Files Libel Suit in Florida | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/bridge-mrs-namyats-used-tactic-named-after-her-husband.html | Bridge Mrs Namyats Used Tactic Named After Her Husband | By Alan Truscott | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/drugs-mar-christmas-on-a-harlem-street.html | Drugs Mar Christmas on a Harlem Street | By Rosemary L Bray | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/for-child-with-aids-hospital-is-home.html | For Child With AIDS Hospital Is Home | By Bruce Lambert | TX 2-262948 | 1988-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/howard-beach-lawyer-to-request-court-hearing-on-juror-s-conduct.html | Howard Beach Lawyer to Request Court Hearing on Jurors Conduct | By Joseph P Fried | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/juror-s-attempt-to-sell-story-raises-ethics-issue.html | Jurors Attempt to Sell Story Raises Ethics Issue | By Alex S Jones | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/metro-matters-for-cuomo-s-son-a-bold-venture-to-aid-the-poor.html | Metro Matters For Cuomos Son A Bold Venture To Aid the Poor | By Sam Roberts | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/mob-figure-is-offered-a-deal-for-his-release.html | Mob Figure Is Offered A Deal for His Release | By Leonard Buder | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/new-donors-seek-to-help-the-neediest.html | New Donors Seek to Help The Neediest | By Marvine Howe | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/new-york-council-enacts-tough-law-against-smoking.html | NEW YORK COUNCIL ENACTS TOUGH LAW AGAINST SMOKING | By Michel Marriott | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/tale-of-a-soured-friendship-unfolds-in-queens-killings.html | Tale of a Soured Friendship Unfolds in Queens Killings | By Esther Iverem | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/us-plans-2-buildings-at-foley-sq.html | US Plans 2 Buildings At Foley Sq | By Clifford D May Special To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/nyregion/von-bulow-says-he-will-drop-claim-to-money.html | Von Bulow Says He Will Drop Claim to Money | By Dennis Hevesi | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/obituaries/blake-stern-singer-and-teacher-70.html | Blake Stern Singer and Teacher 70 | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/obituaries/robert-paige-is-dead-appeared-in-65-films.html | Robert Paige Is Dead Appeared in 65 Films | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/obituaries/tanjore-ranganathan-drummer-62.html | Tanjore Ranganathan Drummer 62 | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/opinion/3-1-maybe-2-1-this-ll-awaken-voters.html | 31 Maybe 21 Thisll Awaken Voters | By Monroe E Price | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/opinion/abroad-at-home-secrecy-and-folly.html | ABROAD AT HOME Secrecy and Folly | By Anthony Lewis | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/opinion/in-the-nation-the-clearer-message.html | IN THE NATION The Clearer Message | By Tom Wicker | TX 2-262948 | 1988-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-12-24 | https://www.nytimes.com/1987/12/24/opinio n/israels-time-bomb.html | Israels Time Bomb | By Alexander M Schindler | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/opinio n/the-editorial-notebook-surrender-in-chicago.html | The Editorial Notebook Surrender in Chicago | By David C Anderson | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/ 3d-year-was-key-for-righetti.html | 3d Year Was Key for Righetti | By Al Harvin | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/ barkley-lifts-76ers-in-stretch.html | Barkley Lifts 76ers in Stretch | By Joe Sexton | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/ carson-is-selected-for-ninth-pro-bowl.html | Carson Is Selected For Ninth Pro Bowl | By Frank Litsky Special To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/ college-basketball-rutgers-falls-72-46.html | College Basketball Rutgers Falls 7246 | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/ flyers-unbeaten-over-13-straight.html | FLYERS UNBEATEN OVER 13 STRAIGHT | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/ former-school-star-rebounds-on-life.html | FORMER SCHOOL STAR REBOUNDS ON LIFE | By William C Rhoden Special To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/ green-of-ucla-to-miss-bowl.html | Green of UCLA To Miss Bowl | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/ islanders-fall-from-first.html | Islanders Fall From First | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/ knicks-slow-jordan-bulls.html | Knicks Slow Jordan Bulls | By Sam Goldaper | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/ nba-tripucka-picks-up-tempo-for-jazz.html | NBA Tripucka Picks Up Tempo For Jazz | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/ outdoors-skiing-areas-will-observe-50th-anniversaries.html | OUTDOORS Skiing Areas Will Observe 50th Anniversaries | By Janet Nelson | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/ power-play-clicks-for-devils.html | Power Play Clicks for Devils | By Alex Yannis Special To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/ sports-of-the-times-righetti-and-other-gifts.html | SPORTS OF THE TIMES Righetti and Other Gifts | By Peter Alfano | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/sports/ toon-is-lone-jet-named.html | Toon Is Lone Jet Named | By William N Wallace Special To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/theater /lincoln-center-drops-play.html | Lincoln Center Drops Play | By Jeremy Gerard | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/theater /trotsky-a-tough-nut-for-actor.html | Trotsky a Tough Nut for Actor | By Bill Keller Special To the New York Times | TX 2-262948 | 1988-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-12-24 | https://www.nytimes.com/1987/12/24/us/6-killed-as-a-commuter-plane-crashes-in-alaska.html | 6 Killed as a Commuter Plane Crashes in Alaska | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/us/aids-suit-filed-in-effort-to-end-ban-on-pupil-5.html | AIDS Suit Filed In Effort to End Ban on Pupil 5 | By B D Ayres Jr Special To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/us/brownsville-journal-in-texas-it-s-the-season-for-the-humble-tamale.html | Brownsville Journal In Texas Its the Season For the Humble Tamale | By Peter Applebome Special To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/us/campaign-finance-top-insurance-officials-underwrite-dole-effort.html | Campaign Finance Top Insurance Officials Underwrite Dole Effort | By Jeff Gerth Special to the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/us/computer-security-shift-is-approved-by-senate.html | Computer Security Shift Is Approved by Senate | By Linda Greenhouse Special To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/us/doctor-settles-aids-lawsuit-against-roommate-in-texas.html | Doctor Settles AIDS Lawsuit Against Roommate in Texas | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/us/eastern-suspends-4-in-dispute-over-icing-of-jet-union-says.html | Eastern Suspends 4 In Dispute Over Icing Of Jet Union Says | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/us/homeless-children-looking-for-compassion-as-well-as-shelter.html | Homeless Children Looking for Compassion as Well as Shelter | Special to the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/us/judge-blocks-ethics-inquiry-of-a-georgia-official.html | Judge Blocks Ethics Inquiry of a Georgia Official | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/us/navy-fears-faulty-jet-work.html | Navy Fears Faulty Jet Work | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/us/postal-service-cutting-back-to-meet-goal-of-deficit-law.html | Postal Service Cutting Back To Meet Goal of Deficit Law | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/us/reagan-signs-measure-easing-entry-to-us.html | Reagan Signs Measure Easing Entry to US | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/us/recruits-to-be-tested-for-drug-use-before-entering-the-armed-forces.html | Recruits to Be Tested for Drug Use Before Entering the Armed Forces | By Richard Halloran Special To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/us/shuttle-booster-rocket-passes-2d-test.html | Shuttle Booster Rocket Passes 2d Test | By Warren E Leary Special To the New York Times | TX 2-262948 | 1988-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-24 | https://www.nytimes.com/1987/12/24/us/soviet-astronauts-in-capsule-dock-with-mir-space-station.html | Soviet Astronauts in Capsule Dock With Mir Space Station | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/us/squeaky-fromme-sought-after-an-apparent-escape.html | Squeaky Fromme Sought After an Apparent Escape | By John T McQuiston | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/us/us-finds-progress-in-cutting-alcohol-s-toll-except-among-adolescents.html | US Finds Progress in Cutting Alcohols Toll Except Among Adolescents | By Warren E Leary Special To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/us/us-providing-information-on-performance-by-airlines.html | US Providing Information On Performance by Airlines | Special to the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/us/us-urges-inspections-of-engine-bolts-on-jets.html | US Urges Inspections Of Engine Bolts on Jets | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/us/washington-talk-congress-gifts-given-received-and-sometimes-shared.html | WASHINGTON TALK Congress Gifts Given Received and Sometimes Shared | Special to the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/us/washington-talk-journalism-and-scholarship-i-f-stone-at-80-the-scooping-goes-on.html | WASHINGTON TALK Journalism and Scholarship I F Stone at 80 The Scooping Goes On | By David E Rosenbaum Special To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/us/weight-control-from-obesity-experts-a-green-light-for-merry-makers.html | Weight Control From Obesity Experts A Green Light For MerryMakers | By Gina Kolata | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/world/15-year-old-hijacks-klm-plane-incident-ends-with-boy-s-capture.html | 15YearOld Hijacks KLM Plane Incident Ends With Boys Capture | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/world/china-expels-member-of-reactionary-group.html | China Expels Member of Reactionary Group | By Edward A Gargan Special To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/world/egypt-challenging-the-iranians-is-expanding-military-role-in-gulf.html | Egypt Challenging the Iranians Is Expanding Military Role in Gulf | By Youssef M Ibrahim Special To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/world/ex-panama-colonel-gets-5-years.html | ExPanama Colonel Gets 5 Years | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/world/filipino-rebels-plan-to-halt-raids-on-christmas-holidays.html | Filipino Rebels Plan to Halt Raids on Christmas Holidays | Special to the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/world/gunmen-in-sri-lanka-kill-leader-of-governing-party-and-3-aides.html | Gunmen in Sri Lanka Kill Leader Of Governing Party and 3 Aides | AP | TX 2-262948 | 1988-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-12-24 | https://www.nytimes.com/1987/12/24/world/imf-plans-8-billion-in-africa-help.html | IMF PLANS 8 BILLION IN AFRICA HELP | By Paul Lewisspecial To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/world/iranian-attack-damages-tanker.html | Iranian Attack Damages Tanker | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/world/israel-bears-down-to-stop-protests-in-occupied-areas.html | ISRAEL BEARS DOWN TO STOP PROTESTS IN OCCUPIED AREAS | By John Kifner Special To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/world/israeli-rebuts-us-charges-that-it-used-excessive-force.html | Israeli Rebuts US Charges That It Used Excessive Force | By Thomas L Friedman Special To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/world/paris-is-cool-to-pere-noel-is-he-passe.html | Paris Is Cool To Pere Noel Is He Passe | By James M Markham Special To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/world/prague-journal-to-a-border-patrol-and-diligent-dogs-a-tribute.html | Prague Journal To a Border Patrol and Diligent Dogs a Tribute | By Bill Keller Special To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/world/south-african-blacks-moving-to-white-areas.html | South African Blacks Moving to White Areas | By John F Burns Special To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/world/soviet-reports-on-afghan-battle.html | Soviet Reports on Afghan Battle | AP | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/world/state-dept-urges-israel-to-ease-riot-control.html | State Dept Urges Israel to Ease Riot Control | By David K Shipler Special To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/world/us-seeks-to-keep-plo-office-open.html | US Seeks to Keep PLO Office Open | By Elaine Sciolino Special To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-24 | https://www.nytimes.com/1987/12/24/world/us-thinks-libya-may-plan-to-make-chemical-weapons.html | US Thinks Libya May Plan to Make Chemical Weapons | By Michael R Gordon Special To the New York Times | TX 2-262948 | 1988-01-07 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/art-a-joint-gallery-show-of-miro-and-rothko.html | Art A Joint Gallery Show of Miro and Rothko | By Michael Kimmelman | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/art-people.html | Art People | Douglas C McGill | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/auctions.html | Auctions | Rita Reif | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/celebrations-for-a-bright-bubbly-new-year.html | Celebrations for a Bright Bubbly New Year | By Andrew L Yarrow | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-234886 | 1988-01-15 |

| | | | | |
|---|---|---|---|---|
| 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/pop-jazz-yomo-toro-blends-latin-and-cuban.html | PopJazz Yomo Toro Blends Latin And Cuban | By Robert Palmer | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/restaurant-dishes-that-suited-a-critic-in-1987.html | Restaurant Dishes That Suited a Critic in 1987 | By Bryan Miller | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/restaurants-173987.html | Restaurants | Bryan Miller | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/sounds-around-town-242687.html | Sounds Around Town | By John S Wilson | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/sounds-around-town-361687.html | Sounds Around Town | By Robert Palmer | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/sounds-around-town-362087.html | Sounds Around Town | By John Pareles | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/sounds-around-town-362387.html | Sounds Around Town | By Stephen Holden | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/surprises-for-fans-of-pdq-bach.html | Surprises for Fans of PDQ Bach | By Leslie Bennetts | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/the-dance-blank-on-blank.html | The Dance Blank on Blank | By Jack Anderson | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/the-spirit-of-christmas-reigns-on-the-sidewalks-of-new-york.html | The Spirit of Christmas Reigns On the Sidewalks of New York | By Andrew L Yarrow | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/arts/when-japan-s-art-opened-to-western-winds.html | When Japans Art Opened to Western Winds | By Michael Brenson | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/books/books-of-the-times-143287.html | Books of The Times | By John Gross | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/business/a-ghost-zapping-device-is-the-season-s-stunner.html | A GhostZapping Device Is the Seasons Stunner | Special to the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/business/about-real-estate-new-life-for-vacant-brooklyn-buildings.html | About Real EstateNew Life for Vacant Brooklyn Buildings | By Diana Shaman | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/business/business-people-chairman-succeeded-at-handy-harman.html | BUSINESS PEOPLE Chairman Succeeded At Handy  Harman | By Daniel F Cuff | TX 2-234886 | 1988-01-15 |

| | | | | |
|---|---|---|---|---|
| 1987-12-25 | https://www.nytimes.com/1987/12/25/business/business-people-nissan-executive-faces-task-of-reviving-sales.html | BUSINESS PEOPLENissan Executive Faces Task Of Reviving Sales | By Philip E Ross | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/business/company-news-242587.html | COMPANY NEWS | AP | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/business/company-news-bally-unit-sale-falls-through.html | COMPANY NEWS Bally Unit Sale Falls Through | AP | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/business/company-news-burlington-industries-plans-to-sell-2-units.html | COMPANY NEWS Burlington Industries Plans to Sell 2 Units | AP | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/business/company-news-ftc-bars-owens-plan-on-brockway.html | COMPANY NEWS FTC Bars Owens Plan On Brockway | By Jonathan P Hicks | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/business/company-news-grumman-upbeat-despite-lost-bid.html | COMPANY NEWS Grumman Upbeat Despite Lost Bid | Special to the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/business/company-news-imperial-bid-taken-by-holly-sugar.html | COMPANY NEWS Imperial Bid Taken By Holly Sugar | Special to the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/business/company-news-robins-gets-an-extension-for-filing.html | COMPANY NEWS Robins Gets an Extension for Filing | By Barnaby J Feder | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/business/company-news-selling-jewels-via-machines.html | COMPANY NEWS Selling Jewels Via Machines | AP | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/business/consortium-to-acquire-sci-cable.html | Consortium To Acquire SCI Cable | By Geraldine Fabrikant | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/business/credit-markets-bonds-are-flat-on-shortened-day.html | CREDIT MARKETS Bonds Are Flat on Shortened Day | By H J Maidenberg | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/business/dow-off-5.97-to-1999.67-but-ends-week-higher.html | Dow Off 597 to 199967 But Ends Week Higher | By Lawrence J de Maria | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/business/economic-scene-history-as-a-guide-in-difficult-times.html | Economic Scene History as a Guide In Difficult Times | By Leonard Silk | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/business/fcc-cuts-long-distance-rates-savings-is-put-at-7.50-annually.html | FCC Cuts LongDistance Rates Savings Is Put at 750 Annually | By Irvin Molotsky Special To the New York Times | TX 2-234886 | 1988-01-15 |

| | | | | |
|---|---|---|---|---|
| 1987-12-25 | https://www.nytimes.com/1987/12/25/business/icahn-weighs-submitting-texaco-plan.html | Icahn Weighs Submitting Texaco Plan | By Agis Salpukas | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/business/japan-vehicle-exports.html | Japan Vehicle Exports | AP | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/business/the-studios-move-on-theaters.html | The Studios Move on Theaters | By Andrew L Yarrow | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/business/us-citing-worker-rights-revokes-chile-trade-benefit.html | US Citing Worker Rights Revokes Chile Trade Benefit | By Clyde H Farnsworth Special To the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/business/us-tax-sanction-angers-pretoria.html | US Tax Sanction Angers Pretoria | By John F Burns Special To the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/movies/at-the-movies.html | At the Movies | By Eleanor Blau | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/movies/film-pinocchio-and-emperor-of-night.html | Film Pinocchio And Emperor of Night | By Janet Maslin | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/movies/film-rendez-vous.html | Film RendezVous | By Vincent Canby | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/3-inmates-are-given-clemency-by-cuomo.html | 3 Inmates Are Given Clemency by Cuomo | AP | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/acts-linked-to-increase-in-bias-cases.html | Acts Linked To Increase In Bias Cases | TODD S PURDUM | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/board-may-favor-black-for-schools-chancellor.html | Board May Favor Black For Schools Chancellor | By Jane Perlez | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/bridge-a-long-day-s-journey-in-a-christmas-duplicate.html | Bridge A Long Days Journey In a Christmas Duplicate | By Alan Truscott | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/christmas-spirits-accompany-donations-to-neediest-cases.html | CHRISTMAS SPIRITS ACCOMPANY DONATIONS TO NEEDIEST CASES | By Marvine Howe | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/crash-reports-on-medical-copters-are-labeled-false-in-us-inquiry.html | Crash Reports on Medical Copters Are Labeled False in US Inquiry | AP | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/developer-in-the-andrew-cuomo-suit.html | Developer in the Andrew Cuomo Suit | By Frank Lynn | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/hawaii-tour-plane-disappears.html | HAWAII TOUR PLANE DISAPPEARS | AP | TX 2-234886 | 1988-01-15 |

| | | | | |
|---|---|---|---|---|
| 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/in-new-york-city-a-rainbow-christmas.html | In New York City a Rainbow Christmas | By Ari L Goldman | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/mob-defendant-changes-mind-on-release-deal.html | Mob Defendant Changes Mind On Release Deal | By Leonard Buder | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/our-towns-holiday-pageant-the-importance-of-being-bluebell.html | Our Towns Holiday Pageant The Importance Of Being Bluebell | By Michael Winerip | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/planned-demolition-of-3-buildings-threatens-old-merchant-s-house.html | PLANNED DEMOLITION OF 3 BUILDINGS THREATENS OLD MERCHANTS HOUSE | By David W Dunlap | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/school-is-given-roach-traps.html | School Is Given Roach Traps | AP | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/suspect-in-wife-s-slaying-faces-child-custody-suit.html | Suspect in Wifes Slaying Faces Child Custody Suit | By Sarah Lyall | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/the-talk-of-scarsdale-charm-vs-budget-village-divided-on-new-windows.html | THE TALK OF SCARSDALE Charm vs Budget Village Divided on New Windows | By Elizabeth Neuffer Special To the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/tv-weekend-pinter-s-room-and-dance-theater-of-harlem.html | TV WEEKEND PINTERS ROOM AND DANCE THEATER OF HARLEM | By John J OConnor | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/two-who-make-difference-new-york-city-s-schools-attaining-success-with-devotion.html | TWO WHO MAKE A DIFFERENCE IN NEW YORK CITYS SCHOOLS ATTAINING SUCCESS WITH DEVOTION TO LEARNING | By Jesus Rangel | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/nyregion/yonkers-rejects-a-judge-s-order-in-housing-case.html | Yonkers Rejects A Judges Order In Housing Case | By James Feron Special To the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/obituaries/clinton-sundberg-actor-81.html | Clinton Sundberg Actor 81 | AP | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/obituaries/henry-cotton-former-golfer-80.html | Henry Cotton Former Golfer 80 | AP | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/obituaries/joop-den-uyl-of-netherlands-dies-was-labor-prime-minister-in-70-s.html | Joop den Uyl of Netherlands Dies Was Labor Prime Minister in 70s | By Mark A Uhlig | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/obituaries/ralph-nelson-early-tv-director-made-requiem-for-heavyweight.html | Ralph Nelson Early TV Director Made Requiem for Heavyweight | By Ronald Sullivan | TX 2-234886 | 1988-01-15 |

| | | | | |
|---|---|---|---|---|
| 1987-12-25 | https://www.nytimes.com/1987/12/25/opinion/foreign-affairs-news-from-bethlehem.html | FOREIGN AFFAIRS News From Bethlehem | By Flora Lewis | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/opinion/god-s-portfolio.html | Gods Portfolio | By Paul Moore Jr | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/opinion/on-my-mind-the-jordan-solution.html | ON MY MIND The Jordan Solution | By Am Rosenthal | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/opinion/private-behavior-public-responsibility.html | Private Behavior Public Responsibility | By James Reston | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/opinion/santa-needs-jack-lalanne.html | Santa Needs Jack LaLanne | By Nancy Freiberg | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/sports/49er-formula-talent-and-walsh-s-way.html | 49er Formula Talent and Walshs Way | By Leonard Koppett Special To the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/sports/amid-new-honors-carson-uncertain.html | Amid New Honors Carson Uncertain | By Frank Litsky Special To the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/sports/islanders-now-2d-ponder-problems.html | Islanders Now 2d Ponder Problems | By Robin Finn | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/sports/knicks-face-well-rested-pistons-today.html | Knicks Face WellRested Pistons Today | By Sam Goldaper | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/sports/mets-darling-agree-on-pact.html | Mets Darling Agree On Pact | By Murray Chass | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/sports/nfl-matchups-final-weekend-mirrors-weird-season.html | NFL Matchups Final Weekend Mirrors Weird Season | By Gerald Eskenazi | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/sports/sports-of-the-times-the-team-that-pulled-together.html | Sports of The Times The Team That Pulled Together | By Ira Berkow | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/sports/the-unknown-no-1-team.html | The Unknown No 1 Team | Special to the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/us/3-in-cia-expected-to-appeal-on-jobs.html | 3 IN CIA EXPECTED TO APPEAL ON JOBS | By Stephen Engelberg Special To the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/us/aids-crisis-galvanizes-an-army-of-volunteers.html | AIDS Crisis Galvanizes An Army of Volunteers | By Georgia Dullea | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/us/article-329487-no-title.html | Article 329487  No Title | AP | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/us/bank-deposit-that-wasn-t.html | Bank Deposit That Wasnt | AP | TX 2-234886 | 1988-01-15 |

| | | | | |
|---|---|---|---|---|
| 1987-12-25 | https://www.nytimes.com/1987/12/25/us/barrier-for-white-house.html | Barrier for White House | AP | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/us/changes-and-a-challenge-for-naval-academy.html | Changes and a Challenge for Naval Academy | AP | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/us/cigarette-fire-study-urged.html | Cigarette Fire Study Urged | AP | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/us/civil-suit-reopens-issues-in-1984-police-raid-on-vermont.html | Civil Suit Reopens Issues in 1984 Police Raid on Vermont | By Matthew L Wald Special To the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/us/disposal-of-nuclear-waste-to-start-next-year.html | Disposal of Nuclear Waste to Start Next Year | AP | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/us/doctors-attitudes-on-cholesterol-are-studied.html | Doctors Attitudes on Cholesterol Are Studied | AP | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/us/doctors-report-aids-virus-in-the-retinas-of-2-patients.html | Doctors Report AIDS Virus In the Retinas of 2 Patients | AP | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/us/hart-campaign-gains-in-its-bid-for-us-funds.html | Hart Campaign Gains in Its Bid For US Funds | By Richard L Berke Special To the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/us/hospital-bed-shortage-tied-to-type-of-aids-cases.html | Hospital Bed Shortage Tied to Type of AIDS Cases | By Wolfgang Saxon | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/us/loans-spur-christmas-sales-in-rural-town.html | Loans Spur Christmas Sales in Rural Town | AP | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/us/more-americans-are-moving-to-new-homes.html | More Americans Are Moving to New Homes | AP | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/us/national-alert-out-for-fromme-after-an-escape.html | National Alert Out for Fromme After an Escape | By B Drummond Ayres Jr Special To the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/us/rehnquist-postpones-effect-of-ruling-in-gay-rights-case.html | Rehnquist Postpones Effect Of Ruling in Gay Rights Case | AP | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/us/study-finds-stress-ailment-mostly-in-veterans.html | Study Finds Stress Ailment Mostly in Veterans | AP | TX 2-234886 | 1988-01-15 |

| | | | | |
|---|---|---|---|---|
| 1987-12-25 | https://www.nytimes.com/1987/12/25/us/tax-repeal-on-services-in-florida-widely-felt.html | Tax Repeal on Services In Florida Widely Felt | By Jon Nordheimer Special To the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/us/the-law-at-the-bar.html | THE LAW AT THE BAR | By David Margolick | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/us/the-law-for-the-public-good-a-call-to-all-lawyers.html | THE LAW For the Public Good A Call to All Lawyers | By Laura Mansnerus | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/us/the-law-universities-looking-to-lawyers-for-leadership.html | THE LAW Universities Looking to Lawyers for Leadership | By Julie Johnson | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/us/us-plans-inspections-of-security-at-airports.html | US Plans Inspections Of Security at Airports | AP | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/us/us-puts-off-plan-to-outlaw-leaded-gasoline.html | US Puts Off Plan to Outlaw Leaded Gasoline | AP | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/us/washington-talk-state-department-the-environment-as-a-diplomatic-issue.html | WASHINGTON TALK STATE DEPARTMENT The Environment As a Diplomatic Issue | By Philip Shabecoff Special To the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/world/a-death-in-india-blurs-sri-lanka-hopes.html | A Death in India Blurs Sri Lanka Hopes | By Steven R Weisman Special To the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/world/a-lament-in-bethlehem-this-is-not-christmas.html | A Lament in Bethlehem This Is Not Christmas | Special to the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/world/britain-s-rather-silly-christmas-tradition.html | Britains Rather Silly Christmas Tradition | By Steve Lohr Special To the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/world/endless-talk-as-brazilians-test-politics.html | Endless Talk As Brazilians Test Politics | By Alan Riding Special To the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/world/ethiopia-aid-lags-us-groups-say.html | Ethiopia Aid Lags US Groups Say | By Kathleen Teltsch | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/world/iranian-speedboats-fire-close-to-copter-of-us-gulf-force.html | IRANIAN SPEEDBOATS FIRE CLOSE TO COPTER OF US GULF FORCE | AP | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/world/officers-were-not-at-posts-ship-disaster-survivor-says.html | Officers Were Not at Posts Ship Disaster Survivor Says | AP | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/world/palestinians-and-unrest-neither-side-appears-nearer-to-a-solution.html | Palestinians And Unrest Neither Side Appears Nearer to a Solution | By Thomas L Friedman Special To the New York Times | TX 2-234886 | 1988-01-15 |

| | | | | |
|---|---|---|---|---|
| 1987-12-25 | https://www.nytimes.com/1987/12/25/world/rabat-journal-uneasy-lies-the-head-that-wears-two-crowns.html | Rabat Journal Uneasy Lies the Head That Wears Two Crowns | By Paul Delaney Special To the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/world/raids-by-contras-on-three-towns-called-hard-blow.html | RAIDS BY CONTRAS ON THREE TOWNS CALLED HARD BLOW | By James Lemoyne Special To the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/world/soviet-communism-lets-private-charity-revive-a-tradition.html | Soviet Communism Lets Private Charity Revive a Tradition | By Felicity Barringer Special To the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/world/un-ready-to-try-an-arms-embargo-in-the-gulf-war.html | UN READY TO TRY AN ARMS EMBARGO IN THE GULF WAR | By Paul Lewis Special To the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/world/us-hostage-seen-on-new-videotape.html | US HOSTAGE SEEN ON NEW VIDEOTAPE | By Ihsan A Hijazi Special To the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/world/us-jews-argue-israeli-case-in-a-meeting-at-state-dept.html | US Jews Argue Israeli Case In a Meeting at State Dept | By David K Shipler Special To the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-25 | https://www.nytimes.com/1987/12/25/world/vietnam-s-red-tape-rock-and-flip-top-cans.html | Vietnams Red Tape Rock and FlipTop Cans | By Barbara Crossette Special To the New York Times | TX 2-234886 | 1988-01-15 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/arts/childrens-radio-theater-gives-up-after-10-years.html | Childrens Radio Theater Gives Up After 10 Years | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/arts/cracow-s-american-conductor.html | Cracows American Conductor | By John Tagliabue Special To the New York Times | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/arts/judge-lets-60-minutes-use-episode-dentist-challenged.html | JUDGE LETS 60 MINUTES USE EPISODE DENTIST CHALLENGED | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/arts/tv-drama-looks-at-us-neo-nazis.html | TV Drama Looks at US NeoNazis | By Stephen Farber Special To the New York Times | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/books/books-of-the-times-our-man-in-havana.html | Books of The Times Our Man in Havana | By Walter Goodman | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/books/history-of-dr-seuss-at-baltimore-museum.html | HISTORY OF DR SEUSS AT BALTIMORE MUSEUM | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/books/in-czech-weekly-rare-piece-on-kafka.html | In Czech Weekly Rare Piece on Kafka | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/business/a-depressed-mexico-turns-to-entrepreneurs.html | A DEPRESSED MEXICO TURNS TO ENTREPRENEURS | By Larry Rohter Special To the New York Times | TX 2-230730 | 1988-01-07 |

| 1987-12-26 | https://www.nytimes.com/1987/12/26/business/after-the-fall-fidelity-regroups.html | After the Fall Fidelity Regroups | By Anise C Wallace | TX 2-230730 | 1988-01-07 |
|---|---|---|---|---|---|
| 1987-12-26 | https://www.nytimes.com/1987/12/26/business/bank-plan-stirs-battle-in-colorado.html | BANK PLAN STIRS BATTLE IN COLORADO | Special to the New York Times | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/business/china-sees-trade-surplus-for-87-the-first-in-4-years.html | CHINA SEES TRADE SURPLUS FOR 87 THE FIRST IN 4 YEARS | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/business/company-news-lawyers-agree-to-pay-in-utility-bond-default.html | COMPANY NEWS Lawyers Agree to Pay In Utility Bond Default | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/business/company-news-sutherland-buys-17-newspapers.html | COMPANY NEWS Sutherland Buys 17 Newspapers | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/business/debts-of-latins-making-trade-links-tortuous.html | Debts of Latins Making Trade Links Tortuous | By Clyde H Farnsworth Special To the New York Times | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/business/dollar-hits-new-low-in-tokyo.html | DOLLAR HITS NEW LOW IN TOKYO | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/business/filipinos-have-new-hopes-to-gain-foreign-investors.html | FILIPINOS HAVE NEW HOPES TO GAIN FOREIGN INVESTORS | By Barbara Crossette Special To the New York Times | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/business/indonesia-acts-to-lift-exports.html | Indonesia Acts To Lift Exports | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/business/patents-camera-puts-images-on-both-film-and-disk.html | PATENTSCamera Puts Images On Both Film and Disk | By Stacy V Jones | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/business/patents-collar-and-cushion-given-design-patents.html | PATENTSCollar and Cushion Given Design Patents | By Stacy V Jones | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/business/patents-device-aids-teaching-of-arithmetic.html | PATENTSDevice Aids Teaching of Arithmetic | By Stacy V Jones | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/business/patents-handle-of-briefcase-padded-for-comfort.html | PATENTSHandle of Briefcase Padded for Comfort | By Stacy V Jones | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/business/patents-helicopter-harvests-aquatic-vegetation.html | PATENTSHelicopter Harvests Aquatic Vegetation | By Stacy V Jones | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/business/rothschild-in-fight-over-failed-firm.html | Rothschild In Fight Over Failed Firm | By Gregory A Robb Special to the New York Times | TX 2-230730 | 1988-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-12-26 | https://www.nytimes.com/1987/12/26/business/turkish-shift-on-economy.html | Turkish Shift On Economy | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/business/your-money-securities-backed-by-mortgages.html | Your Money Securities Backed By Mortgages | By Leonard Sloane | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/movies/film-documentary-on-tibetan-ritual.html | Film Documentary on Tibetan Ritual | By Walter Goodman | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/movies/re-creating-steve-biko-s-life.html | Recreating Steve Bikos Life | By Terry Trucco Special To the New York Times | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/a-severely-burned-boy-goes-home-for-a-visit.html | A Severely Burned Boy Goes Home for a Visit | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/about-new-york-on-line-for-hope-and-knowledge-in-a-bleak-land.html | About New York On Line for Hope And Knowledge In a Bleak Land | By Gregory Jaynes | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/bridge-a-partnership-in-new-york-has-continued-for-3-decades.html | Bridge A Partnership in New York Has Continued for 3 Decades | By Alan Truscott | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/computers-continue-to-delay-welfare-payments-in-new-york.html | Computers Continue to Delay Welfare Payments in New York | By Steven Erlanger | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/cuny-school-at-crossroads-as-its-students-fail-the-bar.html | CUNY SCHOOL AT CROSSROADS AS ITS STUDENTS FAIL THE BAR | By E R Shipp | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/dwindling-adirondack-species-the-barber.html | DWINDLING ADIRONDACK SPECIES THE BARBER | By Sue M Halpern | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/educators-voice-doubts-on-integration-proposal.html | Educators Voice Doubts on Integration Proposal | By Nick Ravo Special To the New York Times | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/firefighter-rescues-an-invalid.html | FIREFIGHTER RESCUES AN INVALID | By Douglas Martin | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/from-near-and-far-donors-aid-the-neediest.html | FROM NEAR AND FAR DONORS AID THE NEEDIEST | By Marvine Howe | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/impaled-jersey-plant-worker-recovering-well-at-hospital.html | Impaled Jersey Plant Worker Recovering Well at Hospital | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/on-a-wet-warm-christmas-traditions-and-surprises.html | On a Wet Warm Christmas Traditions and Surprises | By Sarah Lyall | TX 2-230730 | 1988-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/post-office-worker-is-killed-in-stabbing-near-his-home.html | Post Office Worker Is Killed In Stabbing Near His Home | By Ralph Blumenthal | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/record-number-of-bald-eagles-is-in-new-york.html | Record Number Of Bald Eagles Is in New York | By Harold Faber Special To the New York Times | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/nyregion/rockettes-and-race-barrier-slips.html | Rockettes And Race Barrier Slips | By Bruce Lambert | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/obituaries/buell-r-fuller-boy-scout-figure-80.html | Buell R Fuller Boy Scout Figure 80 | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/opinion/groundwork-for-the-next-summit-meeting.html | Groundwork for the Next Summit Meeting | By Allen Weinstein | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/opinion/observer-a-sadness-of-team-and-pants.html | OBSERVER A SADNESS OF TEAM AND PANTS | By Russell Baker | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/opinion/security-precedes-credibility.html | Security Precedes Credibility | By Caleb Carr | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/opinion/what-do-47yearolds-know.html | What Do 47YearOlds Know | By Benjamin Barber | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/aloha-bowl-bruins-win-20-16-as-reserve-stars.html | ALOHA BOWL BRUINS WIN 2016 AS RESERVE STARS | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/blue-gray-classic-late-kick-sends-gray-to-12-10-victory.html | BLUEGRAY CLASSIC LATE KICK SENDS GRAY TO 1210 VICTORY | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/carr-breaks-backboard.html | Carr Breaks Backboard | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/college-basketball-la-salle-stops-dayton.html | COLLEGE BASKETBALL LA SALLE STOPS DAYTON | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/college-hockey-tournament-on-long-island.html | COLLEGE HOCKEY TOURNAMENT ON LONG ISLAND | By William N Wallace | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/hurricanes-failed-test.html | Hurricanes Failed Test | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/jets-haight-gets-his-chance.html | Jets Haight Gets His Chance | By Gerald Eskenazi Special To the New York Times | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/knicks-come-unraveled-as-pistons-streak-hits-9.html | KNICKS COME UNRAVELED AS PISTONS STREAK HITS 9 | By Sam Goldaper | TX 2-230730 | 1988-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/sports-of-the-times-poof-goes-the-team.html | SPORTS OF THE TIMES POOF GOES THE TEAM | By Ira Berkow | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/sun-bowl-thomas-doesn-t-let-the-cowboys-slip.html | SUN BOWL THOMAS DOESNT LET THE COWBOYS SLIP | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/sports/vikings-seek-spot-in-playoffs.html | VIKINGS SEEK SPOT IN PLAYOFFS | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/style/coping-with-new-electronics.html | COPING WITH NEW ELECTRONICS | By Hans Fantel | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/style/mail-order-catalogues-that-aid-a-cause.html | MAILORDER CATALOGUES THAT AID A CAUSE | By Michael Decourcy Hinds | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/style/returning-gifts-a-receipt-and-patience-help.html | RETURNING GIFTS A RECEIPT AND PATIENCE HELP | By Craig Wolff | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/theater/music-hms-pinafore-headed-by-john-reed.html | Music HMS Pinafore Headed by John Reed | By Michael Kimmelman | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/us/child-s-death-still-a-mystery-2-years-later.html | Childs Death Still a Mystery 2 Years Later | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/us/converted-mines-draw-businesses-in-kansas-city.html | Converted Mines Draw Businesses in Kansas City | Special to the New York Times | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/us/deputy-police-chief-demoted-for-role-in-sex-assault-case.html | Deputy Police Chief Demoted For Role in Sex Assault Case | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/us/fast-food-in-hospitals-spurs-debate-on-health.html | Fast Food in Hospitals Spurs Debate on Health | By Lisa Belkin Special To the New York Times | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/us/for-two-in-the-south-tea-leaves-are-the-future.html | For Two in the South Tea Leaves Are the Future | By Keith Schneider Special To the New York Times | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/us/fromme-seized-near-the-prison-that-she-fled.html | Fromme Seized Near the Prison That She Fled | By B Drummond Ayres Jr | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/us/indian-incident-in-1862-still-stirs-deep-emotion.html | Indian Incident in 1862 Still Stirs Deep Emotion | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/us/inquiry-on-ginsburg-advances.html | Inquiry on Ginsburg Advances | AP | TX 2-230730 | 1988-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-12-26 | https://www.nytimes.com/1987/12/26/us/man-in-rape-case-gains-his-release.html | MAN IN RAPE CASE GAINS HIS RELEASE | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/us/navy-is-investigating-faulty-repairs-on-jets.html | Navy Is Investigating Faulty Repairs on Jets | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/us/new-tax-forms-are-in-mail.html | New Tax Forms Are in Mail | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/us/no-clues-on-plane-s-fate.html | No Clues on Planes Fate | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/us/physicians-contend-systems-of-payment-have-eroded-status.html | Physicians Contend Systems of Payment Have Eroded Status | By Robert Pear Special To the New York Times | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/us/returning-cuban-americans-reinforce-miami-s-hispanic-ties.html | Returning CubanAmericans Reinforce Miamis Hispanic Ties | By Lydia Chavez Special To the New York Times | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/us/saturday-news-quiz.html | Saturday News Quiz | By Donna Anderson | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/us/seattle-enforces-begging-law.html | Seattle Enforces Begging Law | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/world/a-beirut-cleric-says-he-led-unit-that-attacked-troops-from-syria.html | A Beirut Cleric Says He Led Unit That Attacked Troops From Syria | By Ihsan A Hijazi Special To the New York Times | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/world/at-a-sandinista-camp-a-bit-of-home-for-troops.html | At a Sandinista Camp A Bit of Home for Troops | By Bernard E Trainor Special To the New York Times | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/world/blast-rips-greek-army-camp-leftists-take-responsibility.html | Blast Rips Greek Army Camp Leftists Take Responsibility | Special to the New York Times | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/world/ex-panama-colonel-is-freed-pardoned-and-sent-abroad.html | ExPanama Colonel Is Freed Pardoned and Sent Abroad | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/world/general-assembly-handed-setbacks-to-us-and-soviet.html | GENERAL ASSEMBLY HANDED SETBACKS TO US AND SOVIET | By Paul Lewis Special To the New York Times | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/world/hungary-in-a-sour-mood-as-leadership-shifts.html | Hungary in a Sour Mood as Leadership Shifts | By Henry Kamm Special To the New York Times | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/world/in-cape-town-contrasts-greet-tutu.html | In Cape Town Contrasts Greet Tutu | By John F Burns Special To the New York Times | TX 2-230730 | 1988-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-12-26 | https://www.nytimes.com/1987/12/26/world/in-the-war-crimes-archives-rifts-on-prosecutions.html | In the War Crimes Archives Rifts on Prosecutions | By Ralph Blumenthal | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/world/israelis-put-total-of-rioting-arrests-at-close-to-1000.html | ISRAELIS PUT TOTAL OF RIOTING ARRESTS AT CLOSE TO 1000 | By Thomas L Friedman Special To the New York Times | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/world/malolos-journal-fighting-the-good-fight-human-and-otherwise.html | Malolos Journal Fighting the Good Fight Human and Otherwise | By Seth Mydans Special To the New York Times | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/world/mother-russia-makes-a-comeback-on-births.html | Mother Russia Makes a Comeback on Births | By Bill Keller Special To the New York Times | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/world/nicaragua-says-contras-broke-holiday-cease-fire.html | Nicaragua Says Contras Broke Holiday CeaseFire | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/world/pravda-still-dominates-but-is-it-read-all-over.html | Pravda Still Dominates But Is It Read All Over | By Philip Taubman Special To the New York Times | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/world/queen-pleads-for-ulster-peace.html | Queen Pleads for Ulster Peace | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/world/saudi-princess-dies-of-burns.html | Saudi Princess Dies of Burns | AP | TX 2-230730 | 1988-01-07 |
| 1987-12-26 | https://www.nytimes.com/1987/12/26/world/the-rebellion-withers-for-a-priestess-in-uganda.html | The Rebellion Withers for a Priestess in Uganda | By Sheila Rule Special To the New York Times | TX 2-230730 | 1988-01-07 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/archives/numismatics-a-fascinating-new-medal-for-collectors.html | NUMISMATICSA FASCINATING NEW MEDAL FOR COLLECTORS | By Ed Reiter | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/antiques-the-year-s-best-the-decorative-arts-bedazzle-anew.html | ANTIQUES THE YEARS BEST The Decorative Arts Bedazzle Anew | By Rita Reif | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/architecture-view-the-year-s-best-when-the-tide-turned-on-rampant-growth.html | ARCHITECTURE VIEW THE YEARS BEST When the Tide Turned on Rampant Growth | By Paul Goldberger | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/art-view-the-year-s-best-for-museums-an-accent-on-sense-and-taste.html | ART VIEW THE YEARS BEST For Museums an Accent on Sense and Taste | By John Russell | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/cracks-are-visible-in-albany-s-egg.html | CRACKS ARE VISIBLE IN ALBANYS EGG | By Harold C Schonberg Special To the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Howard Thompson | TX 2-245310 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/critics-choices-photography.html | CRITICS CHOICES Photography | By Andy Grundberg | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By John S Wilson | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/dance-view-the-year-s-best-diversity-was-partnered-by-new-talent.html | DANCE VIEW THE YEARS BEST Diversity Was Partnered by New Talent | By Anna Kisselgoff | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/film-john-shanley-screenwriting-in-his-own-way.html | FILMJohn Shanley Screenwriting in His Own Way | By Sonia Taitz | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/home-video-art.html | HOME VIDEOART | By Margaret Moorman | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/home-video-art.html | HOME VIDEOART | By Max Alexander | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/home-video-music-441387.html | HOME VIDEO MUSIC | By Richard B Woodward | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/home-video-music.html | HOME VIDEOMUSIC | By Barrymore L Scherer | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/home-video-music.html | HOME VIDEOMUSIC | By Steve Schneider | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/leslie-carothers-is-a-ballerina-ablaze-with-passion.html | Leslie Carothers Is a Ballerina Ablaze With Passion | By Jennifer Dunning | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/music-for-mehta-the-sabbatical-wasn-t-all-play.html | MUSIC FOR MEHTA THE SABBATICAL WASNT ALL PLAY | By John Rockwell | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/music-view-the-year-s-best-from-euphoria-to-glory-to-grand-scope.html | MUSIC VIEW THE YEARS BEST From Euphoria to Glory to Grand Scope | By Donal Henahan | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/photography-view-the-year-s-best-a-new-breed-challenges-the-illusion-of-realism.html | PHOTOGRAPHY VIEW THE YEARS BEST A New Breed Challenges the Illusion of Realism | By Andy Grundberg | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/pop-for-grown-ups-gathers-momentum.html | Pop for GrownUps Gathers Momentum | By Stephen Holden | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/recordings-the-year-s-best-early-music-and-the-offbeat-set-the-pace.html | RECORDINGS THE YEARS BEST EARLY MUSIC AND THE OFFBEAT SET THE PACE | By John Rockwell | TX 2-245310 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/sound-the-year-dat-was-put-on-hold.html | SOUND The Year DAT Was Put on Hold | By Hans Fantel | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/television-an-animated-88-awaits-on-the-drawing-board.html | TELEVISION AN ANIMATED 88 AWAITS ON THE DRAWING BOARD | By John Culhane | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/the-year-s-best-jazz-milestones-and-rock-pioneers.html | THE YEARS BEST Jazz Milestones and Rock Pioneers | By Robert Palmer | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/tv-view-the-year-s-best-cable-flexes-its-options.html | TV VIEW THE YEARS BEST CABLE FLEXES ITS OPTIONS | By John J OConnor | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/arts/video-the-year-the-vcr-became-ubiquitous.html | VIDEO The Year the VCR Became Ubiquitous | By Hans Fantel | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/around-the-world-on-a-tank-of-gas.html | AROUND THE WORLD ON A TANK OF GAS | By Michael Collins | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/asking-too-many-questions.html | ASKING TOO MANY QUESTIONS | By Merrill Joan Gerber | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/character-building-for-the-poor.html | CHARACTER BUILDING FOR THE POOR | By Paul Thomas | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/children-s-books-780087.html | CHILDRENS BOOKS | By Wendy Martin | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/crime-781587.html | CRIME | By Newgate Callendar | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/god-and-man-in-lynchburg.html | GOD AND MAN IN LYNCHBURG | By Roy Reed | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/god-on-the-answering-machine.html | GOD ON THE ANSWERING MACHINE | By Maggie Paley | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/her-husbands-captive.html | HER HUSBANDS CAPTIVE | By Marita Golden | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/in-short-fiction-341487.html | IN SHORT FICTION | By Deborah Mason | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/in-short-fiction-781287.html | IN SHORT FICTION | By Constance Decker Kennedy | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/in-short-fiction.html | IN SHORTFICTION | By Andrew Postman | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/in-short-fiction.html | IN SHORTFICTION | By George Blooston | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/in-short-fiction.html | IN SHORTFICTION | By Mason Buck | TX 2-245310 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/in-short-fiction.html | IN SHORTFICTION | By Susan Spano Wells | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/in-short-nonfiction-341987.html | IN SHORT NONFICTION | By Philip Shabecoff | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/in-short-nonfiction-780787.html | IN SHORT NONFICTION | By Howard G Goldberg | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/in-short-nonfiction-monroe-without-mythology.html | IN SHORT NONFICTIONMONROE WITHOUT MYTHOLOGY | By Fred Ritchen | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Helen Benedict | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Ronni Scheier | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Timothy Bay | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/lovers-and-other-screwballs.html | LOVERS AND OTHER SCREWBALLS | By Neal Gabler | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/romance-the-saving-remnant.html | ROMANCE THE SAVING REMNANT | By Michael Vincent Miller | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/sex-wars-not-the-fun-kind.html | SEX WARS NOT THE FUN KIND | By Sandra M Gilbert AND Susan Gubar | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/thaw-and-freeze-and-thaw-again-the-cultural-weather-in-china.html | THAW AND FREEZE AND THAW AGAIN THE CULTURAL WEATHER IN CHINA | By Seymour Topping | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/the-conqueror-of-his-country.html | THE CONQUEROR OF HIS COUNTRY | By Paul Preston | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/the-oldest-boy-of-british-intelligence.html | THE OLDEST BOY OF BRITISH INTELLIGENCE | By Ken Follett | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/the-santa-claus-of-suicides.html | THE SANTA CLAUS OF SUICIDES | By Donald Fanger | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/books/the-tenure-trap.html | THE TENURE TRAP | By Scott Turow | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/business/an-unpopular-bid-to-go-private.html | An Unpopular Bid to Go Private | By John C Boland | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/business/behind-some-bright-ideas-of-87-663087.html | BEHIND SOME BRIGHT IDEAS OF 87 | By Jonathan Gill | TX 2-245310 | 1988-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-27 | https://www.nytimes.com/1987/12/27/business/behind-some-bright-ideas-of-87-663187.html | BEHIND SOME BRIGHT IDEAS OF 87 | By Thomas C Hayes | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/business/behind-some-bright-ideas-of-87-663787.html | BEHIND SOME BRIGHT IDEAS OF 87 | By Robert C Bennett | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/business/behind-some-bright-ideas-of-87.html | BEHIND SOME BRIGHT IDEAS OF 87 | By Andrew Pollock | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/business/business-forum-sell-alaska-to-tokyo-some-modest-proposals-for-88.html | Business Forum SELL ALASKA TO TOKYO Some Modest Proposals for 88 | By Jeffery E Garten | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/business/business-forum-stabilizing-the-currency-peg-the-dollar-s-value-to-commodities.html | BUSINESS FORUM STABILIZING THE CURRENCY Peg the Dollars Value to Commodities | By Robert Heller | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/business/film-s-far-east-connection-janet-yang-bringing-hollywood-hits-china-s-moviegoers.html | FILMS FAR EAST CONNECTION Janet Yang Bringing Hollywood Hits to Chinas Moviegoers | By Richard W Stevenson | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/business/investing-a-manager-prospers-despite-the-plunge.html | INVESTINGA Manager Prospers Despite the Plunge | By Anise C Wallace Anise C Wallace Writes On Finance and Business From New York | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/business/personal-finance-finding-the-right-financial-planner.html | PERSONAL FINANCE Finding the Right Financial Planner | By Carole Gould | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/business/prospects.html | Prospects | By Lawrence M Fisher | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/business/putting-faith-in-madison-avenue.html | Putting Faith in Madison Avenue | By Aimee L Stern | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/business/the-29-crash-seeking-clues-to-the-market-s-future.html | THE 29 CRASH Seeking Clues to the Markets Future | By William M Lefevre | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/business/the-executive-computer-whether-or-when-to-buy-os-2.html | THE EXECUTIVE COMPUTER Whether or When to Buy OS2 | By Peter H Lewis | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/business/week-in-business-penzoil-ponders-3-billion-question.html | WEEK IN BUSINESS PENZOIL PONDERS 3 BILLION QUESTION | By Steve Dodson | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/business/whats-new-in-the-parent-business-advice-under-a-corporate-banner.html | WHATS NEW IN THE PARENT BUSINESSADVICE UNDER A CORPORATE BANNER | By Susan Lapinski | TX 2-245310 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1987-12-27 | https://www.nytimes.com/1987/12/27/business/whats-new-in-the-parent-business-sharing-insights-momtomom.html | WHATS NEW IN THE PARENT BUSINESSSHARING INSIGHTS MOMTOMOM | By Susan Lapinski | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/business/whats-new-in-the-parent-business-turning-the-party-over-to-the-pros.html | WHATS NEW IN THE PARENT BUSINESSTURNING THE PARTY OVER TO THE PROS | By Susan Lapinski | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/business/whats-new-in-the-parent-business.html | WHATS NEW IN THE PARENT BUSINESS | By Susan Lapinski | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/business/when-the-world-s-growth-slows.html | When the Worlds Growth Slows | By Steven Greenhouse | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/magazine/a-change-of-space.html | A CHANGE OF SPACE | By Carol Vogel | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/magazine/about-men-a-joyful-noise.html | About Men A Joyful Noise | By Holcomb B Noble | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/magazine/body-and-mind-childbearing-and-age.html | Body and MindCHILDBEARING AND AGE | By Melvin Konner Md | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/magazine/fashion-in-viviers-shoes.html | FASHIONIN VIVIERS SHOES | By Patricia McColl | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/magazine/food-no-place-like-home.html | Food NO PLACE LIKE HOME | By Barbara Kafka | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/magazine/identifying-argentina-s-disappeared.html | IDENTIFYING ARGENTINAS DISAPPEARED | By Stephen G Michaud | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/magazine/on-language-smiles-of-a-summit-night.html | On Language Smiles Of a Summit Night | By William Safire | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/magazine/on-the-edge-of-greatness.html | ON THE EDGE OF GREATNESS | By Trip Gabriel | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/magazine/sunday-observer-here-today-gone-today.html | Sunday Observer Here Today Gone Today | By Russell Baker | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/magazine/william-simon-s-facific-overtures.html | WILLIAM SIMONS FACIFIC OVERTURES | By L J Davis | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/magazine/works-in-progress-chemical-cleanup.html | WORKS IN PROGRESS Chemical Cleanup | By Bruce Weber | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/movies/a-chinese-film-studio-becomes-a-haven-for-innovators.html | A Chinese Film Studio Becomes a Haven for Innovators | By Edward A Gargan | TX 2-245310 | 1988-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-27 | https://www.nytimes.com/1987/12/27/movies/film-view-the-year-s-best-bull-market-for-movies-and-screens.html | FILM VIEW THE YEARS BEST Bull Market for Movies and Screens | By Vincent Canby | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/movies/home-video-documentary.html | HOME VIDEO DOCUMENTARY | By Herbert Mitgang | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/movies/home-video-it-was-a-dark-and-stormy-night.html | HOME VIDEO It Was a Dark And Stormy Night | By Lawrence Van Gelder | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/movies/home-video-the-lubitsch-touch.html | HOME VIDEO The Lubitsch Touch | By Richard F Shepard | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/movies/tv-view-thr-year-s-best-new-windows-are-open.html | TV VIEW THR YEARS BEST NEW WINDOWS ARE OPEN | By John Corry | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/1987-a-year-of-city-problems-on-li.html | 1987 A YEAR OF CITY PROBLEMS ON LI | By Philip S Gutis | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/2-blacks-chased-and-beaten-by-whites-on-brooklyn-street.html | 2 Blacks Chased and Beaten By Whites on Brooklyn Street | By Sarah Lyall | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/a-house-thats-home-for-deafblind-adults.html | A House Thats Home for DeafBlind Adults | By Louise Saul | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/about-westchester-brave-new-words.html | ABOUT WESTCHESTER BRAVE NEW WORDS | By Lynne Ames | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/advisory-group-to-determine-future-of-landmarks-board.html | ADVISORY GROUP TO DETERMINE FUTURE OF LANDMARKS BOARD | By David W Dunlap | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/after-7-years-grammy-awards-show-will-return-to-new-york.html | After 7 Years Grammy Awards Show Will Return to New York | By Stephen Holden | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/after-abduction-queens-teen-ager-is-found-safe.html | After Abduction Queens TeenAger Is Found Safe | By Esther Iverem | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/airport-renovation-approved.html | AIRPORT RENOVATION APPROVED | By Gary Kriss | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/answering-the-mail-395187.html | Answering The Mail | By Bernard Gladstone | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/answering-the-mail-395387.html | Answering The Mail | By Bernard Gladstone | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/answering-the-mail-395487.html | Answering The Mail | By Bernard Gladstone | TX 2-245310 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/answering-the-mail-395587.html | Answering The Mail | By Bernard Gladstone | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/antiques-newark-accent-is-on-miniatures.html | ANTIQUESNewark Accent Is on Miniatures | By Muriel Jacobs | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/art-exhibitions-of-prints-at-yale-by-women-and-french-artists.html | ART Exhibitions of Prints at Yale By Women and French Artists | By Vivien Raynor | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/art-of-cooking-is-now-getting-taste-of-science.html | Art of Cooking Is Now Getting Taste of Science | By Robert J Salgado | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/art-two-shows-feature-landscape-photography-by-ketchum.html | ART TWO SHOWS FEATURE LANDSCAPE PHOTOGRAPHY BY KETCHUM | By Vivien Raynor | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/at-hospice-preschoolers-reach-out-to-the-dying.html | AT HOSPICE PRESCHOOLERS REACH OUT TO THE DYING | By Robert E Tomasson Special To the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/candlewood-trims-the-fat-to-stay-alive.html | Candlewood Trims the Fat to Stay Alive | By Alvin Klein | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/chili-peppers-pain-antidote.html | Chili Peppers Pain Antidote | By Lynn Mautner | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/citing-crime-koch-seeks-a-shift-in-hauling.html | Citing Crime Koch Seeks a Shift in Hauling | By Michel Marriott | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/community-in-jersey-battles-proposed-1000-acre-landfill.html | COMMUNITY IN JERSEY BATTLES PROPOSED 1000ACRE LANDFILL | Special to the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/connecticut-guide-348387.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/connecticut-qa-kathryn-m-salisbury-the-family-has-changed.html | Connecticut QA Kathryn M SalisburyThe Family Has Changed Considerably | By Gitta Morris | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/consumers-take-aim-at-florio.html | Consumers Take Aim At Florio | By States News Service | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/county-colleges-await-aid-revisions.html | County Colleges Await Aid Revisions | By Joseph F Sullivan | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/dining-out-a-critics-choice-the-best-of-1987.html | DINING OUTA CRITICS CHOICE THE BEST OF 1987 | By M H Reed | TX 2-245310 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/dining-out-in-1987-the-pleasures-were-many.html | DINING OUT In 1987 the Pleasures Were Many | By Patricia Brooks | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/dining-out-like-a-hollywood-premiere.html | DINING OUT LIKE A HOLLYWOOD PREMIERE | By Joanne Starkey | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/dining-out-on-the-banks-of-the-old-raritan.html | DINING OUTOn the Banks of the Old Raritan | By Valerie Sinclair | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/disabled-try-for-a-new-life-on-hospital-s-easy-street.html | Disabled Try for a New Life on Hospitals Easy Street | By Robert A Hamilton | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/dispute-blocks-home-for-elite-school.html | Dispute Blocks Home for Elite School | By Samuel Weiss | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/equity-loans-lures-and-pitfalls.html | Equity Loans Lures and Pitfalls | By Jacqueline Weaver | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/food-just-the-right-note-on-new-year-s-day.html | FOOD Just the Right Note on New Years Day | By Moira Hodgson | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/for-ill-children-and-their-families-a-yule-party-to-remember.html | For Ill Children and Their Families a Yule Party to Remember | By Albert J Parisi | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/for-the-pursuit-of-a-more-balanced-life.html | For the Pursuit of a More Balanced Life | By Steven Friedlander | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/four-wheel-drive-is-there-when-you-need-it.html | FOURWHEEL DRIVE IS THERE WHEN YOU NEED IT | By William H Maynard Jr | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/gardening-planting-your-own-decorations.html | GARDENINGPLANTING YOUR OWN DECORATIONS | By Carl Totemeier | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/gardening-planting-your-own-decorations.html | GARDENINGPLANTING YOUR OWN DECORATIONS | By Carl Totemeier | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/gardening-planting-your-own-decorations.html | GARDENINGPlanting Your Own Decorations | By Carl Totemeier | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/gardening-planting-your-own-decorations.html | GARDENINGPlanting Your Own Decorations | By Carl Totemeier | TX 2-245310 | 1988-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/girl-survives-alligator-attack-by-grabbing-beast-by-jaws.html | Girl Survives Alligator Attack By Grabbing Beast by Jaws | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/glass-artist-87-uses-selfdesigned-kiln.html | GLASS ARTIST 87 USES SELFDESIGNED KILN | By Rhoda M Gilinsky | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/grace-church-seeks-a-new-vista.html | GRACE CHURCH SEEKS A NEW VISTA | By Betsy Brown | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/guitar-craftsman-turns-out-30-a-year.html | Guitar Craftsman Turns Out 30 a Year | By Peter Spink | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/halpin-urges-caution-on-legislators-grants.html | HALPIN URGES CAUTION ON LEGISLATORS GRANTS | By Frank Lynn | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/hazard-seen-for-new-york-from-outdated-incinerators.html | Hazard Seen for New York From Outdated Incinerators | By Dennis Hevesi | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/home-clinic-some-tips-on-fixing-venetian-blinds-395687.html | HOME CLINIC Some Tips on Fixing Venetian Blinds | By John Warde | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/home-clinic-some-tips-on-fixing-venetian-blinds-395787.html | HOME CLINIC SOME TIPS ON FIXING VENETIAN BLINDS | By John Ward | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/home-clinic-some-tips-on-fixing-venetian-blinds-395887.html | HOME CLINIC Some Tips on Fixing Venetian Blinds | By John Warde | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/home-clinic-some-tips-on-fixing-venetian-blinds-446787.html | HOME CLINIC SOME TIPS ON FIXING VENETIAN BLINDS | By John Warde | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/howard-beach-juror-cites-victim-s-fear.html | Howard Beach Juror Cites Victims Fear | By Thomas Morgan | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/inquiry-planned-into-premium-rise.html | INQUIRY PLANNED INTO PREMIUM RISE | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/iroquois-project-can-avoid-public-hearings.html | Iroquois Project Can Avoid Public Hearings | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/its-mandate-is-to-protect-consumers.html | Its Mandate Is to Protect Consumers | By Terrence Scanlon | TX 2-245310 | 1988-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/jersey-condominiums-fulfill-dreams-of-security.html | JERSEY CONDOMINIUMS FULFILL DREAMS OF SECURITY | By Alfonso A Narvaez Special To the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/jersey-principal-and-board-clash-on-suspension-of-students.html | Jersey Principal and Board Clash on Suspension of Students | By Alfonso A Narvaez Special To the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/judge-won-t-dismiss-charges-in-the-genovese-case.html | Judge Wont Dismiss Charges in the Genovese Case | By Arnold H Lubasch | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/legislators-adopt-a-budget-for-1988.html | LEGISLATORS ADOPT A BUDGET FOR 1988 | By James Feron | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/les-paul-no-stopping-the-guitarist.html | Les Paul No Stopping the Guitarist | By Evan st Lifer | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/long-island-journal-524787.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/long-island-opinion-in-swift-pursuit-of-the-setting-sun.html | LONG ISLAND OPINION IN SWIFT PURSUIT OF THE SETTING SUN | By Claire A Kramer | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/long-island-opinion-resolutions-for-88-lets-skip-the-guilt.html | LONG ISLAND OPINION RESOLUTIONS FOR 88 LETS SKIP THE GUILT | By Marcia Byalick | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/long-island-opinion-society-s-woes-school-s-topics.html | LONG ISLAND OPINION SOCIETYS WOES SCHOOLS TOPICS | By Naomi Mirsky | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/long-island-opinion-wishes-for-88-let-s-have-a-kingdom.html | LONG ISLAND OPINION WISHES FOR 88 LETS HAVE A KINGDOM | By Joseph J Neuschatz | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/marketing-techniques-go-to-college.html | MARKETING TECHNIQUES GO TO COLLEGE | By Penny Singer | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/muffins-on-the-run-for-commuters.html | Muffins on the Run For Commuters | By Laurie A ONeill | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/music-a-crowded-schedule-in-stamford.html | MUSIC A Crowded Schedule in Stamford | By Robert Sherman | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/music-best-and-the-brightest-of-the-sounds-of-the-county.html | MUSIC BEST AND THE BRIGHTEST OF THE SOUNDS OF THE COUNTY | By Robert Sherman | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/music-for-the-cardboard-virtuoso.html | Music for the Cardboard Virtuoso | By Carolyn Battista | TX 2-245310 | 1988-01-25 |

| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/new-jersey-guide.html | New Jersey Guide | By Frank Emblen | TX 2-245310 | 1988-01-25 |
|---|---|---|---|---|---|
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/new-laws-for-the-new-year.html | New Laws for the New Year | By Jacqueline Weaver | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/new-state-law-on-licensing-fishermen-stirs-debate.html | NEW STATE LAW ON LICENSING FISHERMEN STIRS DEBATE | By Thomas Clavin | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/new-york-reaches-accord-on-housing.html | NEW YORK REACHES ACCORD ON HOUSING | By Jeffrey Schmalz | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/o-neill-reflects-on-gratifying-year.html | ONeill Reflects on Gratifying Year | By Richard L Madden | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/poetry-blossoms-in-li-schools-as-students-widen-horizons.html | POETRY BLOSSOMS IN LI SCHOOLS AS STUDENTS WIDEN HORIZONS | By Laura Herbst | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/poetry-blossoms-in-li-schools.html | POETRY BLOSSOMS IN LI SCHOOLS | By Laura Herbst | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/political-notes-sensitive-issues-raised-by-inquiry-into-holtzman.html | Political Notes Sensitive Issues Raised by Inquiry Into Holtzman | By Frank Lynn | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/seasonal-consumers-map-course-for-1988.html | Seasonal Consumers Map Course for 1988 | By Elizabeth Neuffer | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/shoot-out-at-the-sandbox-the-boyhood-urge-to-bear-arms.html | Shootout at the Sandbox the Boyhood Urge to Bear Arms | By Elizabeth Fuller | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/shoreham-impasse-may-be-near-end.html | SHOREHAM IMPASSE MAY BE NEAR END | By John Rather | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/speaking-personally-alienation-of-affection-putting-it-into-perspective.html | SPEAKING PERSONALLY ALIENATION OF AFFECTION PUTTING IT INTO PERSPECTIVE | By Camille C Lenning | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/speaking-personally-for-an-americanborn-jew-a-paradox.html | SPEAKING PERSONALLYFor an AmericanBorn Jew a Paradox | By Martin Hochbaum | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/staten-island-museum-a-lure-for-young.html | Staten Island Museum a Lure for Young | By Karen Tortorella | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/steps-for-making-sure-good-time-is-had-by-all.html | Steps for Making Sure Good Time Is Had by All | By Harold Hornstein | TX 2-245310 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/street-theater-takes-message-about-prejudice-into-schools.html | STREET THEATER TAKES MESSAGE ABOUT PREJUDICE INTO SCHOOLS | By Rhoda M Gilinsky | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/students-hold-fund-raisers-to-give-to-the-neediest-cases.html | STUDENTS HOLD FUNDRAISERS TO GIVE TO THE NEEDIEST CASES | By Marvine Howe | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/the-ball-s-in-bradley-s-court.html | The Balls in Bradleys Court | By Joel R Jacobson | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/the-haunting-power-of-folklore.html | The Haunting Power of Folklore | By Madelyn T Kuntz | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/the-view-from-newtown-a-feisty-community-is-taking-on-the-state-again.html | The View From Newtown A Feisty Community Is Taking On the State Again | By Charlotte Libov | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/the-welcome-mat-is-not-always-out.html | The Welcome Mat Is Not Always Out | By Louise Saul | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/theater-arms-and-the-man-in-fairfield.html | THEATER ARMS AND THE MAN IN FAIRFIELD | By Alvin Klein | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/theater-shaw-s-arms-and-the-man-is-staged-in-fairfield.html | THEATER Shaws Arms and the Man Is Staged in Fairfield | By Alvin Klein | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/theater-sophisticated-ladies-settles-in-at-crossroads.html | THEATER Sophisticated Ladies Settles In at Crossroads | By Alvin Klein | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/westchester-guide-351687.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/nyregion/when-children-witness-abuse.html | WHEN CHILDREN WITNESS ABUSE | By Joyce Baldwin | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/opinion/abroad-at-home-time-for-truth.html | ABROAD AT HOME TIME FOR TRUTH | By Anthony Lewis | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/opinion/don-t-water-down-the-antifraud-law.html | Dont Water Down The Antifraud Law | By John Conyers Jr | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/opinion/essay-hart-s-hidden-helpers.html | ESSAY Harts Hidden Helpers | By Willaim Safire | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/opinion/israels-tough-choice.html | Israels Tough Choice | By Stanley Hoffmann | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/commercial-property-squeezing-space-new-ideas-new-math-expand-rentability.html | Commercial Property Squeezing Out Space New Ideas and New Math Expand Rentability | By Mark McCain | TX 2-245310 | 1988-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/drawing-building-durst-organization-developing-for-us-trust-company-midblock.html | Drawing of building the Durst Organization is developing for US Trust Company on a midblock site west of the Avenue of the AmericasPerspectives Midtown Development LandUse Issues Converge in West 40s | By Alan S Oser | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/drawing-of-a-section-of-the-650unit-hampton-court-residential.html | Drawing of a section of the 650unit Hampton Court residential communityIn the Region New JerseyFor New Brunswick a Surge in Housing | By Rachelle Garbarine | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/if-youre-thinking-of-living-in-jackson-heights.html | If Youre Thinking of Living inJackson Heights | By Anne Fullam | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/in-the-region-connecticut-and-westchester-westchester-s-airport-greenwich-s-ache.html | In the Region Connecticut and Westchester Westchesters Airport Greenwichs Ache | By Eleanor Charles | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/in-the-region-long-island-lakefront-projects-on-a-saltwater.html | In the Region Long IslandLakefront Projects on a Saltwater Island | By Diana Shaman | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/northeast-notebook-adams-mass-a-hopeful-sign-in-a-mill-town.html | NORTHEAST NOTEBOOKAdams Mass A Hopeful Sign In a Mill Town | By John Townes | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/northeast-notebook-baltimore-rezoning-for-a-new-town.html | NORTHEAST NOTEBOOKBaltimore Rezoning for A New Town | By Larry Carson | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/northeast-notebook-hancock-me-2-bald-eagles-scuttle-homes.html | NORTHEAST NOTEBOOK Hancock Me 2 Bald Eagles Scuttle Homes | By Lyn Riddle | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/postings-developer-buys-church-land-gothic-details-for-an-office-building.html | POSTINGS Developer Buys Church Land Gothic Details for an Office Building | By Thomas L Waite | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/postings-in-the-catskills-lakeside-surprise.html | POSTINGS In the Catskills Lakeside Surprise | By Thomas L Waite | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/postings-new-england-s-tallest-hartford-tower.html | POSTINGS New Englands Tallest Hartford Tower | By Thomas L Waite | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/postings-shoeless-mews-rehab.html | POSTINGS Shoeless Mews Rehab | By Thomas L Waite | TX 2-245310 | 1988-01-25 |

| 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/preserving-upper-west-side-history.html | Preserving Upper West Side History | By Anthony Depalma | TX 2-245310 | 1988-01-25 |
|---|---|---|---|---|---|
| 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/q-and-a-513487.html | Q And A | By Shawn G Kennedy | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/streetscapes-tiffany-studios-in-queens-a-remembrance-of-a-luminous-legend.html | Streetscapes Tiffany Studios In Queens a Remembrance of a Luminous Legend | By Christopher Gray | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/talking-doormen-providing-24-hour-security.html | Talking Doormen Providing 24Hour Security | By Andree Brooks | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/realestate/tighter-tax-disclosure-for-realty-deals.html | Tighter Tax Disclosure for Realty Deals | By Richard D Lyons | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/advice-sought-on-world-cup.html | Advice Sought On World Cup | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/antitrust-cases-the-ball-is-in-the-courts.html | ANTITRUST CASES THE BALL IS IN THE COURTS | By Todd Stern | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/auto-racing-paris-dakar-a-grueling-rally.html | AUTO RACING PARISDAKAR A GRUELING RALLY | By Steve Potter | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/baseball-notebook-owners-find-way-to-lower-payroll-by-not-offering-contract.html | BASEBALL NOTEBOOK OWNERS FIND WAY TO LOWER PAYROLL BY NOT OFFERING CONTRACT | By Murray Chass | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/college-baseketball-freshman-is-rated-with-cheryl-miller.html | COLLEGE BASEKETBALL FRESHMAN IS RATED WITH CHERYL MILLER | By Vincent M Mallozzi | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/college-football-miami-s-mira-to-practice-separately.html | COLLEGE FOOTBALL MIAMIS MIRA TO PRACTICE SEPARATELY | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/figure-skating-hamill-still-skating-for-titles.html | FIGURE SKATING Hamill Still Skating for Titles | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/horse-racing-widener-captured-by-personal-flag.html | HORSE RACING WIDENER CAPTURED BY PERSONAL FLAG | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/olympic-profile-grzegorz-filipowski-polish-skater-helped-by-move-to-america.html | OLYMPIC PROFILE Grzegorz Filipowski POLISH SKATER HELPED BY MOVE TO AMERICA | By Michael Janofsky | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/outdoors-highways-can-be-hazardous-to-deer.html | OUTDOORS HIGHWAYS CAN BE HAZARDOUS TO DEER | By Nelson Bryant | TX 2-245310 | 1988-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/pro-basketball-jordan-held-to-17-as-bulls-lose.html | PRO BASKETBALL JORDAN HELD TO 17 AS BULLS LOSE | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/pro-basketball-nets-are-flattened-as-pistons-roll-on.html | PRO BASKETBALL NETS ARE FLATTENED AS PISTONS ROLL ON | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/pro-basketball-twin-towers-reduced-to-rubble.html | PRO BASKETBALL TWIN TOWERS REDUCED TO RUBBLE | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/pro-football-browns-capture-division.html | PRO FOOTBALL BROWNS CAPTURE DIVISION | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/pro-football-giants-jets-end-dismal-season.html | PRO FOOTBALL GIANTS JETS END DISMAL SEASON | By Gerald Eskenazi | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/pro-football-redskins-stymie-vikings.html | PRO FOOTBALL Redskins Stymie Vikings | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/pro-hockey-flyers-extend-streak-to-14.html | PRO HOCKEY FLYERS EXTEND STREAK TO 14 | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/pro-hockey-leiter-is-spark-in-a-comeback.html | PRO HOCKEY Leiter Is Spark in a Comeback | By Joe Sexton Special To the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/rangers-beat-devils-again.html | RANGERS BEAT DEVILS AGAIN | By Alex Yannis Special To the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/sports-of-the-times-postcards-from-1987.html | Sports of The Times Postcards From 1987 | By George Vecsey | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/sports/syracuse-arrives-for-sugar-bowl.html | Syracuse Arrives For Sugar Bowl | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/style/around-the-garden-popular-bulb-to-grow.html | AROUND THE GARDEN POPULAR BULB TO GROW | By Joan Lee Faust | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/style/bridge-a-holiday-puzzle.html | BRIDGE A HOLIDAY PUZZLE | By Alan Truscott | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/style/camera-the-year-s-best-innovations.html | CAMERA THE YEARS BEST INNOVATIONS | By Andy Grundberg | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/style/chess-the-monumental-ups-and-downs-of-ljubojevic.html | CHESS THE MONUMENTAL UPS AND DOWNS OF LJUBOJEVIC | By Robert Byrne | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/style/gardening-new-plant-map-is-proposed.html | GARDENING NEW PLANT MAP IS PROPOSED | By Joan Lee Faust | TX 2-245310 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1987-12-27 | https://www.nytimes.com/1987/12/27/style/mixing-old-old-with-new-old.html | Mixing Old Old With New Old | By AnneMarie Schiro | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/style/stamps-statehood-celebrations-for-the-new-year.html | STAMPS STATEHOOD CELEBRATIONS FOR THE NEW YEAR | By John F Dunn | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/a-stockholm-sculpture-garden.html | A Stockholm Sculpture Garden | By Gunilla Martenson | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/a-washington-outside-the-beltway.html | A Washington Outside the Beltway | By William L Tazewell | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/correspondents-s-choice-following-the-sun-147487.html | Correspondents Choice FOLLOWING THE SUN | By Alan Riding Rio de Janeiro | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/correspondent-s-choice-following-the-sun-152087.html | Correspondents Choice FOLLOWING THE SUN | By James Brooke Abidjan | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/correspondent-s-choice-following-the-sun-153687.html | Correspondents Choice FOLLOWING THE SUN | By Youssef M Ibrahim Paris | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/correspondent-s-choice-following-the-sun-153887.html | Correspondents Choice FOLLOWING THE SUN | By Alan Cowell Athens | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/correspondent-s-choice-following-the-sun-154287.html | Correspondents Choice FOLLOWING THE SUN | By Steven R Weisman New Delhi | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/correspondent-s-choice-following-the-sun-154887.html | Correspondents Choice FOLLOWING THE SUN | By Barbara Crossette Bangkok | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/correspondent-s-choice-following-the-sun-156187.html | Correspondents Choice FOLLOWING THE SUN | By Nicholas D Kristof Taipei | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/correspondent-s-choice-following-the-sun-785887.html | Correspondents Choice FOLLOWING THE SUN | By Susan Chira Tokyo | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/correspondents-choice-following-the-sun.html | Correspondents ChoiceFOLLOWING THE SUN | By James M Markham Paris | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/correspondents-choice-following-the-sun.html | Correspondents ChoiceFOLLOWING THE SUN | By Larry Rohter Mexico City | TX 2-245310 | 1988-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/correspondents-choice-following-the-sun.html | Correspondents ChoiceFOLLOWING THE SUN | By Shirley Christian Buenos Aires | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/fare-of-the-country-madrids-cocido-for-hearty-eaters.html | FARE OF THE COUNTRYMadrids Cocido For Hearty Eaters | By Penelope Casas | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/practical-traveler-insuring-against-a-medical-crisis.html | Practical Traveler Insuring Against A Medical Crisis | By Betsy Wade | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/q-and-a-783487.html | Q AND A | By Stanley Carr | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/shopper-s-world-stationery-on-bond-street.html | SHOPPERS WORLD Stationery on Bond Street | By Terry Trucco | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/skiing-the-uncrowded-colorado.html | Skiing the Uncrowded Colorado | By Jan Benzel | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/travel/what-s-doing-in-vancouver.html | WHATS DOING IN VANCOUVER | By Moira Farrow | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/19-who-put-lives-at-risk-are-honored.html | 19 Who Put Lives at Risk Are Honored | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/a-half-century-of-nostalgia-for-4-submerged-towns.html | A HalfCentury of Nostalgia for 4 Submerged Towns | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/after-whispers-and-doubt-holiday-mystery-ends-in-joy.html | After Whispers and Doubt Holiday Mystery Ends in Joy | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/army-increasing-use-of-fake-tanks.html | ARMY INCREASING USE OF FAKE TANKS | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/article-569187-no-title.html | Article 569187  No Title | By Lyn Riddle Special To the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/bicentennial-film-is-too-late.html | Bicentennial Film Is Too Late | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/court-vacancy-renews-debate-on-aba-role.html | Court Vacancy Renews Debate On ABA Role | By Linda Greenhouse Special To the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/ex-california-governor-to-seek-office-again.html | ExCalifornia Governor to Seek Office Again | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/father-s-life-may-be-key-in-deaths-of-2.html | Fathers Life May Be Key In Deaths of 2 | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/fighting-all-male-clubs-at-harvard.html | Fighting AllMale Clubs at Harvard | Special to the New York Times | TX 2-245310 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/founded-on-sweet-grass-ancient-craft-blossoms-in-carolina.html | Founded on Sweet Grass Ancient Craft Blossoms in Carolina | By Keith Schneider Special To the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/fund-use-debated-in-massachusetts.html | FUND USE DEBATED IN MASSACHUSETTS | By Susan Diesenhouse Special To the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/girl-loses-presents-briefly-in-hit-and-run.html | Girl Loses Presents Briefly in HitandRun | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/hart-gets-2-campaign-aides-from-babbitt-and-gephardt.html | Hart Gets 2 Campaign Aides From Babbitt and Gephardt | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/heeding-plato-greek-americans-aid-in-effort-to-raise-money-for-dukakis.html | Heeding Plato GreekAmericans Aid In Effort to Raise Money for Dukakis | By Richard L Berke Special To the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/in-fitchburg-city-planners-join-forces-to-patch-a-roof.html | In Fitchburg City Planners Join Forces to Patch a Roof | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/just-freed-dotson-is-arrested.html | Just Freed Dotson Is Arrested | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/library-flooded-in-utah.html | Library Flooded in Utah | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/manson-rumor-is-checked-in-fromme-s-prison-escape.html | Manson Rumor Is Checked In Frommes Prison Escape | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/miami-room-offers-a-view-of-crime-past.html | Miami Room Offers a View Of Crime Past | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/moose-s-love-takes-a-place-in-literature.html | Mooses Love Takes a Place In Literature | Special to the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/new-kind-of-criminal-is-stealing-the-trash.html | New Kind of Criminal Is Stealing the Trash | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/northeast-journal.html | NORTHEAST JOURNAL | Special to the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/on-the-road-odyssey-of-a-christmas-present.html | On the Road Odyssey of a Christmas Present | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/pittsfield-pen-plant-is-sold.html | Pittsfield Pen Plant Is Sold | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/portland-concerns-try-day-care-partnership.html | Portland Concerns Try Day Care Partnership | Special to the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/prisons-make-people-secure-in-iona-mich.html | Prisons Make People Secure In Iona Mich | AP | TX 2-245310 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/reagan-lauds-nation-for-charitable-work.html | Reagan Lauds Nation For Charitable Work | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/the-record-of-pat-robertson-on-religion-and-government.html | The Record of Pat Robertson On Religion and Government | By Wayne King | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/us-testing-of-students-raises-growing-debate.html | US Testing of Students Raises Growing Debate | By Edward B Fiske | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/us-weighs-fate-of-unwanted-wild-horses.html | US Weighs Fate of Unwanted Wild Horses | By William E Schmidt Special To the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/us/warnings-sought-on-liquor-bottles.html | WARNINGS SOUGHT ON LIQUOR BOTTLES | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/13-candidates-reach-1988-with-plenty-to-fret-over.html | 13 CANDIDATES REACH 1988 WITH PLENTY TO FRET OVER | By E J Dionne Jr | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/a-radical-diagnosis-of-latin-americas-economic-malaise.html | A RADICAL DIAGNOSIS OF LATIN AMERICAS ECONOMIC MALAISE | By Larry Rohter | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/after-howard-beach-a-new-militancy.html | AFTER HOWARD BEACH A NEW MILITANCY | By Steven Erlanger | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/bill-of-rights-provides-scant-refuge-for-immigrants-stopped-at-he-border.html | BILL OF RIGHTS PROVIDES SCANT REFUGE FOR IMMIGRANTS STOPPED AT HE BORDER | By Robert Pear | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/how-long-can-israel-deny-its-civil-war.html | HOW LONG CAN ISRAEL DENY ITS CIVIL WAR | By Thomas L Friedman | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/in-from-the-cold-at-a-top-nuclear-lab.html | IN FROM THE COLD AT A TOP NUCLEAR LAB | By William J Broad | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/in-the-region-kean-s-star-rising-in-gop.html | IN THE REGION KEANS STAR RISING IN GOP | By Joseph F Sullivan | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/in-the-region-nonsmokers-win-a-tough-one-in-the-city.html | IN THE REGION NONSMOKERS WIN A TOUGH ONE IN THE CITY | By Michel Marriott | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/weekinreview/in-the-work-force-a-reagan-evolution.html | IN THE WORK FORCE A REAGAN EVOLUTION | By Louis Uchitelle | TX 2-245310 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1987-12-27 | https://www.nytimes.com/1987/12/27/weeki nreview/increasingly-those-who-have-jobs-are-poor-too.html | INCREASINGLY THOSE WHO HAVE JOBS ARE POOR TOO | By Robert Pear | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/weeki nreview/no-longer-merely-voices-in-the-russian-wilderness.html | No Longer Merely Voices In the Russian Wilderness | By Bill Keller | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/weeki nreview/the-nation-congress-bats-under-.500.html | THE NATION CONGRESS BATS UNDER 500 | By Susan F Rasky | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/weeki nreview/the-nation-motorists-encounter-more-roadblocks.html | THE NATIONMOTORISTS ENCOUNTER MORE ROADBLOCKS | By Katherine Bishop | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/weeki nreview/the-nation-wedtech-s-legacy-tighter-rules-on-minority-contracts.html | THE NATION WEDTECHS LEGACY TIGHTER RULES ON MINORITY CONTRACTS | By David Johnston | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/weeki nreview/the-region-nonsmokers-win-a-tough-one-in-the-city.html | THE REGION Nonsmokers Win a Tough One in the City | By Mark A Uhlig | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/weeki nreview/the-world-at-home-and-in-congress-nicaraguan-rebels-advance-on-2-fronts.html | THE WORLD AT HOME AND IN CONGRESS NICARAGUAN REBELS ADVANCE ON 2 FRONTS | By Neil A Lewis | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/weeki nreview/the-world-for-aquino-a-growing-threat-from-extremists.html | THE WORLD FOR AQUINO A GROWING THREAT FROM EXTREMISTS | By Seth Mydans | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/weeki nreview/unions-stage-a-recovery-in-the-public-sector.html | UNIONS STAGE A RECOVERY IN THE PUBLIC SECTOR | By Kenneth B Noble | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/weeki nreview/using-genetic-engineering-to-make-tomatoes-tase-like-tomatoes-again.html | USING GENETIC ENGINEERING TO MAKE TOMATOES TASE LIKE TOMATOES AGAIN | By Keith Schneider | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/weeki nreview/when-judges-must-know-more-than-law.html | WHEN JUDGES MUST KNOW MORE THAN LAW | By Nicholas Wade | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/3-car-bombs-kill-one-and-wound-40-in-pakistan.html | 3 Car Bombs Kill One and Wound 40 in Pakistan | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/4-die-in-dutch-fire.html | 4 Die in Dutch Fire | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/4-die-in-philippines-as-truce-for-the-holidays-is-violated.html | 4 Die in Philippines as Truce For the Holidays Is Violated | AP | TX 2-245310 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/5-deaths-reported-in-south-african-unrest.html | 5 Deaths Reported in South African Unrest | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/blast-at-ammunition-depot-kills-greek-explosives-expert.html | Blast at Ammunition Depot Kills Greek Explosives Expert | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/bodies-of-133-found-from-ferry-disaster-the-filipinos-report.html | Bodies of 133 Found From Ferry Disaster The Filipinos Report | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/campaign-for-egg-eating-stirs-storm-in-india.html | Campaign for Egg Eating Stirs Storm in India | By Sanjoy Hazarika Special To the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/captors-say-french-hostage-gave-birth.html | Captors Say French Hostage Gave Birth | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/for-chinese-a-mismatch-of-job-skills.html | For Chinese A Mismatch Of Job Skills | By Edward A Gargan Special To the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/from-forest-to-manila-stranger-in-a-strange-land.html | From Forest to Manila Stranger in a Strange Land | By Seth Mydans Special To the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/in-southeast-asia-season-of-upscale-giving.html | In Southeast Asia Season of Upscale Giving | By Barbara Crossette Special To the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/israel-army-ready-to-start-trials-for-palestinians.html | ISRAEL ARMY READY TO START TRIALS FOR PALESTINIANS | By John Kifner Special To the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/israel-crackdown-frustrates-egypt.html | ISRAEL CRACKDOWN FRUSTRATES EGYPT | By Alan Cowell Special To the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/israeli-troops-capture-3-guerrillas-after-shootout.html | Israeli Troops Capture 3 Guerrillas After Shootout | By Thomas L Friedman Special To the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/japan-acts-in-technology-sale.html | Japan Acts in Technology Sale | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/mao-s-widow-free-magazine-reports.html | MAOS WIDOW FREE MAGAZINE REPORTS | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/north-africa-keeps-an-eye-on-islam-s-storms.html | North Africa Keeps an Eye on Islams Storms | By Paul Delaney Special To the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/paraguay-accepts-terrorist-and-stir-is-minor.html | Paraguay Accepts Terrorist and Stir Is Minor | By Alan Riding Special To the New York Times | TX 2-245310 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/plo-weighs-government-in-exile-for-west-bank.html | PLO Weighs Government in Exile for West Bank | By Ihsan A Hijazi Special To the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/poles-organizing-draft-resistance.html | POLES ORGANIZING DRAFT RESISTANCE | By John Tagliabue Special To the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/rich-in-diamonds-botswana-faces-challenge.html | Rich in Diamonds Botswana Faces Challenge | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/rumania-is-said-to-release-woman-jailed-in-rights-case.html | Rumania Is Said to Release Woman Jailed in Rights Case | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/saudi-king-denounces-iran-stand-on-ending-the-persian-gulf-war.html | Saudi King Denounces Iran Stand On Ending the Persian Gulf War | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/soviet-seizes-30-protesting-afghan-role.html | Soviet Seizes 30 Protesting Afghan Role | AP | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/stalemate-in-bangladesh-drains-the-economy.html | Stalemate in Bangladesh Drains the Economy | Special to the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/thailand-facing-unexpected-refugee-influx.html | Thailand Facing Unexpected Refugee Influx | By Barbara Crossette Special To the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/us-navy-in-the-gulf-is-seeking-to-balance-protection-and-force.html | US Navy in the Gulf Is Seeking to Balance Protection and Force | By John H Cushman Jr Special To the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/us-reservists-training-at-honduras-camp.html | US Reservists Training at Honduras Camp | By Bernard E Trainor Special To the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-27 | https://www.nytimes.com/1987/12/27/world/war-status-in-angola-is-status-quo.html | War Status in Angola Is Status Quo | By James Brooke Special To the New York Times | TX 2-245310 | 1988-01-25 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/arts/books-ike-in-the-war.html | Books Ike in the War | By Drew Middleton | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/arts/city-ballet-nutcracker.html | City Ballet Nutcracker | By Jack Anderson | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/arts/concert-p-d-q-bach-plays-carnegie-hall.html | Concert P D Q Bach Plays Carnegie Hall | By Michael Kimmelman | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/arts/critic-s-notebook-repertory-of-legends-immortalizes-jascha-heifetz.html | Critics Notebook Repertory of Legends Immortalizes Jascha Heifetz | By Harold C Schonberg | TX 2-229757 | 1988-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-12-28 | https://www.nytimes.com/1987/12/28/arts/in-a-museum-a-trace-of-tenochtitlan.html | In a Museum a Trace of Tenochtitlan | AP | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/arts/joffrey-prepares-nutcracker.html | Joffrey Prepares Nutcracker | By Jack Anderson | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/arts/penn-and-teller-on-broadway.html | Penn and Teller on Broadway | By Glenn Collins | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/arts/tv-review-roman-holiday-remake-and-georg-solti-tribute.html | TV Review Roman Holiday Remake and Georg Solti Tribute | By John J OConnor | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/books/books-of-the-times-689387.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/business/advertising-1987-what-kind-of-a-year-was-it.html | Advertising 1987 What Kind of a Year Was It | By Philip H Dougherty | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/business/amex-seeks-new-network.html | Amex Seeks New Network | By Alison Leigh Cowan | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/business/banks-and-insurers-irate-over-accounting-rule.html | Banks and Insurers Irate Over Accounting Rule | By Eric N Berg | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/business/business-and-the-law-changes-by-us-for-pension-plans.html | Business and the Law Changes by US For Pension Plans | By Jonathan P Hicks | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/business/business-people-corporate-newsmakers-1987-compaq-s-quiet-canion-profitably.html | BUSINESS PEOPLE CORPORATE NEWSMAKERS OF 1987 Compaqs Quiet Canion Profitably Defied IBM | By David E Sanger | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/business/business-people-corporate-newsmakers-1987-ford-under-petersen-became-giant.html | BUSINESS PEOPLE CORPORATE NEWSMAKERS OF 1987 Ford Under Petersen Became a Giant Killer | By John Holusha | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/business/business-people-corporate-newsmakers-1987-gephardt-made-trade-test-for.html | BUSINESS PEOPLE CORPORATE NEWSMAKERS OF 1987 Gephardt Made Trade A Test for Candidates | By Janet Battaile | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/business/business-people-corporate-newsmakers-1987-ouster-allegis-board-ended-dream-for.html | BUSINESS PEOPLE CORPORATE NEWSMAKERS OF 1987 Ouster by Allegis Board Ended Dream for Ferris | By Agis Salpukas | TX 2-229757 | 1988-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-12-28 | https://www.nytimes.com/1987/12/28/business/business-people-corporate-newsmakers-1987-wall-street-sang-praises-merck-chief.html | BUSINESS PEOPLE CORPORATE NEWSMAKERS OF 1987 Wall Street Sang Praises Of Merck Chief Vagelos | By Milt Freudenheim | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/business/credit-markets-bond-activity-suggests-rate-cuts.html | CREDIT MARKETS Bond Activity Suggests Rate Cuts | By Michael Quint | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/business/dollar-falls-again-in-tokyo-and-stocks-tumble-as-well.html | Dollar Falls Again in Tokyo And Stocks Tumble as Well | By Susan Chira Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/business/fdic-could-see-first-yearly-loss.html | FDIC Could See First Yearly Loss | By Nathaniel C Nash Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/business/international-report-deepening-gloom-over-latin-debt.html | INTERNATIONAL REPORT Deepening Gloom Over Latin Debt | By Alan Riding Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/business/international-report-guinea-booms-as-markets-replace-marxism.html | INTERNATIONAL REPORT Guinea Booms as Markets Replace Marxism | By James Brooke Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/business/market-place-investors-wary-on-mutual-funds.html | Market Place Investors Wary On Mutual Funds | By Vartanig G Vartan | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/business/new-yorkers-co-reviews-of-740-restaurants-with-not-a-critic-in-sight.html | New Yorkers  Co Reviews of 740 Restaurants With Not a Critic in Sight | By Albert Scardino | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/business/prime-bids-for-rival-in-computers.html | Prime Bids For Rival In Computers | By Alison Leigh Cowan | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/business/the-detroit-advantage-in-trucks.html | The Detroit Advantage in Trucks | By John Holusha Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/business/tv-boom-in-europe-is-aiding-hollywood.html | TV Boom in Europe Is Aiding Hollywood | By Richard W Stevenson Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/movies/tv-review-the-other-olympic-game-from-abc-news.html | TV Review The Other Olympic Game From ABC News | By John Corry | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/as-tradition-families-help-the-neediest.html | As Tradition Families Help The Neediest | By Marvine Howe | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/bridge-swedish-barometer-system-proves-to-be-popular-import.html | Bridge Swedish Barometer System Proves to Be Popular Import | By Alan Truscott | TX 2-229757 | 1988-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/car-racing-crash-kills-one-and-injures-four-on-staten-island-street.html | Car Racing Crash Kills One and Injures Four on Staten Island Street | By Sarah Lyall | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/flashy-life-as-fugitive-led-agents-to-ex-senator.html | Flashy Life as Fugitive Led Agents to ExSenator | By Michel Marriott | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/landmark-potential-confuses-plans-for-a-building.html | Landmark Potential Confuses Plans for a Building | By David W Dunlap | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/metro-matters-a-snail-s-pace-public-projects-and-bureaucracy.html | Metro Matters A Snails Pace Public Projects And Bureaucracy | By Sam Roberts | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/mother-of-youth-in-suicide-pact-files-suit.html | Mother of Youth in Suicide Pact Files Suit | AP | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/new-york-legislature-criticized-on-environment.html | New York Legislature Criticized on Environment | By Elizabeth Kolbert | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/new-york-s-schools-profiles-of-chancellor-finalists.html | New Yorks Schools Profiles of Chancellor Finalists | By Jane Perlez | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/newark-bishop-encounters-stormy-days.html | Newark Bishop Encounters Stormy Days | By Ari L Goldman Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/nj-transit-to-ask-big-rise-in-aid-to-offset-losses.html | NJ Transit to Ask Big Rise in Aid to Offset Losses | By Alfonso A Narvaez Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/panel-finds-new-york-schools-poorly-maintained.html | Panel Finds New York Schools Poorly Maintained | By Elizabeth Kolbert | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/police-seek-witnesses-to-murder-of-hasidic-jew-in-borough-park.html | Police Seek Witnesses to Murder Of Hasidic Jew in Borough Park | By Robert D McFadden | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/welfare-allowance-going-up-but-homeless-worries-persist.html | Welfare Allowance Going Up But Homeless Worries Persist | By Michael Decourcy Hinds | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/nyregion/wells-fargo-robbery-case-takes-a-long-route-to-trial.html | Wells Fargo Robbery Case Takes a Long Route to Trial | By Richard L Madden | TX 2-229757 | 1988-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-12-28 | https://www.nytimes.com/1987/12/28/obituaries/alexander-g-barmine-88-dies-early-high-level-soviet-defector.html | Alexander G Barmine 88 Dies Early HighLevel Soviet Defector | By Esther Iverem | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/obituaries/anthony-west-critic-and-author-wrote-essays-for-the-new-yorker.html | Anthony West Critic and Author Wrote Essays for The New Yorker | By Wolfgang Saxon | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/obituaries/elizabeth-martin-sanford-senator-s-mother-99.html | Elizabeth Martin Sanford Senators Mother 99 | AP | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/obituaries/rewi-alley-expatriate-in-china.html | Rewi Alley Expatriate in China | AP | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/opinion/enact-a-gasoline-tax-to-begin-with.html | Enact a Gasoline Tax to Begin With | By Felix G Rohatyn | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/opinion/foes-of-contra-aid-are-grasping-at-straws.html | Foes of Contra Aid Are Grasping at Straws | By Robert S Leiken | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/opinion/in-the-nation-a-speech-for-mr-x.html | IN THE NATION A Speech For Mr X | By Tom Wicker | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/opinion/the-editorial-notebook-chile-s-unburied-past.html | The Editorial Notebook Chiles Unburied Past | By David C Unger | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/opinion/why-verification-can-be-solidly-trusted.html | Why Verification Can Be Solidly Trusted | By William E Burrows | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/1987-the-year-in-sports-fans-made-their-voice-heard.html | 1987 THE YEAR IN SPORTS Fans Made Their Voice Heard | By Dave Anderson | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/bragging-rights-not-worth-exercising.html | Bragging Rights Not Worth Exercising | By David A Raskin Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/college-basketball-at-marist-making-smits-the-center-of-attention-is-top-goal.html | COLLEGE BASKETBALL At Marist Making Smits the Center of Attention Is Top Goal | By Ian OConnor | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/college-hockey-harvard-is-beaten-by-illinois-chicago.html | COLLEGE HOCKEY Harvard Is Beaten By IllinoisChicago | By William N Wallace Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/fitness-walking-ever-so-refreshing-and-good-exercise.html | FITNESS Walking Ever So Refreshing and Good Exercise | By William Stockton | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/giants-end-season-by-beating-jets-20-7.html | Giants End Season By Beating Jets 207 | By Frank Litsky Special To the New York Times | TX 2-229757 | 1988-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/jets-will-stick-with-walton.html | Jets Will Stick With Walton | By Gerald Eskenazi Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/nba-knicks-new-plan-no-clear-verdict.html | NBA Knicks New Plan No Clear Verdict | By Sam Goldaper | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/nba-washington-helps-nets-take-it-easy.html | NBA Washington Helps Nets Take It Easy | By Sam Goldaper Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/new-faces-appear-in-playoff-picture-new-faces-appear-in-playoff-picture.html | New Faces Appear In Playoff Picture New Faces Appear In Playoff Picture | By Phil Berger | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/nfl-colts-grab-title-and-first-playoff-berth-in-10-years.html | NFL Colts Grab Title and First Playoff Berth in 10 Years | AP | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/nhl-larson-of-bruins-is-finding-solace.html | NHL Larson of Bruins Is Finding Solace | By Joe Sexton | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/nhl-poddubny-goals-pace-victory.html | NHL Poddubny Goals Pace Victory | By Joe Sexton | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/on-your-own-tennis-near-perfect-conditions-can-be-found-indoors.html | ON YOUR OWN TENNIS NearPerfect Conditions Can Be Found Indoors | By Alexander McNab | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/orangemen-set-sights-on-more-than-big-east-title.html | Orangemen Set Sights on More Than Big East Title | By William C Rhoden | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/outdoors-learning-the-ways-of-a-new-weapon.html | Outdoors Learning the Ways of a New Weapon | By Nelson Bryant | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/question-box.html | Question Box | By Ray Corio | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/sports-of-the-times-hess-continuity-on-the-spot.html | SPORTS OF THE TIMES Hess Continuity on the Spot | By Dave Anderson | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/sports-world-specials-blazing-away.html | SPORTS WORLD SPECIALS Blazing Away | By Gerald Eskenazi | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/sports-world-specials-good-image.html | SPORTS WORLD SPECIALS Good Image | By Gerald Eskenazi | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/sports-world-specials-the-only-game-in-town.html | SPORTS WORLD SPECIALS The Only Game in Town | By Gerald Eskenazi | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/sports/texas-player-ineligible.html | Texas Player Ineligible | AP | TX 2-229757 | 1988-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-12-28 | https://www.nytimes.com/1987/12/28/theater/the-stage-us-by-karen-malpede.html | The Stage Us by Karen Malpede | By Walter Goodman | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/us/carry-on-luggage-faces-new-curbs.html | CARRYON LUGGAGE FACES NEW CURBS | AP | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/us/chemical-cars-derail-and-water-is-checked.html | Chemical Cars Derail And Water Is Checked | AP | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/us/christmas-sales-are-disappointing-across-the-nation.html | CHRISTMAS SALES ARE DISAPPOINTING ACROSS THE NATION | By Isadore Barmash | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/us/coconut-grove-journal-doing-the-strut-for-fun-and-protest.html | Coconut Grove Journal Doing the Strut for Fun and Protest | By Jon Nordheimer Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/us/critic-of-academe-fears-catch-22-in-his-success.html | Critic of Academe Fears Catch22 in His Success | By Richard Bernstein Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/us/dole-and-bush-leading-in-an-iowa-gop-poll.html | Dole and Bush Leading In an Iowa GOP Poll | AP | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/us/dolphin-toll-at-28-in-florida.html | Dolphin Toll at 28 in Florida | AP | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/us/former-senator-improving.html | Former Senator Improving | AP | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/us/hard-times-persist-in-the-virginia-coal-country.html | Hard Times Persist in the Virginia Coal Country | By B Drummond Ayres Jr Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/us/inmate-apologizes-for-fleeing-prison.html | INMATE APOLOGIZES FOR FLEEING PRISON | AP | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/us/italys-heroin-addicts-face-new-challenge-aids.html | Italys Heroin Addicts Face New Challenge AIDS | By Roberto Suro Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/us/man-freed-in-rape-case-is-seized-and-may-have-to-finish-sentence.html | Man Freed in Rape Case Is Seized And May Have to Finish Sentence | AP | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/us/medicine-man-bill-reimbursed.html | Medicine Man Bill Reimbursed | AP Special to the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/us/search-ends-for-plane-in-hawaii-after-4-days.html | Search Ends for Plane In Hawaii After 4 Days | AP | TX 2-229757 | 1988-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-12-28 | https://www.nytimes.com/1987/12/28/us/social-security-tax-rates-rise-at-least-5-friday.html | Social Security Tax Rates Rise at Least 5 Friday | AP | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/us/the-paradox-of-pete-du-pont-political-iconoclast-with-establishment-roots.html | The Paradox of Pete du Pont Political Iconoclast With Establishment Roots | By Gerald M Boyd Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/us/trial-of-aids-drug-in-us-lags-as-too-few-participants-enroll.html | Trial of AIDS Drug in US Lags As Too Few Participants Enroll | By Philip M Boffey Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/us/us-study-of-cost-overruns-singles-out-ship-companies.html | US Study of Cost Overruns Singles Out Ship Companies | AP | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/us/washington-talk-census-bureau-problematic-1990-enumeration-let-us-count-ways.html | Washington Talk Census Bureau How Problematic the 1990 Enumeration Let Us Count the Ways | By Robert D Hershey Jr Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/us/washington-talk-the-hotel-trade-he-who-started-the-luxury-market.html | Washington Talk The Hotel Trade He Who Started the Luxury Market | By Barbara Gamarekian Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/world/25-reported-killed-in-sri-lanka-clash.html | 25 Reported Killed in Sri Lanka Clash | AP | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/world/a-reporter-s-notebook-at-sea-with-the-navy.html | A Reporters Notebook At Sea With the Navy | By John H Cushman Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/world/afghan-refugees-rally-in-pakistan.html | AFGHAN REFUGEES RALLY IN PAKISTAN | AP | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/world/american-sailor-dies-in-barcelona-after-uso-blast-that-hurt-10.html | American Sailor Dies in Barcelona After USO Blast That Hurt 10 | By Paul Delaney Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/world/hanoi-army-told-of-cambodia-peril.html | HANOI ARMY TOLD OF CAMBODIA PERIL | By Barbara Crossette Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/world/inouye-wins-aid-for-french-jews.html | Inouye Wins Aid for French Jews | AP | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/world/iranian-visits-qaddafi.html | Iranian Visits Qaddafi | AP | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/world/israelis-defend-protest-tactics.html | Israelis Defend Protest Tactics | Special to the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/world/moscow-seems-ready-to-smile-on-bonn-anew.html | Moscow Seems Ready to Smile on Bonn Anew | By Serge Schmemann Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/world/new-treaty-stirs-a-broader-debate.html | NEW TREATY STIRS A BROADER DEBATE | By Michael R Gordon Special To the New York Times | TX 2-229757 | 1988-01-07 |

| | | | | |
|---|---|---|---|---|
| 1987-12-28 | https://www.nytimes.com/1987/12/28/world/new-zealand-fire-kills-3.html | New Zealand Fire Kills 3 | AP | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/world/news-lurks-on-the-crime-blotter-in-moscow.html | News Lurks on the Crime Blotter in Moscow | By Bill Keller Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/world/nine-mirage-jets-for-india.html | Nine Mirage Jets for India | AP | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/world/palestinian-cause-turns-to-fury-as-it-passes-from-fathers-to-sons.html | Palestinian Cause Turns to Fury As It Passes From Fathers to Sons | By Thomas L Friedman Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/world/poland-s-font-of-catholic-scholarship.html | Polands Font of Catholic Scholarship | By John Tagliabue Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/world/port-louis-journal-land-of-apartheid-befriends-an-indian-ocean-isle.html | Port Louis Journal Land of Apartheid Befriends an Indian Ocean Isle | By John D Battersby Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/world/portuguese-guides-strike.html | Portuguese Guides Strike | AP | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/world/pravda-warns-of-offenses-by-new-political-clubs.html | Pravda Warns of Offenses by New Political Clubs | By Bill Keller Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/world/saudi-king-accuses-iran-of-hampering-fight-with-israel.html | SAUDI KING ACCUSES IRAN OF HAMPERING FIGHT WITH ISRAEL | By Alan Cowell Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/world/singapore-curbs-asia-news-weekly.html | Singapore Curbs Asia News Weekly | By Barbara Crossette Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/world/us-father-image-is-blamed-for-low-filipino-self-esteem.html | US Father Image Is Blamed For Low Filipino SelfEsteem | By Seth Mydans Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-28 | https://www.nytimes.com/1987/12/28/world/west-bank-schools-reopen-military-trials-begin.html | West Bank Schools Reopen Military Trials Begin | By John Kifner Special To the New York Times | TX 2-229757 | 1988-01-07 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/arts/books-war-concisely.html | Books War Concisely | By Herbert Mitgang | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/arts/college-radio-new-outlet-for-the-newest-music.html | College Radio New Outlet for the Newest Music | By Jon Pareles | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/arts/film-society-selects-a-program-director.html | Film Society Selects A Program Director | By Eleanor Blau | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/books/books-of-the-times-155787.html | BOOKS OF THE TIMES | By John Gross | TX 2-229058 | 1988-01-06 |

| 1987-12-29 | https://www.nytimes.com/1987/12/29/business/a-new-spirit-at-us-auto-plants.html | A New Spirit at US Auto Plants | By John Holusha Special To the New York Times | TX 2-229058 | 1988-01-06 |
|---|---|---|---|---|---|
| 1987-12-29 | https://www.nytimes.com/1987/12/29/business/advertising-fox-tv-s-managing-approach.html | Advertising Fox TVs Managing Approach | By Philip H Dougherty | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/business/advertising-trout-ries-going-into-strategy-business.html | ADVERTISING Trout  Ries Going Into Strategy Business | By Philip H Dougherty | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/business/advertising-wyse-adds-genie.html | ADVERTISING Wyse Adds Genie | By Philip H Dougherty | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/business/advertising-y-r-presents-commercial-for-army.html | ADVERTISING YR Presents Commercial for Army | Philip H Dougherty | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/business/article-013587-no-title.html | Article 013587  No Title | By Robert J Cole | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/business-and-health-rehabilitation-in-head-injuries.html | Business and Health Rehabilitation In Head Injuries | By Milt Freudenheim | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/business-people-developer-taking-aim-at-old-and-tired-hotel.html | BUSINESS PEOPLE Developer Taking Aim At Old and Tired Hotel | By Andrea Adelson | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/business-people-hoechst-celanese-fills-chief-executive-post.html | BUSINESS PEOPLEHoechst Celanese Fills Chief Executive Post | By Philip E Ross | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/business/careers-job-prospects-for-88-seen-as-mixed.html | Careers Job Prospects For 88 Seen As Mixed | By Elizabeth M Fowler | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/business/company-news-bid-weighed-by-computervision.html | COMPANY NEWS Bid Weighed by Computervision | By Jonathan P Hicks | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/business/company-news-computer-memories-deal.html | COMPANY NEWS Computer Memories Deal | Special to the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/business/company-news-mcdermott-to-pay-irs-20-million.html | COMPANY NEWS McDermott to Pay IRS 20 Million | Special to the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/business/company-news-spear-leeds-sees-allegheny-move.html | COMPANY NEWS Spear Leeds Sees Allegheny Move | Special to the New York Times | TX 2-229058 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1987-12-29 | https://www.nytimes.com/1987/12/business/company-news-trustcorp-to-acquire-summcorp-of-indiana.html | COMPANY NEWS Trustcorp to Acquire Summcorp of Indiana | By Philip E Ross Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/business/company-news-wang-introduces-computer-system.html | COMPANY NEWS Wang Introduces Computer System | AP | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/business/credit-markets-bond-prices-decrease-modestly.html | CREDIT MARKETS Bond Prices Decrease Modestly | By Michael Quint | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/business/dollar-s-proper-level-views-still-far-apart.html | Dollars Proper Level Views Still Far Apart | By Steven Greenhouse Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/business/dow-slides-56.70-points-to-1942.97.html | Dow Slides 5670 Points To 194297 | By Phillip H Wiggins | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/business/home-resales-off-in-month.html | Home Resales Off in Month | AP | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/business/japan-to-increase-spending-by-4.8.html | Japan to Increase Spending by 48 | By Clyde Haberman Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/business/korean-gnp-up-12.2-in-87.html | Korean GNP Up 122 in 87 | AP | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/business/market-place-cloud-over-avon-dividend-worries.html | Market Place Cloud Over Avon Dividend Worries | By Vartanig G Vartan | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/business/plunge-in-dollar-brings-call-by-us-for-stabilization.html | PLUNGE IN DOLLAR BRINGS CALL BY US FOR STABILIZATION | By Nathaniel C Nash Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/business/rig-count-falls-in-week.html | Rig Count Falls in Week | AP | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/business/rorer-sweetening-its-bid-offers-more-to-robins-fund.html | Rorer Sweetening Its Bid Offers More to Robins Fund | By Barnaby J Feder | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/business/trial-is-set-on-esm.html | Trial Is Set On ESM | AP | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/business/us-japan-talks-urged.html | USJapan Talks Urged | AP | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/movies/an-unlikely-movie-mecca.html | An Unlikely Movie Mecca | By Wilborn Hampton Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/nyregion/88-countdown-3-2-1-leap-second-0.html | 88 Countdown 3 2 1 Leap Second 0 | By Robert D McFadden | TX 2-229058 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/assault-victims-liken-attackers-to-wolf-pack.html | Assault Victims Liken Attackers To Wolf Pack | By George James | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/bridge-a-mike-lawrence-workbook-shows-how-to-cover-cracks.html | Bridge A Mike Lawrence Workbook Shows How to Cover Cracks | By Alan Truscott | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/brink-s-figure-is-transferred-to-us-prison.html | Brinks Figure Is Transferred To US Prison | By Kirk Johnson | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/chess-benjamin-and-defirmian-tie-in-33d-us-championship.html | Chess Benjamin and DeFirmian Tie In 33d US Championship | By Robert Byrne | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/families-celebrate-joyous-occasions-by-giving-to-the-neediest.html | Families Celebrate Joyous Occasions by Giving to the Neediest | By Marvine Howe | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/li-hospital-director-resigns-amid-dispute.html | LI Hospital Director Resigns Amid Dispute | Special to the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/offices-of-transit-police-are-targets-of-burglary.html | Offices of Transit Police Are Targets of Burglary | By Todd S Purdum | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/our-towns-tranquil-times-over-iced-coffee-and-nail-polish.html | Our Towns Tranquil Times Over Iced Coffee And Nail Polish | By Michael Winerip | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/rescue-workers-free-diver-traped-underwater.html | Rescue Workers Free Diver Traped Underwater | By Wolfgang Saxon | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/ruling-is-upheld-on-yonkers-bias.html | RULING IS UPHELD ON YONKERS BIAS | By Arnold H Lubasch | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/tremors-on-wall-st-jolting-prep-schools.html | Tremors on Wall St Jolting Prep Schools | By Winston Williams | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/us-may-control-sale-of-all-terrain-vehicles.html | US May Control Sale Of AllTerrain Vehicles | By Nick Ravo Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/nyregion/yonkers-ruling-may-hasten-remedy.html | Yonkers Ruling May Hasten Remedy | By James Feron Special to the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/obituaries/alfredo-viazzi-restaurant-owner-and-pasta-expert-is-dead-at-66.html | Alfredo Viazzi Restaurant Owner and Pasta Expert Is Dead at 66 | By Glenn Fowler | TX 2-229058 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1987-12-29 | https://www.nytimes.com/1987/12/29/obituaries/charles-h-malik-of-lebanon-81-was-president-of-un-assembly.html | Charles H Malik of Lebanon 81 Was President of UN Assembly | By Ihsan A Hijazi Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/obituaries/hebe-dorsey-dies-in-france-at-62-fashion-writer-at-herald-tribune.html | Hebe Dorsey Dies in France at 62 Fashion Writer at Herald Tribune | By Bernadine Morris | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/opinion/foreign-affairs-no-voice-in-the-wilderness.html | FOREIGN AFFAIRS No Voice In the Wilderness | By Flora Lewis | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/opinion/mexicos-dilemma.html | Mexicos Dilemma | By Norman A Bailey and Alfred J Watkins | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/opinion/new-york-city-s-social-crisis.html | New York Citys Social Crisis | By Charles B Rangel | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/opinion/on-my-mind-aids-everyone-s-business.html | ON MY MIND AIDS Everyones Business | By Am Rosenthal | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/opinion/the-editorial-notebook-communism-capitalism-and-feudalism.html | The Editorial Notebook Communism Capitalism and Feudalism | By Peter Passell | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/science/a-medical-mystery-and-how-physicians-solved-it.html | A Medical Mystery and How Physicians Solved It | By Lawrence K Altman Md | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/science/about-education-87-s-mixed-report-card.html | ABOUT EDUCATION 87s Mixed Report Card | By Fred M Hechinger | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/science/beyond-gravity-seeking-a-fifth-force-scientists-find-hints-of-a-sixth.html | Beyond Gravity Seeking a Fifth Force Scientists Find Hints of a Sixth | By John Noble Wilford | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/science/long-stay-in-space-proves-very-difficult-for-soviet-commander.html | Long Stay in Space Proves Very Difficult For Soviet Commander | By Felicity Barringer | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/science/mexican-rancher-breeds-miniature-cows.html | Mexican Rancher Breeds Miniature Cows | By Larry Rohter | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/science/new-light-on-the-chemistry-of-dreams.html | New Light on the Chemistry of Dreams | By Harold M Schmeck Jr | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/science/peripherals-desktop-publishing.html | PERIPHERALS Desktop Publishing | By Lr Shannon | TX 2-229058 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1987-12-29 | https://www.nytimes.com/1987/12/29/science/personal-computers-the-static-gremlins.html | PERSONAL COMPUTERS The Static Gremlins | By Peter H Lewis | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/science/prized-presents-offer-map-of-the-self.html | Prized Presents Offer Map of the Self | By Daniel Goleman | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/science/sexual-potency-saved-after-surgery-to-remove-prostate.html | Sexual Potency Saved After Surgery to Remove Prostate | By Walter Sullivan | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/science/test-detects-bacteria-that-cause-gum-disease.html | Test Detects Bacteria That Cause Gum Disease | By Gina Kolata | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/science/voluntary-limit-set-on-urethane-in-spirits.html | Voluntary Limit Set on Urethane in Spirits | By Warren E Leary Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/college-basketball-panthers-forced-to-rally.html | College Basketball Panthers Forced To Rally | AP | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/it-s-time-to-retire-doctor-tells-klecko-parcells-traces-giants-decline.html | Its Time to Retire Doctor Tells Klecko Parcells Traces Giants Decline | By Frank Litsky Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/it-s-time-to-retire-doctor-tells-klecko-walton-silent-on-jet-changes.html | Its Time to Retire Doctor Tells Klecko Walton Silent On Jet Changes | By Gerald Eskenazi Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/li-tournament-to-boston-college.html | LI Tournament To Boston College | By William N Wallace Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/mira-attorney-says-ban-is-appealed.html | Mira Attorney Says Ban Is Appealed | By Malcolm Moran Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/nba-notebook-league-and-players-will-talk-again.html | NBA Notebook League and Players Will Talk Again | By Sam Goldaper | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/pitt-is-poised-to-leap-to-the-top.html | Pitt Is Poised to Leap to the Top | By William C Rhoden Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/soviet-official-in-seoul.html | Soviet Official in Seoul | AP | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/sports-of-the-times-the-best-were-invisible.html | Sports of The Times The Best Were Invisible | By Ira Berkow | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/texas-wins-easily-auburn-upset-73-69.html | Texas Wins Easily Auburn Upset 7369 | AP | TX 2-229058 | 1988-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/tv-sports-espn-ends-season-in-middle-of-pack.html | TV SPORTS ESPN Ends Season in Middle of Pack | By Michael Goodwin | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/sports/verbeek-sparks-devils-victory.html | Verbeek Sparks Devils Victory | By Alex Yannis Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/style/a-cost-cutting-designer-who-s-riding-a-wave.html | A CostCutting Designer Whos Riding a Wave | By Bernadine Morris | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/style/by-design-fashion-resolutions.html | By Design Fashion Resolutions | By Carrie Donovan | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/style/patterns-965487.html | Patterns | Michael Gross | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/theater/stage-a-child-s-christmas-in-wales.html | Stage A Childs Christmas in Wales | By Mel Gussow | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/theater/theater-from-patrick-explanation-of-wedding.html | Theater From Patrick Explanation of Wedding | By D J R Bruckner | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/us/20-states-to-win-the-right-to-set-a-65-mph-speed.html | 20 STATES TO WIN THE RIGHT TO SET A 65 MPH SPEED | By Irvin Molotsky Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/us/bishops-to-reconsider-aids-paper-that-backed-condom-education.html | Bishops to Reconsider AIDS Paper That Backed Condom Education | By Ari L Goldman | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/us/college-rights-deadline-at-issue-in-louisiana.html | College Rights Deadline at Issue in Louisiana | AP | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/us/copter-pilot-signals-train-to-save-driver.html | Copter Pilot Signals Train to Save Driver | AP | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/us/fund-is-established-for-girl-with-5-transplanted-organs.html | Fund Is Established for Girl With 5 Transplanted Organs | AP | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/us/hart-wins-federal-campaign-financing.html | Hart Wins Federal Campaign Financing | By Richard L Berke Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/us/jetliner-with-105-aboard-cracks-open-on-landing.html | Jetliner With 105 Aboard Cracks Open on Landing | AP | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/us/judge-blocks-enforcement-of-california-abortion-law.html | Judge Blocks Enforcement Of California Abortion Law | AP | TX 2-229058 | 1988-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-29 | https://www.nytimes.com/1987/12/29/us/nevada-journal-down-on-the-farm-it-s-time-to-settle-up.html | Nevada Journal Down on the Farm Its Time to Settle Up | By William Robbins Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/us/philosophical-rift-a-tale-of-two-approaches.html | Philosophical Rift A Tale of Two Approaches | By Richard Bernstein | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/us/police-in-rhode-island-hunt-a-killer-of-2-boys.html | Police in Rhode Island Hunt a Killer of 2 Boys | AP | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/us/san-jose-to-make-drunk-driving-suspects-pay-for-police-costs-in-arrests.html | San Jose to Make DrunkDriving Suspects Pay for Police Costs in Arrests | By Katherine Bishop Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/us/seven-slain-and-five-missing-in-arkansas-city.html | Seven Slain and Five Missing in Arkansas City | AP | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/us/washington-talk-profile-robert-s-strauss-texas-capital-s-leading-wise-man.html | Washington Talk Profile Robert S Strauss Out of Texas the Capitals Leading Wise Man | By Steven V Roberts Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/us/washington-talk-the-bill-of-rights-religious-freedom-gone-sour.html | Washington Talk The Bill of Rights Has Religious Freedom Gone Sour | Special to the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/us/women-taking-major-roles-in-88-presidential-campaigns.html | Women Taking Major Roles In 88 Presidential Campaigns | By Robin Toner Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/world/adam-smith-crowds-marx-in-angola.html | Adam Smith Crowds Marx in Angola | By James Brooke Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/world/afghan-government-and-foes-each-claiming-war-successes.html | Afghan Government and Foes Each Claiming War Successes | AP | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/world/bitterness-and-apathy-in-nicaragua.html | Bitterness and Apathy in Nicaragua | By James Lemoyne Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/world/buenos-aires-journal-crusader-for-capitalism-is-tilting-at-telephones.html | Buenos Aires Journal Crusader for Capitalism Is Tilting at Telephones | By Shirley Christian Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/world/corruption-in-drug-industry-is-focus-of-bombay-inquiry.html | Corruption in Drug Industry Is Focus of Bombay Inquiry | By Sanjoy Hazarika Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/world/hanoi-loosens-central-economic-reins.html | Hanoi Loosens Central Economic Reins | By Barbara Crossette Special To the New York Times | TX 2-229058 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1987-12-29 | https://www.nytimes.com/1987/12/29/world/in-jerusalem-news-service-run-by-arabs.html | In Jerusalem News Service Run by Arabs | By Thomas L Friedman Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/world/israeli-officials-object-to-us-news-coverage-of-riots.html | Israeli Officials Object to US News Coverage of Riots | By John Kifner Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/world/kenya-uganda-accord-to-cut-border-forces.html | KenyaUganda Accord To Cut Border Forces | AP | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/world/relations-are-restored-by-libya-and-tunisia.html | Relations Are Restored By Libya and Tunisia | AP Special to the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/world/south-africa-says-mozambique-seized-helicopter.html | South Africa Says Mozambique Seized Helicopter | By John F Burns Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/world/superpowers-and-the-gulf.html | Superpowers And the Gulf | By David K Shipler Special To the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-29 | https://www.nytimes.com/1987/12/29/world/us-soviet-greetings-might-not-be-aired.html | USSoviet Greetings Might Not Be Aired | Special to the New York Times | TX 2-229058 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/arts/ballet-kirov-corsaire-in-paris.html | Ballet Kirov Corsaire in Paris | By Anna Kisselgoff Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/arts/dance-louis-s-junk.html | Dance Louiss Junk | By Jack Anderson | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/arts/jazz-bill-barron-leads-quartet-at-the-blue-note.html | Jazz Bill Barron LeaDS Quartet at the Blue Note | By Robert Palmer | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/arts/news-service-to-supply-us-soviet-exchange.html | News Service to Supply USSoviet Exchange | By Peter J Boyer | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/arts/pop-life.html | Pop Life | Stephen Holden | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/arts/pop-the-cucumbers-group-from-hoboken.html | Pop The Cucumbers Group From Hoboken | By Jon Pareles | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/arts/the-paris-opera-is-abuzz-literally.html | The Paris Opera Is Abuzz Literally | AP | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/books/books-of-the-times-255687.html | Books of The Times | By Michiko Kakutani | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/books/doyenne-of-booksellers-is-100.html | Doyenne of Booksellers Is 100 | By Herbert Mitgang | TX 2-229202 | 1988-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/advances-new-efforts-to-foil-food-tampering.html | Advances New Efforts To Foil Food Tampering | By John Holusha | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/advertising-amid-gains-wyse-seeks-new-blood.html | Advertising Amid Gains Wyse Seeks New Blood | By Philip H Dougherty | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/advertising-new-hanson-tabloid-on-magazine-industry.html | Advertising New Hanson Tabloid On Magazine Industry | By Philip H Dougherty | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/advertising-new-marketing-firm.html | Advertising New Marketing Firm | By Philip H Dougherty | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/advertising-p-g-picks-grey.html | Advertising P G Picks Grey | By Philip H Dougherty | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/advertising-record-ad-revenues.html | Advertising Record Ad Revenues | By Philip H Dougherty | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/advertising-tucker-wayne-to-join-with-luckie-forney.html | Advertising Tucker Wayne to Join With Luckie  Forney | By Philip H Dougherty | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/american-economy-is-reported-shifting-to-exports-to-grow.html | American Economy Is Reported Shifting To Exports to Grow | By Robert D Hershey Jr Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/business-people-chocolate-assignment-for-grace-executives.html | BUSINESS PEOPLEChocolate Assignment For Grace Executives | By Philip E Ross | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/business-people-for-maker-of-cartoons-a-chance-to-go-public.html | BUSINESS PEOPLE For Maker of Cartoons A Chance to Go Public | By Andrea Adelson | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/business-technology-the-energized-cereal-industry.html | BUSINESS TECHNOLOGY The Energized Cereal Industry | By William Stockton | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/company-news-apex-oil-files-for-protection.html | COMPANY NEWS Apex Oil Files For Protection | AP | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/company-news-farm-fresh-holds-acquisition-talks.html | COMPANY NEWS Farm Fresh Holds Acquisition Talks | Special to the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/company-news-gabelli-not-asking-for-allegheny-role.html | COMPANY NEWS Gabelli Not Asking For Allegheny Role | Special to the New York Times | TX 2-229202 | 1988-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/company-news-kaisertech-chemicals-sale-set.html | COMPANY NEWS Kaisertech Chemicals Sale Set | By Andrew Pollack Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/company-news-seabrook-utility-asked-to-pay-debt.html | COMPANY NEWS Seabrook Utility Asked to Pay Debt | AP | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/company-news-trump-increases-alexanders-stake.html | COMPANY NEWS Trump Increases Alexanders Stake | Special to the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/credit-markets-prices-of-treasury-issues-increase.html | CREDIT MARKETS Prices of Treasury Issues Increase | By H J Maidenberg | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/dow-falls-16.08-points-on-slow-day.html | Dow Falls 1608 Points on Slow Day | By Phillip H Wiggins | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/economic-scene-worrying-about-reagan-s-legacy.html | Economic Scene Worrying About Reagans Legacy | By Leonard Silk | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/emery-air-freight-chairman-retires.html | Emery Air Freight Chairman Retires | By Isadore Barmash | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/hopes-fall-for-oil-rig-suppliers.html | Hopes Fall for OilRig Suppliers | By Thomas C Hayes Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/koreans-to-lift-auto-exports.html | Koreans to Lift Auto Exports | AP | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/market-place-focus-on-profits-in-88-stock-hunt.html | Market Place Focus on Profits In 88 Stock Hunt | By Vartanig G Vartan | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/new-way-offered-to-relieve-crisis-in-3d-world-debt.html | NEW WAY OFFERED TO RELIEVE CRISIS IN 3D WORLD DEBT | By Robert A Bennett | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/pennzoil-may-seek-an-oil-deal.html | Pennzoil May Seek An Oil Deal | By Richard W Stevenson Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/real-estate-new-projects-take-shape-in-norwalk.html | Real Estate New Projects Take Shape In Norwalk | By Shawn G Kennedy | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/shearson-is-revising-hutton-offer.html | Shearson Is Revising Hutton Offer | By Eric N Berg | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/business/soaring-copper-market-closely-watched-by-us.html | Soaring Copper Market Closely Watched by US | By Julia M Flynn Special To the New York Times | TX 2-229202 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1987-12-30 | https://www.nytimes.com/1987/12/30/garden/60-minute-gourmet-241087.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/garden/a-chef-returns-with-the-tastes-of-india.html | A Chef Returns With the Tastes of India | By Elaine Louie | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/garden/at-the-nations-table-chicago.html | AT THE NATIONS TABLE Chicago | By Dennis Ray Wheaton | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/garden/at-the-nation-s-table-cleveland.html | AT THE NATIONS TABLE Cleveland | By Joan Nathan | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/garden/de-gustibus-when-focaccia-s-good-it-s-very-good-when-it-s-bad-it-s-oily.html | DE GUSTIBUS When Focaccias Good Its Very Good When Its Bad Its Oily | By Marian Burros | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/garden/food-notes-195987.html | FOOD NOTES | By Florence Fabricant | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/garden/metropolitan-diary-116587.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/garden/restaurant-owners-adjusting-to-the-new-immigration-law.html | Restaurant Owners Adjusting To the New Immigration Law | By E R Shipp | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/garden/smorrebrod-danish-way-with-bread.html | Smorrebrod Danish Way With Bread | By Florence Fabricant | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/garden/wine-talk-373587.html | WINE TALK | By Frank J Prial | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/movies/film-the-rose-king-by-werner-schroeter.html | Film The Rose King By Werner Schroeter | By Vincent Canby | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/movies/making-wall-street-look-like-wall-street.html | Making Wall Street Look Like Wall Street | By Alison Leigh Cowan | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/movies/three-men-and-a-baby-is-no-1-at-box-office.html | Three Men and a Baby Is No 1 at Box Office | AP | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/movies/tv-review-scared-sexless-on-nbc.html | TV Review Scared Sexless On NBC | By John Corry | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/4-black-men-are-held-in-racial-attack-on-cabby.html | 4 Black Men Are Held in Racial Attack on Cabby | By Glenn Fowler | TX 2-229202 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/about-new-york-intense-nights-in-a-cold-shanty-on-sixth-street.html | About New York Intense Nights in a Cold Shanty On Sixth Street | By Gregory Jaynes | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/after-16-years-of-republicans-a-democrat-at-suffolk-s-helm.html | After 16 Years of Republicans A Democrat at Suffolks Helm | By Philip S Gutis | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/black-priest-is-criticized-by-koch-as-anti-semitic.html | Black Priest Is Criticized By Koch as AntiSemitic | By Alan Finder | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/bridge-kathie-wei-venice-winner-is-goren-personality-of-year.html | Bridge Kathie Wei Venice Winner Is Goren Personality of Year | By Alan Truscott | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/brooklyn-man-surrenders-in-transit-police-burglary.html | Brooklyn Man Surrenders In Transit Police Burglary | By Todd S Purdum | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/bus-routes-cut-10-as-service-is-re-examined.html | Bus Routes Cut 10 as Service Is Reexamined | By Richard Levine | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/cold-sends-homeless-to-shelters.html | Cold Sends Homeless To Shelters | By Jesus Rangel | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/employees-forgo-christmas-cards-to-donate-to-the-neediest.html | Employees Forgo Christmas Cards to Donate to the Neediest | By Marvine Howe | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/fighting-crime-and-inflation-new-york-gets-fbi-chief.html | Fighting Crime and Inflation New York Gets FBI Chief | By Ralph Blumenthal | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/fugitive-politician-ordered-to-serve-prison-term.html | Fugitive Politician Ordered to Serve Prison Term | By Robert Hanley Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/gop-lawyer-battles-request-for-party-data.html | GOP Lawyer Battles Request for Party Data | By Frank Lynn | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/jersey-tourney-is-jeopardized-by-drug-dispute.html | Jersey Tourney Is Jeopardized By Drug Dispute | By Dennis Hevesi | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/kean-forestalls-increase-in-tolls-on-the-parkway.html | Kean Forestalls Increase in Tolls On the Parkway | By Joseph F Sullivan Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/koch-faults-mcdonald-s-packaging.html | Koch Faults McDonalds Packaging | By Michel Marriott | TX 2-229202 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/retired-ad-executive-found-slain-on-park-ave.html | Retired Ad Executive Found Slain on Park Ave | By Todd S Purdum | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/nyregion/soil-removal-at-trump-site-draws-concern-over-relics-and-wastes.html | Soil Removal at Trump Site Draws Concern Over Relics and Wastes | By David W Dunlap | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/obituaries/noye-m-johnson-dies-acid-rain-researcher.html | Noye M Johnson Dies Acid Rain Researcher | AP | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/obituaries/patrick-bissell-dancer-is-dead-a-principal-with-ballet-theater.html | Patrick Bissell Dancer Is Dead A Principal With Ballet Theater | By Jennifer Dunning | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/obituaries/sir-melford-stevenson-a-judge-and-barrister.html | Sir Melford Stevenson A Judge and Barrister | AP | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/opinion/essay-office-pool-1988.html | ESSAY Office Pool 1988 | By William Safire | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/opinion/observer-in-the-new-ideas-bog.html | OBSERVER In the New Ideas Bog | By Russell Baker | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/opinion/the-wrong-response-to-holtzman.html | The Wrong Response to Holtzman | By Alan M Dershowitz | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/opinion/tremors-in-rumania.html | Tremors in Rumania | By Vladimir Tismaneanu | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/2-knicks-finally-get-cheers.html | 2 Knicks Finally Get Cheers | By Sam Goldaper | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/big-east-report-final-four-finish-puts-the-pressure-on-a-new-coach.html | Big East Report FinalFour Finish Puts the Pressure On a New Coach | By William C Rhoden | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/boxing-notebook-spinks-s-promoter-backed-into-a-corner.html | Boxing Notebook Spinkss Promoter Backed Into a Corner | By Phil Berger | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/college-basketball-pitt-rolls-to-title-against-alabama.html | College Basketball Pitt Rolls to Title Against Alabama | AP | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/gain-for-oklahoma-s-running-game.html | Gain for Oklahomas Running Game | By Malcolm Moran Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/georgia-rallies-to-top-arkansas-20-17.html | Georgia Rallies to Top Arkansas 2017 | AP | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/giants-need-little-tinkering.html | Giants Need Little Tinkering | By Frank Litsky | TX 2-229202 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/islanders-rally-for-tie.html | Islanders Rally for Tie | By Robin Finn Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/it-seems-like-old-times-for-the-streaking-flyers.html | It Seems Like Old Times For the Streaking Flyers | By Joe Sexton Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/macphersn-finds-sugar-bowl-sweet.html | MacPhersn Finds Sugar Bowl Sweet | By Peter Alfano Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/morris-and-tigers-reportedly-agree.html | Morris and Tigers Reportedly Agree | By Murray Chass | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/nets-washington-is-out-for-3-4-weeks.html | Nets Washington Is Out for 34 Weeks | By Alex Yannis | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/nfl-players-return-to-court.html | NFL Players Return to Court | AP | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/sports/women-s-basketball-top-ranked-texas-halts-rutgers-86-75.html | Womens Basketball TopRanked Texas Halts Rutgers 8675 | AP | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/style/a-new-years-day-of-television-football-and-food.html | A New Years Day of Television Football and Food | By Jonathan Probber | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/style/at-the-nations-table-minneapolis.html | AT THE NATIONS TABLEMinneapolis | By Lynne Rossetto Kasper | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/style/at-the-nations-table-seattle.html | AT THE NATIONS TABLESeattle | By Schuyler Ingle | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/style/rum-a-versatile-beverage-with-a-long-colorful-history.html | Rum A Versatile Beverage With a Long Colorful History | By Jessica B Harris | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/us/4-month-sabbatical-refreshes-columbia-president.html | 4Month Sabbatical Refreshes Columbia President | By Deirdre Carmody | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/us/9-bodies-found-in-arkansas-lifting-slaying-toll-to-16.html | 9 Bodies Found in Arkansas Lifting Slaying Toll to 16 | AP | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/us/campus-turmoil-over-south-africa-ties-fades.html | Campus Turmoil Over South Africa Ties Fades | By Joseph Berger | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/us/catholic-leader-rebuts-o-connor-on-condom-issue.html | CATHOLIC LEADER REBUTS OCONNOR ON CONDOM ISSUE | By Ari L Goldman | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/us/data-put-florida-4th-in-population.html | DATA PUT FLORIDA 4TH IN POPULATION | AP | TX 2-229202 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1987-12-30 | https://www.nytimes.com/1987/12/30/us/dukakis-backed-health-bill-is-dead-for-current-session.html | DukakisBacked Health Bill Is Dead for Current Session | AP | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/us/epa-sees-no-need-for-new-rules-on-oil-wastes.html | EPA Sees No Need for New Rules on Oil Wastes | By Philip Shabecoff Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/us/fire-destroys-part-of-mx-missile-plant-and-kills-4.html | Fire Destroys Part of MX Missile Plant and Kills 4 | By John H Cushman Jr Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/us/hart-meets-deadline-for-primary-in-illinois.html | Hart Meets Deadline for Primary in Illinois | AP | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/us/hispanic-power-in-florida-is-felt-beyond-miami.html | Hispanic Power in Florida Is Felt Beyond Miami | By George Volsky Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/us/lessons.html | Lessons | By Michael Norman | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/us/nation-s-homeless-veterans-battle-a-new-foe-defeatism.html | Nations Homeless Veterans Battle a New Foe Defeatism | By Tamar Lewin Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/us/national-testing-many-questions.html | National Testing Many Questions | By Edward B Fiske | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/us/new-orleans-journal-after-two-decades-losing-season-ends.html | New Orleans Journal After Two Decades Losing Season Ends | By Frances Frank Marcus Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/us/new-york-among-8-states-on-list-for-atom-smasher.html | New York Among 8 States On List for Atom Smasher | By Warren E Leary Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/us/robertson-asks-delay-on-us-funds.html | Robertson Asks Delay on US Funds | By Richard L Berke Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/us/shuttle-rocket-test-discloses-flaw-that-will-delay-scheduled-flight.html | Shuttle Rocket Test Discloses Flaw That Will Delay Scheduled Flight | By John Noble Wilford | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/us/soviet-astronaut-back-with-record.html | Soviet Astronaut Back With Record | By Bill Keller Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/us/study-links-contributions-to-how-lawmakers-voted.html | Study Links Contributions To How Lawmakers Voted | By Richard L Berke Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/us/washington-talk-capital-wit-on-the-differences-of-species.html | WASHINGTON TALK CAPITAL WIT On the Differences of Species | By Martin Tolchin Special To the New York Times | TX 2-229202 | 1988-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-30 | https://www.nytimes.com/1987/12/30/us/washington-talk-intelligence-operations-pointing-fingers-bay-pigs.html | WASHINGTON TALK INTELLIGENCE OPERATIONS The Pointing of Fingers And the Bay of Pigs | By Robert Pear Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/us/xerox-wins-order-on-funds-for-hart.html | XEROX WINS ORDER ON FUNDS FOR HART | AP | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/world/30-are-hurt-in-bangladesh-strike.html | 30 Are Hurt in Bangladesh Strike | AP | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/world/a-thai-monk-unlocks-a-melody-in-the-earth.html | A Thai Monk Unlocks a Melody in the Earth | By Barbara Crossette Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/world/arab-nations-on-gulf-urge-sanctions-against-iran.html | Arab Nations on Gulf Urge Sanctions Against Iran | By Alan Cowell Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/world/argentines-fight-for-orphans-of-a-dirty-war.html | Argentines Fight for Orphans of a Dirty War | By Alan Riding Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/world/christmas-week-in-warsaw-bright-lights-black-creche.html | Christmas Week in Warsaw Bright Lights Black Creche | By John Tagliabue Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/world/in-egypt-a-lonely-palestinian-parcel.html | In Egypt a Lonely Palestinian Parcel | By Alan Cowell Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/world/israeli-vows-to-stress-riot-training.html | Israeli Vows to Stress Riot Training | By John Kifner Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/world/many-in-haiti-vowing-vote-boycott-fear-a-new-dictatorship-is-in-power.html | Many in Haiti Vowing Vote Boycott Fear a New Dictatorship Is in Power | By Joseph B Treaster Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/world/pope-names-an-arab-priest-to-be-patriarch-in-jerusalem.html | Pope Names an Arab Priest To Be Patriarch in Jerusalem | Special to the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/world/reagan-aide-says-moscow-opposes-star-wars-tests.html | REAGAN AIDE SAYS MOSCOW OPPOSES STAR WARS TESTS | By David K Shipler Special To the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/world/sentences-are-reduced-in-polish-priest-s-death.html | Sentences Are Reduced In Polish Priests Death | Special to the New York Times | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/world/sihanouk-says-talks-must-be-in-north-korea.html | Sihanouk Says Talks Must Be in North Korea | AP | TX 2-229202 | 1988-01-06 |
| 1987-12-30 | https://www.nytimes.com/1987/12/30/world/strasbourg-journal-too-german-for-france-too-french-for-germany.html | Strasbourg Journal Too German for France Too French for Germany | By James M Markham Special To the New York Times | TX 2-229202 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1987-12-31 | https://www.nytimes.com/1987/12/31/arts/ballet-joffrey-s-nutcracker.html | Ballet Joffreys Nutcracker | By Jack Anderson | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/arts/few-am-stations-switch-to-stereo-broadcasting.html | Few AM Stations Switch To Stereo Broadcasting | Special to the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/arts/friends-remember-toscanini.html | Friends Remember Toscanini | By Harold C Schonberg | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/arts/mummers-pictures-rejected.html | Mummers Pictures Rejected | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/arts/music-schneider-and-new-york-string-orchestra.html | Music Schneider and New York String Orchestra | By Michael Kimmelman | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/arts/news-carriers-in-olden-days.html | News Carriers in Olden Days | By Herbert Mitgang | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/arts/tv-review-reiser-a-comic-stars-in-out-on-a-whim.html | TV REVIEW Reiser a Comic Stars In Out on a Whim | By John Corry | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/arts/world-champion-teller-of-tall-tales.html | World Champion Teller of Tall Tales | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/books/books-of-the-times-560187.html | BOOKS OF THE TIMES | By Walter Goodman | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/business/4-contractors-are-accused.html | 4 Contractors Are Accused | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/business/advertising-50-plus-set-is-new-focus-of-research.html | Advertising 50Plus Set Is New Focus Of Research | By Philip H Dougherty | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/business/advertising-a-shift-in-executives-at-in-flight-publisher.html | Advertising A Shift in Executives At InFlight Publisher | By Philip H Dougherty | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/business/advertising-partnership-to-revive-new-home-magazine.html | Advertising Partnership to Revive New Home Magazine | By Philip H Dougherty | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/business/broad-advance-sends-dow-up-23.21.html | Broad Advance Sends Dow Up 2321 | By H J Maidenberg | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/business/business-people-coleman-heads-effort-to-rescue-pan-am.html | BUSINESS PEOPLE Coleman Heads Effort To Rescue Pan Am | By Agis Salpukas | TX 2-229057 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1987-12-31 | https://www.nytimes.com/1987/12/31/business/company-news-698687.html | COMPANY NEWS | By Isadore Barmash | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/business/company-news-dyncorp-board-accepts-bid.html | COMPANY NEWS Dyncorp Board Accepts Bid | Special to the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/business/company-news-merck-and-stuart-get-fda-backing.html | COMPANY NEWS Merck and Stuart Get FDA Backing | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/business/consumer-rates-yields-mixed-for-week.html | CONSUMER RATES Yields Mixed For Week | By Robert Hurtado | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/business/credit-markets-short-term-yields-drop-sharply.html | CREDIT MARKETS ShortTerm Yields Drop Sharply | By Michael Quint | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/business/debt-policy-in-transition.html | Debt Policy in Transition | By Clyde H Farnsworth Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/business/inflation-slows-in-italy.html | Inflation Slows in Italy | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/business/judge-clears-2-bond-raters.html | Judge Clears 2 Bond Raters | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/business/latin-america-hails-proposal-on-mexican-debt.html | Latin America Hails Proposal on Mexican Debt | By Larry Rohter Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/business/leading-indicators-down-1.7.html | Leading Indicators Down 17 | By Robert D Hershey Jr Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/business/market-place-favorable-views-of-the-railroads.html | Market Place Favorable Views Of the Railroads | By Vartanig G Vartan | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/business/morgan-bank-outlines-its-mexican-debt-plan.html | Morgan Bank Outlines Its Mexican Debt Plan | By Robert A Bennett | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/business/new-home-sales-off-1.2-in-november.html | NewHome Sales Off 12 In November | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/business/restraints-urged-for-index-trading.html | Restraints Urged for Index Trading | By James Sterngold | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/business/saudis-plan-to-borrow.html | Saudis Plan To Borrow | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/business/talking-deals-in-bids-for-robins-timing-is-the-key.html | Talking Deals In Bids for Robins Timing Is the Key | By Barnaby J Feder | TX 2-229057 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1987-12-31 | https://www.nytimes.com/1987/12/31/business/western-union-completes-its-crucial-restructuring.html | Western Union Completes Its Crucial Restructuring | By Jonathan P Hicks | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/business/why-germany-s-growth-is-slow.html | Why Germanys Growth Is Slow | By Steven Greenhouse Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/a-gardener-s-world-preserving-the-past-studying-the-future.html | A GARDENERS WORLD Preserving the Past Studying the Future | By Allen Lacy | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/colleges-welcome-mothers-and-children.html | Colleges Welcome Mothers and Children | By Cristina Rouvalis | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/currents-design-pundits-on-the-highs-and-lows-of-87.html | CURRENTS Design Pundits on the Highs and Lows of 87 | By Patricia Leigh Brown | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/currents-the-don-ho-award-for-the-best-kitchen.html | CURRENTS The Don Ho Award For the Best Kitchen | By Patricia Leigh Brown | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/currents-the-year-in-birdhouses.html | CURRENTS The Year In Birdhouses | By Patricia Leigh Brown | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/great-expectations-the-measure-of-a-new-year-s-eve.html | Great Expectations The Measure of a New Years Eve | By Patricia Volk | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/hers.html | HERS | By Lady Borton | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/missing-children-tracked-by-computer.html | Missing Children Tracked by Computer | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/old-car-parts-as-treasures.html | Old Car Parts as Treasures | By Lisa Belkin Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/one-man-s-design-furnique.html | One Mans Design Furnique | By Suzanne Slesin | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/q-a-468787.html | Q  A | By Bernard Gladstone | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/recycling-christmas-trees.html | Recycling Christmas Trees | By Linda Yang | TX 2-229057 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/through-the-auction-maze-with-a-tireless-sleuth.html | Through the Auction Maze With a Tireless Sleuth | By Marjorie Chester | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/tracing-buildings-of-the-past.html | Tracing Buildings Of the Past | By Dian G Smith | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/trading-bright-lights-for-rural-life.html | Trading Bright Lights For Rural Life | By Claudia Ricci | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/garden/where-to-find-it-candles-for-elegance.html | WHERE TO FIND IT Candles for Elegance | By Daryln Brewer | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/movies/critic-s-notebook-woody-allen-flirts-with-chekhov.html | CRITICS NOTEBOOK Woody Allen Flirts With Chekhov | By Frank Rich | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/ailing-woman-from-yonkers-gives-100-to-neediest-cases.html | Ailing Woman From Yonkers Gives 100 to Neediest Cases | By Marvine Howe | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/assembly-begins-new-policy-on-access-to-records.html | Assembly Begins New Policy on Access to Records | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/blacks-in-brooklyn-plan-rally-to-protest-beatings.html | Blacks in Brooklyn Plan Rally to Protest Beatings | By Thomas Morgan | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/bridge-a-top-score-was-one-way-to-celebrate-88th-birthday.html | Bridge A Top Score Was One Way To Celebrate 88th Birthday | By Alan Truscott | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/bronx-man-held-in-boy-s-death.html | Bronx Man Held in Boys Death | By Esther Iverem | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/cabby-beating-called-nonracial.html | Cabby Beating Called Nonracial | By Kirk Johnson | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/electric-service-extended-by-lirr.html | Electric Service Extended by LIRR | By Eric Schmitt Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/fire-at-home-for-mentally-ill-on-li-is-ruled-arson.html | Fire at Home for Mentally Ill on LI Is Ruled Arson | By Michael Winerip Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/for-the-northeast-a-stiff-shot-of-winter.html | For the Northeast a Stiff Shot of Winter | By Dennis Hevesi | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/lefrak-and-jersey-city-are-falling-out-of-love.html | LeFrak and Jersey City Are Falling Out of Love | By Sara Rimer Special To the New York Times | TX 2-229057 | 1988-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/lilco-loses-bid-to-recover-part-of-shoreham-overruns.html | Lilco Loses Bid to Recover Part of Shoreham Overruns | By Philip S Gutis Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/metro-matters-looking-back-and-forward-in-a-leap-second.html | Metro Matters Looking Back And Forward In a Leap Second | By Sam Roberts | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/new-york-reopens-hunt-by-schools-for-a-chancellor.html | NEW YORK REOPENS HUNT BY SCHOOLS FOR A CHANCELLOR | By Jane Perlez | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/police-say-man-wielded-knife-and-was-shot.html | Police Say Man Wielded Knife And Was Shot | By Todd S Purdum | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/nyregion/the-boom-is-over-koch-warns.html | The Boom Is Over Koch Warns | By Joyce Purnick | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/obituaries/john-wesley-hanes-sr-95-aide-to-roosevelt-and-corporate-chief.html | John Wesley Hanes Sr 95 Aide To Roosevelt and Corporate Chief | By George James | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/obituaries/margaret-scolari-barr-a-teacher-and-art-historian-is-dead-at-86.html | Margaret Scolari Barr a Teacher And Art Historian Is Dead at 86 | By Michael Brenson | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/opinion/abroad-at-home-freedom-to-disagree.html | ABROAD AT HOME Freedom To Disagree | By Anthony Lewis | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/opinion/death-at-creedmor-story-of-a-failure.html | Death at Creedmor Story of a Failure | By Robert Gangi | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/opinion/in-the-nation-nobody-s-perfect.html | IN THE NATION Nobodys Perfect | By Tom Wicker | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/opinion/simplistically-blaming-israel.html | Simplistically Blaming Israel | By David BarIllan | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/opinion/the-editorial-notebook-the-soviet-inflation-challenge.html | The Editorial Notebook The Soviet Inflation Challenge | By Peter Passell | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/big-east-report-only-one-question-haunts-seton-hall-can-it-finally-win.html | Big East Report Only One Question Haunts Seton Hall Can It Finally Win | By William C Rhoden | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/college-basketball-high-scoring-oklahoma-romps-in-tourney-107-56.html | College Basketball HighScoring Oklahoma Romps in Tourney 10756 | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/cooper-is-named-ohio-state-coach.html | Cooper Is Named Ohio State Coach | AP | TX 2-229057 | 1988-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/devils-fall-to-capitals.html | Devils Fall to Capitals | By Alex Yannis Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/freedom-bowl-arizona-st-downs-air-force-by-33-28.html | Freedom Bowl Arizona St Downs Air Force by 3328 | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/gregory-has-nose-at-the-grindstone.html | Gregory Has Nose At the Grindstone | By Joe Sexton | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/hialeah-park-not-ready-to-be-scratched.html | Hialeah Park Not Ready to Be Scratched | By Steven Crist Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/holiday-bowl-iowa-wins-20-19.html | Holiday Bowl Iowa Wins 2019 | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/nba-pistons-beat-pacers-as-dantley-gets-31.html | NBA Pistons Beat Pacers As Dantley Gets 31 | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/nfl-redskins-settle-on-williams-to-start.html | NFL Redskins Settle on Williams To Start | By Frank Litsky | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/orange-bowl-miami-awaits-ncaa-ruling-on-banned-players.html | Orange Bowl Miami Awaits NCAA Ruling on Banned Players | By Malcolm Moran Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/outdoors-crackdown-on-baiting-fowl.html | OUTDOORS Crackdown on Baiting Fowl | By Nelson Bryant | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/sports-of-the-times-a-new-look-at-hoops.html | Sports of The Times A New Look At Hoops | By George Vecsey | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/st-john-s-wins-holiday-festival.html | St Johns Wins Holiday Festival | By Sam Goldaper | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/syracuse-s-new-no-44-is-filling-the-slot.html | Syracuses New No 44 Is Filling the Slot | By Peter Alfano Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/sports/women-s-basketball-virginia-beats-rutgers.html | Womens Basketball Virginia Beats Rutgers | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/theater/antic-detroit-comic-delights-paris.html | Antic Detroit Comic Delights Paris | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/theater/musical-chess-postponed-indefinitely.html | Musical Chess Postponed Indefinitely | By Jeremy Gerard | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/theater/stage-early-neil-simon-come-blow-your-horn.html | Stage Early Neil Simon Come Blow Your Horn | By Mel Gussow | TX 2-229057 | 1988-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-31 | https://www.nytimes.com/1987/12/31/theater/the-kabuki-fraternity-gives-a-bow-to-the-past.html | The Kabuki Fraternity Gives a Bow to the Past | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/16-murders-and-countless-questions.html | 16 Murders and Countless Questions | By Peter Applebome Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/1912-immigrant-to-us-finds-status-periled.html | 1912 Immigrant to US Finds Status Periled | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/adrift-and-divided-philadelphia-transit-searches-for-leader.html | Adrift and Divided Philadelphia Transit Searches for Leader | By William K Stevens Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/army-would-burn-chemical-shells-at-8-sites.html | Army Would Burn Chemical Shells at 8 Sites | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/betty-ford-improving.html | Betty Ford Improving | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/colorado-journal-gridlock-in-rockies-a-nightmare-in-eden.html | Colorado Journal Gridlock in Rockies A Nightmare in Eden | By William E Schmidt Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/congress-adds-apparent-barrier-to-murdoch-s-ownership-of-post.html | Congress Adds Apparent Barrier To Murdochs Ownership of Post | By Alex S Jones | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/effort-to-restore-government-in-a-georgia-town-is-blocked.html | Effort to Restore Government In a Georgia Town Is Blocked | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/faa-opens-inquiry-on-alaska-commuter-airline.html | FAA Opens Inquiry on Alaska Commuter Airline | By Richard Witkin | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/farmers-descendant-saving-95-acres-and-145-years-of-history.html | Farmers Descendant Saving 95 Acres and 145 Years of History | By Keith Schneider Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/five-draw-long-sentences-for-terrorism-scheme.html | Five Draw Long Sentences for Terrorism Scheme | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/government-adopts-rules-to-help-prevent-grain-dust-blasts.html | Government Adopts Rules to Help Prevent Grain Dust Blasts | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/haig-gives-up-on-iowa-caucuses-to-focus-on-early-primary-states.html | Haig Gives Up on Iowa Caucuses to Focus on Early Primary States | By Warren Weaver Jr Special To the New York Times | TX 2-229057 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/health-new-for-88-some-innovative-strategies-against-old-problems.html | Health New for 88 Some Innovative Strategies Against Old Problems | By Gina Kolata | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/health-patient-care-physicians-said-persist-undertreating-pain-ignoring-evidence.html | Health Patient Care Physicians Said to Persist in Undertreating Pain and Ignoring the Evidence | By Daniel Goleman | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/inquiry-is-pressed-on-mx-plant-fire.html | INQUIRY IS PRESSED ON MX PLANT FIRE | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/liddy-injured-in-hit-and-run.html | Liddy Injured in HitandRun | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/makers-to-halt-sales-of-vehicle.html | MAKERS TO HALT SALES OF VEHICLE | By Irvin Molotsky Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/most-presidential-hopefuls-critical-of-reagan-policy-on-mideast.html | Most Presidential Hopefuls Critical of Reagan Policy on Mideast | By David E Rosenbaum Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/neighbor-is-held-in-deaths-of-2-rhode-island-boys.html | Neighbor Is Held in Deaths of 2 Rhode Island Boys | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/personal-health-592987.html | Personal Health | Jane E Brody | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/plane-carrrying-100-skids-into-field-at-detroit-airport.html | Plane Carrrying 100 Skids Into Field at Detroit Airport | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/political-memo-as-the-preseason-ends-all-parties-take-stock.html | Political Memo As the Preseason Ends All Parties Take Stock | By Robin Toner Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/proposed-merger-of-detroit-newspapers-is-rejected.html | Proposed Merger of Detroit Newspapers Is Rejected | By Philip E Ross Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/punishment-sought-by-va-in-death-after-test-mix-up.html | Punishment Sought by VA In Death After Test MixUp | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/rocket-flaw-stirs-questions-on-push-to-loft-shuttle.html | ROCKET FLAW STIRS QUESTIONS ON PUSH TO LOFT SHUTTLE | By David E Sanger | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/three-who-quit-at-smith-say-college-neglected-minorities.html | Three Who Quit at Smith Say College Neglected Minorities | Special to the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/us-found-to-be-losing-billions-through-poor-accounting-systems.html | US Found to Be Losing Billions Through Poor Accounting Systems | AP | TX 2-229057 | 1988-01-06 |

| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/washington-talk-lobbyists-inducements-on-a-major-scale.html | Washington Talk Lobbyists Inducements on a Major Scale | By Irvin Molotsky Special To the New York Times | TX 2-229057 | 1988-01-06 |
|---|---|---|---|---|---|
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/washington-talk-the-bureaucracy-tug-and-pull-over-a-vacant-chart.html | Washington Talk The Bureaucracy Tug and Pull Over a Vacant Chart | By Stephen Engelberg Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/us/xerox-fails-in-bid-to-get-hart-funds.html | XEROX FAILS IN BID TO GET HART FUNDS | By Wayne King Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/world/2-chinese-depart-in-espionage-case.html | 2 CHINESE DEPART IN ESPIONAGE CASE | By Philip Shenon Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/world/al-ghourayib-journal-and-if-the-nile-dries-up-who-will-feed-egypt.html | Al Ghourayib Journal And if the Nile Dries Up Who Will Feed Egypt | By Alan Cowell Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/world/arab-lawyers-boycott-the-israeli-military-trials.html | Arab Lawyers Boycott the Israeli Military Trials | By John Kifner Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/world/army-coup-in-south-african-homeland.html | Army Coup in South African Homeland | By John F Burns Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/world/contras-set-new-demands-for-talks.html | Contras Set New Demands for Talks | By George Volsky Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/world/for-factory-on-volga-what-price-the-profit.html | For Factory on Volga What Price the Profit | By Bill Keller Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/world/head-rabbi-made-lord-in-britain-s-honors-list.html | Head Rabbi Made Lord In Britains Honors List | By Steve Lohr Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/world/in-jerusalem-sharon-apartment-creates-a-stir.html | In Jerusalem Sharon Apartment Creates a Stir | By Thomas L Friedman Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/world/issue-of-leadership.html | Issue of Leadership | By Thomas L Friedman Special To the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/world/kabul-says-a-convoy-breaks-siege-of-a-city.html | Kabul Says a Convoy Breaks Siege of a City | AP | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/world/salvador-court-frees-2-killers-of-americans.html | Salvador Court Frees 2 Killers of Americans | Special to the New York Times | TX 2-229057 | 1988-01-06 |
| 1987-12-31 | https://www.nytimes.com/1987/12/31/world/the-hills-are-not-alive-with-the-swoosh-of-skis.html | The Hills Are Not Alive With the Swoosh of Skis | By Steven Greenhouse Special To the New York Times | TX 2-229057 | 1988-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1987-12-31 | https://www.nytimes.com/1987/12/31/world/uganda-rebel-priestess-imprisoned-in-kenya.html | Uganda Rebel Priestess Imprisoned in Kenya | AP | TX 2-229057 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/a-new-year-s-stroll-among-the-sights-and-delights-at-manhattan-s-tip.html | A NEW YEARS STROLL AMONG THE SIGHTS AND DELIGHTS AT MANHATTANS TIP | By Richard F Shepard | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/auctions.html | Auctions | By Rita Reif | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/dance-world-in-dispute-on-drug-use.html | Dance World In Dispute On Drug Use | By Jack Anderson | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/elaborate-creches-from-italy.html | Elaborate Creches From Italy | By Andrew L Yarrow | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/junk-dances-originators-reminisce.html | Junk Dances Originators Reminisce | By Jennifer Dunning | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/music-from-a-crossroads-of-cultures.html | Music From A Crossroads Of Cultures | By Jon Pareles | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/restaurants-848088.html | Restaurants | By Bryan Miller | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/sounds-around-town-008388.html | Sounds Around Town | By John S Wilson | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/sounds-around-town-920288.html | SOUNDS AROUND TOWN | By Robert Palmer | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/the-dance-nikolais-s-imago.html | The Dance Nikolaiss Imago | By Jennifer Dunning | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/vito-acconci-s-art-of-opposition-and-provocation.html | Vito Acconcis Art of Opposition and Provocation | By Roberta Smith | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/books/art-people.html | Art People | By Douglas C McGill | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/business/a-brokerage-sues-drexel.html | A Brokerage Sues Drexel | Special to the New York Times | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/business/an-investment-bank-s-big-shift.html | An Investment Banks Big Shift | By Thomas C Hayes Special To the New York Times | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/business/at-t-in-rate-cut-today-3.5-drop-exceeds-estimate.html | AT T in Rate Cut Today 35 Drop Exceeds Estimate | By David Rampe Special To the New York Times | TX 2-229060 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1988-01-01 | https://www.nytimes.com/1988/01/01/business/business-people-chairman-of-dyncorp-heads-buyout-group.html | BUSINESS PEOPLEChairman of Dyncorp Heads Buyout Group | By Gregory A Robb | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/business/business-people-rhodes-vice-chairman-named-chief-executive.html | BUSINESS PEOPLERhodes Vice Chairman Named Chief Executive | By Julie M Flynn | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/business/company-news-blasius-in-fight-for-atlas-control.html | COMPANY NEWS Blasius in Fight For Atlas Control | Special to the New York Times | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/business/company-news-holly-sugar-bid-increased.html | COMPANY NEWS Holly Sugar Bid Increased | Special to the New York Times | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/business/company-news-rainier-sells-unit.html | COMPANY NEWS Rainier Sells Unit | AP | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/business/company-news-usx-expects-charge-tied-to-oil-price-drop.html | COMPANY NEWS USX Expects Charge Tied to Oil Price Drop | AP | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/business/credit-markets-bonds-end-year-on-familiar-note.html | CREDIT MARKETS Bonds End Year on Familiar Note | By Michael Quint | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/business/dollar-sets-lows-in-spite-of-buying-by-central-banks.html | DOLLAR SETS LOWS IN SPITE OF BUYING BY CENTRAL BANKS | By Kenneth N Gilpin | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/business/dow-off-11.27-to-end-year-at-1938.83.html | Dow Off 1127 to End Year at 193883 | By H J Maidenberg | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/business/economic-scene-seeking-a-course-for-the-new-year.html | Economic Scene Seeking a Course For the New Year | By Leonard Silk | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/business/korean-trade-surplus-soars.html | Korean Trade Surplus Soars | AP | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/business/orders-rise-a-weak-0.1-at-factories.html | Orders Rise A Weak 01 At Factories | AP | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/business/prices-paid-to-farmers-fell-by-3-in-december.html | Prices Paid to Farmers Fell by 3 in December | AP | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/business/real-estate-central-park-vista-from-new-tower.html | Real Estate Central Park Vista From New Tower | By Andree Brooks | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/business/seagram-bid-is-set-back.html | Seagram Bid Is Set Back | AP | TX 2-229060 | 1988-01-06 |

| 1988-01-01 | https://www.nytimes.com/1988/01/01/business/stock-markups-seen-in-london.html | Stock Markups Seen in London | AP | TX 2-229060 | 1988-01-06 |
|---|---|---|---|---|---|
| 1988-01-01 | https://www.nytimes.com/1988/01/01/business/stymied-conrail-officer-resigns.html | Stymied Conrail Officer Resigns | By Agis Salpukas | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/business/texaco-financing-plan-filed.html | Texaco Financing Plan Filed | By Lee A Daniels | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/business/wine-makers-divided-on-how-to-fight-curbs.html | Wine Makers Divided on How to Fight Curbs | By Lawrence M Fisher Special To the New York Times | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/movies/at-the-movies.html | At the Movies | By Eleanor Blau | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/movies/brooklyn-series-to-study-black-images-in-film.html | Brooklyn Series to Study Black Images in Film | By Andrew L Yarrow | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/movies/tv-weekend-aging-cowboys-on-cbs.html | TV WEEKEND AGING COWBOYS ON CBS | By Walter Goodman | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/300000-celebrators-jam-times-square.html | 300000 Celebrators Jam Times Square | By Jesus Rangel | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/bridge-senior-player-is-honored-by-new-york-association.html | Bridge Senior Player Is Honored By New York Association | By Alan Truscott | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/court-won-t-bar-return-of-boy-in-abuse-case-to-zimbabwe.html | Court Wont Bar Return of Boy In Abuse Case to Zimbabwe | By Mark A Uhlig | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/ferry-service-from-bay-ridge-coming-to-end.html | Ferry Service From Bay Ridge Coming to End | By Douglas Martin | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/gifts-and-good-wishes-offered-for-the-neediest.html | Gifts and Good Wishes Offered for the Neediest | By Marvine Howe | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/harlem-priest-voices-strong-convictions.html | Harlem Priest Voices Strong Convictions | By Ralph Blumenthal | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/hollings-says-he-originated-murdoch-curb.html | Hollings Says He Originated Murdoch Curb | By Alex S Jones | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/missing-woman-is-found-dead-in-field-on-li.html | Missing Woman Is Found Dead In Field on LI | By Eric Schmitt Special To the New York Times | TX 2-229060 | 1988-01-06 |

| 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/our-towns-tales-of-1987-strikers-dogs-and-ufo-s.html | OUR TOWNS Tales of 1987 Strikers Dogs And UFOs | By Michael Winerip | TX 2-229060 | 1988-01-06 |
|---|---|---|---|---|---|
| 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/political-maneuvering-intensifies-in-search-for-schools-chancellor.html | Political Maneuvering Intensifies In Search for Schools Chancellor | By Jane Perlez | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/nyregion/politics-education-chancellor-selection-process-reveals-rift-board-groups.html | Politics of Education Chancellor Selection Process Reveals Rift on Board and Groups Influence | By Joseph Berger | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/obituaries/leo-steiner-48-owner-of-a-deli-known-for-wit.html | Leo Steiner 48 Owner of a Deli Known for Wit | By Bryan Miller | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/obituaries/philip-weinberg-ex-gop-aide.html | Philip Weinberg ExGOP Aide | By Josh Barbanel | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/obituaries/sheldon-andelson-political-fund-raiser-56.html | Sheldon Andelson Political FundRaiser 56 | AP | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/opinion/a-free-insider-tip.html | A Free Insider Tip | By Leonard Koppett | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/opinion/being-psycholegal-about-the-new-year.html | Being Psycholegal About the New Year | By Rex Julian Beaber | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/opinion/day-no-1-of-soviet-reforms.html | Day No 1 Of Soviet Reforms | By Ed A Hewett | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/opinion/foreign-affairs-more-selfless-resolutions.html | FOREIGN AFFAIRS More Selfless Resolutions | By Flora Lewis | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/opinion/on-my-mind-new-year-in-new-delhi.html | ON MY MIND New Year In New Delhi | By Am Rosenthal | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/college-basketball-kentucky-rallies-to-top-vanderbilt.html | College Basketball Kentucky Rallies To Top Vanderbilt | AP | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/gator-bowl-davis-and-lsu-halt-south-carolina.html | GATOR BOWL DAVIS AND LSU HALT SOUTH CAROLINA | AP | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/horse-racing-notebook-the-new-year-brings-instant-birthdays.html | Horse Racing Notebook The New Year Brings Instant Birthdays | By Steven Crist Special To the New York Times | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/huskies-battling-for-respectability-after-hard-times.html | Huskies Battling For Respectability After Hard Times | By William C Rhoden | TX 2-229060 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/indoor-lacrosse-starting-up.html | Indoor Lacrosse Starting Up | By William N Wallace | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/nhl-bruins-lemelin-shuts-out-sabres.html | NHL Bruins Lemelin Shuts Out Sabres | AP | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/no-1-just-a-dream-for-florida-state.html | No 1 Just a Dream For Florida State | By Gordon S White Jr Special To the New York Times | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/orange-bowl-image-problems-dog-top-teams.html | ORANGE BOWL Image Problems Dog Top Teams | By Malcolm Moran Special To the New York Times | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/rangers-burst-fells-nordiques.html | Rangers Burst Fells Nordiques | By Joe Sexton | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/sports-of-the-times-over-somebody-s-head.html | SPORTS OF THE TIMES Over Somebodys Head | By George Vecsey | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/sports/sugar-bowl-mcpherson-tired-after-busy-month.html | SUGAR BOWL McPherson Tired After Busy Month | By Peter Alfano | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/us/48-wild-horses-die-in-a-test.html | 48 Wild Horses Die in a Test | AP | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/us/a-new-operation-for-betty-ford.html | A NEW OPERATION FOR BETTY FORD | AP | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/us/at-the-bar.html | AT THE BAR | By David Margolick | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/us/benefits-disparity-made-issue-in-iowa.html | Benefits Disparity Made Issue in Iowa | By Robert Pear Special To the New York Times | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/us/child-abuse-cases-draw-new-attention.html | Child Abuse Cases Draw New Attention | By Timothy Egan Special To the New York Times | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/us/company-abandons-proposal-on-burning-toxic-wastes-at-sea.html | Company Abandons Proposal on Burning Toxic Wastes at Sea | By Philip Shabecoff Special To the New York Times | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/us/drug-manufacturer-recalls-cold-syrups-citing-health-risks.html | Drug Manufacturer Recalls Cold Syrups Citing Health Risks | AP | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/us/federal-workers-get-raises.html | Federal Workers Get Raises | AP | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/us/football-hero-keeps-warm-and-shuns-memories.html | Football Hero Keeps Warm and Shuns Memories | By Jon Nordheimer Special To the New York Times | TX 2-229060 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1988-01-01 | https://www.nytimes.com/1988/01/01/us/four-guilty-in-plot-to-free-puerto-rican-terrorist.html | Four Guilty in Plot to Free Puerto Rican Terrorist | AP | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/us/haig-leaves-hospital.html | Haig Leaves Hospital | AP | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/us/judge-backing-blacks-case-orders-vote-in-georgia-town.html | Judge Backing Blacks Case Orders Vote in Georgia Town | AP | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/us/more-bar-questions-are-the-same-but-scores-still-vary-state-by-state.html | More Bar Questions Are the Same But Scores Still Vary State by State | By Tamar Lewin | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/us/no-tilt-as-yet-from-new-california-high-court.html | No Tilt as Yet From New California High Court | By Robert Reinhold Special To the New York Times | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/us/north-beach-journal-nightclub-where-it-all-began-imposes-end-topless-era.html | North Beach Journal The Nightclub Where It All Began Imposes an End on a Topless Era | By Katherine Bishop Special To the New York Times | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/us/pat-robertson-asks-for-federal-money-but-may-return-it.html | Pat Robertson Asks For Federal Money But May Return It | By Wayne King Special To the New York Times | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/us/sharp-ozone-drop-found-worldwide-in-8-year-period.html | SHARP OZONE DROP FOUND WORLDWIDE IN 8YEAR PERIOD | By James Gleick | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/us/sheriff-reconstructs-the-murders-of-16.html | Sheriff Reconstructs the Murders of 16 | AP | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/us/smoking-ban-on-jet-stirs-unruly-protest-and-police-response.html | Smoking Ban on Jet Stirs Unruly Protest And Police Response | AP | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/us/tighter-aids-precautions-urged-in-labs.html | Tighter AIDS Precautions Urged in Labs | By Gina Kolata | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/us/washington-talk-congress-the-law-on-excludable-aliens-stay-tuned.html | WASHINGTON TALK CONGRESS The Law on Excludable Aliens Stay Tuned | By Linda Greenhouse Special To the New York Times | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/world/30-reported-killed-by-tamils-in-sri-lanka.html | 30 Reported Killed by Tamils in Sri Lanka | AP | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/world/canada-bans-most-seal-kills-after-big-protests-in-europe.html | Canada Bans Most Seal Kills After Big Protests in Europe | AP | TX 2-229060 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1988-01-01 | https://www.nytimes.com/1988/01/01/world/colombia-frees-drug-figure-provoking-american-anger.html | Colombia Frees Drug Figure Provoking American Anger | By Philip Shenon Special To the New York Times | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/world/french-and-swiss-fight-about-tainted-cheese.html | French and Swiss Fight About Tainted Cheese | By Steven Greenhouse Special To the New York Times | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/world/manila-fights-rebels-with-roundups.html | Manila Fights Rebels With Roundups | By Seth Mydans Special To the New York Times | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/world/mugabe-now-president-of-a-one-party-zimbabwe.html | Mugabe Now President of a OneParty Zimbabwe | Special to the New York Times | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/world/rio-journal-as-88-dawns-brazil-is-spellbound.html | Rio Journal As 88 Dawns Brazil Is Spellbound | By Alan Riding Special To the New York Times | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/world/soviet-attack-is-seen-as-move-in-afghan-peace-bid.html | Soviet Attack Is Seen as Move in Afghan Peace Bid | By Paul Lewis Special To the New York Times | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/world/the-uprising-fires-palestinian-pride.html | The Uprising Fires Palestinian Pride | By John Kifner Special to the New York Times | TX 2-229060 | 1988-01-06 |
| 1988-01-01 | https://www.nytimes.com/1988/01/01/world/vietnam-children-of-americans-reach-thailand-on-way-to-us.html | Vietnam Children of Americans Reach Thailand on Way to US | By Barbara Crossette Special To the New York Times | TX 2-229060 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/arts/after-2-years-of-struggle-ann-jillian-s-story-is-told.html | After 2 Years of Struggle Ann Jillians Story Is Told | By Stephen Farber Special To the New York Times | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/arts/childrens-radio-show-is-canceled.html | Childrens Radio Show Is Canceled | By Andrew L Yarrow | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/arts/concert-kathleen-battle.html | Concert Kathleen Battle | By Will Crutchfield | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/arts/grown-ups-video-game-is-a-mazelike-journey.html | GrownUps Video Game Is a Mazelike Journey | By Stephen Holden | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/arts/jazz-fellowship-awarded.html | Jazz Fellowship Awarded | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/arts/us-youths-play-london.html | US Youths Play London | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/books/books-of-the-times-family-fortunes.html | BOOKS OF THE TIMES Family Fortunes | By Michiko Kakutani | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/books/time-runs-out-for-peter-pan-s-hospital.html | Time Runs Out for Peter Pans Hospital | AP | TX 2-229203 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1988-01-02 | https://www.nytimes.com/1988/01/02/busine ss/88-yield-predictions-vary-widely.html | 88 Yield Predictions Vary Widely | By Michael Quint | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/busine ss/airbus-suffers-as-dollar-falls.html | Airbus Suffers As Dollar Falls | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/busine ss/chase-to-close-offices-in-peru.html | Chase to Close Offices in Peru | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/busine ss/china-s-gnp-up-9.html | Chinas GNP Up 9 | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/busine ss/cold-brings-california-gas-cutoff.html | Cold Brings California Gas Cutoff | By Andrea Adelson Special To the New York Times | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/busine ss/company-news-erie-lackawanna-files-suit-on-taxes.html | COMPANY NEWS Erie Lackawanna Files Suit on Taxes | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/busine ss/company-news-irs-action-to-allow-spinoff-of-ic-rail-unit.html | COMPANY NEWS IRS Action to Allow Spinoff of IC Rail Unit | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/busine ss/company-news-owens-illinois-extends-offer.html | COMPANY NEWS OwensIllinois Extends Offer | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/busine ss/company-news-rainier-sells-unit.html | COMPANY NEWS Rainier Sells Unit | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/busine ss/company-news-santa-fe-files-plan-for-rail-unit-s-sale.html | COMPANY NEWS Santa Fe Files Plan For Rail Units Sale | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/busine ss/japanese-becoming-a-force-on-exchanges-in-chicago.html | Japanese Becoming a Force On Exchanges in Chicago | By Julia M Flynn Special To the New York Times | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/busine ss/keycorp-buys-a-utah-bank.html | Keycorp Buys A Utah Bank | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/busine ss/mexico-in-shift-on-imports.html | Mexico in Shift on Imports | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/busine ss/new-system-for-trade.html | New System For Trade | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/busine ss/october-s-specter-lurks-over-88.html | Octobers Specter Lurks Over 88 | By Lawrence J de Maria | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/busine ss/patents-antisnoring-device-applies-electric-shock.html | PatentsAntiSnoring Device Applies Electric Shock | By Stacy V Jones | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/busine ss/patents-chemical-for-diagnosis-of-mental-ailments.html | PatentsChemical for Diagnosis Of Mental Ailments | By Stacy V Jones | TX 2-229203 | 1988-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-02 | https://www.nytimes.com/1988/01/02/business/patents-drug-abuse-detected-by-using-new-method.html | PatentsDrug Abuse Detected By Using New Method | By Stacy V Jones | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/business/patents-modules-help-simplify-construction-in-space.html | PatentsModules Help Simplify Construction in Space | By Stacy V Jones | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/business/patents-record-year-for-nations-inventors.html | PatentsRecord Year For Nations Inventors | By Stacy V Jones | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/business/regulators-oppose-bid-by-seagram-for-martell.html | Regulators Oppose Bid By Seagram for Martell | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/business/sanofi-s-bid-for-robins-is-accepted.html | Sanofis Bid For Robins Is Accepted | By N R Kleinfield | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/business/wall-street-s-wild-year-2-steel-2-gold-stocks-top-list-of-best-gainers.html | WALL STREETS WILD YEAR 2 Steel 2 Gold Stocks Top List of Best Gainers | By Vartanig G Vartan | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/business/wall-street-s-wild-year-decline-on-amex-paced-by-battered-oil-stocks.html | WALL STREETS WILD YEAR Decline on Amex Paced By Battered Oil Stocks | By Phillip H Wiggins | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/business/wall-street-s-wild-year-o-t-c-stocks-still-trail-exchange-listed-issues.html | WALL STREETS WILD YEAR OTC Stocks Still Trail ExchangeListed Issues | By Kenneth N Gilpin | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/business/wall-street-s-wild-year-surge-volatility-whether-swings-will-continue-uncertain.html | WALL STREETS WILD YEAR A SURGE IN VOLATILITY Whether Swings Will Continue Is Uncertain | By Alison Leigh Cowan | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/business/your-money-the-strategy-of-overwriting.html | Your Money The Strategy Of Overwriting | By Leonard Sloane | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/2-officers-find-guns-and-drugs-in-queens-home.html | 2 Officers Find Guns and Drugs In Queens Home | By Todd S Purdum | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/about-new-york-a-composer-at-75-gets-his-big-break.html | About New York A Composer At 75 Gets His Big Break | By Gregory Jaynes | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/bridge-contest-west-down-a-wire-for-new-york-player-of-year.html | Bridge Contest west down a wire For New York Player of Year | By Alan Truscott | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/candidate-for-chancellor-is-seen-as-teacher-ally.html | Candidate for Chancellor Is Seen as Teacher Ally | By Jane Perlez | TX 2-229203 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/dawn-of-88-brings-hope-and-unease.html | Dawn of 88 Brings Hope And Unease | By Howard W French | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/forgoing-gifts-to-give-to-the-neediest.html | Forgoing Gifts to Give to the Neediest | By Marvine Howe | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/in-night-court-plea-bargains-and-coffee.html | In Night Court Plea Bargains and Coffee | By Sarah Lyall | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/new-suffolk-executive-breaks-with-tradition.html | New Suffolk Executive Breaks With Tradition | By Philip S Gutis Special To the New York Times | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/new-york-reaches-pact-on-coliseum.html | NEW YORK REACHES PACT ON COLISEUM | By Joyce Purnick | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/overstaying-by-patients-cuts-beds.html | Overstaying By Patients Cuts Beds | By Bruce Lambert | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/return-of-boy-stayed-by-judge-in-abuse-case.html | Return of Boy Stayed by Judge In Abuse Case | By Wolfgang Saxon | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/rising-debate-over-a-schools-chief-hinges-on-picking-insider-or-outsider.html | Rising Debate Over a Schools Chief Hinges on Picking Insider or Outsider | By Alan Finder | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/stamford-comes-alive-after-dark-finally.html | Stamford Comes Alive After Dark Finally | By Sam Howe Verhovek | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/nyregion/teachers-union-in-shift-calls-3-acceptable-for-chancellor-s-post.html | Teachers Union in Shift Calls 3 Acceptable for Chancellors Post | By Jane Perlez | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/opinion/elephant-repellent.html | Elephant Repellent | John A Osmundsen is writing a book that deals with paradoxes of the nuclear age | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/opinion/for-a-hudson-greenway.html | For a Hudson Greenway | By Henry L Diamond | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/opinion/observer-coming-soon-to-this-theater.html | OBSERVER Coming Soon to This Theater | By Russell Baker | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/opinion/primaries-after-conventions.html | Primaries After Conventions | By Gerald Pomper | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/opinion/the-freefalling-dollar.html | The FreeFalling Dollar | By Stephen Marris | TX 2-229203 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/big-east-report-boston-college-eagles-set-to-fly-in-face-of-expectations.html | BIG EAST REPORT BOSTON COLLEGE Eagles Set to Fly in Face of Expectations | By William C Rhoden | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/bluebonnet-bowl-longhorns-riddle-pitt-s-highly-respected-defense.html | Bluebonnet Bowl Longhorns Riddle Pitts HighlyRespected Defense | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/cotton-bowl-aggies-top-irish-by-35-10.html | Cotton Bowl Aggies Top Irish By 3510 | By Gerald Eskenazi Special To the New York Times | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/fiesta-bowl-florida-state-rallies.html | FIESTA BOWL Florida State Rallies | By Gordon S White Jr Special To the New York Times | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/florida-citrus-bowl-penn-state-routed.html | Florida Citrus Bowl Penn State Routed | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/johnson-is-now-the-guy-after-beating-switzer-a-3d-time.html | Johnson Is Now The Guy After Beating Switzer a 3d Time | By George Vecsey Special To the New York Times | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/knicks-take-risks-and-rout-clippers.html | KNICKS TAKE RISKS AND ROUT CLIPPERS | By Sam Goldaper | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/nba-vincent-scores-33-to-lead-nuggets.html | NBA Vincent Scores 33 To Lead Nuggets | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/orange-bowl-hurricanes-overwhelm-the-sooners-to-claim-no-1.html | Orange Bowl Hurricanes Overwhelm the Sooners to Claim No 1 | By Malcolm Moran Special To the New York Times | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/rose-bowl-spartans-stop-and-smell-roses-on-way-to-victory.html | ROSE BOWL Spartans Stop and Smell Roses on Way to Victory | By Richard W Stevenson Special To the New York Times | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/sports-of-the-times-auld-lang-syne.html | SPORTS OF THE TIMES AULD LANG SYNE | By Ira Berkow | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/sugar-bowl-syracuse-deprived-of-perfect-ending.html | SUGAR BOWL Syracuse Deprived Of Perfect Ending | By Peter Alfano Special To the New York Times | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/sports/syracuse-sidesteps-criticism-of-dye.html | Syracuse Sidesteps Criticism of Dye | By Dave Anderson Special To the New York Times | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/style/coping-with-negligence-cases.html | COPING WITH NEGLIGENCE CASES | By Gary Klott | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/style/humidifiers-aid-comfort-not-health.html | Humidifiers Aid Comfort Not Health | By Deborah Blumenthal | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/style/independent-service-contracts-are-they-worth-the-money.html | Independent Service Contracts Are They Worth the Money | By Craig Wolff | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/theater/the-audience-as-obstacle.html | The Audience as Obstacle | By Eleanor Blau | TX 2-229203 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1988-01-02 | https://www.nytimes.com/1988/01/02/us/2-airlines-reject-smoking-ban-on-california-law-s-first-day.html | 2 Airlines Reject Smoking Ban On California Laws First Day | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/us/2-hart-creditors-lose-court-ruling.html | 2 HART CREDITORS LOSE COURT RULING | Special to the New York Times | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/us/4-die-in-burning-apartment.html | 4 Die in Burning Apartment | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/us/boy-13-is-dead-of-rabies.html | Boy 13 Is Dead of Rabies | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/us/court-gives-leader-s-money-to-black-muslims.html | Court Gives Leaders Money to Black Muslims | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/us/engine-design-held-a-breakthrough.html | ENGINE DESIGN HELD A BREAKTHROUGH | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/us/gains-by-philadelphia-police-are-seen.html | Gains by Philadelphia Police Are Seen | By William K Stevens Special To the New York Times | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/us/jackson-treated-at-hospital.html | Jackson Treated at Hospital | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/us/railroad-tank-car-explodes.html | Railroad Tank Car Explodes | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/us/rehnquist-says-shortage-of-judges-threatens-to-clog-federal-courts.html | Rehnquist Says Shortage of Judges Threatens to Clog Federal Courts | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/us/ringing-out-the-cans-and-ringing-in-the-bags.html | Ringing Out the Cans And Ringing in the Bags | Special to the New York Times | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/us/sexual-harassment-arrest-on-jet.html | Sexual Harassment Arrest on Jet | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/us/ship-file-proves-legal-status-of-a-1912-immigrant-to-us.html | Ship File Proves Legal Status Of a 1912 Immigrant to US | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/us/south-carolina-gop-is-accused-of-racism.html | SOUTH CAROLINA GOP IS ACCUSED OF RACISM | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/us/tv-ministry-to-seek-return-of-9.3-million-from-bakkers.html | TV Ministry to Seek Return Of 93 Million From Bakkers | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/us/warriors-of-hate-find-no-homeland-in-idaho.html | Warriors of Hate Find No Homeland in Idaho | By Timothy Egan Special To the New York Times | TX 2-229203 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1988-01-02 | https://www.nytimes.com/1988/01/02/us/why-all-those-people-feel-they-never-have-any-time.html | Why All Those People Feel They Never Have Any Time | By Trish Hall | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/world/13-killed-in-blaze-at-bangkok-hotel.html | 13 KILLED IN BLAZE AT BANGKOK HOTEL | By Barbara Crossette Special To the New York Times | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/world/anti-israeli-protests-in-cairo-broken-up-by-egypt-s-police.html | AntiIsraeli Protests in Cairo Broken Up by Egypts Police | By Alan Cowell Special To the New York Times | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/world/britain-suppressed-details-of-57-atomic-disaster.html | Britain Suppressed Details of 57 Atomic Disaster | By Steve Lohr Special To the New York Times | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/world/cambodia-foreign-ministry-shift-may-affect-talks.html | Cambodia Foreign Ministry Shift May Affect Talks | By Barbara Crossette Special To the New York Times | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/world/czechoslovak-president-praises-soviet-goals.html | Czechoslovak President Praises Soviet Goals | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/world/from-poles-ferment-a-socialist-party.html | From Poles Ferment a Socialist Party | By John Tagliabue Special To the New York Times | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/world/iraq-says-its-warplanes-hit-2-tankers-off-iran.html | Iraq Says Its Warplanes Hit 2 Tankers Off Iran | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/world/israel-puts-army-on-street-patrol-to-prevent-riots.html | ISRAEL PUTS ARMY ON STREET PATROL TO PREVENT RIOTS | By Thomas L Friedman Special To the New York Times | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/world/kabul-reports-besieged-city-receives-3d-supply-convoy.html | Kabul Reports Besieged City Receives 3d Supply Convoy | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/world/reagan-s-greetings-in-soviet-exchange-have-a-barbed-edge.html | Reagans Greetings In Soviet Exchange Have a Barbed Edge | By Joel Brinkley Special To the New York Times | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/world/rights-advocates-and-us-condemn-salvador-amnesty.html | RIGHTS ADVOCATES AND US CONDEMN SALVADOR AMNESTY | By James Lemoyne Special To the New York Times | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/world/sharp-turn-for-russians-autonomy-in-industry-to-challenge-worker.html | SHARP TURN FOR RUSSIANS Autonomy in Industry To Challenge Worker | By Bill Keller Special To the New York Times | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/world/soviet-halts-jamming-of-broadcasts-to-poland.html | Soviet Halts Jamming of Broadcasts to Poland | By Wayne King Special To the New York Times | TX 2-229203 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1988-01-02 | https://www.nytimes.com/1988/01/02/world/tokyo-journal-wrestler-fails-to-keep-hold-on-an-honorable-past.html | TOKYO JOURNAL Wrestler Fails to Keep Hold on an Honorable Past | By Hlyde Haberman Special To the New York Times | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/world/transcripts-of-new-year-s-greetings-from-reagan-and-gorbachev-on-tv.html | Transcripts of New Years Greetings From Reagan and Gorbachev on TV | Special to the New York Times | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/world/waldheim-assails-racial-hatred.html | Waldheim Assails Racial Hatred | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-02 | https://www.nytimes.com/1988/01/02/world/washington-police-arrest-11-in-protest-at-israeli-embassy.html | Washington Police Arrest 11 In Protest at Israeli Embassy | AP | TX 2-229203 | 1988-01-06 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/archives/gardening-bark-enlivens-a-landscape.html | GARDENINGBark Enlivens a Landscape | By W Joseph Eck | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/archives/numismatics-a-new-medal-honors-a-singersongwriter.html | NUMISMATICSA New Medal Honors a SingerSongwriter | By Ed Reiter | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/1988-previews-from-36-artists.html | 1988 PREVIEWS FROM 36 ARTISTS | By Stephen Holden Dianne Solway AND Laurie Winer | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/antiques-giving-new-life-to-old-fabrics.html | ANTIQUES Giving New Life to Old Fabrics | By Ann Barry | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/architecture-view-a-tempered-skyline-strengthens-a-city-of-steel.html | ARCHITECTURE VIEW A Tempered Skyline Strengthens a City of Steel | By Paul Goldberger | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/art-view-at-the-saatchi-collection-a-thin-show-of-ny-art.html | ART VIEW AT THE SAATCHI COLLECTION A THIN SHOW OF NY ART | By John Russell | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/art-view-the-disturbing-allure-of-a-giacometti-woman.html | ART VIEW THE DISTURBING ALLURE OF A GIACOMETTI WOMAN | By Michael Brenson | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/ballet-2-role-debuts-in-joffrey-nutcracker.html | Ballet 2 Role Debuts In Joffrey Nutcracker | By Jennifer Dunning | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/critics-choices-art.html | CRITICS CHOICES Art | By Roberta Smith | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Howard Thompson | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 2-218699 | 1988-01-13 |

| | | | | |
|---|---|---|---|---|
| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/dance-view-on-the-high-price-of-awards-for-innovation.html | DANCE VIEW On the High Price of Awards for Innovation | By Jack Anderson | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/film-the-task-of-turning-joyces-prose-to-film-poetry.html | FILMThe Task of Turning Joyces Prose to Film Poetry | By Anthony Burgess | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/home-video-art.html | HOME VIDEOART | By Max Alexander | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/home-video-documentary.html | HOME VIDEODOCUMENTARY | By Steve Schneider | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/home-video-gardening.html | HOME VIDEO GARDENING | By Joan Lee Faust | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/home-video-music.html | HOME VIDEOMUSIC | By Hal Goodman | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/is-wall-street-as-bad-as-it-s-painted.html | IS WALL STREET AS BAD AS ITS PAINTED | By Leonard Silk | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/music-a-manysided-maverick.html | MUSICA ManySided Maverick | By Heidi Waleson | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/music-view-want-top-singers-buy-em.html | MUSIC VIEW Want Top Singers Buy Em | By John Rockwell | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/photos-that-capture-the-sculptor-s-spirit.html | Photos That Capture the Sculptors Spirit | By Andy Grundberg | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/pop-view-the-clarinet-returns-to-jazz.html | POP VIEW The Clarinet Returns to Jazz | By Robert Palmer | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/recordings-rediscovering-a-great-jazz-guitarist.html | RECORDINGS Rediscovering A Great Jazz Guitarist | By John S Wilson | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/recordings-stunning-playing-of-a-wonderful-period-piece.html | RECORDINGS Stunning Playing of a Wonderful Period Piece | By Harold C Schonberg | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/richard-foreman-i-want-people-to-have-fun.html | RICHARD FOREMAN I WANT PEOPLE TO HAVE FUN | By Diane Solway | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/sound-price-rises-due-on-japanese-audio.html | SOUND Price Rises Due on Japanese Audio | By Hans Fantel | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/television-is-canned-laughter-a-joke.html | TELEVISION Is Canned Laughter a Joke | By Steven D Stark | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/television-laughs-are-a-serious-business.html | TELEVISIONLaughs Are a Serious Business | By Steven Stark | TX 2-218699 | 1988-01-13 |

| 1988-01-03 | https://www.nytimes.com/1988/01/03/arts/tv-view-when-tv-focuses-on-itself.html | TV VIEW When TV Focuses On Itself | By John Corry | TX 2-218699 | 1988-01-13 |
|---|---|---|---|---|---|
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/adventure-was-what-she-got.html | ADVENTURE WAS WHAT SHE GOT | By Janette Turner Hospital | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/brides-of-the-reich.html | BRIDES OF THE REICH | By Robert Jay Lifton | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/children-s-books-432788.html | CHILDRENS BOOKS | By Paul Johnson | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/dazzling-the-killjoys.html | DAZZLING THE KILLJOYS | By Benedict Nightengale | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/expensive-squabbles.html | EXPENSIVE SQUABBLES | By Kiki Olson | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/great-exhortations-books-with-resolve.html | GREAT EXHORTATIONS BOOKS WITH RESOLVE | By Robert B Reich | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/hungering-for-a-credible-goddess.html | HUNGERING FOR A CREDIBLE GODDESS | By Anne Llewellyn Barstow | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/in-short-fiction-433688.html | IN SHORT FICTION | By Amy Edith Johnson | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/in-short-fiction.html | IN SHORTFICTION | By Arthur J Sabatini | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/in-short-fiction.html | IN SHORTFICTION | By Carol Ames | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/in-short-fiction.html | IN SHORTFICTION | By Dg Myers | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/in-short-fiction.html | IN SHORT FICTION | By Linda Barrett Osborne | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/in-short-fiction.html | IN SHORTFICTION | By Tom Nolan | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/in-short-nonfiction-428488.html | IN SHORT NONFICTION | By Robert Pear | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/in-short-nonfiction-433988.html | IN SHORT NONFICTION | By Martin F Nolan | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/in-short-nonfiction-770088.html | IN SHORT NONFICTION | By David Binder | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/in-short-nonfiction-at-home-where-nobody-is.html | IN SHORT NONFICTIONAT HOME WHERE NOBODY IS | By Charles Bowden | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Ed Weiner | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Linda Bamber | TX 2-218699 | 1988-01-13 |

| | | | | |
|---|---|---|---|---|
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Sue M Halpern | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/joe-the-dead-seeks-immortality.html | JOE THE DEAD SEEKS IMMORTALITY | By Jonathan Baumbach | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/late-breaking-news-on-the-words-we-use.html | LATEBREAKING NEWS ON THE WORDS WE USE | By William Arrowsmith | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/love-with-a-whiff-of-the-kgb.html | LOVE WITH A WHIFF OF THE KGB | By Gene H BellVillada | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/lyova-s-death-was-temporary.html | LYOVAS DEATH WAS TEMPORARY | By Frank Kermode | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/poetry-and-word-processing-one-or-the-other-but-not-both.html | POETRY AND WORD PROCESSING ONE OR THE OTHER BUT NOT BOTH | By Louis Simpson | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/the-continuation-of-politics-by-other-means.html | THE CONTINUATION OF POLITICS BY OTHER MEANS | By Peter Davis | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/the-lover-had-a-brother.html | THE LOVER HAD A BROTHER | By Susan Fromberg Schaeffer | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/they-uncilivized-each-other.html | THEY UNCILIVIZED EACH OTHER | By Mary Kay Blakely | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/violence-is-the-only-way.html | VIOLENCE IS THE ONLY WAY | By Robert Gerald Livingston | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/where-the-outrageous-go-in-springtime.html | WHERE THE OUTRAGEOUS GO IN SPRINGTIME | By Dianne Jacobs | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/books/young-fenians-in-love-and-history.html | Young Fenians In Love and History | By George Garrett | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/business/business-forum-executive-ethics-doing-business-doing-good.html | BUSINESS FORUM EXECUTIVE ETHICS Doing Business Doing Good | By Joel Kurtzman | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/business/investing-no-more-trains-for-ic-industries.html | INVESTINGNo More Trains for IC Industries | By John C Boland | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/business/investing-the-spinoff-puzzle-for-shareholders.html | INVESTING The Spinoff Puzzle for Shareholders | By John C Boland | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/business/keynesian-crusader-robert-eisner-why-not-a-bigger-budget-deficit.html | KEYNESIAN CRUSADER Robert Eisner Why Not a Bigger Budget Deficit | By Louis Uchitelle | TX 2-218699 | 1988-01-13 |

| 1988-01-03 | https://www.nytimes.com/1988/01/03/business/marimekko-changes-its-spots.html | Marimekko Changes Its Spots | By Cindy Babski | TX 2-218699 | 1988-01-13 |
|---|---|---|---|---|---|
| 1988-01-03 | https://www.nytimes.com/1988/01/03/business/one-crash-wont-scare-away-investors.html | One Crash WOnt Scare Away Investors | By Amitai Etzioni | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/business/personal-finance-the-new-math-for-joining-a-401-k-plan.html | PERSONAL FINANCE The New Math for Joining a 401k Plan | By Carole Gould | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/business/prospects.html | Prospects | By Joel Kurtzman | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/business/the-executive-computer-an-imaginary-office-learns-to-cope.html | THE EXECUTIVE COMPUTER An Imaginary Office Learns to Cope | By Peter H Lewis | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/business/the-moment-of-truth-for-big-blue.html | The Moment of Truth for Big Blue | By David E Sanger | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/business/week-in-business-for-the-retailers-a-so-so-season.html | WEEK IN BUSINESS For the Retailers A SoSo Season | By Steve Dodson | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/business/what-microwave-mania-missed.html | What Microwave Mania Missed | By Claudia H Deutsch | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/business/what-s-new-in-the-fitness-business-bending-minds-as-well-as-muscles.html | WHATS NEW IN THE FITNESS BUSINESS Bending Minds as Well as Muscles | By A Donald Anderson | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/business/what-s-new-in-the-fitness-business-in-the-office-see-how-they-run.html | WHATS NEW IN THE FITNESS BUSINESS In the Office See How They Run | By A Donald Anderson | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/business/what-s-new-in-the-fitness-business-the-new-wave-of-body-sculptors.html | WHATS NEW IN THE FITNESS BUSINESS The New Wave of Body Sculptors | By A Donald Anderson | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/business/what-s-new-in-the-fitness-business.html | WHATS NEW IN THE FITNESS BUSINESS | By A Donald Anderson | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/education/admissions-jitters.html | Admissions Jitters | BY Herbert F Dalton Jr | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/education/blackboard-notes-chicago-tries-calculator-solution.html | BLACKBOARD NOTESCHICAGO TRIES CALCULATOR SOLUTION | By Ann Grimes | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/education/blackboard-notes-free-credit-in-business-for-ba-s.html | BLACKBOARD NOTES FREE CREDIT IN BUSINESS FOR BAS | By Lori B Miller | TX 2-218699 | 1988-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-03 | https://www.nytimes.com/1988/01/03/education/blackboard-notes-new-import-irish-catholic-teachers.html | BLACKBOARD NOTESNEW IMPORT IRISH CATHOLIC TEACHERS | By R Craig Sautter | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/education/blackboard-notes-sign-language-gets-recognition.html | BLACKBOARD NOTES SIGN LANGUAGE GETS RECOGNITION | By Andrea Adelson | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/education/blackboard-notes-the-sky-as-a-tool-for-learning.html | BLACKBOARD NOTES THE SKY AS A TOOL FOR LEARNING | By Judith Warner | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/education/blackboard-notes-tying-welfare-to-school-attendance.html | BLACKBOARD NOTES TYING WELFARE TO SCHOOL ATTENDANCE | By Vincent M Mallozzi | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/education/end-paper-minesweeping-try-mindsweeping.html | End Paper Minesweeping Try Mindsweeping | By Alan Powers | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/education/getting-credit-for-life-s-experiences.html | Getting Credit For Lifes Experiences | By Elizabeth Kolbert | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/education/harvard-s-midlife-crisis-center.html | Harvards Midlife Crisis Center | By Jennifer A Kingson | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/education/how-education-came-to-be-a-campaign-issue.html | How Education Came to Be a Campaign Issue | By Edward B Fiske | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/education/introducing-the-advid.html | Introducing The Advid | BY Hedi Molnar | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/education/lunchroom-etiquette-it-improves-with-age.html | Lunchroom Etiquette It Improves With Age | By Elaine Louie | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/education/meeting-the-needs-of-adult-undergrads.html | Meeting the Needs Of Adult Undergrads | BY Joy Schaleben Lewis | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/education/the-13th-year-a-breather-before-college.html | The 13th Year A Breather Before College | BY Sally Reed | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/education/the-baby-boomers-change-courses.html | The BabyBoomers Change Courses | BY Lee A Daniels | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/education/the-housing-crunch-moves-on-campus.html | The Housing Crunch Moves on Campus | By Lisa W Foderaro | TX 2-218699 | 1988-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-03 | https://www.nytimes.com/1988/01/03/education/the-parents-place-right-in-the-school.html | The Parents Place Right in the School | BY Amy Stuart Wells | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/education/the-scholastic-empire.html | The Scholastic Empire | BY Sandra Salmans | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/education/write-it-down-please.html | Write It Down Please | BY Mary Adamczyk | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/about-men-out-of-depression.html | About Men Out of Depression | By Louis J Slovinsky | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/body-and-mind-sick-thinking.html | BODY AND MIND Sick Thinking | By Morton Hunt | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/chicago-s-grumpy-guru.html | CHICAGOS GRUMPY GURU | By James Atlas | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/fashion-hot-stuff.html | FASHION HOT STUFF | By Carrie Donovan | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/food-heat-wave.html | FOODHEAT WAVE | By Julie Sahni | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/intellectual-seduction.html | Intellectual Seduction | By Joyce Carol Oates | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/men-s-style-the-approach.html | MENS STYLE THE APPROACH | By Ruth La Ferla | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/on-language-nyet-problemy-on-snow-jobs.html | On Language Nyet Problemy on Snow Jobs | By William Safire | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/sunday-observer-coming-home-to-roost.html | Sunday Observer Coming Home To Roost | By Russell Baker | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/watch-your-step.html | Watch Your Step | By Patricia Volk | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/wine-heading-west.html | WINE HEADING WEST | By Frank J Prial | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/magazine/works-in-progress-to-the-victors.html | WORKS IN PROGRESS To the Victors | By Bruce Weber | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/movies/critics-choices-film.html | CRITICS CHOICES Film | By Lawrence Van Gelder | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/movies/film-view-when-shopping-for-videos-beware-87-s-dogs.html | FILM VIEW When Shopping For Videos Beware 87s Dogs | By Janet Maslin | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/movies/home-video-beware-the-ides-of-march.html | HOME VIDEO Beware the Ides of March | By Walter Goodman | TX 2-218699 | 1988-01-13 |

| | | | | |
|---|---|---|---|---|
| 1988-01-03 | https://www.nytimes.com/1988/01/03/movies/home-video-make-mine-sarsaparilly.html | HOME VIDEO Make Mine Sarsaparilly | By Glenn Collins | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/movies/home-video-movies-421388.html | HOME VIDEO MOVIES | By Herbert Mitgang | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/movies/home-video-movies-848788.html | HOME VIDEO MOVIES | By Constance Rosenblum | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/movies/home-video-movies-849688.html | HOME VIDEO MOVIES | By Alex Ward | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/movies/the-new-greed-takes-center-stage.html | THE NEW GREED TAKES CENTER STAGE | By John Gross | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/100-new-york-families-to-get-donated-furniture.html | 100 NEW YORK FAMILIES TO GET DONATED FURNITURE | By Kathleen Telsch | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/5-years-off-the-job-but-on-the-payroll.html | 5 YEARS OFF THE JOB BUT ON THE PAYROLL | By Jack Cavanaugh | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/a-la-carte.html | A LA CARTE | By Joanne Starkey | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/about-westchester-diminishing-returns.html | ABOUT WESTCHESTERDIMINISHING RETURNS | By Lynne Ames | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/after-school-theyre-at-school.html | AFTER SCHOOL THEYRE AT SCHOOL | By Denise Irene Arnold | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/allaire-airport-bumpy-flight-to-success.html | ALLAIRE AIRPORT BUMPY FLIGHT TO SUCCESS | By Leo H Carney | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/an-anti-drug-ad-upsets-new-britain.html | AN ANTIDRUG AD UPSETS NEW BRITAIN | By Jack Cavanaugh | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/answering-the-mail-098688.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/answering-the-mail-225088.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/answering-the-mail-225188.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/answering-the-mail-225288.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/antiques-the-dutch-legacy-worth-examining.html | ANTIQUESTHE DUTCH LEGACY WORTH EXAMINING | By Muriel Jacobs | TX 2-218699 | 1988-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/art-a-living-version-of-heresies-magazine.html | ARTA LIVING VERSION OF HERESIES MAGAZINE | By William Zimmer | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/art-computer-imaging-on-display.html | ARTCOMPUTER IMAGING ON DISPLAY | By Helen A Harrison | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/art-contemporary-cutouts-on-view-in-stamford.html | ARTCONTEMPORARY CUTOUTS ON VIEW IN STAMFORD | By William Zimmer | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/art-some-jarring-images-in-dover-exhibition.html | ARTSOME JARRING IMAGES IN DOVER EXHIBITION | By William Zimmer | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/art-treasures-from-mexico.html | ARTTREASURES FROM MEXICO | By Phyllis Braff | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/artist-puts-memories-of-vietnam-on-canvas.html | ARTIST PUTS MEMORIES OF VIETNAM ON CANVAS | By Charlotte Libov | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/bits-and-pieces-inspire-folk-artists.html | BITS AND PIECES INSPIRE FOLK ARTISTS | By Barbara Delatiner | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/blacks-to-jeers-of-whites-protest-racism-in-brooklyn.html | Blacks to Jeers of Whites Protest Racism in Brooklyn | By Dennis Hevesi | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/board-may-limit-sales-at-gas-stations.html | BOARD MAY LIMIT SALES AT GAS STATIONS | By Sharon Monahan | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/celebrating-80-years-of-lithography.html | CELEBRATING 80 YEARS OF LITHOGRAPHY | By Penny Singer | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/charitable-donations-steady.html | CHARITABLE DONATIONS STEADY | By Leo H Carney | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/children-s-book-put-on-stage.html | CHILDRENS BOOK PUT ON STAGE | By Alvin Klein | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/connecticut-opinion-learning-the-rules-of-the-roles.html | CONNECTICUT OPINION LEARNING THE RULES OF THE ROLES | By Alvin M Laster Alvin M Laster Lives In Southbury | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/connecticut-opinion-whose-town-is-it-anyway.html | CONNECTICUT OPINION WHOSE TOWN IS IT ANYWAY | By Sharlene A McEvoy | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/connecticut-q-a-martha-everson-it-s-like-being-lost-in-a-desert.html | CONNECTICUT QA MARTHA EVERSON ITS LIKE BEING LOST IN A DESERT | By Sharon L Bass | TX 2-218699 | 1988-01-13 |

| | | | | |
|---|---|---|---|---|
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/connecticut-opinion-finding-the-secrets-of-a-long-life.html | CONNECTIUT OPINION FINDING THE SECRETS OF A LONG LIFE | By Jean Minahan | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/contemporary-silver-in-new-rochelle.html | CONTEMPORARY SILVER IN NEW ROCHELLE | By Ann B Silverman | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/court-blocks-use-of-illicit-assets-for-legal-fees.html | Court Blocks Use of Illicit Assets for Legal Fees | By Arnold H Lubasch | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/covenant-house-sells-a-times-square-hotel.html | Covenant House Sells a Times Square Hotel | By Dennis Hevesi | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/crafts-clay-and-glass-2d-cycle-of-arts-annuals.html | CRAFTS CLAY AND GLASS 2d CYCLE OF ARTS ANNUALS | By Patricia Malarcher | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/dance-harlem-coming-to-mccarter.html | DANCEHARLEM COMING TO MCCARTER | By Barbara Gilford | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/dining-out-a-favorite-of-business-people.html | DINING OUT A FAVORITE OF BUSINESS PEOPLE | By Joanne Starkey | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/dining-out-brief-but-broad-menu-in-garrison.html | DINING OUTBRIEF BUT BROAD MENU IN GARRISON | By M H Reed | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/dining-out-dishes-from-china-and-taiwan.html | DINING OUTDISHES FROM CHINA AND TAIWAN | By Anne Semmes | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/dining-out-italian-with-accent-on-freshness.html | DINING OUT ITALIAN WITH ACCENT ON FRESHNESS | By Patricia Brooks | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/disabled-cite-improved-van-service.html | DISABLED CITE IMPROVED VAN SERVICE | By Donna Greene | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/education-board-will-name-green-as-schools-head.html | EDUCATION BOARD WILL NAME GREEN AS SCHOOLS HEAD | By Jane Perlez | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/executive-is-appointed-yonkers-city-manager.html | Executive Is Appointed Yonkers City Manager | Special to the New York Times | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/food-now-the-season-s-over-settle-for-some-less-weighty-fare.html | FOOD NOW THE SEASONS OVER SETTLE FOR SOME LESSWEIGHTY FARE | By Florence Fabricant | TX 2-218699 | 1988-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/gardening-coping-with-the-problems-of-winter.html | GARDENING COPING WITH THE PROBLEMS OF WINTER | By Carl Totemeier | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/gardening-coping-with-the-problems-of-winter.html | GARDENING COPING WITH THE PROBLEMS OF WINTER | By Carl Totemeier | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/gardening-coping-with-the-problems-of-winter.html | GARDENING COPING WITH THE PROBLEMS OF WINTER | By Carl Totemeier | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/gardening-coping-with-the-problems-of-winter.html | GARDENING COPING WITH THE PROBLEMS OF WINTER | By Carl Totemeier | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/group-to-battle-army-dam-project.html | GROUP TO BATTLE ARMY DAM PROJECT | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/gulotta-facing-a-full-agenda-of-challenges.html | GULOTTA FACING A FULL AGENDA OF CHALLENGES | By Eric Schmitt | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/home-clinic-preventing-pipes-from-freezing.html | HOME CLINIC PREVENTING PIPES FROM FREEZING | By John Warde | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/home-healthcare-revisions-sought.html | HOME HEALTHCARE REVISIONS SOUGHT | By States News Serivce | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/housing-bias-cited-as-us-sues-agency-in-new-jersey-town.html | Housing Bias Cited As US Sues Agency In New Jersey Town | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/immigrants-give-thanks-by-aiding-neediest.html | Immigrants Give Thanks by Aiding Neediest | By Marvine Howe | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/indian-reservation-to-get-clean-water.html | INDIAN RESERVATION TO GET CLEAN WATER | By Linda Saslow | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/jersey-takes-drug-effort-into-schools.html | JERSEY TAKES DRUG EFFORT INTO SCHOOLS | By Joseph F Sullivan Special To the New York Times | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/latest-career-stop-yiddish-stage.html | LATEST CAREER STOP YIDDISH STAGE | By Barbara Delatiner | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/lautenberg-emerging-from-bradley-s-shadow.html | LAUTENBERG EMERGING FROM BRADLEYS SHADOW | By States News Service | TX 2-218699 | 1988-01-13 |

| | | | | |
|---|---|---|---|---|
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/long-island-journal-731688.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/long-island-opinion-a-blossoming-of-creativity.html | LONG ISLAND OPINION A BLOSSOMING OF CREATIVITY | By Martha Ulman | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/long-island-opinion-keeping-the-arts-alive-as-audience-applauds.html | LONG ISLAND OPINIONKEEPING THE ARTS ALIVE AS AUDIENCE APPLAUDS | By Gilbert Tilles | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/long-island-opinion-prophecies-for-far-far-future-seer-far-far-past.html | LONG ISLAND OPINION PROPHECIES FOR THE FAR FAR FUTURE FROM A SEER OF THE FAR FAR PAST | By Howard Schneider | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/long-island-sound-lets-ring-in-the-old-year.html | LONG ISLAND SOUNDLETS RING IN THE OLD YEAR | By Barbara Klaus | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/man-in-the-news-tenacious-educator-and-role-model-richard-reginald-green.html | MAN IN THE NEWS TENACIOUS EDUCATOR AND ROLE MODEL Richard Reginald Green | By William E Schmidt | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/medicare-benefits-erroneous-assumption.html | MEDICARE BENEFITS ERRONEOUS ASSUMPTION | By States News Service | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/minnesotan-aims-to-boost-faith-of-city.html | MINNESOTAN AIMS TO BOOST FAITH OF CITY | By Robert D McFadden | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/morristown-drummer-dead-a-year-eulogized.html | MORRISTOWN DRUMMER DEAD A YEAR EULOGIZED | By Tom Capezzuto | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/music-1988-recitals-begin-in-new-rochelle.html | MUSIC 1988 RECITALS BEGIN IN NEW ROCHELLE | By Robert Sherman | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/music-a-night-of-dance-in-lakeville.html | MUSIC A NIGHT OF DANCE IN LAKEVILLE | By Robert Sherman | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/music-winter-pops-has-pdq.html | MUSICWINTER POPS HAS PDQ | By Rena Fruchter | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/mystic-ship-on-statehood-stamp.html | MYSTIC SHIP ON STATEHOOD STAMP | By Carolyn Battista | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/new-jersey-guide.html | New Jersey Guide | By Frank Emblen | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/new-jersey-opinion-it-s-time-again-to-remove-all-the-trappings-of-christmas.html | NEW JERSEY OPINION ITS TIME AGAIN TO REMOVE ALL THE TRAPPINGS OF CHRISTMAS | By Marilyn Manion | TX 2-218699 | 1988-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/office-rental-boom-in-melville-slackens-a-bit.html | OFFICE RENTAL BOOM IN MELVILLE SLACKENS A BIT | By Doris Meadows | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/orourke-to-pursue-i287-choice-with-state.html | OROURKE TO PURSUE I287 CHOICE WITH STATE | By Gary Kriss | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/planned-bridge-is-lower-and-cheaper-but-foes-fight-on.html | PLANNED BRIDGE IS LOWER AND CHEAPER BUT FOES FIGHT ON | By Robert A Hamilton | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/politics-can-kean-deactivate-parkway-toll-bomb.html | POLITICS CAN KEAN DEACTIVATE PARKWAYTOLL BOMB | By Joseph F Sullivan | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/rabbis-son-wins-prosecutors-award.html | RABBIS SON WINS PROSECUTORS AWARD | By Carla Cantor | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/relief-caution-and-disappointment-greet-choice-for-schools-chancellor.html | RELIEF CAUTION AND DISAPPOINTMENT GREET CHOICE FOR SCHOOLS CHANCELLOR | By Peter Kerr | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/saying-hello-to-my-teacher-of-the-1940-s.html | SAYING HELLO TO MY TEACHER OF THE 1940S | By Anthony Robinson | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/sex-education-raises-new-concern-for-schools.html | SEX EDUCATION RAISES NEW CONCERN FOR SCHOOLS | By Patricia Keegan | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/speaking-personally-when-a-parent-needs-a-nursing-home.html | SPEAKING PERSONALLY WHEN A PARENT NEEDS A NURSING HOME | By Betty Walsh | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/state-board-to-vote-on-school-aids-policy.html | STATE BOARD TO VOTE ON SCHOOL AIDS POLICY | By Jacqueline Weaver | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/state-cracks-down-on-kosher-cheats.html | STATE CRACKS DOWN ON KOSHER CHEATS | By Wayne L Deas | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/state-dept-awarded-custody-of-african-boy-in-abuse-case.html | State Dept Awarded Custody Of African Boy in Abuse Case | By Howard W French | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/state-enforcing-child-support.html | STATE ENFORCING CHILD SUPPORT | By Charlotte Libov | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/teacher-who-started-in-oneroom-school-marks-50th-year.html | TEACHER WHO STARTED IN ONEROOM SCHOOL MARKS 50TH YEAR | By Rhoda M Gilinsky | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-218699 | 1988-01-13 |

| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-218699 | 1988-01-13 |
|---|---|---|---|---|---|
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/the-rewards-of-a-visit-to-china.html | THE REWARDS OF A VISIT TO CHINA | By Suzanne Poor | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/the-view-from-the-university-of-connecticut-attacking-a-central.html | THE VIEW FROM THE UNIVERSITY OF CONNECTICUTATTACKING A CENTRAL PROBLEM PARKING | By Daniel Hatch | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/theater-an-artistic-alliance-at-hartford-stage.html | THEATER AN ARTISTIC ALLIANCE AT HARTFORD STAGE | By Alvin Klein | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/theater-edwin-drood-provides-challenge-in-metuchen.html | THEATER EDWIN DROOD PROVIDES CHALLENGE IN METUCHEN | By Alvin Klein | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/town-and-gown-how-neighborly-i-the-relationship.html | TOWN AND GOWN HOW NEIGHBORLY I THE RELATIONSHIP | By Gary Kriss | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/towns-idealized-in-19thcentury-prints.html | TOWNS IDEALIZED IN 19THCENTURY PRINTS | By Alberta Eiseman | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/union-city-angered-by-cuba-pact.html | UNION CITY ANGERED BY CUBA PACT | By Jerry Cheslow | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/wall-a-township-of-many-faces.html | WALL A TOWNSHIP OF MANY FACES | By Leo H Carney | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/westchester-journal-christmas-party.html | WESTCHESTER JOURNALCHRISTMAS PARTY | By Donna Greene | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/westchester-journal-computer-delivered.html | WESTCHESTER JOURNAL COMPUTER DELIVERED | By Tessa Melvin | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/westchester-journal-stations.html | WESTCHESTER JOURNALSTATIONS | By Gary Kriss | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/westchester-opinion-a-survival-handbook-for-the-novice-grass-roots-politician.html | WESTCHESTER OPINION A SURVIVAL HANDBOOK FOR THE NOVICE GRASSROOTS POLITICIAN | By Burt Solomon | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/westchester-opinion-the-nobel-prize-winner-nobody-knows.html | WESTCHESTER OPINION THE NOBEL PRIZEWINNER NOBODY KNOWS | By Gloria Donen Sosin | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/nyregion/wqxr-will-make-major-adjustments-in-its-programming.html | WQXR WILL MAKE MAJOR ADJUSTMENTS IN ITS PROGRAMMING | By Peter J Boyer | TX 2-218699 | 1988-01-13 |

| | | | | |
|---|---|---|---|---|
| 1988-01-03 | https://www.nytimes.com/1988/01/03/obituaries/merle-evans-is-dead-former-band-leader-at-ringling-brothers.html | Merle Evans Is Dead Former Band Leader At Ringling Brothers | By Wolfgang Saxon | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/opinion/abroad-at-home-making-a-difference.html | ABROAD AT HOME Making A Difference | By Anthony Lewis | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/opinion/essay-corrupt-conference.html | ESSAY Corrupt Conference | By William Safire | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/opinion/new-act-old-tragedy.html | New Act Old Tragedy | By Meron Benvenisti | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/opinion/quit-sabotaging-the-arias-plan.html | Quit Sabotaging The Arias Plan | By John B Oakes | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/commercial-property-teleport-moving-ahead-off-beaten-path-staten-island.html | Commercial Property The Teleport Moving Ahead Off the Beaten Path in Staten Island | By Mark McCain | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/focus-san-diego-city-makes-strides-in-downtown-growth.html | Focus San DiegoCity Makes Strides in Downtown Growth | By Kevin Brass | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/if-youre-thinking-of-living-in-spring-lake.html | If Youre Thinking of Living inSPRING LAKE | By Rachelle Garbarine | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/in-the-region-new-jersey-for-new-brunswick-a-surge-in-housing.html | In the Region New JerseyFor New Brunswick a Surge in Housing | By Rachelle Garbarine | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/northeast-notebook-middlebury-vt-historic-house-is-resurrected.html | NORTHEAST NOTEBOOKMiddlebury Vt Historic House Is Resurrected | By David Moats | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/northeast-notebook-north-conway-nh-scaling-back-rapid-growth.html | NORTHEAST NOTEBOOKNorth Conway NH Scaling Back Rapid Growth | By Nancy Pieretti | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/northeast-notebook-springfield-mass-some-big-plans-for-small-site.html | NORTHEAST NOTEBOOKSpringfield Mass Some Big Plans For Small Site | By AnneGerard Flynn | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/postings-dutchess-development-harmony-reigns.html | POSTINGS Dutchess Development Harmony Reigns | By Thomas L Waite | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/postings-in-historic-roslyn-village-something-new.html | POSTINGS In Historic Roslyn Village Something New | By Thomas L Waite | TX 2-218699 | 1988-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/postings-queens-theater-palace-dark-tile-and-dim-future-for-boulevard.html | POSTINGS Queens Theater Palace Dark Tile and Dim Future for Boulevard | By Thomas L Waite | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/postings-rochambeau-camped-here-homes-on-hill.html | POSTINGS Rochambeau Camped Here Homes on Hill | By Thomas L Waite | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/stock-plunge-chills-co-op-resale-market.html | Stock Plunge Chills Coop Resale Market | By Mark McCain | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/streetscapes-west-side-improvement-lower-west-side-fate-old-rail-line-undecided.html | Streetscapes The West Side Improvement On the Lower West Side Fate Of Old Rail Line Is Undecided | By Christopher Gray | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/talking-scenic-roads-limiting-the-impact-of-progress.html | TALKING SCENIC ROADS Limiting The Impact Of Progress | By Andree Brooks | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/realestate/tenements-of-1880-s-adapt-to-1980-s.html | TENEMENTS OF 1880S ADAPT TO 1980S | By Iver Peterson | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/a-tale-of-two-strike-tarnished-seasons.html | A Tale of Two StrikeTarnished Seasons | By Jimmy Cefalo | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/about-cars-helping-customer-relations.html | ABOUT CARS Helping Customer Relations | By Marshall Schuon | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/baseball-notebook-arbitration-time-gives-clubs-something-to-fear.html | BASEBALL NOTEBOOK Arbitration Time Gives Clubs Something to Fear | By Murray Chass | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/big-east-report-georgetown-university-olympic-challenge-distracts-thompson.html | BIG EAST REPORT GEORGETOWN UNIVERSITY Olympic Challenge Distracts Thompson | By William C Rhoden | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/college-basketball-pittburgh-loses-starter-but-beats-florida-80-68.html | COLLEGE BASKETBALL Pittburgh Loses Starter but Beats Florida 8068 | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/college-basketball-tar-heels-defeat-ucla-by-80-73.html | COLLEGE BASKETBALL Tar Heels Defeat UCLA By 8073 | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/college-football-dye-s-tie-still-ugly-in-syracuse-s-view.html | COLLEGE FOOTBALL Dyes Tie Still Ugly In Syracuses View | By Peter Alfano Special To the New York Times | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/college-football-miami-coach-prevails.html | COLLEGE FOOTBALL Miami Coach Prevails | By Malcolm Moran Special To the New York Times | TX 2-218699 | 1988-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/college-football-michigan-rallies-to-top-alabama.html | COLLEGE FOOTBALL MICHIGAN RALLIES TO TOP ALABAMA | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/horse-racing-campo-colt-wins-flamingo.html | HORSE RACING Campo Colt Wins Flamingo | By Steven Crist | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/l-keep-masters-in-new-york-281488.html | Keep Masters In New York | By Phyllis Zankel Edison Nj | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/outdoors-a-trout-fisherman-s-new-zealand-haven.html | OUTDOORS A Trout Fishermans New Zealand Haven | By Adam Clymer | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/pro-basketball-bulls-run-away-from-nets.html | PRO BASKETBALL Bulls Run Away From Nets | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/pro-football-oiler-fans-can-t-believe-they-ve-got-a-gusher.html | PRO FOOTBALL Oiler Fans Cant Believe Theyve Got a Gusher | By Gerald Eskenazi | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/pro-football-pressure-and-pride-for-hebert.html | PRO FOOTBALL Pressure and Pride for Hebert | By Peter Alfano | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/pro-hockey-islanders-triumph-somehow.html | PRO HOCKEY Islanders Triumph Somehow | By Joe Sexton Special To the New York Times | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/pro-hockey-whalers-tie-devils-with-help-of-liut.html | PRO HOCKEY Whalers Tie Devils With Help of Liut | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/sports-of-the-times-it-still-ain-t-broke.html | SPORTS OF THE TIMES IT STILL AINT BROKE | By George Vecsey | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/sports-of-the-times-the-saints-raise-the-roof.html | Sports of The Times The Saints Raise the Roof | By Dave Anderson | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/tv-sports-bowl-coverage-offered-too-much-of-a-good-thing.html | TV Sports Bowl Coverage Offered Too Much of a Good Thing | By Michael Goodwin | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/sports/yachting-brainstorming-begins-on-a-cup-defender.html | YACHTING Brainstorming Begins on a Cup Defender | By Barbara Lloyd | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/style/around-the-garden-something-new.html | AROUND THE GARDEN Something New | By Joan Lee Faust | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/style/bridge-player-of-the-year.html | BRIDGE Player of the Year | By Alan Truscott | TX 2-218699 | 1988-01-13 |

| 1988-01-03 | https://www.nytimes.com/1988/01/03/style/camera-slides-vs-prints.html | CAMERA Slides vs Prints | By Andy Grundberg | TX 2-218699 | 1988-01-13 |
|---|---|---|---|---|---|
| 1988-01-03 | https://www.nytimes.com/1988/01/03/style/chess-piliing-surprise-upon-surprise.html | CHESS Piliing Surprise Upon Surprise | By Robert Byrne | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/style/social-events-benefits-for-winter-nights.html | SOCIAL EVENTS BENEFITS FOR WINTER NIGHTS | By Robert E Tomasson | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/style/stamps-two-commemoratives-to-celebrate-statehood.html | STAMPS Two Commemoratives to Celebrate Statehood | By John F Dunn | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/style/wearable-mandalas.html | Wearable Mandalas | By Michael Gross | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/theater/stage-view-when-actors-beat-the-odds-they-face.html | STAGE VIEW When Actors Beat the Odds They Face | By Walter Kerr | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/theater/theater-how-the-chosen-became-a-musical.html | THEATER How The Chosen Became a Musical | By Mervyn Rothstein | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/travel/american-oasis-at-harry-s-bar.html | American Oasis At Harrys Bar | By C L Sulzberger | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/travel/exploring-puerto-rico-from-the-ground-down.html | Exploring Puerto Rico From the Ground Down | By Morton N Cohen | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/travel/fare-of-the-country-italy-s-aged-balsamic-vinegar.html | FARE OF THE COUNTRY Italys Aged Balsamic Vinegar | By Anne Marshall Zwack | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/travel/for-expert-skiers-in-austria.html | For Expert Skiers in Austria | By Mary Simons | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/travel/paris-is-still-kicking.html | Paris Is Still Kicking | By Paul Chutkow | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/travel/practical-traveler-what-s-behind-cheap-fare-ads.html | PRACTICAL TRAVELER Whats Behind CheapFare Ads | By Betsy Wade | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/travel/q-a-735888.html | QA | By Stanley Carr | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/travel/the-shape-of-a-rodin-tour.html | The Shape of a Rodin Tour | By Frederic V Grunfeld | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/travel/to-seacoasts-with-love.html | To Seacoasts With Love | By Thomas Simmons | TX 2-218699 | 1988-01-13 |

| 1988-01-03 | https://www.nytimes.com/1988/01/03/travel/what-s-doing-in-cleveland.html | Whats Doing in Cleveland | By Jennifer Stoffel | TX 2-218699 | 1988-01-13 |
|---|---|---|---|---|---|
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/a-nominee-by-spring-hart-makes-it-tougher.html | A Nominee by Spring Hart Makes It Tougher | By R W Apple Jr | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/aid-groups-rated-on-puerto-ricans.html | AID GROUPS RATED ON PUERTO RICANS | By Kathleen Teltsch | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/amnesty-requests-by-aliens-decline.html | AMNESTY REQUESTS BY ALIENS DECLINE | By Peter Applebome | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/anti-missile-laser-given-first-tests-for-use-in-space.html | ANTIMISSILE LASER GIVEN FIRST TESTS FOR USE IN SPACE | By William J Broad | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/baltimore-policeman-is-held-in-sales-of-heroin-by-phone.html | Baltimore Policeman Is Held In Sales of Heroin by Phone | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/boston-area-is-scarred-by-arson-and-sacrilege.html | Boston Area Is Scarred By Arson and Sacrilege | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/boy-dies-in-trash-compactor.html | Boy Dies in Trash Compactor | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/death-at-80-parts-twins-who-never-grew-old.html | Death at 80 Parts Twins Who Never Grew Old | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/death-toll-climbs-to-5-in-a-shooting-rampage.html | Death Toll Climbs to 5 In a Shooting Rampage | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/dukakis-vows-push-on-health.html | Dukakis Vows Push on Health | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/fairness-of-case-reviews-for-cubans-is-challenged.html | Fairness of Case Reviews for Cubans Is Challenged | Special to the New York Times | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/from-the-ninth-hole-to-the-appeals-court.html | From the Ninth Hole To the Appeals Court | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/gephardt-jet-loses-pressure.html | Gephardt Jet Loses Pressure | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/gore-receives-2-endorsements-from-carolina.html | Gore Receives 2 Endorsements From Carolina | By Robin Toner Special To the New York Times | TX 2-218699 | 1988-01-13 |

| | | | | |
|---|---|---|---|---|
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/hawaiians-clean-up-as-flooding-recedes.html | Hawaiians Clean Up As Flooding Recedes | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/how-art-springs-forth-from-broken-windows.html | How Art Springs Forth From Broken Windows | Special to the New York Times | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/increase-in-tuberculosis-tied-to-spread-of-aids.html | INCREASE IN TUBERCULOSIS TIED TO SPREAD OF AIDS | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/missile-fire-inquiry.html | Missile Fire Inquiry | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/police-take-simple-approach-in-test-for-drunken-driving.html | POLICE TAKE SIMPLE APPROACH IN TEST FOR DRUNKEN DRIVING | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/possessions-of-dead-stolen-ex-coroner-s-employee-says.html | Possessions of Dead Stolen ExCoroners Employee Says | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/price-ends-maine-effort-to-buy-a-pristine-lake.html | Price Ends Maine Effort To Buy a Pristine Lake | By Lyn Riddle Special To the New York Times | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/teachers-lose-at-boston-university.html | Teachers Lose at Boston University | Special to the New York Times | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/us-is-asking-charitable-groups-to-assist-the-disabled-in-vietnam.html | US Is Asking Charitable Groups To Assist the Disabled in Vietnam | By Neil A Lewis Special To the New York Times | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/us-judges-extend-deadline-on-louisiana-desegregation.html | US Judges Extend Deadline On Louisiana Desegregation | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/vermont-town-to-keep-cross-despite-adverse-court-ruling.html | Vermont Town to Keep Cross Despite Adverse Court Ruling | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/us/village-rich-in-history-is-now-just-plain-rich.html | Village Rich in History Is Now Just Plain Rich | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/ideas-trends-clean-air-deadline-is-history.html | IDEAS  TRENDS Clean Air Deadline Is History | By Matthew L Wald | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/ideas-trends-shades-of-sputnik-whos-ahead-in-space.html | IDEAS  TRENDS Shades of Sputnik Whos Ahead in Space | By John Noble Wilford | TX 2-218699 | 1988-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/ideas-trends-the-bishops-an-unseemly-battle.html | IDEAS  TRENDS The Bishops An Unseemly Battle | By Ari L Goldman | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/ideas-trends-what-would-hippocrates-have-said-about-aids.html | IDEAS  TRENDS What Would Hippocrates Have Said About AIDS | By Robert Pear | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/region-pro-con-tactics-transit-officers-police-decoys-temptation-crime.html | THE REGION Pro  Con Tactics of Transit Officers Police Decoys Temptation and Crime | By Todd S Purdum | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/the-nation-after-55-years-is-it-time-to-deregulate-the-banks.html | THE NATION After 55 Years Is It Time to Deregulate the Banks | By Nathaniel C Nash | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/the-nation-embattled-teamsters-fight-government-on-several-fronts.html | THE NATION Embattled Teamsters Fight Government on Several Fronts | By Kenneth B Noble | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/the-nation-iran-contra-aside-webster-asks-for-trust.html | THE NATION IranContra Aside Webster Asks for Trust | By Stephen Engelberg | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/the-nation-the-economy-indicators-fall-but-us-industry-appears-poised-to-rebound.html | THE NATION The Economy Indicators Fall but US Industry Appears Poised to Rebound | By Robert D Hershey Jr | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/the-nation-us-army-puts-the-new-foot-soldier-back-on-his-feet.html | THE NATION US Army Puts the New Foot Soldier Back on His Feet | By Richard Halloran | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/the-region-ethics-commission-pressed-for-results.html | THE REGION Ethics Commission Pressed for Results | By Frank Lynn | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/the-region-increasingly-court-has-last-word-on-city-hall-s-rulings.html | THE REGION Increasingly Court Has Last Word on City Halls Rulings | By Bruce Lambert | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/the-world-for-botha-what-price-peace-in-south-africa.html | THE WORLD For Botha What Price Peace in South Africa | By John F Burns | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/the-world-for-vatican-gorbachev-s-openness-is-a-solid-wall.html | THE WORLD For Vatican Gorbachevs Openness Is A Solid Wall | By Roberto Suro | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/the-world-reagan-s-search-for-new-year-s-diplomatic-resolutions.html | THE WORLD Reagans Search for New Years Diplomatic Resolutions | By David K Shipler | TX 2-218699 | 1988-01-13 |

| | | | | |
|---|---|---|---|---|
| 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/the-world-us-and-angola-the-ties-that-confound.html | THE WORLD US and Angola The Ties That Confound | By James Brooke | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/weekinreview/the-world-west-germans-are-moving-to-center-stage-reluctantly.html | THE WORLD West Germans Are Moving to Center Stage Reluctantly | By Serge Schmemann | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/world/102-flee-british-hotel-fire.html | 102 Flee British Hotel Fire | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/world/22-are-killed-in-raid-on-mozambique-train.html | 22 Are Killed in Raid on Mozambique Train | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/world/a-congressman-a-plane-ride-and-the-budget.html | A Congressman a Plane Ride and the Budget | By Stephen Engelberg Special To the New York Times | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/world/general-is-ordered-tried-in-brazilian-killing.html | General Is Ordered Tried in Brazilian Killing | By Alan Riding Special To the New York Times | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/world/guinea-bissau-tries-to-deprogram-a-popular-cult.html | GuineaBissau Tries to Deprogram a Popular Cult | By James Brooke Special To the New York Times | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/world/hirohito-makes-a-banzai-showing.html | Hirohito Makes a Banzai Showing | By Clyde Haberman Special To the New York Times | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/world/inquiry-into-bush-seen-on-iran-sales.html | INQUIRY INTO BUSH SEEN ON IRAN SALES | By Philip Shenon Special To the New York Times | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/world/israel-keeps-its-troops-on-guard-for-protests.html | Israel Keeps Its Troops On Guard for Protests | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/world/israeli-aircraft-attack-south-lebanon-towns.html | Israeli Aircraft Attack South Lebanon Towns | AP | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/world/kidnapping-by-extremists-stirs-india.html | Kidnapping by Extremists Stirs India | By Steven R Weisman Special To the New York Times | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/world/mauritius-seeks-to-regain-island-with-us-base.html | Mauritius Seeks to Regain Island With US Base | By John D Battersby Special To the New York Times | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/world/mitterrand-in-survey-outpoints-all-comers.html | Mitterrand in Survey Outpoints All Comers | By Steven Greenhouse Special To the New York Times | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/world/plane-crash-in-turkey-kills-16.html | Plane Crash in Turkey Kills 16 | AP | TX 2-218699 | 1988-01-13 |

| | | | | |
|---|---|---|---|---|
| 1988-01-03 | https://www.nytimes.com/1988/01/03/world/reagan-and-mulroney-sign-pact-to-cut-us-canada-trade-curbs.html | Reagan and Mulroney Sign Pact To Cut USCanada Trade Curbs | By Clyde H Farnsworth | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/world/soviet-bloc-feels-the-reins-loosening.html | SOVIET BLOC FEELS THE REINS LOOSENING | By Bill Keller Special To the New York Times | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/world/syria-tries-to-dissuade-iran-from-new-attack.html | Syria Tries to Dissuade Iran From New Attack | By Ihsan A Hijazi Special To the New York Times | TX 2-218699 | 1988-01-13 |
| 1988-01-03 | https://www.nytimes.com/1988/01/03/world/us-applauds-softly-at-changes-in-eastern-europe.html | US Applauds Softly at Changes in Eastern Europe | By David K Shipler Special To the New York Times | TX 2-218699 | 1988-01-13 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/arts/at-tully-hall-ushers-gain-a-spot-in-the-lights.html | At Tully Hall Ushers Gain a Spot in the Lights | By Will Crutchfield | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/arts/comedy-a-whitney-brown.html | Comedy A Whitney Brown | By Stephen Holden | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/arts/in-tennessee-a-grand-new-opry.html | In Tennessee a Grand New Opry | AP | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/arts/the-chicago-lyric-opera-savors-its-most-successful-season.html | The Chicago Lyric Opera Savors Its Most Successful Season | By William E Schmidt Special To the New York Times | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/arts/tv-review-ann-jillian-story-on-nbc.html | TV REVIEW ANN JILLIAN STORY ON NBC | By John J OConnor | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/books/books-of-the-times-387088.html | BOOKS OF THE TIMES | By Walter Goodman | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/books/boom-in-us-for-latin-writers.html | Boom in US for Latin Writers | By Edwin McDowell | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/advertising-jwt-s-saga-topped-1987-s-high-points.html | Advertising JWTs Saga Topped 1987s High Points | By Philip H Dougherty | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/advertising-less-growth-expected-in-88.html | ADVERTISING Less Growth Expected in 88 | By Philip H Dougherty | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-and-the-law-prospects-of-action-on-bank-legislation.html | Business and the Law Prospects of Action On Bank Legislation | By Nathaniel C Nash | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-outlook-airlines-labor-agreements-are-key-for-carriers.html | BUSINESS OUTLOOK Airlines Labor Agreements Are Key For Carriers | By Agis Salpukas | TX 2-229059 | 1988-01-06 |

| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-outlook-autos-detroit-s-rosy-view-has-some-support.html | BUSINESS OUTLOOK Autos Detroits Rosy View Has Some Support | By John Holusha | TX 2-229059 | 1988-01-06 |
|---|---|---|---|---|---|
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-outlook-banking-regional-powers-gain-as-giants-struggle.html | BUSINESS OUTLOOK Banking Regional Powers Gain As Giants Struggle | By Robert A Bennett | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-outlook-broadcasting-best-performer-could-be-cable.html | BUSINESS OUTLOOK Broadcasting Best Performer Could Be Cable | By Geraldine Fabrikant | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-outlook-computers-a-potential-boom-faces-uncertainties.html | BUSINESS OUTLOOK Computers A Potential Boom Faces Uncertainties | By David E Sanger | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-outlook-energy-forecast-for-prices-is-weak-at-best.html | BUSINESS OUTLOOK Energy Forecast for Prices Is Weak At Best | By Thomas C Hayes | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-outlook-entertainment-bright-prospects-at-the-box-office.html | BUSINESS OUTLOOK Entertainment Bright Prospects At the Box Office | By Richard W Stevenson | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-outlook-health-care-and-drugs-squeeze-tightening-for-medical-providers.html | BUSINESS OUTLOOK Health Care and Drugs Squeeze Tightening For Medical Providers | By Milt Freudenheim | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-outlook-retail-consumer-caution-likely-to-persist.html | BUSINESS OUTLOOK Retail Consumer Caution Likely to Persist | By Isadore Barmash | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-outlook-semiconductors-recovery-is-expected-to-continue-in-1988.html | BUSINESS OUTLOOK Semiconductors Recovery Is Expected To Continue in 1988 | By Andrew Pollack | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-outlook-steel-domestic-producers-seeking-2d-good-year.html | BUSINESS OUTLOOK Steel Domestic Producers Seeking 2d Good Year | By Jonathan P Hicks | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-outlook-telephones-winners-and-losers-might-change-places.html | BUSINESS OUTLOOK Telephones Winners and Losers Might Change Places | By Eric N Berg | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-people-buyout-artist-kravis-had-a-high-ticket-year.html | BUSINESS PEOPLE Buyout Artist Kravis Had a HighTicket Year | By Leslie Wayne | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-people-giuliani-led-crusade-against-wall-st-crime.html | BUSINESS PEOPLE Giuliani Led Crusade Against Wall St Crime | By Stephen Labaton | TX 2-229059 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-people-greenspan-s-fast-action-reassured-the-skeptics.html | BUSINESS PEOPLE Greenspans Fast Action Reassured the Skeptics | By Janet Battaile | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-people-phelan-kept-his-cool-amid-stock-meltdown.html | BUSINESS PEOPLE Phelan Kept His Cool Amid Stock Meltdown | By James Sterngold | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-people-rules-on-debt-recast-by-reed-and-preston.html | BUSINESS PEOPLE Rules on Debt Recast By Reed and Preston | By Robert A Bennett | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/business-people-shearson-s-chief-cohen-built-a-brokerage-army.html | BUSINESS PEOPLE Shearsons Chief Cohen Built a Brokerage Army | By Robert J Cole | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/credit-markets-europe-is-a-desert-for-us-issues.html | CREDIT MARKETS Europe Is a Desert for US Issues | By Eric N Berg | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/gm-sets-trade-show-to-aid-image.html | GM SETS TRADE SHOW TO AID IMAGE | By John Holusha Special To the New York Times | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/international-report-another-low-for-dollar.html | INTERNATIONAL REPORT Another Low For Dollar | AP | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/international-report-global-investing-more-complex-as-markets-end-wild-year.html | INTERNATIONAL REPORT Global Investing More Complex as Markets End Wild Year | By James Sterngold | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/international-report-global-investing-more-complex-markets-end-wild-year-britain.html | INTERNATIONAL REPORT GLOBAL INVESTING MORE COMPLEX AS MARKETS END WILD YEAR BRITAIN | By Steve Lohr | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/international-report-global-investing-more-complex-markets-end-wild-year-canada.html | INTERNATIONAL REPORT GLOBAL INVESTING MORE COMPLEX AS MARKETS END WILD YEAR CANADA | By James Sterngold | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/international-report-global-investing-more-complex-markets-end-wild-year-france.html | INTERNATIONAL REPORT GLOBAL INVESTING MORE COMPLEX AS MARKETS END WILD YEAR FRANCE | By Steven Greenhouse | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/international-report-global-investing-more-complex-markets-end-wild-year-germany.html | INTERNATIONAL REPORT GLOBAL INVESTING MORE COMPLEX AS MARKETS END WILD YEAR GERMANY | By Serge Schmemann | TX 2-229059 | 1988-01-06 |

| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/international-report-global-investing-more-complex-markets-end-wild-year-japan.html | INTERNATIONAL REPORT GLOBAL INVESTING MORE COMPLEX AS MARKETS END WILD YEAR JAPAN | By Susan Chira | TX 2-229059 | 1988-01-06 |
|---|---|---|---|---|---|
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/international-report-global-investing-more-complex-markets-end-wild-year-mexico.html | INTERNATIONAL REPORT GLOBAL INVESTING MORE COMPLEX AS MARKETS END WILD YEAR MEXICO | By Larry Rohter | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/international-report-global-investing-more-complex-markets-end-wild-year-united.html | INTERNATIONAL REPORT GLOBAL INVESTING MORE COMPLEX AS MARKETS END WILD YEAR UNITED STATES | By James Sterngold | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/market-place-potential-gains-in-foreign-stocks.html | Market Place Potential Gains In Foreign Stocks | By Vartanig G Vartan | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/new-yorkers-co-developer-vs-himself-over-coliseum-project.html | New Yorkers  Co Developer vs Himself Over Coliseum Project | By Albert Scardino | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/purchasers-cite-gains-for-december.html | Purchasers Cite Gains for December | By Stephen Labaton | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/robins-merger-plan-stirs-some-skeptical-responses.html | Robins Merger Plan Stirs Some Skeptical Responses | By Stephen Labaton | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/strong-88-profit-rise-doubted.html | Strong 88 Profit Rise Doubted | By Louis Uchitelle | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/business/takeovers-revert-to-the-old-mode.html | Takeovers Revert to the Old Mode | By Leslie Wayne | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/movies/film-critics-group-honors-the-dead.html | FILM CRITICS GROUP HONORS THE DEAD | By Janet Maslin | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/a-jersey-town-searches-for-vanishing-volunteers.html | A Jersey Town Searches For Vanishing Volunteers | By Robert Hanley | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/bridge-a-taiwanese-could-qualify-for-1987-apology-of-the-year.html | Bridge A Taiwanese Could Qualify For 1987 Apology of the Year | By Alan Truscott | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/chinese-crime-groups-rising-to-prominence-in-new-york.html | Chinese Crime Groups Rising To Prominence in New York | By Peter Kerr Special To the New York Times | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/coliseum-pact-criticized-by-goldin-as-a-bad-deal.html | Coliseum Pact Criticized By Goldin as a Bad Deal | By Michel Marriott | TX 2-229059 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/expatriate-americans-keep-giving-to-neediest-cases-fund.html | Expatriate Americans Keep Giving to Neediest Cases Fund | By Marvine Howe | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/gay-catholics-resume-protest-at-st-patrick-s.html | Gay Catholics Resume Protest At St Patricks | By Ari L Goldman | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/green-must-hurdle-a-wall-of-skepticism.html | Green Must Hurdle a Wall of Skepticism | By Sam Howe Verhovek | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/in-45th-street-apartments-time-of-change-for-actors.html | In 45th Street Apartments Time of Change for Actors | By Elizabeth Neuffer | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/metro-matters-rhetoric-rage-and-discussing-volatile-issues.html | Metro Matters Rhetoric Rage And Discussing Volatile Issues | By Sam Roberts | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/new-albany-session-hard-issues-and-delicate-politics.html | New Albany Session Hard Issues and Delicate Politics | By Elizabeth Kolbert | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/trial-opening-for-chambers-in-park-killing.html | Trial Opening For Chambers In Park Killing | By Kirk Johnson | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/nyregion/wagner-s-call-to-teachers-leader-cleared-way-to-schools-decision.html | Wagners Call to Teachers Leader Cleared Way to Schools Decision | By Jane Perlez | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/obituaries/fletcher-f-acord-postal-official-dies-at-56.html | Fletcher F Acord Postal Official Dies at 56 | AP | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/opinion/call-it-sleep.html | Call It Sleep | By Sidney Zion | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/opinion/coming-to-terms-with-the-latin-debt.html | Coming to Terms With the Latin Debt | By Albert Fishlow | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/opinion/in-the-nation-an-empty-weapon.html | IN THE NATION An Empty Weapon | By Tom Wicker | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/opinion/less-style-more-tv-news-please.html | Less Style More TV News Please | By Ernest Leiser | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/opinion/the-editorial-notebook-nation-building-in-argentina.html | The Editorial Notebook Nation Building in Argentina | By David C Unger | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/big-east-report-st-john-s-university-redmen-coach-are-going-with-quicker-flow.html | BIG EAST REPORT ST JOHNS UNIVERSITY Redmen and Coach Are Going With Quicker Flow | By William C Rhoden | TX 2-229059 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/big-east-report-villanova-university-villanova-gets-tough-establish-credibility.html | BIG EAST REPORT VILLANOVA UNIVERSITY Villanova Gets Tough To Establish Credibility | By William C Rhoden Special To the New York Times | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/fitness-fitness-regimen-for-eyes-may-help-coordination.html | FITNESS Fitness Regimen for Eyes May Help Coordination | By William Stockton | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/horse-racing-an-old-combination-starts-to-click-again.html | Horse Racing An Old Combination Starts to Click Again | By Steven Crist | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/indoor-lacrosse-nj-saints-win-in-season-opener.html | Indoor Lacrosse NJ Saints Win In Season Opener | By William N Wallace Special To the New York Times | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/nba-unseld-is-named-bullets-new-coach.html | NBA UNSELD IS NAMED BULLETS NEW COACH | AP | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/nhl-sabres-prevail-2-1.html | NHL Sabres Prevail 21 | AP | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/oilers-win-in-overtime.html | Oilers Win in Overtime | By Gerald Eskenazi Special To the New York Times | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/olympic-profile-coach-of-champions-goes-for-more-gold.html | OLYMPIC PROFILE COACH OF CHAMPIONS GOES FOR MORE GOLD | By Michael Janofsky | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/on-your-own-skiing-helping-novices-to-survive-the-bumpy-beginning.html | ON YOUR OWN SKIING Helping Novices to Survive the Bumpy Beginning | By Janet Nelson | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/outdoors-a-risky-profession.html | Outdoors A Risky Profession | By Nelson Bryant | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/package-of-problems-for-a-player-and-his-coach.html | Package of Problems for a Player and His Coach | By Barry Jacobs | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/protection-for-runners.html | Protection for Runners | By Barbara Lloyd | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/question-box.html | Question Box | By Ray Corio | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/sports-of-the-times-vikings-different-weapon.html | SPORTS OF THE TIMES VIKINGS DIFFERENT WEAPON | By Dave Anderson | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/sports-world-specials-a-long-scouting-trip.html | SPORTS WORLD SPECIALS A Long Scouting Trip | By Michael Goodwin and Jack Curry | TX 2-229059 | 1988-01-06 |

| | | | | |
|---|---|---|---|---|
| 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/sports-world-specials-running-it-up.html | SPORTS WORLD SPECIALS Running It Up | By Michael Goodwin and Jack Curry | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/sports-world-specials-still-no-pardon.html | Sports World Specials Still No Pardon | By Michael Goodwin and Jack Curry | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/sports/vikings-smash-saints.html | Vikings Smash Saints | By Peter Alfano Special To the New York Times | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/us/1973-georgia-murders-back-in-courts.html | 1973 Georgia Murders Back in Courts | By Jerry Schwartz Special To the New York Times | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/us/21-reported-dead-in-israel-air-raids-in-south-lebanon.html | 21 REPORTED DEAD IN ISRAEL AIR RAIDS IN SOUTH LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/us/anchorage-journal-perilous-driving-in-land-of-the-moose.html | Anchorage Journal Perilous Driving in Land of the Moose | By Hal Spencer Special To the New York Times | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/us/basic-speech-michael-s-dukakis-call-meet-challenges-next-american-frontier-stump.html | The Basic Speech Michael S Dukakis A Call to Meet the Challenges of the Next American Frontier Stump Speech Roots Were Planted in 96 | By E J Dionne Jr | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/us/collapse-of-diesel-tank-pollutes-drinking-water-near-pittsburgh.html | Collapse of Diesel Tank Pollutes Drinking Water Near Pittsburgh | AP | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/us/dog-survives-arrow-attack.html | Dog Survives Arrow Attack | AP | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/us/epa-reassesses-the-cancer-risks-of-many-chemicals.html | EPA REASSESSES THE CANCER RISKS OF MANY CHEMICALS | By Philip Shabecoff Special To the New York Times | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/us/hart-seeks-to-demonstrate-character-and-integrity.html | Hart Seeks to Demonstrate Character and Integrity | By Michael Oreskes Special To the New York Times | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/us/most-of-police-force-off-job-in-a-poor-suburb-of-chicago.html | Most of Police Force Off Job In a Poor Suburb of Chicago | AP | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/us/new-name-is-sought-for-babbitt-airport.html | New Name Is Sought For Babbitt Airport | AP | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/us/ptl-ministry-s-cost-for-hahn-s-silence-is-put-at-363700.html | PTL Ministrys Cost For Hahns Silence Is Put at 363700 | AP | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/us/us-warns-dairy-farmers-of-drop-in-income.html | US Warns Dairy Farmers of Drop in Income | AP | TX 2-229059 | 1988-01-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-04 | https://www.nytimes.com/1988/01/04/us/washington-talk-pentagon-press-gathering-persian-gulf-suntans-simmering.html | Washington Talk The Pentagon and the Press Gathering News in the Persian Gulf Suntans and Simmering Frustration | By John H Cushman Jr | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/world/20-are-reported-hurt-at-a-bangladesh-rally.html | 20 Are Reported Hurt At a Bangladesh Rally | AP | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/world/28-chilean-exiles-occupy-un-offices-in-brazil.html | 28 Chilean Exiles Occupy UN Offices in Brazil | By Alan Riding Special To the New York Times | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/world/african-nation-turns-to-song-to-warn-of-aids-infection.html | African Nation Turns to Song To Warn of AIDS Infection | By James Brooke Special To the New York Times | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/world/american-irks-bonn-as-an-agent-for-surrogate-births.html | American Irks Bonn as an Agent for Surrogate Births | By Serge Schmemann Special To the New York Times | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/world/cairo-journal-of-cars-and-drivers-and-the-body-shop-boom.html | Cairo Journal Of Cars and Drivers and the Body Shop Boom | By Alan Cowell Special To the New York Times | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/world/france-moves-to-curb-campaign-funds.html | France Moves to Curb Campaign Funds | By Steven Greenhouse Special To the New York Times | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/world/in-poland-lines-lines-lines-especially-for-vodka.html | In Poland Lines Lines Lines Especially for Vodka | By John Tagliabue Special To the New York Times | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/world/is-moscow-vanguard-of-kitsch.html | Is Moscow Vanguard Of Kitsch | By Bill Keller Special To the New York Times | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/world/israeli-army-decides-to-deport-9-arabs-in-wake-of-rioting.html | Israeli Army Decides To Deport 9 Arabs In Wake of Rioting | By Thomas L Friedman Special To the New York Times | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/world/japanese-fight-invading-sea-for-priceless-speck-of-land.html | Japanese Fight Invading Sea For Priceless Speck of Land | By Clyde Haberman Special To the New York Times | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/world/panama-strongman-fights-back-against-us.html | Panama Strongman Fights Back Against US | By Bernard E Trainor Special To the New York Times | TX 2-229059 | 1988-01-06 |
| 1988-01-04 | https://www.nytimes.com/1988/01/04/world/soviet-letting-trade-partners.html | Soviet Letting Trade Partners | By John Tagliabue Special To the New York Times | TX 2-229059 | 1988-01-06 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/arts/books-iraq-s-jews.html | Books Iraqs Jews | By Drew Middleton | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/arts/concert-harris-s-james-robert-sonata.html | Concert Harriss James Robert Sonata | By Michael Kimmelman | TX 2-229752 | 1988-01-07 |

| 1988-01-05 | https://www.nytimes.com/1988/01/05/arts/mafioso-s-art-exhibited.html | MAFIOSOS ART EXHIBITED | AP | TX 2-229752 | 1988-01-07 |
|---|---|---|---|---|---|
| 1988-01-05 | https://www.nytimes.com/1988/01/05/arts/music-new-setting-of-3-lorca-poems.html | Music New Setting of 3 Lorca Poems | By Will Crutchfield | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/arts/tv-review-date-rape-on-cagney-and-lacey.html | TV Review Date Rape on Cagney and Lacey | By John J OConnor | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/books/books-of-the-times-665088.html | BOOKS OF THE TIMES | By John Gross | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/76.42-jump-sends-dow-to-2015.25.html | 7642 Jump Sends Dow To 201525 | By Lawrence J de Maria | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/advertising-hearst-gives-its-magazine-deals-a-push.html | Advertising Hearst Gives Its Magazine Deals a Push | By Philip H Dougherty | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/advertising-johnstown-pa-to-mark-centennial-of-big-flood.html | Advertising Johnstown Pa to Mark Centennial of Big Flood | By Philip H Dougherty | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/advertising-lois-pitts-gershon-pon-wins-playboy-account.html | Advertising Lois Pitts Gershon Pon Wins Playboy Account | By Philip H Dougherty | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/advertising-new-yorker-s-new-publisher.html | Advertising New Yorkers New Publisher | By Philip H Dougherty | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/anti-takeover-move-advances-in-delaware.html | AntiTakeover Move Advances in Delaware | By Stephen Labaton | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/article-741588-no-title.html | Article 741588  No Title | By Robert J Cole | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/bankamerica-s-settlements.html | BankAmericas Settlements | Special to the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/building-outlays-up.html | Building Outlays Up | AP | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/business-people-ami-investor-plans-a-more-active-role.html | BUSINESS PEOPLE AMI Investor Plans A More Active Role | By Andrea Adelson | TX 2-229752 | 1988-01-07 |

| | | | | |
|---|---|---|---|---|
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/business-people-deal-for-lincoln-bank-pleases-unicorp-chief.html | BUSINESS PEOPLE Deal for Lincoln Bank Pleases Unicorp Chief | By Daniel L Cuff | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/careers-some-advice-on-securing-business-jobs.html | Careers Some Advice On Securing Business Jobs | By Elizabeth M Fowler | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/company-news-bell-howell-breakup-likely.html | COMPANY NEWS Bell  Howell Breakup Likely | Special to the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/company-news-decision-to-pay-fees-to-econocom.html | COMPANY NEWS Decision to Pay Fees to Econocom | Special to the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/company-news-dow-s-textbook-unit-sold-to-times-mirror.html | COMPANY NEWS Dows Textbook Unit Sold to Times Mirror | By Leslie Wayne | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/company-news-e-ii-seeking-key-role-at-american-brands.html | COMPANY NEWS EII Seeking Key Role At American Brands | By Julia M Flynn Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/company-news-plum-resumes-bidding-for-holly.html | COMPANY NEWS Plum Resumes Bidding for Holly | Special to the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/company-news-primerica-de-luxe.html | COMPANY NEWS PrimericaDe Luxe | AP | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/continental-s-first-class-offered-for-full-coach-fare.html | Continentals First Class Offered for Full Coach Fare | By Agis Salpukas | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/credit-markets-us-bond-prices-rise-moderately.html | CREDIT MARKETS US Bond Prices Rise Moderately | By H J Maidenberg | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/currency-markets-dollar-up-after-tokyo-fall-gold-and-silver-prices-drop.html | CURRENCY MARKETS Dollar Up After Tokyo Fall Gold and Silver Prices Drop | By Kenneth N Gilpin | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/currency-traders-kept-on-edge-by-fed-s-moves.html | Currency Traders Kept On Edge by Feds Moves | By Michael Quint | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/dollar-bolstered-by-central-banks-stock-prices-rise.html | DOLLAR BOLSTERED BY CENTRAL BANKS STOCK PRICES RISE | By Peter T Kilborn Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/fast-start-for-bioengineered-drug.html | Fast Start for Bioengineered Drug | By Andrew Pollack Special To the New York Times | TX 2-229752 | 1988-01-07 |

| | | | | |
|---|---|---|---|---|
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/korean-trade-outlook.html | Korean Trade Outlook | AP | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/market-place-buying-laggards-of-previous-year.html | Market Place Buying Laggards Of Previous Year | By Vartanig G Vartan | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/natural-gas-prices-reach-2-year-high.html | Natural Gas Prices Reach 2Year High | By Thomas C Hayes Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/oil-rig-count-declines.html | Oil Rig Count Declines | AP | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/price-waterhouse-plan-to-aid-banks.html | Price Waterhouse Plan to Aid Banks | By Eric N Berg | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/reader-s-digest-to-acquire-magazine.html | Readers Digest to Acquire Magazine | By Geraldine Fabrikant | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/saudis-impose-an-income-tax-on-foreigners.html | Saudis Impose An Income Tax On Foreigners | By Youssef M Ibrahim Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/stock-index-inquiry-report.html | Stock Index Inquiry Report | Special to the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/tax-watch-intricate-changes-frustrate-cpa-s.html | Tax Watch Intricate Changes Frustrate CPAs | By Gary Klott | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/tourists-in-london.html | Tourists in London | AP | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/business/vietnam-acts-on-investing.html | Vietnam Acts On Investing | Special to the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/movies/california-leads-states-in-money-from-filming.html | California Leads States In Money From Filming | AP | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/5-year-term-in-check-fraud.html | 5Year Term in Check Fraud | AP | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/bridge-a-computer-takes-5-weeks-to-digest-a-10-day-tourney.html | Bridge A Computer Takes 5 Weeks To Digest a 10Day Tourney | By Alan Truscott | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/charges-sought-for-a-principal-reagan-praised.html | Charges Sought For a Principal Reagan Praised | By Sara Rimer Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/chess-american-open-tournament-is-won-by-yasser-seirawan.html | Chess American Open Tournament Is Won by Yasser Seirawan | By Robert Byrne | TX 2-229752 | 1988-01-07 |

| | | | | |
|---|---|---|---|---|
| 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/court-keeps-envoy-s-son-in-custody.html | Court Keeps Envoys Son in Custody | By Arnold H Lubasch | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/day-1-minnesota-educator-meets-new-york.html | Day 1 Minnesota Educator Meets New York | By Jane Perlez | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/defense-in-chambers-trial-raises-question-of-motive.html | Defense in Chambers Trial Raises Question of Motive | By Kirk Johnson | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/despair-prompts-gifts-to-the-neediest-cases.html | Despair Prompts Gifts to the Neediest Cases | By Marvine Howe | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/drug-cases-top-others-in-prisons.html | Drug Cases Top Others In Prisons | By Robert D McFadden | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/gulotta-is-given-oath-in-nassau-as-county-chief.html | Gulotta Is Given Oath in Nassau As County Chief | By Eric Schmitt Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/holtzman-s-6-years-innovations-and-antagonism.html | Holtzmans 6 Years Innovations and Antagonism | By Selwyn Raab With Dennis Hevesi | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/koch-at-the-movies-gives-7-tickets-thumbs-down.html | Koch at the Movies Gives 7 Tickets Thumbs Down | By Michel Marriott | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/new-york-s-2-senators-seek-to-alter-rule-on-murdoch.html | New Yorks 2 Senators Seek To Alter Rule on Murdoch | By Alex S Jones | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/our-towns-i-live-for-art-but-getting-paid-is-great-too.html | Our Towns I Live for Art But Getting Paid Is Great Too | By Michael Winerip | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/questions-swirl-around-a-fatal-shooting-by-police.html | Questions Swirl Around a Fatal Shooting by Police | By Todd S Purdum | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/special-prosecutor-is-sought.html | Special Prosecutor Is Sought | By George James | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/traces-of-muscle-drug-are-found-in-body-in-nurse-inquiry-on-li.html | Traces of Muscle Drug Are Found In Body in Nurse Inquiry on LI | By Philip S Gutis Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/nyregion/troubled-waters-the-concern-grows.html | Troubled Waters The Concern Grows | By Clifford D May | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/obituaries/lily-laskin-harpist-94.html | Lily Laskin Harpist 94 | AP | TX 2-229752 | 1988-01-07 |

| | | | | |
|---|---|---|---|---|
| 1988-01-05 | https://www.nytimes.com/1988/01/05/obituaries/nora-kaye-honored-in-memorial-tribute-by-artist-colleagues.html | Nora Kaye Honored In Memorial Tribute By Artist Colleagues | By Jack Anderson | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/obituaries/rolf-presthus-norwegian-party-chief-51.html | Rolf Presthus Norwegian Party Chief 51 | AP | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/obituaries/salah-hindawy-egyptian-diplomat-48.html | Salah Hindawy Egyptian Diplomat 48 | AP | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/obituaries/w-j-cagney-producer-for-his-brother-james.html | W J Cagney Producer For His Brother James | AP | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/opinion/foreign-affairs-long-views-in-poland.html | FOREIGN AFFAIRS Long Views In Poland | By Flora Lewis | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/opinion/go-slow-on-ratifying-the-inf-pact.html | Go Slow on Ratifying the INF Pact | By Eugene V Rostow | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/opinion/housing-and-welfare-a-logical-link.html | HOUSING AND WELFARE A LOGICAL LINK | By Sandra J Newman and Ann B Schnare | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/opinion/on-my-mind-the-power-of-tenzin-gyatso.html | ON MY MIND The Power Of Tenzin Gyatso | By Am Rosenthal | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/science/about-education-doublespeak-crusade.html | ABOUT EDUCATION Doublespeak Crusade | By Fred M Hechinger | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/science/aids-research-on-new-drugs-bypasses-addicts-and-women.html | AIDS Research On New Drugs Bypasses Addicts And Women | By Gina Kolata | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/science/chicago-provides-free-calculators-to-students.html | Chicago Provides Free Calculators to Students | AP | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/science/differing-roles-of-cancer-agents-are-studied.html | Differing Roles of Cancer Agents Are Studied | By Warren E Leary Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/science/in-the-space-age-the-old-wind-tunnel-is-being-left-behind.html | In the Space Age the Old Wind Tunnel Is Being Left Behind | By William J Broad | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/science/new-treatments-may-aid-women-who-have-repeated-miscarriages.html | New Treatments May Aid Women Who Have Repeated Miscarriages | By Gina Kolata | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/science/peripherals-power-in-a-pocket.html | PERIPHERALS Power in a Pocket | By L R Shannon | TX 2-229752 | 1988-01-07 |

| | | | | |
|---|---|---|---|---|
| 1988-01-05 | https://www.nytimes.com/1988/01/05/science/personal-computers-electrical-gremlins.html | PERSONAL COMPUTERS Electrical Gremlins | By Peter H Lewis | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/science/ruins-yield-tales-of-ancient-wars-and-spies.html | Ruins Yield Tales of Ancient Wars and Spies | By John Noble Wilford | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/science/slavaging-of-airplane-in-antarctica-is-on-schedule.html | SLAVAGING OF AIRPLANE IN ANTARCTICA IS ON SCHEDULE | By Charlotte Evans Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/boitano-s-coach-rules-out-risky-figure.html | Boitanos Coach Rules Out Risky Figure | By Michael Janofsky Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/cold-snap-aids-olympic-skiing.html | Cold Snap Aids Olympic Skiing | AP | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/college-basketball-temple-8-0-routs-rutgers-by-86-60.html | COLLEGE BASKETBALL Temple 80 Routs Rutgers by 8660 | AP | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/devils-pay-penalty-for-shoddy-play.html | Devils Pay Penalty For Shoddy Play | By David A Raskin Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/iceboat-racers-set-sail-to-broaden-their-sports-horizons.html | Iceboat Racers Set Sail to Broaden Their Sports Horizons | By David Falkner | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/nba-notebook-once-again-bullets-call-upon-unseld.html | NBA Notebook Once Again Bullets Call Upon Unseld | By Sam Goldaper | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/no-end-to-streak-by-vanbiesbrouck.html | No End to Streak By Vanbiesbrouck | By Joe Sexton | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/players-success-of-oilers-points-to-zendejas.html | PLAYERS Success of Oilers Points to Zendejas | By Gerald Eskenazi | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/soviet-path-is-cleared.html | Soviet Path Is Cleared | AP | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/sports-of-the-times-football-comes-clean.html | SPORTS OF THE TIMES FOOTBALL COMES CLEAN | By Ira Berkow | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/tv-sports-strike-left-mark-on-network-ratings.html | TV SPORTS Strike Left Mark on Network Ratings | By Michael Goodwin | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/viking-problems-left-behind.html | Viking Problems Left Behind | By Peter Alfano Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/sports/wildcats-pound-redmen-on-inside.html | Wildcats Pound Redmen On Inside | By William C Rhoden | TX 2-229752 | 1988-01-07 |

| | | | | |
|---|---|---|---|---|
| 1988-01-05 | https://www.nytimes.com/1988/01/05/style/by-design-wet-wear.html | By Design Wet Wear | By Carrie Donovan | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/style/loosening-up-a-new-look-in-men-s-wear-for-fall.html | Loosening Up A New Look in Mens Wear for Fall | By Michael Gross | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/style/patterns-758388.html | PATTERNS | By AnneMarie Schiro | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/theater/off-broadway-s-biggest-gamble.html | OFF BROADWAYS BIGGEST GAMBLE | By Jeremy Gerard | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/theater/transforming-a-brooklyn-theater.html | TRANSFORMING A BROOKLYN THEATER | By Andrew L Yarrow | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/us/coalition-defends-cuban-mothers-facing-separation-from-children.html | Coalition Defends Cuban Mothers Facing Separation From Children | Special to the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/us/craving-for-painkillers-is-recalled-by-jackson.html | CRAVING FOR PAINKILLERS IS RECALLED BY JACKSON | AP | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/us/houston-journal-the-drive-through-a-city-s-love-affair.html | Houston Journal The DriveThrough A Citys Love Affair | By Lisa Belkin Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/us/list-submitted-on-babbitt-delegates.html | List Submitted on Babbitt Delegates | By Frank Lynn | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/us/many-in-congress-feel-urge-to-write.html | Many in Congress Feel Urge to Write | AP | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/us/monongahela-oil-spill-threatens-water-supplies-in-pittsburgh-area.html | Monongahela Oil Spill Threatens Water Supplies in Pittsburgh Area | By Wolfgang Saxon | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/us/safety-experts-question-progress-by-nasa.html | SAFETY EXPERTS QUESTION PROGRESS BY NASA | AP | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/us/substantial-rise-sought-next-year-in-outlay-on-aids.html | SUBSTANTIAL RISE SOUGHT NEXT YEAR IN OUTLAY ON AIDS | By Robert Pear Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/us/the-past-of-a-town-is-at-stake.html | The Past Of a Town Is at Stake | By Judith Cummings Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/us/town-election-is-first-since-33.html | Town Election Is First Since 33 | AP | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/us/two-mayors-begin-their-second-terms-with-visions-jobs-integrity-call-for-honesty.html | Two Mayors Begin Their Second Terms With Visions of Jobs and Integrity A Call for Honesty in Philadelphia | By William K Stevens Special To the New York Times | TX 2-229752 | 1988-01-07 |

| | | | | |
|---|---|---|---|---|
| 1988-01-05 | https://www.nytimes.com/1988/01/05/us/two-mayors-begin-their-second-terms-with-visions-jobs-integrity-flynn-vows-anew.html | Two Mayors Begin Their Second Terms With Visions of Jobs and Integrity Flynn Vows Anew To Aid Youth | By Allan R Gold Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/us-and-florida-split-over-fruit-ban.html | US and Florida Split Over Fruit Ban | By Jon Nordheimer Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/us-matching-aid-is-being-disbursed-to-12-candidates.html | US Matching Aid Is Being Disbursed To 12 Candidates | AP | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/us/washington-talk-congress-picking-over-the-pork-in-the-1988-spending-bill.html | WASHINGTON TALK CONGRESS Picking Over the Pork in the 1988 Spending Bill | By Julie Johnson Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/world/a-thatcher-milestone-spurs-debate-on-her-forceful-style.html | A Thatcher Milestone Spurs Debate on Her Forceful Style | By Howell Raines Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/world/apartheid-takes-a-new-year-break.html | Apartheid Takes a New Year Break | By John F Burns Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/china-is-reported-to-execute-17.html | China Is Reported to Execute 17 | AP | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/world/court-finds-gandhi-opponent-guilty-of-nepotism.html | Court Finds Gandhi Opponent Guilty of Nepotism | By Sanjoy Hazarika Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/world/east-bloc-s-wind-of-change-now-blows-in-from-moscow.html | East Blocs Wind of Change Now Blows in From Moscow | By Henry Kamm Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/world/for-israeli-soldiers-war-of-eyes-in-west-bank.html | For Israeli Soldiers War of Eyes in West Bank | By Thomas L Friedman Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/world/german-diplomat-slain-in-paris-hint-of-kurdish-role-is-disputed.html | German Diplomat Slain in Paris Hint of Kurdish Role Is Disputed | By Youssef Ibrahim Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/world/iranians-reported-in-turkey-for-talks-about-a-new-pipeline.html | Iranians Reported in Turkey for Talks About a New Pipeline | By Alan Cowell Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/world/mental-patients-in-soviet-to-get-new-legal-rights.html | MENTAL PATIENTS IN SOVIET TO GET NEW LEGAL RIGHTS | By Bill Keller Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/world/moscow-journal-for-russian-shoppers-a-touch-of-rodeo-drive.html | Moscow Journal For Russian Shoppers a Touch of Rodeo Drive | By Philip Taubman Special To the New York Times | TX 2-229752 | 1988-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-05 | https://www.nytimes.com/1988/01/05/world/mugabe-picks-new-cabinet-giving-a-key-post-to-nkomo.html | Mugabe Picks New Cabinet Giving a Key Post to Nkomo | AP | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/world/rebukes-to-israel-are-muted-by-us.html | REBUKES TO ISRAEL ARE MUTED BY US | By David K Shipler Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/world/shamir-defends-expulsion-move-terming-the-9-arabs-incorrigible.html | Shamir Defends Expulsion Move Terming the 9 Arabs Incorrigible | By Thomas L Friedman Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/world/shevardnadze-in-kabul-amid-efforts-to-end-war.html | Shevardnadze in Kabul Amid Efforts to End War | By Bill Keller Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/world/sikhs-are-blamed-for-killing-10-over-24-hours-in-punjab.html | Sikhs Are Blamed for Killing 10 Over 24 Hours in Punjab | AP | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/world/ski-lift-death-in-italy.html | SkiLift Death in Italy | AP | TX 2-229752 | 1988-01-07 |
| 1988-01-05 | https://www.nytimes.com/1988/01/05/world/us-presses-colombia-on-drug-suspect.html | US Presses Colombia on Drug Suspect | By Philip Shenon Special To the New York Times | TX 2-229752 | 1988-01-07 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/arts/allen-ginsberg-s-howl-in-a-new-controversy.html | Allen Ginsbergs Howl In a New Controversy | By Andrew L Yarrow | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/arts/fcc-to-revive-minority-help-policies.html | FCC to Revive MinorityHelp Policies | AP | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/arts/guests-coming-to-evening-news.html | Guests Coming to Evening News | By Peter J Boyer | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/arts/hirshhorn-given-8-major-works.html | Hirshhorn Given 8 Major Works | By Irvin Molotsky | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/arts/jazz-rashied-ali-quartet.html | Jazz Rashied Ali Quartet | By Jon Pareles | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/arts/the-pop-life-933188.html | The Pop Life | Stephen Holden | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/books/best-sellers-from-1987-s-book-crop.html | Best Sellers From 1987s Book Crop | By Edwin McDowell | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/books/books-of-the-times-933888.html | BOOKS OF THE TIMES | Michiko Kakutani | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/advertising-fox-sneakers-in-agency-shift.html | ADVERTISING Fox Sneakers In Agency Shift | By Philip H Dougherty | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/advertising-lotus-and-rossin-suits-settled-out-of-court.html | ADVERTISING Lotus and Rossin Suits Settled Out of Court | By Philip H Dougherty | TX 2-230756 | 1988-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/advertising-muller-jordan-adds-blair-entertainment.html | ADVERTISING Muller Jordan Adds Blair Entertainment | By Philip H Dougherty | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/advertising-spreading-the-word-of-cable-guide.html | Advertising Spreading The Word of Cable Guide | By Philip H Dougherty | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/brazil-names-new-finance-minister.html | BRAZIL NAMES NEW FINANCE MINISTER | By Alan Riding Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/business-people-john-hancock-unit-hires-ex-prescott-ball-chief.html | BUSINESS PEOPLE John Hancock Unit Hires ExPrescott Ball Chief | By Daniel F Cuff | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/business-people-new-president-named-by-pacific-exchange.html | BUSINESS PEOPLE New President Named By Pacific Exchange | By Lawrence M Fisher | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/business-technology-advances-new-hunt-for-ideal-energy-storage-system.html | BUSINESS TECHNOLOGY ADVANCES New Hunt for Ideal Energy Storage System | By Malcome W Browne | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/business-technology-chip-designers-seek-haste-without-waste.html | BUSINESS TECHNOLOGY Chip Designers Seek Haste Without Waste | By David E Sanger | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/company-news-bell-howell-sued.html | COMPANY NEWS Bell  Howell Sued | Special to the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/company-news-bilzerian-investor-end-their-talks.html | COMPANY NEWS Bilzerian Investor End Their Talks | Special to the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/company-news-chairman-would-go-in-pan-am-union-deal.html | COMPANY NEWS Chairman Would Go In Pan AmUnion Deal | By Agis Salpukas | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/company-news-csx-corporation-joins-hawaii-plan.html | COMPANY NEWS CSX Corporation Joins Hawaii Plan | Special to the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/company-news-grand-auto-s-sale-to-paccar-is-set.html | COMPANY NEWS Grand Autos Sale To Paccar Is Set | Special to the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/company-news-hca-completes-repurchase-plan.html | COMPANY NEWS HCA Completes Repurchase Plan | AP | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/company-news-icahn-gives-court-plan-on-texaco.html | COMPANY NEWS Icahn Gives Court Plan On Texaco | By Stephen Labaton | TX 2-230756 | 1988-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/company-news-northrop-delays-test-of-stealth-bomber.html | COMPANY NEWS Northrop Delays Test Of Stealth Bomber | By Richard W Stevenson Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/company-news-optical-sets-13-payment.html | COMPANY NEWS Optical Sets 13 Payment | Special to the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/credit-markets-bond-prices-continue-to-advance.html | CREDIT MARKETS Bond Prices Continue to Advance | By Michael Quint | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/dollar-rises-again-as-central-banks-continue-support.html | DOLLAR RISES AGAIN AS CENTRAL BANKS CONTINUE SUPPORT | By Kenneth N Gilpin | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/dow-gains-1625-more-to-203150.html | Dow Gains 1625 More To 203150 | By Lawrence J Demaria | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/economic-scene-changes-in-labor-by-the-year-2000.html | Economic Scene Changes in Labor By the Year 2000 | By Leonard Silk | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/futures-options-oil-contracts-rise-modestly-after-squeeze-in-london.html | FUTURESOPTIONS Oil Contracts Rise Modestly After Squeeze In London | By H J Maidenberg | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/gm-fills-key-post.html | GM Fills Key Post | Special to the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/gm-s-high-tech-visions-of-sales.html | GMs HighTech Visions of Sales | By John Holusha | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/market-place-drug-stocks-gain-on-sterling-offer.html | Market Place Drug Stocks Gain On Sterling Offer | By Robert J Cole | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/myerson-kuhn-arises-from-finley-kumble.html | Myerson  Kuhn Arises From Finley Kumble | By E R Shipp | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/real-estate-flushing-s-main-street-is-thriving.html | Real Estate Flushings Main Street Is Thriving | By Shawn G Kennedy | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/saudis-cancel-tax-after-complaints.html | SAUDIS CANCEL TAX AFTER COMPLAINTS | By Youssef M Ibrahim Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/us-crude-output-off.html | US Crude Output Off | AP | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/business/us-mexico-export-pact.html | USMexico Export Pact | Special to the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/60-minute-gourmet-842388.html | 60Minute Gourmet | By Pierre Franey | TX 2-230756 | 1988-01-11 |

| 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/a-closer-look-at-drugs-in-animals.html | A Closer Look at Drugs in Animals | AP | TX 2-230756 | 1988-01-11 |
|---|---|---|---|---|---|
| 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/de-gustibus-gadgets-from-the-attic-are-put-back-to-work.html | DE GUSTIBUS Gadgets From the Attic Are Put Back to Work | By Marian Burros | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/food-notes-898488.html | Food Notes | By Florence Fabricant | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/metropolitan-diary-104688.html | Metropolitan Diary | By Ron Alexander | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/paris-landmark-bought-by-chain.html | Paris Landmark Bought by Chain | AP | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/the-versatile-sweet-potato-or-is-it-actually-a-yam.html | The Versatile Sweet Potato Or Is It Actually a Yam | By Olwen Woodier | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/washington-state-s-young-wine-industry-seeks-recognition.html | Washington States Young Wine Industry Seeks Recognition | By Howard G Goldberg | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/what-americans-really-eat-nutrition-can-wait.html | What Americans Really Eat Nutrition Can Wait | By Marian Burros | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/wine-talk-899488.html | Wine Talk | By Frank J Prial | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/garden/with-a-gallic-touch-3-french-chefs-at-epcot.html | With a Gallic Touch 3 French Chefs At Epcot | By Bryan Miller | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/movies/film-the-horse-thief.html | Film The Horse Thief | By Janet Maslin | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/movies/nominees-announced-for-1988-golden-globes.html | Nominees Announced For 1988 Golden Globes | AP | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/movies/three-men-and-a-baby-top-film-at-box-office.html | Three Men and a Baby Top Film at Box Office | AP | TX 2-230756 | 1988-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-06 | https://www.nytimes.com/1988/01/06/movies/tv-review-politics-of-food-on-channel-13.html | TV Review Politics of Food on Channel 13 | By John Corry | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/movies/us-rules-on-documentaries-challenged.html | US Rules on Documentaries Challenged | AP | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/25-charged-in-bribes-tied-to-asbestos.html | 25 Charged In Bribes Tied To Asbestos | By Leonard Buder | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/about-new-york-a-father-and-son-and-a-shop-on-lafayette-st.html | About New York A Father and Son And a Shop On Lafayette St | By Gregory Jaynes | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/bridge-a-player-declined-to-double-and-also-avoided-a-disaster.html | Bridge A Player Declined to Double And Also Avoided a Disaster | By Alan Truscott | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/business-growth-is-slowing-in-new-york.html | Business Growth Is Slowing in New York | By Thomas J Lueck | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/cuomo-to-ask-rise-in-jobless-aid.html | Cuomo to Ask Rise in Jobless Aid | Special to the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/cuomo-years-the-words-vs-the-deeds.html | Cuomo Years The Words vs the Deeds | By Jeffrey Schmalz Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/death-of-li-nurses-patient-ruled-homicide-aide-says.html | Death of LI Nurses Patient Ruled Homicide Aide Says | AP | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/education-lessons.html | EDUCATION LESSONS | By Michael Norman | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/even-at-7-fans-want-the-hit-films.html | EVEN AT 7 FANS WANT THE HIT FILMS | By Douglas Martin | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/ex-senator-enters-plea-in-fraud-case-in-jersey.html | ExSenator Enters Plea In Fraud Case in Jersey | By Donald Janson Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/gifts-to-fund-seek-to-help-the-homeless.html | Gifts to Fund Seek to Help The Homeless | By Marvine Howe | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/jersey-schools-join-with-police-to-fight-drugs.html | Jersey Schools Join With Police To Fight Drugs | By Joseph F Sullivan | TX 2-230756 | 1988-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/koch-discloses-cuts-in-hiring-police-officers.html | Koch Discloses Cuts in Hiring Police Officers | By Alan Finder | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/manhattan-weekly-reduces-news-staff-by-25.html | Manhattan Weekly Reduces News Staff by 25 | By Alex S Jones | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/new-center-to-review-the-rochester-schools.html | New Center to Review The Rochester Schools | Special to the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/new-york-shelters-step-up-work-programs.html | New York Shelters Step Up Work Programs | By Michel Marriott | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/threat-by-wagner-to-resign-resolved-schools-stalemate.html | Threat by Wagner to Resign Resolved Schools Stalemate | By Joyce Purnick | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/nyregion/ward-calls-for-increased-training-to-reduce-use-of-guns-by-police.html | Ward Calls for Increased Training To Reduce Use of Guns by Police | By Todd S Purdum | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/obituaries/george-grayson-tyler-a-lawyer-and-expert-on-taxes-dies-at-81.html | George Grayson Tyler a Lawyer And Expert on Taxes Dies at 81 | By Eric Pace | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/obituaries/harold-matson-literary-agent-for-major-authors.html | Harold Matson Literary Agent for Major Authors | By Edwin McDowell | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/obituaries/henrique-de-souza-43-a-brazilian-cartoonist.html | Henrique de Souza 43 A Brazilian Cartoonist | Special to the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/obituaries/john-millis-college-chancellor.html | John Millis College Chancellor | By Mark Uhlig | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/obituaries/pete-maravich-a-hall-of-famer-who-set-basketball-marks-dies.html | Pete Maravich a Hall of Famer Who Set Basketball Marks Dies | By Thomas Rogers | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/obituaries/saday-courville-fiddler-82.html | Saday Courville Fiddler 82 | AP | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/obituaries/stuart-perlman-60-co-founder-of-caesars-world-with-brother.html | Stuart Perlman 60 CoFounder Of Caesars World With Brother | By Sarah Lyall | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/opinion/essay-op-that-drop.html | ESSAY  op That Drop | By William Safire | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/opinion/observer-vile-as-smoke.html | OBSERVER Vile as Smoke | By Russell Baker | TX 2-230756 | 1988-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-06 | https://www.nytimes.com/1988/01/06/opinion/the-main-challenge-facing-south-korea.html | The Main Challenge Facing South Korea | By Daryl M Plunk | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/opinion/the-masses-still-huddled.html | The Masses Still Huddled | By Jay Mazur | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/3-more-will-go-to-seoul.html | 3 More Will Go to Seoul | AP | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/alysheba-is-top-3-year-old.html | Alysheba Is Top 3YearOld | By Steven Crist | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/boxing-notebook-hagler-s-future-no-decision.html | Boxing Notebook Haglers Future No Decision | By Phil Berger | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/college-basketball-syracuse-tops-boston-college.html | COLLEGE BASKETBALL Syracuse Tops Boston College | AP | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/islanders-alone-in-first-after-they-salvage-tie.html | Islanders Alone in First After They Salvage Tie | By Robin Finn Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/knicks-stumble-against-suns.html | Knicks Stumble Against Suns | By Sam Goldaper | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/midseason-reort-optimistic-rangers-are-starting-to-jell-after-a-slow-start.html | MIDSEASON REORT Optimistic Rangers Are Starting to Jell After a Slow Start | By Joe Sexton | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/nba-bullets-defeat-nets.html | NBA BULLETS DEFEAT NETS | AP | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/nhl-capitals-top-flyers-to-extend-streak.html | NHL Capitals Top Flyers To Extend Streak | AP | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/redskins-ends-are-at-forefront.html | REDSKINS ENDS ARE AT FOREFRONT | By Irvin Molotsky Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/seton-hall-beats-connecticut-71-58.html | Seton Hall Beats Connecticut 7158 | Special to the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/skaters-have-no-more-time-to-dream.html | Skaters Have No More Time to Dream | By Michael Janofsky Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/sports/sports-of-the-times-they-called-him-pistol.html | SPORTS OF THE TIMES THEY CALLED HIM PISTOL | By George Vecsey | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/theater/chess-on-off-and-on-again.html | Chess On Off and On Again | By Jeremy Gerard | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/theater/monopoly-by-shuberts-is-charged.html | Monopoly By Shuberts Is Charged | By Jeremy Gerard | TX 2-230756 | 1988-01-11 |

| | | | | |
|---|---|---|---|---|
| 1988-01-06 | https://www.nytimes.com/1988/01/06/theater/stage-song-of-refuge-environmentalist-show.html | Stage Song of Refuge Environmentalist Show | By Stephen Holden | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/us/13000-deaths-a-year-indicated-by-science-academy-radon-study.html | 13000 Deaths a Year Indicated By Science Academy Radon Study | By Warren E Leary Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/us/a-weather-emergency-is-declared-in-capital.html | A Weather Emergency Is Declared in Capital | AP | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/us/bush-retaliates-for-dole-s-criticisms.html | Bush Retaliates for Doles Criticisms | By Gerald M Boyd Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/us/congress-acts-to-ease-plight-of-black-colleges.html | Congress Acts to Ease Plight of Black Colleges | By Julie Johnson Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/us/death-of-black-in-jail-beating-stuns-2-towns.html | Death of Black In Jail Beating Stuns 2 Towns | By Peter Applebome Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/us/dr-denton-cooley-petitions-for-bankruptcy-protection.html | Dr Denton Cooley Petitions For Bankruptcy Protection | Special to the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/us/education-us-literature-canon-under-siege.html | EDUCATION US Literature Canon Under Siege | By Joseph Berger | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/us/ex-illinois-governor-in-prison.html | ExIllinois Governor in Prison | AP | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/us/jackson-obtains-matching-funds.html | Jackson Obtains Matching Funds | AP | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/us/judge-upsets-us-rule-on-transit-aid-for-disabled.html | Judge Upsets US Rule on Transit Aid for Disabled | By Dennis Hevesi | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/us/marblehead-journal-jarring-footnote-to-historic-district.html | Marblehead Journal Jarring Footnote To Historic District | By Matthew L Wald Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/us/murder-trial-in-bungled-extortion-case-enters-final-stages.html | Murder Trial in Bungled Extortion Case Enters Final Stages | By Katherine Bishop Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/us/new-call-to-conserve-water-is-made-in-wake-of-oil-spill.html | New Call to Conserve Water Is Made in Wake of Oil Spill | By B Drummond Ayres Jr Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/us/new-flaw-is-found-after-test-firing-of-shuttle-rocket.html | NEW FLAW IS FOUND AFTER TEST FIRING OF SHUTTLE ROCKET | By David E Sanger | TX 2-230756 | 1988-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-06 | https://www.nytimes.com/1988/01/06/us/oil-experts-call-tank-typical-but-question-dike-s-capacity.html | Oil Experts Call Tank Typical But Question Dikes Capacity | By Matthew L Wald | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/us/postmaster-general-plans-to-step-down-by-spring.html | Postmaster General Plans to Step Down by Spring | AP | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/us/reinforcements-reach-iowa-for-final-push-on-caucuses.html | Reinforcements Reach Iowa For Final Push on Caucuses | By Michael Oreskes Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/us/study-of-drinking-water-assails-epa-as-derelict-in-monitoring.html | Study of Drinking Water Assails EPA as Derelict in Monitoring | AP | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/us/swimmer-dies-after-sting.html | Swimmer Dies After Sting | AP | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/us/tools-mismatch-to-task-hampering-oil-cleanup.html | Tools Mismatch to Task Hampering Oil Cleanup | By Philip Shabecoff Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/us/vote-puts-small-town-blacks-on-top.html | Vote Puts SmallTown Blacks on Top | By Ronald Smothers Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/us/washington-talk-campaign-press-secretaries-buckley-who-doesn-t-exactly-fit-mold.html | Washington Talk Campaign Press Secretaries A Buckley Who Doesnt Exactly Fit the Mold | By Clifford D May Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/us/washington-talk-capital-reading-rehnquist-taking-stock-of-the-federal-judiciary.html | Washington Talk Capital Reading Rehnquist Taking Stock of the Federal Judiciary | Special to the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/us/washington-talk-congress-nothing-like-bogus-guidance-on-japanese-intent.html | Washington Talk Congress Nothing Like Bogus Guidance on Japanese Intent | By Martin Tolchin Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/world/2-soviet-families-defect.html | 2 Soviet Families Defect | AP | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/world/a-gorbachev-ally-calls-latest-changes-fiction.html | A Gorbachev Ally Calls Latest Changes Fiction | By Bill Keller Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/world/a-vital-shadow-society-east-bloc-breadwinner.html | A Vital Shadow Society East Bloc Breadwinner | By David Binder Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/world/aspin-denounces-report-by-reagan.html | ASPIN DENOUNCES REPORT BY REAGAN | By Richard Halloran Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/world/contra-demand-on-peace-talks-is-rejected.html | Contra Demand on Peace Talks Is Rejected | AP | TX 2-230756 | 1988-01-11 |

| | | | | |
|---|---|---|---|---|
| 1988-01-06 | https://www.nytimes.com/1988/01/06/world/darmstadt-journal-still-free-and-proud-the-gis-hometown-paper.html | Darmstadt Journal Still Free and Proud The GIs Hometown Paper | By Serge Schmemann Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/world/education-gladly-the-japanese-import-an-american-campus.html | EDUCATION GLADLY THE JAPANESE IMPORT AN AMERICAN CAMPUS | Special to the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/world/germans-open-terror-trial-against-lebanese.html | Germans Open Terror Trial Against Lebanese | AP | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/world/gluttony-kills-10-yugoslavs.html | Gluttony Kills 10 Yugoslavs | AP | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/world/in-north-africa-feminists-on-diverging-paths.html | In North Africa Feminists on Diverging Paths | By Paul Delaney Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/world/investigators-seek-a-motive-in-diplomat-s-death-in-paris.html | Investigators Seek a Motive In Diplomats Death in Paris | AP | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/world/israel-says-arabs-duped-key-british-envoy.html | Israel Says Arabs Duped Key British Envoy | AP | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/world/israeli-troops-kill-arab-in-a-fresh-riot-in-gaza.html | Israeli Troops Kill Arab In a Fresh Riot in Gaza | By Thomas L Friedman Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/world/mubarak-to-tour-gulf-arab-lands.html | MUBARAK TO TOUR GULF ARAB LANDS | By Alan Cowell Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/world/palestinians-admit-terror-guilt-in-pakistan.html | Palestinians Admit Terror Guilt in Pakistan | AP | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/world/prison-revolt-ends-in-brazil-as-police-wound-ringleader.html | Prison Revolt Ends in Brazil As Police Wound Ringleader | AP | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/world/rights-group-tells-of-oppression-of-children-citing-18-countries.html | Rights Group Tells of Oppression Of Children Citing 18 Countries | AP | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/world/salvador-leader-says-rebels-killed-head-of-rights-group.html | Salvador Leader Says Rebels Killed Head of Rights Group | By James Lemoyne Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/world/soviet-bloc-proposes-talks-toward-battlefield-nuclear-missile-ban.html | Soviet Bloc Proposes Talks Toward Battlefield Nuclear Missile Ban | By James M Markham Special To the New York Times | TX 2-230756 | 1988-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-06 | https://www.nytimes.com/1988/01/06/world/top-contenders-in-haiti-declare-boycott-of-vote.html | TOP CONTENDERS IN HAITI DECLARE BOYCOTT OF VOTE | By Joseph B Treaster Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-06 | https://www.nytimes.com/1988/01/06/world/us-joins-un-in-vote-against-plans-by-israelis.html | US Joins UN in Vote Against Plans by Israelis | By Paul Lewis Special To the New York Times | TX 2-230756 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/cab-calloway-at-80-is-still-doing-the-old-hi-de-ho.html | Cab Calloway at 80 Is Still Doing the Old HiDeHo | By C Gerald Fraser | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/cabaret-helen-schneider.html | Cabaret Helen Schneider | By John S Wilson | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/cabaret-margaret-whiting.html | Cabaret Margaret Whiting | By Stephen Holden | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/city-ballet-allegro-brillante.html | CITY BALLET ALLEGRO BRILLANTE | By Jack Anderson | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/concert-4-composers-new-works.html | Concert 4 Composers New Works | By Will Crutchfield | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/critic-s-notebook-can-background-music-move-up-front.html | Critics Notebook Can Background Music Move Up Front | By Will Crutchfield | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/garry-shandling-show-moving-to-fox-network.html | Garry Shandling Show Moving to Fox Network | AP | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/in-japan-jazz-resurges-as-a-national-passion.html | In Japan Jazz Resurges As a National Passion | AP | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/jazz-tom-mckinley-group.html | Jazz Tom McKinley Group | By Jon Pareles | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/messiaen-hears-himself-though-long-ago.html | Messiaen Hears Himself Though Long Ago | By Will Crutchfield | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/nonprofit-arts-activity-helps-boston-economy.html | NONPROFIT ARTS ACTIVITY HELPS BOSTON ECONOMY | AP | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/roman-monuments-rebuilt.html | ROMAN MONUMENTS REBUILT | AP | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/tv-review-singing-detective-bbc-series.html | TV Review Singing Detective BBC Series | By John J OConnor | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/arts/wor-to-start-program-changes-next-week.html | WOR to Start Program Changes Next Week | By Peter J Boyer | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/books/books-of-the-times-305088.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-230937 | 1988-01-11 |

| | | | | |
|---|---|---|---|---|
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/87-spending-law-contained-benefit-for-sugar-producers.html | 87 Spending Law Contained Benefit for Sugar Producers | By Clyde H Farnsworth Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/advertising-a-doubling-of-issues-for-on-the-avenue.html | Advertising A Doubling of Issues For On the Avenue | By Philip H Dougherty | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/advertising-a-shuffle-at-the-top-of-mccaffrey-mccall.html | Advertising A Shuffle at the Top Of McCaffrey  McCall | By Philip H Dougherty | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/advertising-heineken-to-go-to-warwick.html | Advertising Heineken to Go To Warwick | By Philip H Dougherty | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/advertising-mony-financial-unit-chooses-korey-kay.html | Advertising MONY Financial Unit Chooses Korey Kay | By Philip H Dougherty | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/advertising-philadelphia-agency-publishes-its-prices.html | Advertising Philadelphia Agency Publishes Its Prices | By Philip H Dougherty | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/advertising-wide-range-of-efforts-by-geer-dubois.html | Advertising Wide Range Of Efforts by Geer DuBois | By Philip H Dougherty | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/at-t-to-buy-stake-in-sun-microsystems.html | ATT to Buy Stake IN Sun Microsystems | By Andrew Pollack | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/business-people-new-chief-is-chosen-at-burson-marsteller.html | BUSINESS PEOPLE New Chief Is Chosen At BursonMarsteller | By Daniel F Cuff | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/business-people-sanofi-head-optimistic-on-robins-bid.html | BUSINESS PEOPLE Sanofi Head Optimistic on Robins Bid | By Barnaby J Feder | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/can-milken-sell-bonds-for-moscow.html | Can Milken Sell Bonds For Moscow | By James Sterngold | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/chile-s-inflation-rate.html | Chiles Inflation Rate | AP | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/company-news-bilzerian-s-singer-bid-aided-by-pickens-loan.html | COMPANY NEWS Bilzerians Singer Bid Aided by Pickens Loan | By Robert J Cole | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/company-news-ich-to-raise-stake-in-first-executive.html | COMPANY NEWS ICH to Raise Stake In First Executive | Special to the New York Times | TX 2-230937 | 1988-01-11 |

| | | | | |
|---|---|---|---|---|
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/company-news-valley-federal-in-merger-talks.html | COMPANY NEWS Valley Federal In Merger Talks | Special to the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/consumer-rates-yields-are-mixed-again.html | CONSUMER RATES Yields Are Mixed Again | By Robert Hurtado | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/credit-markets-first-bond-rally-of-1988-fizzles.html | CREDIT MARKETS First Bond Rally of 1988 Fizzles | By Michael Quint | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/dollar-s-fall-seems-about-over-experts-say.html | Dollars Fall Seems About Over Experts Say | By Peter T Kilborn Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/dollar-up-3d-day-even-without-aid-of-central-banks.html | DOLLAR UP 3D DAY EVEN WITHOUT AID OF CENTRAL BANKS | By Kenneth N Gilpin | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/europe-alters-steel-quotas.html | Europe Alters Steel Quotas | AP | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/fourth-best-year-for-vehicle-sales.html | FourthBest Year for Vehicle Sales | By Philip E Ross Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/hunts-hail-silver-ruling.html | Hunts Hail Silver Ruling | AP | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/intervention-simple-but-secret.html | Intervention Simple but Secret | By Robert D Hershey Jr Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/judge-blocks-owens-s-acquisition-of-brockway.html | Judge Blocks Owenss Acquisition of Brockway | By Stephen Labaton | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/korean-car-output-up.html | Korean Car Output Up | AP | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/market-place-brighter-outlook-for-natural-gas.html | Market Place Brighter Outlook For Natural Gas | By Vartanig G Vartan | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/ohio-pays-off-bank-bonds.html | Ohio Pays Off Bank Bonds | AP | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/renault-executive-quits.html | Renault Executive Quits | AP | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/schwab-to-market-lotus-service.html | Schwab to Market Lotus Service | Special to the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/sec-sets-canada-pact.html | SEC Sets Canada Pact | Special to the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/stocks-climb-for-third-straight-day.html | Stocks Climb for Third Straight Day | By Lawrence J Demaria | TX 2-230937 | 1988-01-11 |

| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/subpoenas-said-to-aim-at-drexel.html | Subpoenas Said to Aim At Drexel | By James Sterngold | TX 2-230937 | 1988-01-11 |
|---|---|---|---|---|---|
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/talking-deals-alaska-a-test-site-for-bank-rescues.html | Talking Deals Alaska a Test Site For Bank Rescues | By Robert A Bennett | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/texas-city-picked-by-chip-group.html | Texas City Picked by Chip Group | By Thomas C Hayes Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/us-said-to-set-korea-deadline.html | US Said to Set Korea Deadline | AP | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/business/vlsi-names-a-president.html | VLSI Names A President | Special to the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/currents-a-little-shop-of-crafts.html | CURRENTS A LITTLE SHOP OF CRAFTS | By Joseph Giovannini | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/currents-architects-bookstore-finds-a-new-home.html | CURRENTS ARCHITECTS BOOKSTORE FINDS A NEW HOME | By Joseph Giovannini | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/currents-insider-chic-wall-street-interiors.html | CURRENTS INSIDER CHIC WALL STREET INTERIORS | By Joseph Giovannini | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/currents-live-on-stage-at-battery-park-city.html | CURRENTS LIVE ON STAGE AT BATTERY PARK CITY | By Joseph Giovannini | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/currents-the-state-of-the-state-on-display.html | CURRENTS THE STATE OF THE STATE ON DISPLAY | By Joseph Giovannini | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/dell-olio-s-swimsuits-no-camouflage.html | DellOlios Swimsuits No Camouflage | By Bernadine Morris | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/for-gardeners-snow-is-welcome-news.html | For Gardeners Snow Is Welcome News | By Joan Lee Faust | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/for-new-food-products-entry-fee-is-high.html | For New Food Products Entry Fee Is High | By Trish Hall | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/group-living-for-the-elderly.html | GROUP LIVING FOR THE ELDERLY | By Olive Evans | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/hers.html | HERS | By Lady Borton | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/ingenuity-counts-if-500-square-feet-is-the-space.html | Ingenuity Counts If 500 Square Feet Is The Space | By Elaine Louie | TX 2-230937 | 1988-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/keeping-fine-wood-paneling-lustrous.html | KEEPING FINE WOOD PANELING LUSTROUS | By Michael Varese | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/letting-the-service-come-to-you-at-home.html | Letting The Service Come to You   At Home | By Brooke Kroeger | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/on-call-to-fight-oppression.html | On Call To Fight Oppression | By Dyan Zaslowsky | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/q-a-239888.html | QA | By Bernard Gladstone | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/reporting-matters-of-the-heart-in-nigeria.html | Reporting Matters of the Heart in Nigeria | By James Brooke | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/garden/where-to-find-it-fixing-antique-clocks.html | WHERE TO FIND IT Fixing Antique Clocks | By Daryln Brewer | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/movies/the-making-of-a-literary-film.html | The Making of a Literary Film | By Stephen Farber Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/3-divers-cling-to-overturned-boat-for-16-hours-in-frigid-li.html | 3 Divers Cling to Overturned Boat For 16 Hours in Frigid LI | By Dennis Hevesi | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/a-new-voice-of-the-young-bursts-forth.html | A New Voice Of the Young Bursts Forth | By James Barron Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/baby-dropped-charge-is-murder.html | Baby Dropped Charge Is Murder | By Esther Iverem | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/boy-accidentally-kills-his-brother-with-gun.html | Boy Accidentally Kills His Brother With Gun | AP | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/bridge-1930-article-gives-a-writer-a-good-claim-to-seniority.html | Bridge 1930 Article Gives a Writer A Good Claim to Seniority | By Alan Truscott | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/cbs-news-employees-give-to-neediest.html | CBS News Employees Give to Neediest | By Marvine Howe | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/cuomo-agenda-greeted-with-cheers-and-jeers.html | Cuomo Agenda Greeted With Cheers and Jeers | By Elizabeth Kolbert Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/cuomo-issues-call-to-help-children.html | CUOMO ISSUES CALL TO HELP CHILDREN | By Jeffrey Schmalz Special To the New York Times | TX 2-230937 | 1988-01-11 |

| | | | | |
|---|---|---|---|---|
| 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/despite-bitter-cold-many-of-homeless-shun-shelters.html | Despite Bitter Cold Many of Homeless Shun Shelters | By Lydia Chavez | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/ex-mayor-of-syracuse-pleads-guilty-in-1.2-million-extortion.html | ExMayor of Syracuse Pleads Guilty in 12 Million Extortion | By Frank Lynn | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/green-is-approved-unanimously-by-school-board.html | Green Is Approved Unanimously by School Board | By Jane Perlez | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/koch-in-washington-criticizes-civil-libertarians-over-homeless.html | Koch in Washington Criticizes Civil Libertarians Over Homeless | By Clifford D May Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/man-says-he-killed-friend-s-mother.html | Man Says He Killed Friends Mother | By Richard L Madden Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/metro-matters-bleak-outlook-for-a-lost-block-of-59th-street.html | Metro Matters Bleak Outlook For a Lost Block Of 59th Street | By Joyce Purnick | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/new-york-judges-feel-pressure-to-forge-out-of-court-accords.html | New York Judges Feel Pressure To Forge OutofCourt Accords | By Kirk Johnson | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/new-york-s-school-chief-the-view-in-minneapolis.html | New Yorks School Chief The View in Minneapolis | By Jane Gross Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/newark-moves-to-test-for-aids-virus.html | Newark Moves to Test for AIDS Virus | By Alfonso A Narvaez Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/officer-is-shot-and-robbery-suspect-is-killed.html | Officer Is Shot and Robbery Suspect Is Killed | By Todd S Purdum | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/plan-to-help-youngsters-health-care-and-schools.html | Plan to Help Youngsters Health Care and Schools | By James Barron Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/prosecutors-in-myerson-case-accused-of-delaying-trial.html | Prosecutors in Myerson Case Accused of Delaying Trial | By Arnold H Lubasch | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/nyregion/reagan-says-diplomat-s-son-would-be-safe-in-zimbabwe.html | Reagan Says Diplomats Son Would Be Safe in Zimbabwe | By Neil A Lewis Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/opinion/abroad-at-home-murdoch-laughs.html | ABROAD AT HOME Murdoch Laughs | By Anthony Lewis | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/opinion/doctors-faustian-deal.html | Doctors Faustian Deal | By Marcel J Sislowitz | TX 2-230937 | 1988-01-11 |

| | | | | |
|---|---|---|---|---|
| 1988-01-07 | https://www.nytimes.com/1988/01/07/opinion/in-the-nation-a-law-that-s-failed.html | IN THE NATION A Law Thats Failed | By Tom Wicker | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/opinion/the-significance-of-becoming-50.html | The Significance Of Becoming 50 | By Karen Decrow | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/bird-leads-celtics-past-knicks-117-108.html | Bird Leads Celtics Past Knicks 117108 | By Sam Goldaper Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/boitano-leads-in-us-skating.html | Boitano Leads in US Skating | By Michael Janofsky | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/clever-approach-is-browns-style.html | Clever Approach Is Browns Style | By Gerald Eskenazi | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/college-basketball-rams-give-tar-heels-a-scare.html | College Basketball Rams Give Tar Heels a Scare | AP | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/college-hockey-notebook-holidays-highlighted-by-longest-game.html | College Hockey Notebook Holidays Highlighted by Longest Game | By William N Wallace | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/georgetown-sends-pitt-to-first-defeat.html | Georgetown Sends Pitt to First Defeat | AP | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/henri-filion-rebuts-race-fix-charge.html | Henri Filion Rebuts RaceFix Charge | By Michael Goodwin | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/midseason-report-improved-devils-not-content.html | Midseason Report Improved Devils Not Content | By Joe Sexton Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/nba-pistons-repay-hawks-90-87.html | NBA Pistons Repay Hawks 9087 | AP | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/nelson-has-surgery.html | Nelson Has Surgery | AP | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/nets-collapse-in-second-half.html | Nets Collapse in Second Half | Special to the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/nhl-sabres-overtake-montreal.html | NHL Sabres Overtake Montreal | AP | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/outdoors-good-deeds-on-the-ski-slopes.html | OUTDOORS Good Deeds on the Ski Slopes | By Janet Nelson | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/rangers-extend-unbeaten-streak-to-7.html | Rangers Extend Unbeaten Streak to 7 | By Joe Sexton | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/sports-of-the-times-clark-a-big-deal-for-mets.html | Sports of The Times Clark a Big Deal for Mets | By Dave Anderson | TX 2-230937 | 1988-01-11 |

| | | | | |
|---|---|---|---|---|
| 1988-01-07 | https://www.nytimes.com/1988/01/07/sports/yanks-sign-clark-shaking-up-free-agent-market.html | Yanks Sign Clark Shaking Up FreeAgent Market | By Joseph Durso | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/theater/ford-s-theater-to-offer-elmer-gantry-musical.html | Fords Theater to Offer Elmer Gantry Musical | Special to the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/theater/theater-the-chosen-as-a-musical.html | Theater The Chosen as a Musical | By Mel Gussow | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/89-reagan-budget-seeks-1.1-trillion.html | 89 REAGAN BUDGET SEEKS 11 TRILLION | By Robert Pear Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/air-controllers-blamed-for-a-midair-collision.html | Air Controllers Blamed For a Midair Collision | AP | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/bush-to-answer-queries-on-iran-contra-affair.html | Bush to Answer Queries on IranContra Affair | By Gerald M Boyd Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/chico-journal-if-it-s-exile-at-least-it-s-not-siberia.html | Chico Journal If Its Exile at Least Its Not Siberia | By Richard Bernstein Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/dole-in-hospital-visit-returns-to-past.html | DOLE IN HOSPITAL VISIT RETURNS TO PAST | By Bernard Weinraub Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/hart-seeks-ruling-on-paying-84-debt.html | HART SEEKS RULING ON PAYING 84 DEBT | By Richard L Berke Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/health-dental-care-rebuilding-techniques-promise-broad-gains-periodontal-fight.html | HEALTH DENTAL CARE Rebuilding Techniques Promise Broad Gains In Periodontal Fight | By Philip M Boffey Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/health-for-newest-candy-striper-hospital-stocks-up-on-batteries.html | HEALTH For Newest Candy Striper Hospital Stocks Up on Batteries | By Richard L Madden Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/health-gynecology-medical-groups-reach-compromise-frequency-giving-pap-tests.html | HEALTH GYNECOLOGY Medical Groups Reach Compromise On Frequency of Giving Pap Tests | By Gina Kolata | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/health-human-gene-in-mice-producing-blood-substance.html | HEALTH Human Gene in Mice Producing Blood Substance | By Harold M Schmeck Jr | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/health-implanted-fetal-tissue-aids-parkinson-s-patients.html | HEALTH Implanted Fetal Tissue Aids Parkinsons Patients | By Larry Rohter Special to the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/healthpersonal-health.html | HEALTHPersonal Health | Jane E Brody | TX 2-230937 | 1988-01-11 |

| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/homeless-plight-protested-in-3-cities.html | Homeless Plight Protested in 3 Cities | By Dirk Johnson Special To the New York Times | TX 2-230937 | 1988-01-11 |
|---|---|---|---|---|---|
| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/illinois-imposes-a-tax-on-illegal-drug-dealers.html | Illinois Imposes a Tax on Illegal Drug Dealers | AP | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/jail-term-in-mummy-case.html | Jail Term in Mummy Case | AP | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/kennedy-and-paper-battle-in-boston.html | Kennedy and Paper Battle in Boston | By Allan R Gold Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/no-1-supporter-is-key-to-hart-s-bid.html | No 1 Supporter Is Key to Harts Bid | By Maureen Dowd Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/nofziger-trial-to-hear-meese.html | Nofziger Trial to Hear Meese | AP | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/nominee-to-federal-bench-in-colorado-withdraws.html | Nominee to Federal Bench in Colorado Withdraws | By Philip Shenon Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/on-time-performance-of-airlines-fell-in-november.html | OnTime Performance of Airlines Fell in November | By Irvin Molotsky Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/reagan-signs-a-bill-to-rescue-troubled-farm-credit-system.html | REAGAN SIGNS A BILL TO RESCUE TROUBLED FARM CREDIT SYSTEM | AP | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/search-resumes-for-heiress-missing-for-10-years.html | Search Resumes for Heiress Missing for 10 Years | AP | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/simon-outlining-plans-on-revenue.html | SIMON OUTLINING PLANS ON REVENUE | By Robin Toner Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/washington-talk-capital-reading-a-judge-s-view-of-society-s-losers.html | Washington Talk Capital Reading A Judges View of Societys Losers | Special to the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/washington-talk-endowment-for-humanities-another-historian-is-up-in-arms.html | Washington Talk Endowment for Humanities Another Historian Is Up in Arms | By Martin Tolchin Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/washington-talk-look-no-us-funds.html | Washington Talk Look No US Funds | Special to the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/us/water-crisis-easing-in-pittsburgh-area.html | Water Crisis Easing in Pittsburgh Area | By Lindsey Gruson | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/world/5-anti-apartheid-journals-are-warned-by-pretoria.html | 5 AntiApartheid Journals Are Warned by Pretoria | By John F Burns Special To the New York Times | TX 2-230937 | 1988-01-11 |

| 1988-01-07 | https://www.nytimes.com/1988/01/07/world/brezhnev-s-name-dropped-from-city.html | BREZHNEVS NAME DROPPED FROM CITY | AP | TX 2-230937 | 1988-01-11 |
|---|---|---|---|---|---|
| 1988-01-07 | https://www.nytimes.com/1988/01/07/world/carlucci-in-gulf-reaffirms-us-role.html | Carlucci in Gulf Reaffirms US Role | By John H Cushman Jr Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/world/copters-in-ulster-receiving-anti-missile-gear.html | Copters in Ulster Receiving AntiMissile Gear | By Howell Raines Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/world/haiti-s-neighbors-oppose-sanctions.html | HAITIS NEIGHBORS OPPOSE SANCTIONS | AP | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/world/hunger-strike-by-iran-dissidents-entangles-chirac-over-expulsions.html | Hunger Strike by Iran Dissidents Entangles Chirac Over Expulsions | By Youssef M Ibrahim Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/world/israelis-unhappy-at-us-vote-in-un.html | ISRAELIS UNHAPPY AT US VOTE IN UN | By Thomas L Friedman Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/world/korean-opposition-chief-gets-party-backing.html | Korean Opposition Chief Gets Party Backing | Special to the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/world/mexico-city-journal-forget-the-alamo-look-at-the-sins-of-the-yankees.html | Mexico City Journal Forget the Alamo Look at the Sins of the Yankees | By Larry Rohter Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/world/moscow-declares-its-aim-is-to-leave-afghanistan-in-88.html | MOSCOW DECLARES ITS AIM IS TO LEAVE AFGHANISTAN IN 88 | By Bill Keller Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/world/senator-defends-plan-to-aid-jews-in-france.html | Senator Defends Plan to Aid Jews in France | AP | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/world/thai-laos-clashes-on-border-grow.html | THAILAOS CLASHES ON BORDER GROW | By Barbara Crossette Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/world/us-charges-9-in-mexico-death-of-a-drug-agent.html | US Charges 9 In Mexico Death Of a Drug Agent | By Philip Shenon Special To the New York Times | TX 2-230937 | 1988-01-11 |
| 1988-01-07 | https://www.nytimes.com/1988/01/07/world/us-to-increase-inspections-of-travelers-from-colombia.html | US to Increase Inspections Of Travelers From Colombia | AP | TX 2-230937 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/a-dido-and-aeneas-precursor.html | A Dido and Aeneas Precursor | By Michael Kimmelman | TX 2-230754 | 1988-01-1 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/a-path-to-modernism-mondrian-at-the-janis.html | A Path to Modernism Mondrian at the Janis | By Roberta Smith | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 2-230754 | 1988-01-11 |

| | | | | |
|---|---|---|---|---|
| 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/art-realism-today-at-national-academy.html | Art Realism Today At National Academy | By Michael Kimmelman | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/art-the-silver-of-san-gennaro-from-naples.html | Art The Silver of San Gennaro From Naples | By Michael Brenson | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/books-recalling-papa.html | BOOKS Recalling Papa | By Herbert Mitgang | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/comedy-dennis-miller.html | Comedy Dennis Miller | By Stephen Holden | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/dance-city-ballet-in-piano-pieces.html | Dance City Ballet in Piano Pieces | By Jennifer Dunning | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/diner-s-journal.html | DINERS JOURNAL | By Bryan Miller | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/pop-jazz-for-melodies-from-weill-to-webb-come-to-the-cabaret.html | POPJAZZ For Melodies From Weill To Webb Come To the Cabaret | By Stephen Holden | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/restaurants-568388.html | RESTAURANTS | By Bryan Miller | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/sounds-around-town-640688.html | SOUNDS AROUND TOWN | By Jon Pareles | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/books/books-of-the-times-668588.html | BOOKS OF THE TIMES | By John Gross | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/90-jobs-cut-by-cboe.html | 90 Jobs Cut By CBOE | Special to the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/about-real-estate-7-housing-projects-rise-in-great-neck.html | About Real Estate7 Housing Projects Rise in Great Neck | By Diana Shaman | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/advertising-a-travel-weekly-to-hit-newsstands.html | Advertising A Travel Weekly to Hit Newsstands | By Philip H Dougherty | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/advertising-chiat-day-terminates-its-rockport-business.html | ADVERTISING ChiatDay Terminates Its Rockport Business | By Philip H Dougherty | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/advertising-difranza-williamson-acquired-by-ketchum.html | ADVERTISING DiFranza Williamson Acquired by Ketchum | By Philip H Dougherty | TX 2-230754 | 1988-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/advertising-fcb-leber-establishes-a-specialized-division.html | ADVERTISING FCBLeber Establishes A Specialized Division | By Philip H Dougherty | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/advertising-hit-or-miss-to-mullen.html | ADVERTISING Hit or Miss to Mullen | By Philip H Dougherty | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/advertising-life-magazine-to-lift-circulation-base-again.html | ADVERTISING Life Magazine to Lift Circulation Base Again | By Philip H Dougherty | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/business-people-former-shell-engineer-to-head-sonat-division.html | BUSINESS PEOPLE Former Shell Engineer To Head Sonat Division | By Andrea Adelson | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/business-people-top-sec-accountant-chosen-from-ranks.html | BUSINESS PEOPLE Top SEC Accountant Chosen From Ranks | By Daniel F Cuff | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/company-news-chrysler-s-sales-fell-8.1-in-1987.html | COMPANY NEWS Chryslers Sales Fell 81 in 1987 | Special to the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/company-news-cooper-stake-up.html | COMPANY NEWS Cooper Stake Up | Special to the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/company-news-dyncorp-approves-246-million-deal.html | COMPANY NEWS Dyncorp Approves 246 Million Deal | Special to the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/company-news-fmc-turkish-deal.html | COMPANY NEWS FMC Turkish Deal | AP | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/company-news-ford-talks-ended-by-bank-board.html | COMPANY NEWS Ford Talks Ended by Bank Board | By Richard W Stevenson Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/company-news-texaco-holders-seek-to-stop-poison-pill.html | COMPANY NEWS TEXACO HOLDERS SEEK TO STOP POISON PILL | By Stephen Labaton | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/consumer-credit-increase-slowed-to-4.4-in-november.html | Consumer Credit Increase Slowed to 44 in November | AP | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/credit-markets-bond-prices-post-a-moderate-rise.html | CREDIT MARKETS Bond Prices Post a Moderate Rise | By Michael Quint | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/demand-rising-for-insurance-that-covers-long-term-care.html | Demand Rising for Insurance That Covers LongTerm Care | By Milt Freudenheim | TX 2-230754 | 1988-01-11 |

| | | | | |
|---|---|---|---|---|
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/dow-is-up-by-14.09-to-2051.89.html | DOW IS UP BY 1409 TO 205189 | By Phillip H Wiggins | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/economic-scene-policy-on-dollar-a-puzzle-to-solve.html | Economic Scene Policy on Dollar A Puzzle to Solve | By Leonard Silk | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/futures-options-cold-sends-oil-contracts-up-despite-late-profit-taking.html | FUTURESOPTIONS Cold Sends Oil Contracts Up Despite Late Profit Taking | By H J Maidenberg | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/hanover-bank-sells-investment-unit.html | Hanover Bank Sells Investment Unit | By Anise C Wallace | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/market-place-funds-outpace-s-p-in-quarter.html | Market Place Funds Outpace SP in Quarter | By Vartanig G Vartan | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/nations-warnings-lift-dollar-more.html | NATIONS WARNINGS LIFT DOLLAR MORE | By Kenneth N Gilpin | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/new-hunt-set-for-fed-choice.html | New Hunt Set For Fed Choice | Special to the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/pillsbury-restaurant-cutbacks-set.html | PILLSBURY RESTAURANT CUTBACKS SET | By Calvin Sims | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/retail-sales-higher-for-december.html | Retail Sales Higher for December | By Isadore Barmash | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/robins-seeks-support-for-merger.html | Robins Seeks Support for Merger | By Barnaby J Feder | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/sec-details-canada-accord.html | SEC Details Canada Accord | Special to the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/taiwan-trade-record.html | Taiwan Trade Record | AP | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/task-force-urges-a-major-overhaul-of-stock-trading.html | TASK FORCE URGES A MAJOR OVERHAUL OF STOCK TRADING | By Nathaniel C Nash Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/top-specialist-gives-up-role-in-morgan-stock.html | Top Specialist Gives Up Role in Morgan Stock | By James Sterngold | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/business/will-tv-s-and-stereos-cost-more.html | Will TVs and Stereos Cost More | By Andrew Pollack Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/movies/at-the-movies.html | AT THE MOVIES | By Eleanor Blau | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/movies/new-face-emmanuelle-beart-the-eyes-speak-for-her.html | NEW FACE EMMANUELLE BEART The Eyes Speak for Her | By Nan Robertson | TX 2-230754 | 1988-01-11 |

| | | | | |
|---|---|---|---|---|
| 1988-01-08 | https://www.nytimes.com/1988/01/08/movies/tv-weekend-toscanini-documentary-and-a-british-soap-opera.html | TV WEEKEND Toscanini Documentary and a British Soap Opera | By John J OConnor | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/a-witness-tells-of-finding-body-in-park-slaying.html | A Witness Tells Of Finding Body In Park Slaying | By Kirk Johnson | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/article-785588-no-title.html | Article 785588  No Title | By Robert D McFadden | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/bridge-the-right-defensive-signals-can-thwart-declarer-s-plan.html | Bridge The Right Defensive Signals Can Thwart Declarers Plan | By Alan Truscott | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/court-permits-effort-to-send-boy-49-back-to-zimbabwe.html | Court Permits Effort to Send Boy 49 Back to Zimbabwe | By Arnold H Lubasch | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/drug-group-to-offer-free-needles-to-combat-aids-in-new-york-city.html | Drug Group to Offer Free Needles To Combat AIDS in New York City | By Bruce Lambert | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/jersey-passes-bill-banning-sale-of-irradiated-foods.html | Jersey Passes Bill Banning Sale of Irradiated Foods | By Joseph F Sullivan Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/koch-agrees-to-a-cut-in-limit-on-spending-for-campaigns.html | Koch Agrees to a Cut in Limit On Spending for Campaigns | By Alan Finder | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/li-housing-problem-forces-suny-at-stony-brook-to-create-new-program.html | LI Housing Problem Forces SUNY at Stony Brook to Create New Program | By Eric Schmitt Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/merc-exchange-is-withdrawing-from-a-project.html | Merc Exchange Is Withdrawing From a Project | By Howard W French | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/moynihan-says-he-ll-offer-law-to-help-murdoch-keep-the-post.html | Moynihan Says Hell Offer Law To Help Murdoch Keep The Post | By Alex S Jones | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/new-us-investigation-looks-at-esposito.html | New US Investigation Looks at Esposito | By Leonard Buder | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/of-flashcards-and-cuomo-watching.html | Of Flashcards and CuomoWatching | By Steven Erlanger Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/our-towns-an-ex-senator-finds-a-welcome-on-the-airwaves.html | Our Towns An ExSenator Finds a Welcome On the Airwaves | By Michael Winerip | TX 2-230754 | 1988-01-11 |

| | | | | |
|---|---|---|---|---|
| 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/second-graders-jump-rope-to-raise-money-for-neediest.html | Second Graders Jump Rope To Raise Money for Neediest | By Marvine Howe | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/sledding-accident-kills-boy.html | Sledding Accident Kills Boy | AP | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/the-law-a-tenure-dispute-at-cuny.html | The Law A Tenure Dispute at CUNY | By E R Shipp | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/us-accuses-airline-in-buffalo-of-operating-after-losing-license.html | US Accuses Airline in Buffalo Of Operating After Losing License | By Richard Witkin | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/us-is-suing-con-edison-over-asbestos.html | US Is Suing Con Edison Over Asbestos | By Leonard Buder | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/nyregion/woman-killed-by-gunman-in-irt-station.html | Woman Killed By Gunman In IRT Station | By Todd S Purdum | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/obituaries/jules-francois-crahay-designer.html | JULESFRANCOIS CRAHAY DESIGNER | By Bernadine Morris | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/obituaries/trevor-howard-actor-in-over-70-films-dies-at-71.html | Trevor Howard Actor in Over 70 Films Dies at 71 | By Albin Krebs | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/opinion/foreign-affairs-israel-s-survival-issue.html | FOREIGN AFFAIRS Israels Survival Issue | By Flora Lewis | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/opinion/on-my-mind-selling-out-tibet.html | ON MY MIND Selling Out Tibet | By Am Rosenthal | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/opinion/some-satisfactions-for-the-palestinians.html | Some Satisfactions For the Palestinians | By Edward W Said | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/opinion/what-banks-want-and-dont-want.html | What Banks Want   And Dont Want | By Eugene Sklar | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/opinion/what-banks-want.html | What Banks Want | By Willard C Butcher | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/143-nations-sign-to-go-to-seoul.html | 143 Nations Sign To Go to Seoul | AP | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/clark-s-signing-impact-assessed.html | Clarks Signing Impact Assessed | By Joseph Durso | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/college-basketball-arizona-gets-rolling-again.html | COLLEGE BASKETBALL Arizona Gets Rolling Again | AP | TX 2-230754 | 1988-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/devils-lose-again-as-slump-goes-on.html | Devils Lose Again As Slump Goes On | By Joe Sexton Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/driver-denies-charge.html | Driver Denies Charge | By Michael Goodwin | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/figure-skating-boitano-near-perfect-in-short-program.html | FIGURE SKATING Boitano NearPerfect in Short Program | By Michael Janofsky Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/hitting-guru-instructs-his-disciples.html | HITTING GURU INSTRUCTS HIS DISCIPLES | By David Falkner | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/horse-racing-notebook-a-jumbo-pick-six-for-the-price-of-five-at-hialeah.html | HORSE RACING NOTEBOOK A Jumbo PickSix for the Price of Five at Hialeah | By Steven Crist Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/mack-lobell-horse-of-year.html | Mack Lobell Horse of Year | AP | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/midseason-report-islanders-caught-in-crowded-race-to-gain-first-place.html | MIDSEASON REPORT Islanders Caught In Crowded Race To Gain First Place | By Robin Finn | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/nfl-playoff-matchups-surprise-teams-hope-to-take-another-super-step.html | NFL PLAYOFF MATCHUPS Surprise Teams Hope to Take Another Super Step | By Gerald Eskenazi | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/sports-of-the-times-big-chill-perils-hot-house-teams.html | SPORTS OF THE TIMES BIGCHILL PERILS HOTHOUSE TEAMS | By Dave Anderson | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/sports/the-big-east-race-begins-in-earnest.html | The Big East Race Begins in Earnest | By William C Rhoden Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/theater/fledgling-plays-take-first-flight-ready-or-not.html | Fledgling Plays Take First Flight Ready or Not | By Andrew L Yarrow | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/theater/on-stage.html | ON STAGE | By Enid Nemy | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/theater/stage-searching-satyrs-sophocles-at-nat-horne.html | Stage Searching Satyrs Sophocles at Nat Horne | By Walter Goodman | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/theater/the-stage-man-and-superman.html | The Stage Man and Superman | By Mel Gussow | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/us/2-fish-dissected-in-hunt-for-evolutionary-clues.html | 2 Fish Dissected in Hunt For Evolutionary Clues | By Malcolm W Browne | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/us/81-found-to-support-us-on-backing-aids-research.html | 81 Found to Support US On Backing AIDS Research | AP | TX 2-230754 | 1988-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-08 | https://www.nytimes.com/1988/01/08/us/after-storms-help-pours-into-town.html | After Storms Help Pours Into Town | By William Robbins Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/us/bush-queried-on-role-in-iran-scandal.html | Bush Queried on Role in Iran Scandal | By Gerald M Boyd Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/us/candidates-facing-series-of-debates.html | CANDIDATES FACING SERIES OF DEBATES | By Andrew Rosenthal Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/us/evidence-to-be-retested-in-chicago-rape-case.html | Evidence to Be Retested In Chicago Rape Case | AP | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/us/frankenmuth-journal-christmas-shopping-all-year-round.html | Frankenmuth Journal Christmas Shopping All Year Round | By Philip E Ross Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/us/harts-rivals-soften-attacks-on-him.html | Harts Rivals Soften Attacks on Him | By Michael Oreskes Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/us/indian-group-founder-retires.html | Indian Group Founder Retires | AP | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/us/oil-slick-from-tank-collapse-reaches-city-in-west-virginia.html | Oil Slick From Tank Collapse Reaches City in West Virginia | AP | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/us/poll-shows-discontent-on-reagan-helps-dole-outpace-bush-in-iowa.html | Poll Shows Discontent on Reagan Helps Dole Outpace Bush in Iowa | By E J Dionne Jr | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/us/reagan-picks-a-moderate-to-lead-national-labor-relations-board.html | Reagan Picks a Moderate to Lead National Labor Relations Board | AP | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/us/rent-control-is-target-of-reagan-budget.html | Rent Control Is Target of Reagan Budget | By Robert Pear Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/us/robertson-battles-image-of-tv-minister.html | Robertson Battles Image of TV Minister | By Susan F Rasky Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/us/spacecraft-flaw-seen-as-less-serious.html | Spacecraft Flaw Seen as Less Serious | By John Noble Wilford | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/us/texas-burglar-who-shot-a-woman-to-death-for-her-1-is-executed.html | Texas Burglar Who Shot a Woman to Death for Her 1 Is Executed | AP | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/us/the-law-at-the-bar.html | The Law At the Bar | David Margolick | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/us/the-law-the-rise-and-fall-of-the-class-action-lawsuit.html | The Law The Rise and Fall of the ClassAction Lawsuit | By Douglas Martin | TX 2-230754 | 1988-01-11 |

| | | | | |
|---|---|---|---|---|
| 1988-01-08 | https://www.nytimes.com/1988/01/08/us/washington-talk-army-and-navy-club-quiet-place-for-cards-and-shaping-history.html | Washington Talk Army and Navy Club Quiet Place for Cards And Shaping History | Special to the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/us/washington-talk-congress-raised-eyebrows-over-dole-request.html | Washington Talk Congress Raised Eyebrows Over Dole Request | By Michael R Gordon Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/us/washington-talk-labor-union-consultants-big-winner-in-teamsters-return.html | Washington Talk Labor Union Consultants Big Winner in Teamsters Return | By Kenneth B Noble Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/us/wedtech-prosecutor-said-to-scan-some-meese-stock-dealing.html | Wedtech Prosecutor Said to Scan Some Meese Stock Dealing | By Clifford D May Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/world/cape-town-journal-a-nonwhite-gets-a-finger-on-the-levers-of-power.html | CAPE TOWN JOURNAL A Nonwhite Gets a Finger on the Levers of Power | By John F Burns Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/world/charting-road-moscow-speeds-plans-for-afghan-pullout-even-if-it-risks-collapse.html | CHARTING THE ROAD OUT Moscow Speeds Plans for Afghan Pullout Even if it Risks Collapse of Kabul Regime | By Bill Keller Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/world/ex-contra-looks-back-finding-much-to-regret.html | ExContra Looks Back Finding Much to Regret | By Stephen Kinzer Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/world/france-yields-art-linked-to-marcos.html | FRANCE YIELDS ART LINKED TO MARCOS | By Philip Shenon Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/world/general-is-named-to-head-arms-control-agency.html | General Is Named to Head Arms Control Agency | By Michael R Gordon Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/world/israelis-wound-7-in-gaza-peres-to-see-un-envoy.html | Israelis Wound 7 in Gaza Peres to See UN Envoy | Special to the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/world/jamaican-says-election-in-haiti-is-on-course.html | Jamaican Says Election In Haiti Is on Course | By Joseph B Treaster Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/world/jordan-is-wary-of-plo-s-influence.html | Jordan Is Wary of PLOs Influence | By John Kifner Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/world/mcfarlane-lawyers-dispute-iran-allegations.html | McFarlane Lawyers Dispute Iran Allegations | By Stephen Engelberg Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/world/pope-likely-to-see-waldheim-3-times.html | POPE LIKELY TO SEE WALDHEIM 3 TIMES | By Roberto Suro Special To the New York Times | TX 2-230754 | 1988-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-08 | https://www.nytimes.com/1988/01/08/world/refugee-report-burned-over-data-on-germany.html | Refugee Report Burned Over Data on Germany | AP | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/world/salvadoran-in-jail-talk-tells-of-assassination.html | Salvadoran in Jail Talk Tells of Assassination | By James Lemoyne Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/world/shultz-urges-end-of-soviet-arms-aid-in-afghan-pullout.html | SHULTZ URGES END OF SOVIET ARMS AID IN AFGHAN PULLOUT | By David K Shipler Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/world/sihanouk-determined-to-gain-cambodia-accord.html | Sihanouk Determined to Gain Cambodia Accord | By Barbara Crossette Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/world/south-african-reports-4-more-blacks-killed.html | South African Reports 4 More Blacks Killed | AP | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/world/syria-is-seeking-to-mediate-in-iran-arab-tension.html | Syria Is Seeking to Mediate in IranArab Tension | By Youssef M Ibrahim Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/world/us-aide-urged-panama-general-to-yield-control-diplomats-say.html | US Aide Urged Panama General To Yield Control Diplomats Say | By Elaine Sciolino Special To the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-08 | https://www.nytimes.com/1988/01/08/world/views-of-us-public-sought-over-relations-with-moscow-washington-jan-7.html | Views of US Public Sought Over Relations With Moscow WASHINGTON Jan 7 | Special to the New York Times | TX 2-230754 | 1988-01-11 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/arts/commissions-for-composers.html | Commissions for Composers | By Irvin Molotsky Special To the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/arts/concert-mckinley-pieces-by-american-symphony.html | Concert McKinley Pieces By American Symphony | By Michael Kimmelman | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/arts/conductors-conference-to-honor-max-rudolf.html | Conductors Conference To Honor Max Rudolf | By Bernard Holland | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/arts/dance-works-by-anna-sokolow.html | Dance Works by Anna Sokolow | By Jack Anderson | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/arts/executives-shifted-at-william-morrow-and-little-brown.html | Executives Shifted at William Morrow and Little Brown | By Edwin McDowell | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/arts/jazz-clifford-jordan-on-the-tenor-saxophone.html | Jazz Clifford Jordan On the Tenor Saxophone | By Peter Watrous | TX 2-237301 | 1988-01-22 |

| | | | | |
|---|---|---|---|---|
| 1988-01-09 | https://www.nytimes.com/1988/01/09/arts/jazz-john-campbell-pianist-in-solo-appearance-at-zinno.html | Jazz John Campbell Pianist In Solo Appearance at Zinno | By John S Wilson | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/arts/music-mehta-conducts-messiaen-s-turangalila.html | Music Mehta Conducts Messiaen Turangalila | By Bernard Holland | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/arts/no-headline.html | No Headline | By Pavarotti To Receive Award | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/arts/opera-macbeth-at-the-metropolitan.html | Opera Macbeth at the Metropolitan | By Will Crutchfield | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/arts/oral-roberts-to-cut-back-tv-outlets.html | Oral Roberts to Cut Back TV Outlets | AP | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/books/books-of-the-times-quips-not-literature.html | Books of The Times Quips Not Literature | By Michiko Kakutani | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/auto-sales-climb-in-italy.html | Auto Sales Climb in Italy | AP | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/bank-loan-given-rating.html | Bank Loan Given Rating | Special to the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/bonds-drop-sharply-on-jobless-dip.html | BONDS DROP SHARPLY ON JOBLESS DIP | By Phillip H Wiggins | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/chinese-accord-on-toshiba.html | Chinese Accord on Toshiba | AP | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/company-news-buyout-rejected-by-holly-sugar.html | COMPANY NEWS Buyout Rejected By Holly Sugar | Special to the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/company-news-computervision-bars-a-takeover-proposal.html | COMPANY NEWS Computervision Bars A Takeover Proposal | By Jonathan P Hicks | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/company-news-trustee-is-urged-for-sharon-steel.html | COMPANY NEWS Trustee Is Urged For Sharon Steel | AP | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/company-news-wynn-halts-sale.html | COMPANY NEWS Wynn Halts Sale | Special to the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/dollar-falls-as-stocks-plummet.html | DOLLAR FALLS AS STOCKS PLUMMET | By Kenneth N Gilpin | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/excerpt-from-summary-of-brady-stock-report.html | Excerpt From Summary Of Brady Stock Report | Special to the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/former-banker-gets-jail-term.html | Former Banker Gets Jail Term | AP | TX 2-237301 | 1988-01-22 |

| | | | | |
|---|---|---|---|---|
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/german-jobless-rate-up.html | German Jobless Rate Up | AP | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/investigation-of-index-data.html | Investigation Of Index Data | Special to the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/long-hours-fast-pace-for-panel-s-staff-42.html | LONG HOURS FAST PACE FOR PANELS STAFF 42 | By Susan F Rasky Special To the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/mexico-s-inflation-rate.html | Mexicos Inflation Rate | AP | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/norway-names-head-of-statoil.html | Norway Names Head of Statoil | AP | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/options-exchange-weighs-changes-in-operation.html | Options Exchange Weighs Changes in Operation | By Julia M Flynn Special To the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/panel-s-concern-power-not-panic.html | PANELS CONCERN POWER NOT PANIC | By James Sterngold | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/patents-a-semiconductor-laser.html | PATENTSA Semiconductor Laser | By Stacy V Jones | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/patents-barrier-holds-in-heat.html | PATENTSBarrier Holds In Heat | By Stacy V Jones | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/patents-cigarette-substitute-and-a-new-toothbrush.html | PATENTSCigarette Substitute And a New Toothbrush | By Stacy V Jones | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/patents-rule-changes-reprinted.html | PATENTSRule Changes Reprinted | By Stacy V Jones | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/patents-testing-spacecraft-materials.html | PATENTSTesting Spacecraft Materials | By Stacy V Jones | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/power-agency-to-seek-ruling.html | Power Agency To Seek Ruling | Special to the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/shareholder-unit-delays-decision-on-robins-plan.html | Shareholder Unit Delays Decision on Robins Plan | By Barnaby J Feder | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/soaring-metal-prices-ripple-effect.html | SOARING METAL PRICES RIPPLE EFFECT | By Jonathan P Hicks | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/stocks-fall-14058-in-a-late-selloff.html | STOCKS FALL 14058 IN A LATE SELLOFF | By Lawrence J Demaria | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/tandem-plunges-on-sales-news.html | TANDEM PLUNGES ON SALES NEWS | By Calvin Sims | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/task-force-ties-market-collapse-to-big-investors-program-trades.html | Task Force Ties Market Collapse To Big Investors Program Trades | By Nathaniel C Nash Special To the New York Times | TX 2-237301 | 1988-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/texaco-plans-to-take-4.9-billion-in-charges.html | TEXACO PLANS TO TAKE 49 BILLION IN CHARGES | By Stephen Labaton | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/business/your-money-single-premium-policies-a-target.html | YOUR MONEY SinglePremium Policies a Target | By Leonard Sloane | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/movies/263-movies-from-1987-are-in-race-for-oscars.html | 263 Movies From 1987 Are in Race for Oscars | AP | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/movies/david-puttnam-to-get-1988-eastman-award.html | David Puttnam to Get 1988 Eastman Award | AP | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/movies/south-africa-helps-us-film-makers-in-namibia-with-troops-and-trucks.html | South Africa Helps US Film Makers In Namibia With Troops and Trucks | By James Brooke Special To the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/a-bit-late-town-approves-constitution.html | A Bit Late Town Approves Constitution | By Nick Ravo Special To the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/about-new-york-how-ms-mastri-opens-minds-with-blue-skies.html | About New York How Ms Mastri Opens Minds With Blue Skies | By Gregory Jaynes | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/bittersweet-holiday-journey-prompts-gifts-to-the-neediest.html | BITTERSWEET HOLIDAY JOURNEY PROMPTS GIFTS TO THE NEEDIEST | By Marvine Howe | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/boy-s-case-in-supreme-court.html | BOYS CASE IN SUPREME COURT | AP | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/bridge-open-and-women-s-teams-to-be-picked-the-same-way.html | Bridge Open and Womens Teams To Be Picked the Same Way | By Alan Truscott | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/cuomo-to-seek-key-changes-in-rent-rules.html | CUOMO TO SEEK KEY CHANGES IN RENT RULES | By Jeffrey Schmalz Special To the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/economist-installed-as-princeton-s-18th-president.html | Economist Installed as Princetons 18th President | By Robert Hanley | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/escaped-rapist-is-captured.html | Escaped Rapist Is Captured | AP | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/lawyers-feud-over-bar-association-endorsements-leads-to-a-suit.html | Lawyers Feud Over Bar Association Endorsements Leads to a Suit | By E R Shipp | TX 2-237301 | 1988-01-22 |

| | | | | |
|---|---|---|---|---|
| 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/mentally-disabled-may-gain-thousands-in-back-benefits.html | Mentally Disabled May Gain Thousands in Back Benefits | By Jesus Rangel | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/ministers-won-t-invite-koch-to-observance-for-dr-king.html | Ministers Wont Invite Koch To Observance for Dr King | By Joyce Purnick | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/o-neill-does-not-have-cancer-doctors-say-after-removing-polyp.html | ONEILL DOES NOT HAVE CANCER DOCTORS SAY AFTER REMOVING POLYP | AP | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/officer-cites-wounds-on-levin-s-neck.html | Officer Cites Wounds on Levins Neck | By Kirk Johnson | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/reaction-to-needles-for-addicts-plan.html | Reaction to NeedlesforAddicts Plan | By Bruce Lambert | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/reality-of-hell-s-kitchen-is-playwright-s-material.html | Reality of Hells Kitchen Is Playwrights Material | By Douglas Martin | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/suspect-seized-in-irt-shooting-that-killed-one.html | Suspect Seized In IRT Shooting That Killed One | By Todd S Purdum | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/taxi-panel-member-assails-agency-and-quits.html | Taxi Panel Member Assails Agency and Quits | By Richard Levine | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/terminal-home-for-hundreds.html | Terminal Home for Hundreds | By Josh Barbanel | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/unemployment-in-new-york-area-falls-to-lowest-level-since-70-s.html | Unemployment in New York Area Falls to Lowest Level Since 70s | By Sarah Lyall | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/yale-offers-workers-15-three-year-pact.html | Yale Offers Workers 15 ThreeYear Pact | AP | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/yonkers-said-to-propose-an-accord-on-bias-suit.html | Yonkers Said to Propose An Accord on Bias Suit | By James Feron Special To the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/obituaries/alfred-j-barabas-star-halfback-in-columbia-s-rose-bowl-victory.html | Alfred J Barabas Star Halfback In Columbias Rose Bowl Victory | By Robert Mcg Thomas Jr | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/obituaries/dan-j-bradley-47-dies-of-aids-ex-head-of-legal-services-agency.html | Dan J Bradley 47 Dies of AIDS ExHead of Legal Services Agency | Special to the New York Times | TX 2-237301 | 1988-01-22 |

| | | | | |
|---|---|---|---|---|
| 1988-01-09 | https://www.nytimes.com/1988/01/09/opinion/sun-not-clouds-above-the-usjapan-trade-summit.html | Sun Not Clouds Above the USJapan Trade Summit | By David M Sloan | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/opinion/what-new-yorks-new-school-chief-is-up-against-a-proposed-agenda.html | WHAT NEW YORKS NEW SCHOOL CHIEF IS UP AGAINSTA PROPOSED AGENDA | By Amina Rahman | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/opinion/what-new-yorks-new-school-chief-is-up-against-put-a-stop-to-violence.html | WHAT NEW YORKS NEW SCHOOL CHIEF IS UP AGAINSTPut a Stop To Violence | By Harold Saltzman | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/opinion/what-new-yorks-new-school-chief-is-up-against-the-big-need-for.html | WHAT NEW YORKS NEW SCHOOL CHIEF IS UP AGAINSTThe Big Need For Research | By Earl Ubell | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/40-1-winner-at-gulfstream.html | 401 Winner At Gulfstream | Special to the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/boat-show-points-way-out-of-winter.html | BOAT SHOW POINTS WAY OUT OF WINTER | By Barbara Lloyd | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/boitano-peaks-at-right-time.html | BOITANO PEAKS AT RIGHT TIME | By Michael Janofsky Special To the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/brown-tops-east-in-japan-bowl.html | Brown Tops East In Japan Bowl | AP | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/gullickson-leaves-yanks-to-play-in-japan.html | GULLICKSON LEAVES YANKS TO PLAY IN JAPAN | By Joseph Durso | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/islanders-fall-to-the-flames.html | ISLANDERS FALL TO THE FLAMES | AP | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/nets-handed-one-as-knicks-collapse.html | NETS HANDED ONE AS KNICKS COLLAPSE | By Vincent M Mallozzi Special To the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/nfl-playoffs-future-is-now-on-trial-for-colts.html | NFL PLAYOFFS Future Is Now on Trial for Colts | By Gerald Eskenazi Special To the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/once-again-payton-adjusts.html | ONCE AGAIN PAYTON ADJUSTS | By Malcolm Moran Special To the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/rangers-streak-ended-by-capitals.html | RANGERS STREAK ENDED BY CAPITALS | By Joe Sexton Special To the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/sports-of-the-times-variations-on-a-theme.html | SPORTS OF THE TIMES Variations on a Theme | By Ira Berkow | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/vikings-wilson-to-start-against-49ers.html | VIKINGS WILSON TO START AGAINST 49ERS | By Frank Litsky Special To the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/warrant-for-ciccarelli.html | Warrant for Ciccarelli | AP | TX 2-237301 | 1988-01-22 |

| 1988-01-09 | https://www.nytimes.com/1988/01/09/style/consumer-s-world-coping-with-cut-flowers.html | CONSUMERS WORLD COPING With Cut Flowers | By Joan Lee Faust | TX 2-237301 | 1988-01-22 |
|---|---|---|---|---|---|
| 1988-01-09 | https://www.nytimes.com/1988/01/09/style/consumer-s-world-mail-sweepstakes-chances-to-win-are-slim-to-none.html | CONSUMERS WORLD MAIL SWEEPSTAKES CHANCES TO WIN ARE SLIM TO NONE | By Michael Decourcy Hinds | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/us/3000-boneless-hams-recalled-by-processor.html | 3000 Boneless Hams Recalled by Processor | AP | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/us/aids-testing-without-consent-reported.html | AIDS Testing Without Consent Reported | AP | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/us/arizona-governor-indicted-by-state-on-campaign-loan.html | ARIZONA GOVERNOR INDICTED BY STATE ON CAMPAIGN LOAN | Special to the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/us/bush-is-target-of-foes-at-iowa-debate.html | Bush Is Target of Foes at Iowa Debate | By Michael Oreskes Special To the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/us/hart-finds-strength-in-woes.html | Hart Finds Strength In Woes | By Maureen Dowd Special To the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/us/head-of-federal-agency-says-age-bias-cases-were-ignored.html | Head of Federal Agency Says Age Bias Cases Were Ignored | AP | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/us/history-convention-reflects-change-from-traditional-to-gender-studies.html | HISTORY CONVENTION REFLECTS CHANGE FROM TRADITIONAL TO GENDER STUDIES | By Richard Bernstein Special To the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/us/los-angeles-gets-2-billion-plan-to-provide-housing-for-homeless.html | Los Angeles Gets 2 Billion Plan To Provide Housing for Homeless | By Richard W Stevenson Special To the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/us/new-method-to-detect-aids-may-be-tool-to-test-drugs.html | New Method to Detect AIDS May Be Tool to Test Drugs | AP | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/us/nissan-recalls-75000-cars.html | Nissan Recalls 75000 Cars | Special to the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/us/petitions-of-dole-and-haig-in-texas-reported-faulty.html | Petitions of Dole and Haig In Texas Reported Faulty | By Peter Applebome Special To the New York Times | | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/us/reagan-asks-increase-for-education-in-89-budget.html | Reagan Asks Increase for Education in 89 Budget | AP | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/us/robertson-is-rejected-in-bid-to-delay-libel-case-he-filed.html | Robertson Is Rejected in Bid To Delay Libel Case He Filed | AP | TX 2-237301 | 1988-01-22 |

| 1988-01-09 | https://www.nytimes.com/1988/01/09/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-237301 | 1988-01-22 |
|---|---|---|---|---|---|
| 1988-01-09 | https://www.nytimes.com/1988/01/09/us/storm-hits-east-coast-after-burying-south-in-snow.html | Storm Hits East Coast After Burying South in Snow | By Robert D McFadden | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/us/texas-a-m-head-resigning.html | Texas AM Head Resigning | AP | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/us/us-jobless-rate-declines-to-5.7-lowest-since-1979.html | US JOBLESS RATE DECLINES TO 57 LOWEST SINCE 1979 | By Robert D Hershey Jr Special To the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/us/us-may-back-private-venture-for-space-base.html | US May Back Private Venture For Space Base | By William J Broad | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/world/bush-may-give-sworn-testimony-on-iran-contra-affair-on-monday.html | Bush May Give Sworn Testimony On IranContra Affair on Monday | By Philip Shenon Special To the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/world/dharmsala-journal-in-tibet-s-dark-hour-dalai-lama-is-their-refuge.html | Dharmsala Journal In Tibets Dark Hour Dalai Lama Is Their Refuge | By Steven R Weisman Special To the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/world/eagle-cripples-ethiopian-jet.html | Eagle Cripples Ethiopian Jet | AP | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/world/france-criticizes-east-german-chief-on-arms.html | France Criticizes East German Chief on Arms | By James M Markham Special To the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/world/in-filipino-town-local-politics-kills.html | In Filipino Town Local Politics Kills | By Seth Mydans Special To the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/world/israel-jails-arabs-without-a-trial.html | ISRAEL JAILS ARABS WITHOUT A TRIAL | By John Kifner Special To the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/world/japan-to-pay-more-of-us-bases-cost.html | Japan to Pay More of US Bases Cost | By Clyde Haberman Special To the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/world/salvador-judge-refuses-amnesty-to-killers-of-4-us-churchwomen.html | Salvador Judge Refuses Amnesty To Killers of 4 US Churchwomen | AP | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/world/the-ice-hockey-follies-with-qaddafi-starring.html | The Ice Hockey Follies With Qaddafi Starring | By Serge Schmemann Special To the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-09 | https://www.nytimes.com/1988/01/09/world/us-studies-new-curbs-on-general-in-panama.html | US Studies New Curbs On General in Panama | By Elaine Sciolino Special To the New York Times | TX 2-237301 | 1988-01-22 |

| | | | | |
|---|---|---|---|---|
| 1988-01-09 | https://www.nytimes.com/1988/01/09/world/washington-is-losing-hope-for-a-fair-election-in-haiti.html | Washington Is Losing Hope For a Fair Election in Haiti | By David K Shipler Special To the New York Times | TX 2-237301 | 1988-01-22 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/archives/gardening-try-house-plants-for-bonsai.html | GARDENINGTRY HOUSE PLANTS FOR BONSAI | By Ernest Dickinson | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/archives/numismatics-auction-will-feature-rare-coins.html | NUMISMATICSAUCTION WILL FEATURE RARE COINS | By Ed Reiter | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/antiques-stuart-feld-brings-zest-to-americana.html | ANTIQUES Stuart Feld Brings Zest to Americana | By Rita Reif | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/architecture-view-in-queens-a-design-center-that-lives-up-to-its-name.html | ARCHITECTURE VIEW IN QUEENS A DESIGN CENTER THAT LIVES UP TO ITS NAME | By Paul Goldberger | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/art-view-a-transient-art-form-with-staying-power.html | ART VIEW A Transient Art Form With Staying Power | By Michael Brenson | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/critic-s-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Howard Thompson | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/critic-s-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/critics-choices-art.html | CRITICS CHOICESArt | By Gene Thornton | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/dance-a-ukrainian-troupe-that-carries-a-legacy.html | DANCE A Ukrainian Troupe That Carries a Legacy | By Felicity Barringer | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/dance-view-clones-and-grafts-as-ballet-traits.html | DANCE VIEW Clones and Grafts As Ballet Traits | By Jack Anderson | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/home-video-comedy.html | HOME VIDEOCOMEDY | By Steve Schneider | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/home-video-documentary.html | HOME VIDEO DOCUMENTARY | By Allan Kozinn | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/home-video-documentary.html | HOME VIDEODOCUMENTARY | By Margaret Moorman | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/music-brooklyn-philharmonic-plays-corigliano-piece.html | Music Brooklyn Philharmonic Plays Corigliano Piece | By Bernard Holland | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/music-early-early-music-still-a-fight.html | MUSIC Early Early Music Still a Fight | By Allan Kozinn | TX 2-236628 | 1988-01-20 |

| | | | | |
|---|---|---|---|---|
| 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/music-the-night-when-carnegie-hall-swung.html | MUSICThe Night When Carnegie Hall Swung | By George T Simon | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/music-view-special-gift-of-concerto-conducting.html | MUSIC VIEW Special Gift Of Concerto Conducting | By John Rockwell | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/opera-by-john-blow-venus-and-adonis.html | Opera By John Blow Venus and Adonis | By Will Crutchfield | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/photography-view-photojournalism-a-blend-of-artifice-and-actuality.html | PHOTOGRAPHY VIEW PHOTOJOURNALISM A BLEND OF ARTIFICE AND ACTUALITY | By Andy Grundberg | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/pop-view-just-give-me-a-chip-off-the-old-bach.html | POP VIEW JUST GIVE ME A CHIP OFF THE OLD BACH | By Jon Pareles | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/recordings-a-look-beyond-stravinsky-s-style.html | RECORDINGS A Look Beyond Stravinskys Style | By Paul Turok | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/recordings-rappers-keep-their-music-s-content-fresh.html | RECORDINGS RAPPERS KEEP THEIR MUSICS CONTENT FRESH | By Peter Watrous | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/sound-honors-for-excellence.html | SOUND Honors for Excellence | By Hans Fantel | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/television-a-master-of-the-mini-series.html | TELEVISION A MASTER OF THE MINISERIES | By Michael Ratcliffe | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/the-dance-program-by-louis.html | The Dance Program By Louis | By Jack Anderson | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/tv-view-terrorism-stalks-a-drama.html | TV VIEW Terrorism Stalks A Drama | By John Corry | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/a-convention-of-grousers.html | A CONVENTION OF GROUSERS | By Bill Ott | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/a-steady-girl-with-a-bread-knife.html | A STEADY GIRL WITH A BREAD KNIFE | By W D Wetherell | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/a-trickster-in-tianjin.html | A TRICKSTER IN TIANJIN | By Stanley Trachtenberg | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/about-books-new-york-is-worth-a-novel-are-you.html | ABOUT BOOKS NEW YORK IS WORTH A NOVEL  ARE YOU | By Anatole Broyard | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/astrtal-bodies-and-tantric-sex.html | ASTRTAL BODIES AND TANTRIC SEX | By Janwillem van de Wetering | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/charlestons-inside-agitator.html | CHARLESTONS INSIDE AGITATOR | By Fred Hobson | TX 2-236628 | 1988-01-20 |

| | | | | |
|---|---|---|---|---|
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/children-s-books-161288.html | CHILDRENS BOOKS | By Gahan Wilson | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/chronicles-of-the-pumphouse-gang.html | CHRONICLES OF THE PUMPHOUSE GANG | By Kelly Stewart | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/democracy-goes-to-the-movies.html | DEMOCRACY GOES TO THE MOVIES | By Peter Brunette | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/home-home-on-the-public-range.html | HOME HOME ON THE PUBLIC RANGE | By Jeannette Ferrary | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/imperial-cycles-bucks-bullets-and-bust.html | Imperial Cycles Bucks Bullets and Bust | By Michael Howard | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/in-short-a-short-course-in-american-leisure.html | IN SHORTA SHORT COURSE IN AMERICAN LEISURE | By Peter Andrews | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/in-short-fiction-160988.html | IN SHORT FICTION | By Charles Salzberg | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/in-short-fiction-846188.html | IN SHORT FICTION | By Evelyn Toynton | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/in-short-fiction-846688.html | IN SHORT FICTION | By Ellen Pall | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/in-short-fiction.html | IN SHORTFICTION | By Deirdre Bair | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/in-short-fiction.html | IN SHORTFICTION | By Edna Stumpf | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/in-short-fiction.html | IN SHORTFICTION | By Sheila Paulos | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/in-short-nonfiction-160588.html | IN SHORT NONFICTION | By Ann Hornaday | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/in-short-nonfiction-849088.html | IN SHORT NONFICTION | By Roy S Johnson | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Anita Susan Grossman | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Eugene Patrick Barry | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Kiki Olson | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/instantly-notorious.html | INSTANTLY NOTORIOUS | By Paul Taylor | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-236628 | 1988-01-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/on-power-and-history-what-marguerite-yourcenar-knew.html | ON POWER AND HISTORY WHAT MARGUERITE YOURCENAR KNEW | By Louis Auchincloss | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/over-their-heads-in-history.html | OVER THEIR HEADS IN HISTORY | By Thomas Fleming | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/planets-of-their-imaginings.html | PLANETS OF THEIR IMAGININGS | By Jill McCorkle | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/premises-as-pretense.html | PREMISES AS PRETENSE | By John Krich | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/prosperos-island-fortress-europe.html | PROSPEROS ISLAND FORTRESS EUROPE | By Nicholas Meyer | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/saved-by-his-proletarianism.html | SAVED BY HIS PROLETARIANISM | By Charles Gati | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/the-early-empire.html | THE EARLY EMPIRE | By James Duffy | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/the-king-of-kiss-and-tell.html | THE KING OF KISS AND TELL | By Angeline Goreau | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/the-odd-couple-pound-and-yeats-together.html | THE ODD COUPLE  POUND AND YEATS TOGETHER | By James Longenbach | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/the-utter-sadness-of-the-survivor.html | THE UTTER SADNESS OF THE SURVIVOR | By Irving Howe | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/they-wanted-to-terrify-me.html | THEY WANTED TO TERRIFY ME | By J M Coetzee | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/this-way-the-labyrinth-that-way-the-abyss.html | THIS WAY THE LABYRINTH THAT WAY THE ABYSS | By John M Todd | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/tots-on-the-fast-track.html | TOTS ON THE FAST TRACK | By Eden Ross Lipson | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/what-critics-have-done-and-how-well.html | WHAT CRITICS HAVE DONE AND HOW WELL | By Serge Gavronsky | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/what-did-women-want.html | WHAT DID WOMEN WANT | By Nina Baym | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/what-she-did-for-love.html | WHAT SHE DID FOR LOVE | By Helen Dudar | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/books/when-the-id-comes-knocking-at-your-door.html | WHEN THE ID COMES KNOCKING AT YOUR DOOR | By Diane Cole | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/business/bp-america-s-hatchet-gentleman-robert-b-horton-cost-cutter-with-a-soft-touch.html | BP AMERICAS HATCHET GENTLEMAN Robert B Horton CostCutter With a Soft Touch | By William Glaberson | TX 2-236628 | 1988-01-20 |

| | | | | |
|---|---|---|---|---|
| 1988-01-10 | https://www.nytimes.com/1988/01/10/business/business-forum-corporate-streamlining-the-right-way-to-shrink-a.html | BUSINESS FORUM CORPORATE STREAMLININGThe Right Way to Shrink a Company | By Robert M Tomasko | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/business/business-forum-economic-forecasts-dont-make-bets-on-the-predictions.html | BUSINESS FORUM ECONOMIC FORECASTS Dont Make Bets on the Predictions | By Jib Fowles | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/business/business-forum-economic-forecasts-the-accuracy-keeps-improving.html | BUSINESS FORUM ECONOMIC FORECASTS The Accuracy Keeps Improving | By Stephen K McNees | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/business/how-far-will-the-new-travel-magazines-go.html | How Far Will the New Travel Magazines Go | By Andrew Feinberg | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/business/investing-analysts-warm-to-kysor.html | INVESTINGAnalysts Warm to Kysor | By John C Boland | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/business/investing-the-case-against-index-funds.html | INVESTINGThe Case Against Index Funds | By Anise C Wallace | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/business/personal-finance-estate-planning-for-disabled-children.html | PERSONAL FINANCE Estate Planning for Disabled Children | By Deborah Rankin | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/business/prospects.html | PROSPECTS | By Joel Kurtzman | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/business/swallowing-hutton-in-1200-bites.html | Swallowing Hutton in 1200 Bites | By Alison Leigh Cowan | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/business/the-big-stakes-battleground-of-shareholder-suits.html | The BigStakes Battleground of Shareholder Suits | By Carole Kahn | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/business/the-executive-computer-a-top-machine-carries-a-top-price.html | THE EXECUTIVE COMPUTER A Top Machine Carries a Top Price | By Peter H Lewis | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/business/the-new-american-truck-stop.html | The New American Truck Stop | By Ann E Laforge | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/business/week-in-business-the-dollar-s-up-with-some-help.html | WEEK IN BUSINESS The Dollars Up With Some Help | By Steve Dodson | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/business/what-s-new-in-compensation-salaries-inch-up-sometimes.html | WHATS NEW IN COMPENSATION Salaries Inch Up  Sometimes | By Carole Gould | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/business/what-s-new-in-compensation-salving-market-battered-managers.html | WHATS NEW IN COMPENSATION Salving MarketBattered Managers | By Carole Gould | TX 2-236628 | 1988-01-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-10 | https://www.nytimes.com/1988/01/10/business/what-s-new-in-compensation-what-to-do-with-worthless-options.html | WHATS NEW IN COMPENSATION What to Do With Worthless Options | By Carole Gould | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/business/what-s-new-in-compensation.html | WHATS NEW IN COMPENSATION | By Carole Gould | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/about-men-shoveling.html | About Men Shoveling | By David Huddle | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/beauty-tempered-tan.html | BEAUTY TEMPERED TAN | By Linda Wells | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/body-and-mind-the-drink-a-day-lore.html | Body and Mind The DrinkaDay Lore | By William Ira Bennett Md | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/bright-lights-big-city-big-trouble.html | BRIGHT LIGHTS BIG CITY  BIG TROUBLE | Caryn James | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/central-american-peace-arias-whom-can-he-trust.html | CENTRAL AMERICAN PEACE Arias Whom Can He Trust | By James Lemoyne | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/central-american-peace-ortega-can-he-be-trusted.html | CENTRAL AMERICAN PEACE Ortega Can He Be Trusted | By Stephen Kinzer | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/food-dining-light.html | Food DINING LIGHT | By Joanna Pruess | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/on-language-dam-that-tinker.html | On Language Dam That Tinker | By William Safire | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/sunday-observer-high-flying-confusion.html | Sunday Observer HighFlying Confusion | By Russell Baker | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/too-far-too-fast-salomon-brothers-john-gutfreund.html | TOO FAR TOO FAST Salomon Brothers John Gutfreund | By James Sterngold | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/works-in-progress-evoking-the-amazon.html | WORKS IN PROGRESS Evoking the Amazon | By Bruce Weber | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/movies/film-spielberg-at-40-the-man-and-the-child.html | FILM Spielberg at 40 The Man and the Child | By Myra Forsberg | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/movies/film-view-big-talents-vs-the-big-screen.html | FILM VIEW Big Talents vs the Big Screen | By Vincent Canby | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/movies/home-video-madness-of-war.html | HOME VIDEO MADNESS OF WAR | By Walter Goodman | TX 2-236628 | 1988-01-20 |

| 1988-01-10 | https://www.nytimes.com/1988/01/10/movies/home-video-movies-150088.html | HOME VIDEO MOVIES | By Myra Forsberg | TX 2-236628 | 1988-01-20 |
|---|---|---|---|---|---|
| 1988-01-10 | https://www.nytimes.com/1988/01/10/movies/home-video-movies-897088.html | HOME VIDEO MOVIES | By Alex Ward | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/movies/home-video-rough-and-tough.html | HOME VIDEO ROUGH AND TOUGH | By Glenn Collins | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/movies/mexico-city-lola-beltran-mariachi-s-queen-ignites-hope-soothes-hardship-for.html | MEXICO CITY Lola Beltran Mariachis Queen Ignites Hope Soothes Hardship For Multitudes | By Larry Rohter | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/movies/moira-shearer-still-chased-by-red-shoes.html | Moira Shearer Still Chased by Red Shoes | By John Gruen | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/movies/now-playing-the-new-hollywood.html | NOW PLAYING THE NEW HOLLYWOOD | By Aljean Harmetz | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/100th-year-for-bank-in-yonkers.html | 100TH YEAR FOR BANK IN YONKERS | By Penny Singer | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/2-hurt-in-shootings-by-police.html | 2 Hurt in Shootings by Police | By Wolfgang Saxon | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/4-former-and-suspended-officers-are-accused-in-2d-stun-gun-trial.html | 4 Former and Suspended Officers Are Accused in 2d Stun Gun Trial | By Joseph P Fried | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/a-crack-addict-17-is-held-in-the-killings-of-five-since-jan-1.html | A Crack Addict 17 Is Held in the Killings Of Five Since Jan 1 | By Esther Iverem | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/a-place-for-mothers-to-meet.html | A PLACE FOR MOTHERS TO MEET | By Shira Dicker | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/a-private-owner-for-public-housing.html | A PRIVATE OWNER FOR PUBLIC HOUSING | By Betsy Brown | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/about-westchester-in-the-beginning-rita.html | ABOUT WESTCHESTERIN THE BEGINNING RITA | By Lynne Ames | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/albany-notes-cuomo-plan-for-prison-barge-appears-dead.html | Albany Notes Cuomo Plan for Prison Barge Appears Dead | By Jeffrey Schmalz Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/answering-the-mail-178788.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/answering-the-mail-179288.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/answering-the-mail-179388.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-236628 | 1988-01-20 |

| | | | | |
|---|---|---|---|---|
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/answering-the-mail-179488.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/antiques-learning-to-care-for-textile-collections.html | ANTIQUESLEARNING TO CARE FOR TEXTILE COLLECTIONS | By Muriel Jacobs | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/art-bronx-is-the-subject-through-eye-of-a-resident-realist.html | ART BRONX IS THE SUBJECT THROUGH EYE OF A RESIDENT REALIST | By Vivien Raynor | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/art-cutouts-images-escape-the-painting.html | ARTCUTOUTS IMAGES ESCAPE THE PAINTING | BY William Zimmer | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/art-trenton-continuation-of-a-retrospective.html | ARTTRENTON CONTINUATION OF A RETROSPECTIVE | By William Zimmer | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/art.html | ART | By Vivien Raynor | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/boy-s-return-to-africa-barred.html | Boys Return to Africa Barred | By Dennis Hevesi | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/brubeck-ode-taps-spiritual-roots.html | BRUBECK ODE TAPS SPIRITUAL ROOTS | By Barbara Delatiner | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/byrne-arena-is-it-private-or-public.html | BYRNE ARENA IS IT PRIVATE OR PUBLIC | By Daniel P Jackson | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/center-aids-young-on-proper-diet.html | CENTER AIDS YOUNG ON PROPER DIET | By Joan Cook | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/community-seeks-end-to-redevelopment-ban.html | Community Seeks End To Redevelopment Ban | By David W Dunlap | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/connecticut-opinion-a-stay-home-mother-without-children.html | CONNECTICUT OPINION A STAYHOME MOTHER WITHOUT CHILDREN | By Barbara Jay | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/connecticut-opinion-bridge-players-have-no-knuckles.html | CONNECTICUT OPINION BRIDGE PLAYERS HAVE NO KNUCKLES | By Daniel Ort | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/connecticut-opinion-why-should-nobel-laureates-forfeit-the-money.html | CONNECTICUT OPINION WHY SHOULD NOBEL LAUREATES FORFEIT THE MONEY | By Henry A Singer | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/connecticut-q-a-sheldon-r-gawiser-public-opinion-is-quite-volatile.html | CONNECTICUT Q  A SHELDON R GAWISER PUBLIC OPINION IS QUITE VOLATILE | By Robert A Hamilton | TX 2-236628 | 1988-01-20 |

| | | | | |
|---|---|---|---|---|
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/death-turns-attention-to-the-new-york-moose.html | Death Turns Attention to the New York Moose | By Harold Faber Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/decision-awaited-in-somers-dispute.html | DECISION AWAITED IN SOMERS DISPUTE | By Gary Kriss | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/dennys-to-replace-nathan-hales-on-i95.html | DENNYS TO REPLACE NATHAN HALES ON I95 | By Peggy McCarthy | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/dining-out-affordable-thai-fare-in-westport.html | DINING OUT AFFORDABLE THAI FARE IN Westport | By Patricia Brooks | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/dining-out-eclectic-food-dramatic-setting.html | DINING OUT ECLECTIC FOOD DRAMATIC SETTING | By Joanne Starkey | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/dining-out-puzzles-that-a-menu-can-present-813289.html | DINING OUTPUZZLES THAT A MENU CAN PRESENT | By Valerie Sinclair | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/dining-out-thai-cuisine-in-new-rochelle.html | DINING OUTTHAI CUISINE IN NEW ROCHELLE | By M H Reed | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/east-amwell-wrestles-with-its-future.html | EAST AMWELL WRESTLES WITH ITS FUTURE | By Robert J Salgado | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/fears-on-growth-divide-residents-of-water-mill.html | FEARS ON GROWTH DIVIDE RESIDENTS OF WATER MILL | By Laura Herbst | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/food-have-an-urge-for-a-good-bowl-of-soup.html | FOOD HAVE AN URGE FOR A GOOD BOWL OF SOUP | By Moira Hodgson | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/freshening-the-skills-of-older-drivers.html | FRESHENING THE SKILLS OF OLDER DRIVERS | By Carolyn Battista | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/gardening-the-diversity-and-usefulness-of-conifers.html | GARDENINGTHE DIVERSITY AND USEFULNESS OF CONIFERS | By Carl Totemeier | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/gardening-the-diversity-and-usefulness-of-conifers.html | GARDENINGTHE DIVERSITY AND USEFULNESS OF CONIFERS | By Carl Totemeier | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/gardening-the-diversity-and-usefulness-of-conifers.html | GARDENINGTHE DIVERSITY AND USEFULNESS OF CONIFERS | By Carl Totemeier | TX 2-236628 | 1988-01-20 |

| | | | | |
|---|---|---|---|---|
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/gardening-the-diversity-and-usefulness-of-conifers.html | GARDENINGTHE DIVERSITY AND USEFULNESS OF CONIFERS | By Carl Totemeier | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/home-clinic-how-to-install-a-lock-on-a-door.html | HOME CLINIC HOW TO INSTALL A LOCK ON A DOOR | By John Warde | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/horse-carriage-anyone-priceless-collection-is-up-for-sale.html | HORSE CARRIAGE ANYONE PRICELESS COLLECTION IS UP FOR SALE | By Ralph Ginzburg | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/impasse-portends-trouble-for-halpin.html | IMPASSE PORTENDS TROUBLE FOR HALPIN | By John Rather | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/incest-victims-get-sympathy-but-little-help.html | INCEST VICTIMS GET SYMPATHY BUT LITTLE HELP | By Ellen Mitchell | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/incinerator-foes-figh-glen-cove-day-care-site.html | INCINERATOR FOES FIGH GLEN COVE DAY CARE SITE | By Anne C Fullam | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/job-for-radical-reflects-role-of-brooklyn-group.html | Job for Radical Reflects Role of Brooklyn Group | By Howard W French | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/judges-and-lawyers-honor-a-pioneer.html | Judges and Lawyers Honor a Pioneer | By E R Shipp | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/legislators-predict-a-session-of-political-drama.html | LEGISLATORS PREDICT A SESSION OF POLITICAL DRAMA | By Gary Kriss | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/limits-studied-for-pac-donations.html | LIMITS STUDIED FOR PAC DONATIONS | By Daniel Hatch | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/local-foes-hamper-new-york-s-bid-for-collider.html | Local Foes Hamper New Yorks Bid for Collider | By Clifford D May Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/long-island-interview-walter-a-green-getting-meetings-on-right-track.html | lONG ISLAND INTERVIEW WALTER A GREEN GETTING MEETINGS ON RIGHT TRACK | By Laura Herbst | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/long-island-journal-474888.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/long-island-opinion-choices-both-great-and-small.html | LONG ISLAND OPINION CHOICES BOTH GREAT AND SMALL | By Leslie I Pihas | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/long-island-opinion-identity-reclaimed-confusion-rampant.html | LONG ISLAND OPINION IDENTITY RECLAIMED CONFUSION RAMPANT | By Katie Kennedy | TX 2-236628 | 1988-01-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/long-island-opinion-in-a-barn-birth-of-past-and-future.html | LONG ISLAND OPINION IN A BARN BIRTH OF PAST AND FUTURE | By B C Lanphear | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/long-island-opinion-ritual-of-renewal-in-clothes-and-selves.html | LONG ISLAND OPINION RITUAL OF RENEWAL IN CLOTHES AND SELVES | By Bernadette SmithKronin | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/music-conductor-in-debut-with-choir.html | MUSIC CONDUCTOR IN DEBUT WITH CHOIR | By Robert Sherman | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/music-harpist-to-be-soloist-with-the-westfield.html | MUSICHARPIST TO BE SOLOIST WITH THE WESTFIELD | By Rena Fruchter | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/music-something-for-everyone-in-storrs.html | MUSIC SOMETHING FOR EVERYONE IN STORRS | By Robert Sherman | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/necessity-is-the-mother-of-inventors-club.html | NECESSITY IS THE MOTHER OF INVENTORS CLUB | By Bess Liebenson | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/new-council-takes-its-first-steps.html | NEW COUNCIL TAKES ITS FIRST STEPS | By James Feron | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/new-homes-for-young-mothers.html | NEW HOMES FOR YOUNG MOTHERS | By Ronnie Wacker | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/new-jersey-opinion-in-defense-of-liberty-park-s-marina.html | NEW JERSEY OPINION IN DEFENSE OF LIBERTY PARKS MARINA | By Helen S Manogue | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/new-jersey-opinion-womens-goals-plus-ca-change.html | NEW JERSEY OPINIONWOMENS GOALS PLUS CA CHANGE | By Joan P Bean and Margery Fox | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/new-york-is-to-buy-acreage-on-hudson-for-recreation-use.html | New York Is to Buy Acreage on Hudson For Recreation Use | By Harold Faber Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/novice-finds-a-spot-on-the-varsity.html | NOVICE FINDS A SPOT ON THE Varsity | By Jack Cavanaugh | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/politics-kean-seeks-to-counter-aides-lack-of-candor.html | POLITICS KEAN SEEKS TO COUNTER AIDES LACK OF CANDOR | By Joseph F Sullivan | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/predicting-the-pulse-of-the-economy.html | PREDICTING THE PULSE OF THE ECONOMY | By Penny Singer | TX 2-236628 | 1988-01-20 |

| | | | | |
|---|---|---|---|---|
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/princeton-alters-plan-for-jewish-center.html | Princeton Alters Plan For Jewish Center | By Leo H Carney | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/prison-plan-advancing-despite-opposition.html | PRISON PLAN ADVANCING DESPITE OPPOSITION | By Richard L Madden | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/program-to-aid-troubled-youths.html | PROGRAM TO AID TROUBLED YOUTHS | By Joseph F Sullivan Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/pursuing-powder-on-slope-and-trail.html | PURSUING POWDER ON SLOPE AND TRAIL | By Helen Lippman Collins and Patricia Reardon | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/racism-protest-leaders-assailed-by-naacp.html | Racism Protest Leaders Assailed by NAACP | By Howard W French | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/school-restrains-journal-on-aids.html | SCHOOL RESTRAINS JOURNAL ON AIDS | By Howard Breuer | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/school-space-urged-for-day-care.html | SCHOOL SPACE URGED FOR DAY CARE | By Peggy McCarthy | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/speaking-personally-the-odyssey-of-a-submarine-sandwich-that-is.html | SPEAKING PERSONALLY THE ODYSSEY OF A SUBMARINE SANDWICH THAT IS | By Ted Roberts | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/special-units-aiming-to-hasten-drug-cases.html | SPECIAL UNITS AIMING TO HASTEN DRUG CASES | By Sharon L Bass | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/state-and-federal-agencies-act-to-slow-erosion-of-farm-soil.html | STATE AND FEDERAL AGENCIES ACT TO SLOW EROSION OF FARM SOIL | By Robert A Hamilton | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/state-taking-lead-in-court-translation.html | STATE TAKING LEAD IN COURT TRANSLATION | By Linda Villamor | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/taking-philosophy-to-grade-schools.html | TAKING PHILOSOPHY TO GRADE SCHOOLS | By Josh P Roberts | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/the-view-from-granby-creatures-great-and-small-split-rural-town.html | THE VIEW FROM GRANBY Creatures Great and Small Split Rural Town | CHARLOTTE LIBOV | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/theater-3-artistic-directors-move-into-spotlight.html | THEATER 3 ARTISTIC DIRECTORS MOVE INTO SPOTLIGHT | By Alvin Klein | TX 2-236628 | 1988-01-20 |

| | | | | |
|---|---|---|---|---|
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/theater-bridgeport-to-premiere-british-musical.html | THEATER BRIDGEPORT TO PREMIERE BRITISH MUSICAL | By Alvin Klein | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/thrill-of-the-snowmobile-poses-problems-for-farmers.html | THRILL OF THE SNOWMOBILE POSES PROBLEMS FOR FARMERS | By Robert A Hamilton | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/uncle-floyd-takes-new-tack.html | UNCLE FLOYD TAKES NEW TACK | By Albert J Parisi | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/views-on-the-role-of-translator-vary.html | VIEWS ON THE ROLE OF TRANSLATOR VARY | By Linda Villamor | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Betsy Brown | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/westchester-journal-inventory-of-history.html | WESTCHESTER JOURNAL INVENTORY OF HISTORY | By Suzanne Dechillo | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/westchester-journal-mink-are-back.html | WESTCHESTER JOURNALMINK ARE BACK | By Lynne Ames | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/westchester-journal-young-homeless-readers.html | WESTCHESTER JOURNAL YOUNG HOMELESS READERS | By Tessa Melvin | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/westchester-opinion-out-of-chaos-and-order-comes-judicious-marriage.html | WESTCHESTER OPINION OUT OF CHAOS AND ORDER COMES JUDICIOUS MARRIAGE | By Jane Sandbank | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/westchester-opinion-remembering-a-cat-called-jenkins.html | WESTCHESTER OPINION REMEMBERING A CAT CALLED JENKINS | By Herbert Hadad | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/westchester-opinion-the-right-gifts-to-take-abroad.html | WESTCHESTER OPINION THE RIGHT GIFTS TO TAKE ABROAD | By Barbara Schoen | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/whalers-history-in-words-and-pictures.html | WHALERS HISTORY IN WORDS AND PICTURES | By Michael Howard | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/whaling-museum-seeks-aid-for-its-historic-home.html | WHALING MUSEUM SEEKS AID FOR ITS HISTORIC HOME | By Thomas Clavin | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/with-hope-money-goes-to-neediest.html | With Hope Money Goes To Neediest | By Marvine Howe | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/yonkers-plan-on-car-thieves.html | YONKERS PLAN ON CAR THIEVES | By Tom Callahan | TX 2-236628 | 1988-01-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/zaire-mission-s-debts-in-new-york-prompt-concern-at-un.html | Zaire Missions Debts in New York Prompt Concern at UN | By Paul Lewis Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/obituaries/randolph-k-byers-pediatrician-and-neurologist-91.html | Randolph K Byers Pediatrician and Neurologist 91 | Special to the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/opinion/essay-the-case-for-kemp.html | ESSAY The Case for Kemp | By William Safire | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/opinion/is-there-life-after-dr-feelgood.html | Is There Life After Dr Feelgood | By F Stephen Larrabee | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/opinion/maybe-the-party-will-thank-hart.html | Maybe the Party Will Thank Hart | BY Stewart L Udall | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/a-lottery-and-other-affordability-deals.html | A Lottery and Other Affordability Deals | By Robert A Hamilton | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/buying-and-selling-in-a-weakened-market-in-fairlawn-the-lynches.html | BUYING AND SELLING IN A WEAKENED MARKETIn Fairlawn the Lynches Cut Their Price to Get a Deal | By Rachelle Garbarine | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/buying-and-selling-in-a-weakened-market-in-huntington-the.html | BUYING AND SELLING IN A WEAKENED MARKETIn Huntington the Attanasios May Lose a 20000 Deposit | By Diana Shaman | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/buying-selling-weakened-market-stamford-sweetening-deals-makes-difference.html | BUYING AND SELLING IN A WEAKENED MARKET In Stamford Sweetening The Deals Makes a Difference | By Eleanor Charles | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/commercial-property-influx-foreign-retailers-europeans-signing-leases-despite.html | COMMERCIAL PROPERTY Influx of Foreign Retailers Europeans Signing Leases Despite the Weak Dollar | By Mark McCain | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/if-you-re-thinking-of-living-in-pelham-parkway.html | IF YOURE THINKING OF LIVING IN Pelham Parkway | By Richard D Lyons | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/in-the-region-long-island-lakefront-projects-on-a-saltwater.html | IN THE REGION Long IslandLakefront Projects on a Saltwater Island | By Diana Shaman | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/in-the-region-new-jersey-for-a-little-falls-mill-a-bright-new.html | IN THE REGION New JerseyFor a Little Falls Mill a Bright New Life | By Rachelle Garbarine | TX 2-236628 | 1988-01-20 |

| | | | | |
|---|---|---|---|---|
| 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/in-the-region-westchester-and-connecticut-rye-weighs-plan-to-preserve-waterfront.html | IN THE REGION Westchester and Connecticut Rye Weighs Plan to Preserve Waterfront | By Betsy Brown | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/keeping-the-farms-just-for-the-farmers.html | Keeping the Farms Just for the Farmers | By Dick Harmon | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/national-notebook-seattle-a-worrisome-glut-in-offices.html | NATIONAL NOTEBOOK SEATTLE A Worrisome Glut in Offices | By Timothy Egan | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/national-notebook-spartanburg-sc-golf-and-lakes-spur-project.html | NATIONAL NOTEBOOK SPARTANBURG SCGolf and Lakes Spur Project | By Betsy Teter | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/national-notebook-wilmington-del-a-revival-by-the-river.html | NATIONAL NOTEBOOK WILMINGTON DEL A Revival By the River | By Maureen Milford | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/northeast-notebook-boston-condos-to-rise-on-pier-site.html | NORTHEAST NOTEBOOK Boston Condos to Rise On Pier Site | By Jennifer Kingson | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/northeast-notebook-tamiment-pa-pocono-resort-redevelopment.html | NORTHEAST NOTEBOOK Tamiment PaPocono Resort Redevelopment | By James C Merkel | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/northeast-notebook-wilmington-del-a-revival-by-the-river.html | NORTHEAST NOTEBOOK Wilmington Del A Revival By the River | By Maureen Milford | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/postings-leasing-a-suite-boesky-s-space.html | POSTINGS Leasing a Suite Boeskys Space | By Thomas L Waite | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/postings-putnam-project-northward-ho.html | POSTINGS Putnam Project Northward Ho | By Thomas L Waite | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/postings-roosevelt-island-tour-25th-anniversary.html | POSTINGS Roosevelt Island Tour 25th Anniversary | By Thomas L Waite | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/postings-warehouses-to-condos-ugly-duckling.html | POSTINGS Warehouses to Condos Ugly Duckling | By Thomas L Waite | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/q-and-a-818088.html | Q and A | By Shawn G Kennedy | TX 2-236628 | 1988-01-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-10 | https://www.nytimes.com/1988/01/10/realest ate/streetscapes-west-park-presbyterian-1890-west-side-church-fighting-landmark.html | STREETSCAPES WestPark Presbyterian An 1890 West Side Church Fighting Landmark Status | By Christopher Gray | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/realest ate/talking-co-ops-the-power-of-boards-challenged.html | TALKING COOPS The Power Of Boards Challenged | By Andree Brooks | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/ baseball-yankees-losers-in-free-agent-pitching-picture.html | BASEBALL YANKEES LOSERS IN FREEAGENT PITCHING PICTURE | By Murray Chass | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/ big-east-syracuse-holds-off-seton-hall-84-82.html | BIG EAST SYRACUSE HOLDS OFF SETON HALL 8482 | AP | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/ boat-show-section-a-boater-s-catalogue.html | BOAT SHOW SECTION A BOATERS CATALOGUE | By Herb McCormick | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/ boat-show-section-craft-for-water-skiing-design-glides-beyond-basics.html | BOAT SHOW SECTION CRAFT FOR WATERSKIING DESIGN GLIDES BEYOND BASICS | By Charles Barthold | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/ boat-show-section-industry-weathering-the-financial.html | BOAT SHOW SECTION INDUSTRY WEATHERING THE FINANCIAL STORM | By Barbara Lloyd | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/ boat-show-section-new-research-on-bottom-paints.html | BOAT SHOW SECTION NEW RESEARCH ON BOTTOM PAINTS | By Nick Nicholson | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/ boat-show-section-winged-keel-hits-the-market.html | BOAT SHOW SECTION WINGED KEEL HITS THE MARKET | By Keith Taylor | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/ college-basketball-kentuky-at-home-upset-by-auburn.html | COLLEGE BASKETBALL KENTUKY AT HOME UPSET BY AUBURN | AP | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/ college-basketball-st-peter-s-tops-iona-in-2-overtimes.html | COLLEGE BASKETBALL ST PETERS TOPS IONA IN 2 OVERTIMES | AP | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/ college-bsketball-panthers-finally-defeat-redmen.html | COLLEGE BSKETBALL PANTHERS FINALLY DEFEAT REDMEN | By William C Rhoden Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/ figure-skating-us-olympic-team-is-finally-set.html | FIGURE SKATING US Olympic Team Is Finally Set | By Michael Janofsky Special To the New York Times | TX 2-236628 | 1988-01-20 |

| | | | | |
|---|---|---|---|---|
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/golf-watson-aims-at-88-return-to-top-of-leaders-pack.html | GOLF WATSON AIMS AT 88 RETURN TO TOP OF LEADERS PACK | By Gordon S White Jr | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/golf-worldwide-odyssey-leads-to-pga-tour.html | GOLF WORLDWIDE ODYSSEY LEADS TO PGA TOUR | By Steve Cady | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/horse-racing-yankee-affair-wins-appleton-at-gulfstream.html | HORSE RACING YANKEE AFFAIR WINS APPLETON AT GULFSTREAM | By Steven Crist Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/knicks-stun-celtics-as-jackson-stars.html | Knicks Stun Celtics As Jackson Stars | By Sam Goldaper | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/maravich-is-eulogized.html | MARAVICH IS EULOGIZED | AP | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/miami-florida-st-may-go-to-sept-3.html | MiamiFlorida St May Go to Sept 3 | AP | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/nfl-playoffs-oilers-eager-to-face-broncos.html | NFL PLAYOFFS Oilers Eager To Face Broncos | By Gerald Eskenazi | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/nfl-playoffs-small-talk-and-big-stakes-in-bears-redskins-matchup.html | NFL PLAYOFFS SMALL TALK AND BIG STAKES IN BEARSREDSKINS MATCHUP | By Malcolm Moran Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/notebook-one-year-pacts-may-be-making-a-comeback.html | NOTEBOOK ONEYEAR PACTS MAY BE MAKING A COMEBACK | By Murray Chass | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/olympic-profile-ingemar-stenmark-stenmark-31-proving-he-still-can-tackle-slalom.html | OLYMPIC PROFILE Ingemar Stenmark STENMARK AT 31 IS PROVING HE STILL CAN TACKLE SLALOM | By Paul L Montgomery | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/outdoors-plan-to-protect-bluefish-is-nearly-complete.html | OUTDOORS Plan to Protect Bluefish Is Nearly Complete | By Nelson Bryant | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/pro-hockey-oilers-trounce-islanders.html | PRO HOCKEY OILERS TROUNCE ISLANDERS | AP | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/sports-of-the-times-bernie-kosar-s-climate.html | SPORTS OF THE TIMES Bernie Kosars Climate | By Dave Anderson | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/sports-of-the-times-big-east-lights-up-warming-the-northeast.html | SPORTS OF THE TIMES BIG EAST LIGHTS UP WARMING THE NORTHEAST | By George Vecsey | TX 2-236628 | 1988-01-20 |

| | | | | |
|---|---|---|---|---|
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/views-of-sport-jack-clark-and-the-yankees-rorshach-test.html | VIEWS OF SPORTJACK CLARK AND THE YANKEES RORSHACH TEST | By David Fisher | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/views-of-sport-pistol-pete-and-bird-dream-teammates.html | VIEWS OF SPORT PISTOL PETE AND BIRD DREAM TEAMMATES | By Mike Taibbi | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/vikings-shock-49ers-browns-stop-colts-carter-sets-a-record-in-easy-36-24-victory.html | VIKINGS SHOCK 49ERS BROWNS STOP COLTS Carter Sets a Record In Easy 3624 Victory | By Frank Litsky Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/vikings-shock-49ers-browns-stop-colts-kosar-s-passing-leads-38-21-triumph.html | VIKINGS SHOCK 49ERS BROWNS STOP COLTS Kosars Passing Leads 3821 Triumph | By Gerald Eskenazi Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/style/around-the-garden-ubiquitous-pests.html | AROUND THE GARDEN UBIQUITOUS PESTS | By Joan Lee Faust | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/style/bridge-measuring-success-with-a-scale-of-imps.html | BRIDGE MEASURING SUCCESS WITH A SCALE OF IMPS | By Alan Truscott | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/style/camera-when-film-is-lost.html | CAMERA WHEN FILM IS LOST | By Andy Grundberg | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/style/chess-the-lure-of-warm-sunshine.html | CHESS THE LURE OF WARM SUNSHINE | By Robert Byrne | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/style/for-hair-a-look-that-s-sleek.html | For Hair A Look Thats Sleek | By Bernadine Morris | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/style/social-events-having-fun-aiding-others.html | SOCIAL EVENTS HAVING FUN AIDING OTHERS | By Robert E Tomasson | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/style/stamps-arts-and-crafts-for-the-collectors.html | STAMPS ARTS AND CRAFTS FOR THE COLLECTORS | By John F Dunn | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/theater/critic-s-choices-theater.html | CRITICS CHOICES Theater | By Mel Gussow | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/theater/stage-view-off-broadway-s-unlikely-hits.html | STAGE VIEW OFF BROADWAYS UNLIKELY HITS | By Mel Gussow | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/theater/theater-a-r-gurney-spins-a-darker-tale.html | THEATER A R Gurney Spins a Darker Tale | By Jeremy Gerard | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/theater/theater-an-actor-gives-new-direction-to-china-s-stage.html | THEATER An Actor Gives New Direction to Chinas Stage | By Seymour Topping | TX 2-236628 | 1988-01-20 |

| | | | | |
|---|---|---|---|---|
| 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/a-hong-kong-satellite-looks-ahead-to-1997.html | A Hong Kong Satellite Looks Ahead to 1997 | By Fred Ferretti | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/back-to-school-combining-travel-with-learning.html | Back to School Combining Travel With Learning | By Janet Piorko | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/fare-of-the-country-the-smoky-soup-of-scotland.html | FARE OF THE COUNTRY The Smoky Soup Of Scotland | By Ann Pringle Harris | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/practical-traveler-shopping-for-study-programs.html | PRACTICAL TRAVELER Shopping for Study Programs | By Betsy Wade | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/q-a-481088.html | QA | By Stanley Carr | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/taking-on-mount-kilimanjaro.html | Taking On Mount Kilimanjaro | By Donald Stroetzel | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/the-kingdom-and-the-power-at-cambridge.html | The Kingdom And the Power At Cambridge | By Jane Rosen | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/the-portman-formula-in-miniature.html | The Portman Formula in Miniature | By Paul Goldberger | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/unbidden-confessions-in-a-dining-car.html | Unbidden Confessions In a Dining Car | By Phyllis Theroux | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/wall-hangings-from-oaxaca.html | Wall Hangings From Oaxaca | By Betty Freudenheim | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/what-s-doing-in-aspen.html | WHATS DOING IN ASPEN | By Dyan Zaslowsky | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/us/2-die-in-plane-crash.html | 2 Die in Plane Crash | AP | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/us/200-protest-beating-death-of-black-man-in-a-texas-jail.html | 200 Protest Beating Death Of Black Man in a Texas Jail | AP | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/us/bush-and-dole-attack-each-other-as-iowa-race-takes-negative-turn.html | Bush and Dole Attack Each Other As Iowa Race Takes Negative Turn | By Michael Oreskes Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/us/bush-raising-questions-on-blind-trust-for-doles.html | Bush Raising Questions On Blind Trust for Doles | By Stephen Engelberg Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/us/chef-at-white-house-quits-after-4-months.html | Chef at White House Quits After 4 Months | AP | TX 2-236628 | 1988-01-20 |

| 1988-01-10 | https://www.nytimes.com/1988/01/10/us/excerpt-of-gop-debate-involving-bush-on-iran-arms.html | Excerpt of GOP Debate Involving Bush on Iran Arms | Special to the New York Times | TX 2-236628 | 1988-01-20 |
|---|---|---|---|---|---|
| 1988-01-10 | https://www.nytimes.com/1988/01/10/us/foes-and-supporters-urging-arizona-govenor-to-resign.html | FOES AND SUPPORTERS URGING ARIZONA GOVENOR TO RESIGN | AP | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/us/for-dukakis-at-home-hard-legislative-year-special-to-the-new-york-times.html | For Dukakis at Home Hard Legislative Year Special to The New York Times | By Gerald S Cohen | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/us/fuel-spill-clogs-wheeling-wva.html | Fuel Spill Clogs Wheeling WVa | AP | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/us/gore-is-openly-challenging-jackson-for-black-voters-in-southern-states.html | Gore Is Openly Challenging Jackson For Black Voters in Southern States | By Warren Weaver Jr Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/us/hart-declines-to-answer-query-on-drug-use.html | Hart Declines to Answer Query on Drug Use | Special to the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/us/if-you-can-t-fight-city-hall-here-s-a-different-idea-sell-it.html | If You Cant Fight City Hall Heres a Different Idea Sell It | Special to the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/us/miami-schools-laboratory-for-major-changes.html | Miami Schools Laboratory for Major Changes | By Edward B Fiske Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/us/murder-charges-dismissed-in-death-of-deformed-baby.html | Murder Charges Dismissed In Death of Deformed Baby | AP | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/us/new-indian-educator.html | New Indian Educator | AP | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/us/philadelphia-asks-is-it-art-or-politics.html | Philadelphia Asks Is It Art Or Politics | By Debbie M Price Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/us/steps-urged-in-report-on-market-are-likely-never-to-be-acted-on.html | Steps Urged in Report on Market Are Likely Never to Be Acted On | By Nathaniel C Nash Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/us/toxic-cleanup-plan-moves-slowly-amid-criticism-from-two-fronts.html | Toxic Cleanup Plan Moves Slowly Amid Criticism From Two Fronts | By Philip Shabecoff | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/us/upi-news-service-to-cut-its-local-coverage.html | UPI News Service to Cut Its Local Coverage | AP | TX 2-236628 | 1988-01-20 |

| | | | | |
|---|---|---|---|---|
| 1988-01-10 | https://www.nytimes.com/1988/01/10/us/us-is-developing-surveillance-jet-that-eludes-radar.html | US IS DEVELOPING SURVEILLANCE JET THAT ELUDES RADAR | By Richard Halloran Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/us/vermont-s-top-court-rejects-plea-to-dismiss-zaccaro-case.html | Vermonts Top Court Rejects Plea to Dismiss Zaccaro Case | AP | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/us/wider-testing-for-radiation-urged-in-study.html | Wider Testing For Radiation Urged in Study | By Matthew L Wald | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/a-cautious-us-response-to-plan-on-afghanistan.html | A Cautious US Response To Plan on Afghanistan | By David K Shipler | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/ideas-trends-how-a-child-abuse-case-took-on-international-dimension.html | IDEAS  TRENDS HOW A CHILD ABUSE CASE TOOK ON INTERNATIONAL DIMENSION | By E R Shipp | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/ideas-trends-in-aids-research-money-is-just-the-start.html | IDEAS  TRENDS IN AIDS RESEARCH MONEY IS JUST THE START | By Robert Pear | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/ideas-trends-new-inventions-from-the-cornfield.html | IDEAS  TRENDS NEW INVENTIONS FROM THE CORNFIELD | By Keith Schneider | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/nation-long-tug-war-over-what-hazardous-hazard-all-too-familiar-coal-mining-call.html | THE NATION THE LONG TUGOFWAR OVER WHAT IS HOW HAZARDOUS HAZARD ALL TOO FAMILIAR In Coal Mining A Call for Strict Standards | By Ben A Franklin | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/nation-long-tug-war-over-what-hazardous-hazard-unkown-spanking-new-industry.html | THE NATION THE LONG TUGOFWAR OVER WHAT IS HOW HAZARDOUS HAZARD UNKOWN In SpankingNew Industry A Search for Answers | By Andrew Pollack | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/nation-long-tug-war-over-what-hazardous-middle-for-osha-balance-hard-find.html | THE NATION THE LONG TUGOFWAR OVER WHAT IS HOW HAZARDOUS IN THE MIDDLE For OSHA Balance Is Hard to Find | By Kenneth B Noble | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/republican-party-floats-its-campaign-hopes-on-the-dollar.html | REPUBLICAN PARTY FLOATS ITS CAMPAIGN HOPES ON THE DOLLAR | By Peter T Kilborn | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/the-nation-behind-the-oil-tank-failure-changes-in-the-use-of-fuel.html | THE NATION Behind the Oil Tank Failure Changes in the Use of Fuel | By Matthew Wald | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/the-nation-hart-s-1984-debts-make-the-1988-campaigns-nervous.html | THE NATION HARTS 1984 DEBTS MAKE THE 1988 CAMPAIGNS NERVOUS | By Richard L Berke | TX 2-236628 | 1988-01-20 |

| | | | | |
|---|---|---|---|---|
| 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/the-region-albany-returns-to-the-usual-warfare.html | THE REGION ALBANY RETURNS TO THE USUAL WARFARE | By Elizabeth Kolbert | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/the-region-chambers-jury-to-test-the-meaning-of-motive.html | THE REGION CHAMBERS JURY TO TEST THE MEANING OF MOTIVE | By Kirk Johnson | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/the-region-uft-uses-its-power-to-pull-a-punch.html | THE REGION UFT USES ITS POWER TO PULL A PUNCH | By Fred M Hechinger | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/the-world-as-austerity-nears-warsaw-relaxes-rules-for-an-elite.html | THE WORLD  AS AUSTERITY NEARS WARSAW RELAXES RULES FOR AN ELITE | By John Tagliabue | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/the-world-for-japanese-power-in-us-markets-is-hard-to-exercise.html | THE WORLD FOR JAPANESE POWER IN US MARKETS IS HARD TO EXERCISE | By Susan Chira | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/the-world-the-arabs-a-collision-of-crises-upsets-the-new-agenda.html | THE WORLD THE ARABS A COLLISION OF CRISES UPSETS THE NEW AGENDA | By Alan Cowell | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/the-world-the-us-a-failed-bid-for-safe-passage-in-the-gulf.html | THE WORLD THE US A FAILED BID FOR SAFE PASSAGE IN THE GULF | By Elaine Sciolino | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/world/afghan-hints-at-a-soviet-reconciliation-policy.html | Afghan Hints at a Soviet Reconciliation Policy | By Barbara Crossette Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/world/after-chernobyl-africans-ask-if-food-is-hot.html | After Chernobyl Africans Ask if Food Is Hot | By James Brooke Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/world/british-government-seeking-to-censor-2d-spy-book.html | British Government Seeking to Censor 2d Spy Book | By Howell Raines Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/world/dubcek-sees-a-link-with-gorbachev-effort.html | Dubcek Sees a Link With Gorbachev Effort | By Roberto Suro Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/world/egypt-says-it-arrested-iranian-in-terror-plot.html | Egypt Says It Arrested Iranian in Terror Plot | Special to the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/world/haiti-vote-panel-bars-duvalier-allies.html | Haiti Vote Panel Bars Duvalier Allies | By Joseph B Treaster Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/world/india-replaces-a-top-general-in-sri-lanka.html | India Replaces a Top General in Sri Lanka | Special to the New York Times | TX 2-236628 | 1988-01-20 |

| | | | | |
|---|---|---|---|---|
| 1988-01-10 | https://www.nytimes.com/1988/01/10/world/iranian-and-iraqi-vessels-clash-in-gulf.html | Iranian and Iraqi Vessels Clash in Gulf | AP | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/world/israeli-police-challenged-on-palestinian-death.html | Israeli Police Challenged on Palestinian Death | Special to the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/world/italy-taking-steps-against-an-increase-in-anti-semitic-vandalism.html | Italy Taking Steps Against an Increase in AntiSemitic Vandalism | By Roberto Suro Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/world/latin-peace-hopes-seem-to-be-bleak-before-key-talks.html | LATIN PEACE HOPES SEEM TO BE BLEAK BEFORE KEY TALKS | By James Lemoyne Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/world/new-delhi-struggles-with-haze-of-pollution.html | New Delhi Struggles With Haze of Pollution | By Sanjoy Hazarika Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/world/panama-strongman-on-visit.html | Panama Strongman on Visit | AP | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/world/rival-guerrillas-in-lebanon-seeking-unity-against-israel.html | Rival Guerrillas in Lebanon Seeking Unity Against Israel | By Hisan A Hijazi Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/world/royal-cousin-weds-scholar.html | Royal Cousin Weds Scholar | AP | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/world/saudi-plays-down-marcos-paintings.html | SAUDI PLAYS DOWN MARCOS PAINTINGS | By Youssef M Ibrahim Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/world/state-dept-given-a-budget-reprieve.html | STATE DEPT GIVEN A BUDGET REPRIEVE | By Elaine Sciolino Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/world/us-sees-qaddafi-as-being-weaker.html | US SEES QADDAFI AS BEING WEAKER | By Elaine Sciolino Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-10 | https://www.nytimes.com/1988/01/10/world/us-unsure-pakistan-seeks-2d-a-fuel-plant.html | US Unsure Pakistan Seeks 2d AFuel Plant | By Neil A Lewis Special To the New York Times | TX 2-236628 | 1988-01-20 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/arts/ballet-the-kirov-s-giselle-in-paris.html | Ballet The Kirovs Giselle in Paris | By Anna Kisselgoff Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/arts/cabaret-jimmy-webb-sings-webb-at-wallman-s.html | Cabaret Jimmy Webb Sings Webb at Wallmans | By Stephen Holden | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/arts/cabaret-judith-cohen-returns-to-the-ballroom.html | Cabaret Judith Cohen Returns to the Ballroom | By Stephen Holden | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/arts/for-bissell-all-was-too-much.html | For Bissell All Was Too Much | By Jennifer Dunning | TX 2-235190 | 1988-01-14 |

| | | | | |
|---|---|---|---|---|
| 1988-01-11 | https://www.nytimes.com/1988/01/11/arts/jazz-philly-connection.html | Jazz Philly Connection | By Peter Watrous | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/arts/music-emigres-at-merkin.html | Music Emigres at Merkin | By Bernard Holland | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/arts/opera-hans-sotin-as-wotan-in-wagner-s-rheingold.html | Opera Hans Sotin as Wotan In Wagners Rheingold | By Michael Kimmelman | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/arts/opera-sir-john-in-love-at-lehman-college.html | Opera Sir John in Love at Lehman College | By Will Crutchfield | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/arts/recital-lin-and-schub.html | Recital Lin and Schub | By Bernard Holland | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/arts/tv-reviews-evil-in-clear-river-with-lindsay-wagner.html | TV Reviews Evil in Clear River With Lindsay Wagner | By John J OConnor | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/books/books-of-the-times-412388.html | Books of The Times | By Christopher LehmannHaupt | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/books/spender-novel-emerges-after-6-decades.html | Spender Novel Emerges After 6 Decades | By Herbert Mitgang Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/business/advertising-2-executives-leaving-j-walter-thompson.html | Advertising 2 Executives Leaving J Walter Thompson | By Philip H Dougherty | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/business/advertising-merger-goes-smoothly-for-saatchi-unit.html | Advertising Merger Goes Smoothly for Saatchi Unit | By Philip H Dougherty | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/business/brady-report-looking-for-flaws-study-cites-portfolio-insurers-role-key-market.html | The Brady Report Looking for Flaws Study Cites Portfolio Insurers Role as a Key to the Market Meltdown | By Anise C Wallace | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/business/business-and-the-law-tactic-on-witness-draws-judge-s-ire.html | Business and the Law Tactic on Witness Draws Judges Ire | By Stephen Labaton | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/business/business-people-actuary-fulfills-dream-by-buyout-of-reinsurer.html | BUSINESS PEOPLEActuary Fulfills Dream By Buyout of Reinsurer | By Philip E Ross | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/business/business-people-bid-for-iu-is-a-key-part-of-neoax-leader-s-plan.html | BUSINESS PEOPLE Bid for IU Is a Key Part Of Neoax Leaders Plan | By Daniel F Cuff | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/business/business-people-western-union-picks-chief-and-a-chairman.html | BUSINESS PEOPLE Western Union Picks Chief and a Chairman | By Daniel F Cuff | TX 2-235190 | 1988-01-14 |

| | | | | |
|---|---|---|---|---|
| 1988-01-11 | https://www.nytimes.com/1988/01/11/business/colombia-s-diversification-into-flowers-pays-off.html | Colombias Diversification Into Flowers Pays Off | By Alan Riding Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/business/credit-markets-hopes-dim-for-further-rate-cuts.html | CREDIT MARKETS Hopes Dim for Further Rate Cuts | By Michael Quint | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/business/emhart-offers-to-acquire-stanadyne.html | Emhart Offers to Acquire Stanadyne | By Stephen Labaton | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/business/international-report-reaching-for-cognac-seagram-is-blocked.html | INTERNATIONAL REPORT Reaching for Cognac Seagram Is Blocked | By Steven Greenhouse Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/business/jersey-s-anti-takeover-law.html | Jerseys AntiTakeover Law | AP | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/business/market-place-merrill-sees-volatility-for-1988.html | Market PlaceMerrill Sees Volatility For 1988 | By Lawrence J Demaria | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/business/new-yorkers-co-executive-in-demand-in-bankruptcy-court.html | New Yorkers Co Executive in Demand  In Bankruptcy Court | By Albert Scardino | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/business/oil-discounts-by-saudis-are-reported.html | Oil Discounts By Saudis Are Reported | By Youssef M Ibrahim Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/business/retailers-seek-to-use-scanners-more.html | Retailers Seek to Use Scanners More | By Isadore Barmash | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/business/stock-traders-wary-about-today-some-parallels-with-october-seen.html | STOCK TRADERS WARY ABOUT TODAY SOME PARALLELS WITH OCTOBER SEEN | By Lawrence J Demaria | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/business/system-s-surprising-breakdowns.html | Systems Surprising Breakdowns | By James Sterngold | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/business/takeshita-ready-for-us-visit.html | Takeshita Ready for US Visit | By Susan Chira Special to the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/business/the-brady-report-looking-for-flaws-market-makers-receive-criticism-and-sympathy.html | The Brady Report Looking for Flaws Market Makers Receive Criticism and Sympathy | By Kenneth N Gilpin | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/business/us-and-mexico-trade-barriers-fall.html | US and Mexico Trade Barriers Fall | By Clyde H Farnsworth Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/business/us-farm-exports-up-with-demand-greatest-since-84.html | US FARM EXPORTS UP WITH DEMAND GREATEST SINCE84 | By Keith Schneider Special To the New York Times | TX 2-235190 | 1988-01-14 |

| 1988-01-11 | https://www.nytimes.com/1988/01/11/business/us-still-needs-to-buy-grain.html | US Still Needs To Buy Grain | Special to the New York Times | TX 2-235190 | 1988-01-14 |
|---|---|---|---|---|---|
| 1988-01-11 | https://www.nytimes.com/1988/01/11/movies/conserving-america-documentary-on-pbs.html | Conserving America Documentary on PBS | By John Corry | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | on/3-slain-and-2-hurt-in-bronx-shooting.html | 3 SLAIN AND 2 HURT IN BRONX SHOOTING | By Sarah Lyall | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/adirondack-tv-lowpower-gamble.html | Adirondack TV LowPower Gamble | By Sue M Halpern | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/boy-kills-mother-and-himself.html | BOY KILLS MOTHER AND HIMSELF | AP | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/businesses-help-the-neediest.html | BUSINESSES HELP THE NEEDIEST | By Marvine Howe | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/giuliani-says-he-is-available-for-senate-seat.html | GIULIANI SAYS HE IS AVAILABLE FOR SENATE SEAT | By John T McQuiston | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/jersey-legislators-face-old-issues-in-new-session.html | Jersey Legislators Face Old Issues in New Session | By Joseph F Sullivan Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/memo-to-schools-chief-a-system-adrift.html | Memo to Schools Chief A System Adrift | By Jane Perlez | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/metro-matters-in-land-of-oz-a-state-senator-breaks-the-rules.html | Metro Matters In Land of Oz A State Senator Breaks the Rules | By Jeffrey Schmalz | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/new-york-city-to-reassess-zoning-trade-offs.html | New York City to Reassess Zoning TradeOffs | By David W Dunlap | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/team-of-100-will-battle-building-industry-graft.html | Team of 100 Will Battle Building Industry Graft | By Selwyn Raab | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/us-job-offer-for-tough-principal.html | US JOB OFFER FOR TOUGH PRINCIPAL | By Michel Marriott | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/obituaries/john-cade-political-strategist-59.html | John Cade Political Strategist 59 | AP | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/opinion/a-1988-wish-list.html | A 1988 Wish List | By Lincoln P Bloomfield | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/opinion/if-arms-were-cut-50.html | If Arms Were Cut 50 | By Kosta Tsipis | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/opinion/in-the-nation-mr-bush-s-skeleton.html | IN THE NATION Mr Bushs Skeleton | By Tom Wicker | TX 2-235190 | 1988-01-14 |

| 1988-01-11 | https://www.nytimes.com/1988/01/11/opinio n/when-justice-isnt-blindfolded.html | WHEN JUSTICE ISNT BLINDFOLDED | By Paul A Batista | TX 2-235190 | 1988-01-14 |
|---|---|---|---|---|---|
| 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/ afc-playoffs-browns-get-a-second-chance.html | AFC Playoffs Browns Get a Second Chance | By Gerald Eskenazi | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/ back-on-road-nets-lose-to-the-bucks.html | Back on Road Nets Lose to the Bucks | AP | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/ college-basketball-st-john-s-can-t-get-started.html | College Basketball St Johns Cant Get Started | By William C Rhoden Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/ figure-skating-boitano-thomas-in-good-shape.html | Figure Skating Boitano Thomas In Good Shape | Special to the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/ fitness-exercising-carries-risks-with-rewards.html | Fitness Exercising Carries Risks With Rewards | By William Stockton | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/ georgetown-halts-depaul-rally-74-64.html | Georgetown Halts DePaul Rally 7464 | AP | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/ horse-racing-funistrada-wins-first-lady.html | Horse Racing Funistrada Wins First Lady | By Steven Crist Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/ nba-knicks-top-celtics-on-charm.html | NBA Knicks Top Celtics on Charm | By Sam Goldaper | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/ nfc-playoffs-vikings-peaking-at-the-perfect-time.html | NFC Playoffs Vikings Peaking At the Perfect Time | By Frank Litsky Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/ nhl-rangers-fall-to-sabres.html | NHL Rangers Fall to Sabres | By Joe Sexton Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/ nhl-verbeek-s-3-goals-do-trick-for-devils.html | NHL Verbeeks 3 Goals Do Trick for Devils | By Alex Yannis Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/ off-season-for-baseball-isn-t-what-it-used-to-be.html | Off Season for Baseball Isnt What It Used to Be | By Joseph Durso | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/ olympic-games-cubans-facing-a-dilemma-over-sending-team-to-seoul.html | Olympic Games Cubans Facing a Dilemma Over Sending Team to Seoul | By Michael Janofsky Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/ olympic-notebook-us-committee-sets-sights-on-raising-budget.html | Olympic Notebook US Committee Sets Sights on Raising Budget | By Michael Janofsky Special To the New York Times | TX 2-235190 | 1988-01-14 |

| | | | | |
|---|---|---|---|---|
| 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/on-your-own-running-as-women-run-more-relationships-run-better.html | On Your Own Running As Women Run More Relationships Run Better | By Marc Bloom | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/outdoors-sonar-radar-and-loran.html | Outdoors Sonar Radar and Loran | By Nelson Bryant | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/pittsburgh-star-faces-charges.html | Pittsburgh Star Faces Charges | AP | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/redskins-knock-out-bears-broncos-crush-oilers-elway-leads-onslaught.html | Redskins Knock Out Bears Broncos Crush Oilers Elway Leads Onslaught | By Michael Janofsky Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/redskins-knock-out-bears-broncos-crush-oilers-washington-rallies-21-17.html | Redskins Knock Out Bears Broncos Crush Oilers Washington Rallies 2117 | By Malcolm Moran Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/schultz-wants-a-curb.html | Schultz Wants a Curb | AP | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/sports-of-the-times-walter-payton-s-last-time.html | Sports of The Times Walter Paytons Last Time | By Dave Anderson | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/sports-world-specials-clear-for-take-off.html | SPORTS WORLD SPECIALS Clear for TakeOff | By Robert Mcg Thomas Jr | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/sports-world-specials-computerized-honors.html | SPORTS WORLD SPECIALS Computerized Honors | By Robert Mcg Thomas Jr | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/sports-world-specials-decoding-baseball.html | Sports World Specials Decoding Baseball | By Robert Mcg Thomas Jr | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/sports-world-specials-the-right-choice.html | SPORTS WORLD SPECIALS The Right Choice | By Robert Mcg Thomas Jr | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/theater/koch-is-to-hold-talks-with-theater-council.html | Koch Is to Hold Talks With Theater Council | By Eleanor Blau | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/us/after-17-years-buried-in-ice-airplane-flies-in-antarctica.html | After 17 Years Buried in Ice Airplane Flies in Antarctica | By Charlotte Evans Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/us/colorado-avalanche-leaves-2-dead-and-1-missing.html | Colorado Avalanche Leaves 2 Dead and 1 Missing | AP | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/us/congress-faces-new-battle-on-media-ownership.html | Congress Faces New Battle on Media Ownership | By Alex S Jones | TX 2-235190 | 1988-01-14 |

| | | | | |
|---|---|---|---|---|
| 1988-01-11 | https://www.nytimes.com/1988/01/11/us/couple-held-in-2-murders-and-taking-of-baby.html | Couple Held in 2 Murders and Taking of Baby | AP | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/us/dole-assails-bush-staff.html | Dole Assails Bush Staff | AP | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/us/dukakis-shunning-manager-label-incorporates-oratory-of-compassion.html | Dukakis Shunning Manager Label Incorporates Oratory of Compassion | By Robin Toner Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/us/father-wins-custody-of-son.html | Father Wins Custody of Son | AP | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/us/gains-are-proving-elusive-for-haig.html | GAINS ARE PROVING ELUSIVE FOR HAIG | By Bernard Weinraub Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/us/grand-jury-isn-t-finished-with-arizona-governor.html | Grand Jury Isnt Finished With Arizona Governor | AP | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/us/in-era-of-aids-safe-sex-becomes-the-latest-campus-crusade.html | In Era of AIDS Safe Sex Becomes the Latest Campus Crusade | By Patricia Leigh Brown | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/us/jet-passenger-discharged.html | Jet Passenger Discharged | AP | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/us/kennedy-vs-murdoch-test-of-motives.html | Kennedy vs Murdoch Test of Motives | By Allan R Gold Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/us/memphis-journal-where-barbecue-lovers-go-simply-hog-wild.html | Memphis Journal Where Barbecue Lovers Go Simply Hog Wild | By William Robbins Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/us/nofziger-s-trial-is-opening-with-jury-selection-today.html | Nofzigers Trial Is Opening With Jury Selection Today | By Philip Shenon Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/us/panel-says-mx-guidance-problems-continue.html | Panel Says MX Guidance Problems Continue | AP | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/us/political-memo-sticks-and-stones-are-flying-as-bush-dole-rivalry-heats.html | POLITCAL MEMO STICKS AND STONES ARE FLYING AS BUSHDOLE RIVALRY HEATS | By E J Dionne Jr Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/us/presidential-birthday-call.html | Presidential Birthday Call | AP | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/us/puerto-rico-gains-as-tourist-haven.html | PUERTO RICO GAINS AS TOURIST HAVEN | By Jon Nordheimer Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/us/remark-on-maimed-official-brings-demand-for-apology.html | Remark on Maimed Official Brings Demand for Apology | AP | TX 2-235190 | 1988-01-14 |

| 1988-01-11 | https://www.nytimes.com/1988/01/11/us/study-says-inspectors-overlooked-violations.html | Study Says Inspectors Overlooked Violations | AP | TX 2-235190 | 1988-01-14 |
|---|---|---|---|---|---|
| 1988-01-11 | https://www.nytimes.com/1988/01/11/us/washington-talk-joint-chiefs-staff-inside-tank-bowls-candy-big-brass.html | WASHINGTON TALK JOINT CHIEFS OF STAFF Inside the Tank Bowls of Candy and Big Brass | By Bernard E Trainor Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/us/washington-talk-postal-service-poor-billionaire-is-returning-home.html | WASHINGTON TALK POSTAL SERVICE Poor Billionaire Is Returning Home | By Martin Tolchin Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/world/burmese-train-bomb-kills-8-tie-to-anti-rebel-drive-seen.html | Burmese Train Bomb Kills 8 Tie to AntiRebel Drive Seen | Special to the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/world/disqualified-haitian-candidates-expected-to-fight-panel-s-action.html | Disqualified Haitian Candidates Expected to Fight Panels Action | By Joseph B Treaster Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/world/gorbachev-offers-a-summit-meeting-with-the-chinese.html | GORBACHEV OFFERS A SUMMIT MEETING WITH THE CHINESE | By Philip Taubman Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/world/groups-are-bracing-to-help-more-refugees-on-slim-funds.html | Groups Are Bracing to Help More Refugees on Slim Funds | By Kathleen Teltsch | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/world/in-the-battleground-of-gaza-parents-join-in-youths-zeal.html | IN THE BATTLEGROUND OF GAZA PARENTS JOIN IN YOUTHS ZEAL | By John Kifner Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/world/india-s-birth-rate-burden-one-northern-village-tells-the-story.html | Indias BirthRate Burden One Northern Village Tells the Story | By Steven R Weisman Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/world/intimidated-colombia-courts-yield-to-drug-barons.html | Intimidated Colombia Courts Yield to Drug Barons | By Alan Riding Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/world/israeli-army-reinforces-troops-in-gaza.html | Israeli Army Reinforces Troops in Gaza | By John Kifner Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/world/noriega-is-home-after-trip.html | Noriega Is Home After Trip | Special to the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/world/peace-monitors-criticize-sandinistas.html | Peace Monitors Criticize Sandinistas | By Stephen Kinzer Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/world/philippines-delay-is-causing-1-billion-in-aid-to-languish.html | Philippines Delay Is Causing 1 Billion in Aid to Languish | By Elaine Sciolino Special To the New York Times | TX 2-235190 | 1988-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-11 | https://www.nytimes.com/1988/01/11/world/us-legislators-and-aid-group-going-to-hanoi.html | US Legislators And Aid Group Going to Hanoi | By Barbara Crossette Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/world/us-urged-to-cut-reliance-on-nuclear-arms.html | US Urged to Cut Reliance on Nuclear Arms | By Bernard E Trainor Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/world/warsaw-journal-a-dream-house-the-poles-just-keep-dreaming.html | Warsaw Journal A Dream House The Poles Just Keep Dreaming | By John Tagliabue Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/world/west-berlin-links-woman-sought-in-disco-bombing-to-palestinians.html | West Berlin Links Woman Sought In Disco Bombing to Palestinians | AP | TX 2-235190 | 1988-01-14 |
| 1988-01-11 | https://www.nytimes.com/1988/01/11/world/why-new-delhi-s-plans-just-don-t-work.html | Why New Delhis Plans Just Dont Work | By Steven R Weisman Special To the New York Times | TX 2-235190 | 1988-01-14 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/arts/dance-einszweidrei.html | Dance Einszweidrei | By Jennifer Dunning | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/arts/dance-john-carrafa.html | Dance John Carrafa | By Jennifer Dunning | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/arts/milt-jackson-s-classical-jazz.html | Milt Jacksons Classical Jazz | By C Gerald Fraser | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/arts/music-chamber-society.html | Music Chamber Society | By Bernard Holland | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/arts/recital-marilyn-horne.html | Recital Marilyn Horne | By Michael Kimmelman | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/arts/tv-review-into-the-homeland.html | TV Review Into the Homeland | By John J OConnor | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/books/books-of-the-times-691088.html | Books of The Times | By John Gross | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/books/publishing-at-warner-more-public-affairs-titles.html | Publishing At Warner More Public Affairs Titles | By Edwin McDowell | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/books/roth-and-rhodes-books-get-critics-circle-awards.html | Roth and Rhodes Books Get Critics Circle Awards | By Edwin McDowell | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/a-plea-for-market-coordination.html | A PLEA FOR MARKET COORDINATION | By James Sterngold | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/advertising-bbdo-is-beginning-its-first-pizza-hut-ads.html | ADVERTISING BBDO Is Beginning Its First Pizza Hut Ads | By Philip H Dougherty | TX 2-234973 | 1988-01-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/advertising-bulova-olympic-campaign.html | Advertising Bulova Olympic Campaign | By Philip H Dougherty | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/advertising-pinch-scotch-goes-to-grey.html | ADVERTISING Pinch Scotch Goes to Grey | By Philip H Dougherty | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/advertising-waldbaum-s-agency.html | ADVERTISING Waldbaums Agency | By Philip H Dougherty | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/airbus-gives-us-warning.html | Airbus Gives US Warning | Special to the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/apple-unit-s-new-products.html | Apple Units New Products | Special to the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/banks-mexican-debt-view-mixed.html | Banks Mexican Debt View Mixed | By Eric N Berg | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/big-bank-s-loss-reserve.html | Big Banks Loss Reserve | Special to the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/business-and-health-behind-troubles-of-empire-plan.html | Business and Health Behind Troubles Of Empire Plan | By Glenn Kramon | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/business-people-chief-financial-officer-is-chosen-by-citicorp.html | BUSINESS PEOPLE Chief Financial Officer Is Chosen by Citicorp | By Robert A Bennett | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/business-people-vice-chairman-named-at-continental-illinois.html | BUSINESS PEOPLE Vice Chairman Named At Continental Illinois | By Daniel F Cuff | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/careers-motivation-after-layoffs-is-stressed.html | Careers Motivation After Layoffs Is Stressed | By Elizabeth M Fowler | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/company-news-emhart-s-plans-for-stanadyne.html | COMPANY NEWS Emharts Plans For Stanadyne | Special to the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/company-news-honda-lifts-prices.html | COMPANY NEWS Honda Lifts Prices | Special to the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/company-news-kirin-buys-bottler.html | COMPANY NEWS Kirin Buys Bottler | AP | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/company-news-kn-energy-rejects-mesa-buyout-offer.html | COMPANY NEWS KN Energy Rejects Mesa Buyout Offer | AP | TX 2-234973 | 1988-01-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/company-news-new-bid-made-for-dyncorp.html | COMPANY NEWS New Bid Made For Dyncorp | Special to the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/company-news-rockwell-soma.html | COMPANY NEWS RockwellSOMA | Special to the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/company-news-scherer-purchase.html | COMPANY NEWS Scherer Purchase | Special to the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/company-news-seagram-raises-its-bid-for-martell-cognac.html | COMPANY NEWS Seagram Raises Its Bid For Martell Cognac | By Steven Greenhouse Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/company-news-sony-in-a-shift-to-make-vhs-units.html | COMPANY NEWS SONY IN A SHIFT TO MAKE VHS UNITS | By Susan Chira Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/court-allows-natwest-s-broker-link.html | Court Allows Natwests Broker Link | By Stuart Taylor Jr Special to the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/credit-markets-bond-prices-regain-part-of-losses.html | CREDIT MARKETS Bond Prices Regain Part Of Losses | By Michael Quint | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/dollar-steady-in-tokyo.html | Dollar Steady In Tokyo | AP | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/finance-new-issues-savings-bond-sales-up-16.html | FINANCENEW ISSUES Savings Bond Sales Up 16 | AP | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/foreign-edge-in-takeovers.html | Foreign Edge in Takeovers | AP | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/insurance-rates-for-health-care-increase-sharply.html | INSURANCE RATES FOR HEALTH CARE INCREASE SHARPLY | By Glenn Kramon | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/latins-fighting-us-bid-for-veto-power-at-bank.html | Latins Fighting US Bid for Veto Power at Bank | By Paul Lewis Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/market-place-calls-for-changes-in-option-trading.html | Market PlaceCalls for Changes In Option Trading | By Julia M Flynn | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/oil-prices-off-saudi-discount-seen.html | Oil Prices Off  Saudi Discount Seen | By H J Maidenberg | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/pan-am-board-faces-tough-choices-today.html | Pan Am Board Faces Tough Choices Today | By Agis Salpukas | TX 2-234973 | 1988-01-19 |

| | | | | |
|---|---|---|---|---|
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/reagan-seeks-increase-in-world-bank-money.html | Reagan Seeks Increase In World Bank Money | By Clyde H Farnsworth Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/retail-sales-gain-of-5.8-seen-for-1988.html | Retail Sales Gain of 58 Seen for 1988 | By Isadore Barmash | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/rise-of-3382-in-dow-average-allays-fears-of-new-plunge.html | Rise of 3382 in Dow Average Allays Fears of New Plunge | By Lawrence J Demaria | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/short-shifts-at-porsche.html | Short Shifts at Porsche | AP | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/sterling-sues-hoffmann-la-roche.html | Sterling Sues HoffmannLa Roche | By Robert J Cole | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/business/un-lowers-88-estimates.html | UN Lowers 88 Estimates | Special to the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/2-water-mains-burst-on-upper-east-side.html | 2 Water Mains Burst on Upper East Side | By Jesus Rangel | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/5-die-17-hurt-in-building-fire-on-the-east-side.html | 5 Die 17 Hurt In Building Fire On the East Side | By John T McQuiston | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/bridge-book-offers-post-mortems-from-husband-wife-teams.html | Bridge Book Offers PostMortems From HusbandWife Teams | By Alan Truscott | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/chess-tal-parries-gambit-to-defeat-romanishin-in-soviet-event.html | Chess Tal Parries Gambit to Defeat Romanishin in Soviet Event | By Robert Byrne | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/children-find-ways-to-make-donations-to-neediest-cases.html | Children Find Ways to Make Donations to Neediest Cases | By Marvine Howe | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/cuomo-seeks-quick-legislative-action.html | CUOMO SEEKS QUICK LEGISLATIVE ACTION | By James Barron Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/dance-teacher-facing-loss-of-studio.html | Dance Teacher Facing Loss of Studio | By Sarah Lyall | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/decoy-unit-on-bias-cases-is-readied.html | DECOY UNIT ON BIAS CASES IS READIED | By David E Pitt | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/detective-says-marks-on-levin-drew-speculation.html | Detective Says Marks on Levin Drew Speculation | By Kirk Johnson | TX 2-234973 | 1988-01-19 |

| | | | | |
|---|---|---|---|---|
| 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/excerpts-from-message-by-kean.html | Excerpts From Message by Kean | Special to the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/kean-in-annual-message-to-urge-aid-for-exporters.html | Kean in Annual Message to Urge Aid for Exporters | By Joseph F Sullivan Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/li-husband-seized-as-strangler-of-young-bride-on-christmas-eve.html | LI Husband Seized as Strangler Of Young Bride on Christmas Eve | AP | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/no-headline-816488.html | No Headline | Gunman Shoots 2 Passengers On a Brooklyn Subway TrainBy Todd S Purdum | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/our-towns.html | Our Towns | LIRR Bonus 3Hour Commute Instead of 4By Michael Winerip | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/owners-may-face-fines-if-cabs-refuse-service.html | Owners May Face Fines if Cabs Refuse Service | By Michel Marriott | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/plan-for-atom-smasher-riles-a-town.html | Plan for Atom Smasher Riles a Town | By Philip S Gutis Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/supreme-court-refuses-to-revive-hurricane-carter-s-murder-case.html | Supreme Court Refuses to Revive Hurricane Carters Murder Case | By Selwyn Raab | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/tears-for-kelly-an-elderly-man-freezes-to-death.html | Tears for Kelly An Elderly Man Freezes to Death | By Josh Barbanel | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/obituaries/florence-eiseman-88-a-designer-and-leader-in-children-s-fashion.html | Florence Eiseman 88 a Designer And Leader in Childrens Fashion | By Joan Cook | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/obituaries/isidor-isaac-rabi-a-pioneer-in-atomic-physics-dies-at-89.html | Isidor Isaac Rabi a Pioneer In Atomic Physics Dies at 89 | By Marilyn Berger | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/obituaries/pappy-boyington-is-dead-at-75-hero-of-the-black-sheep-squadron.html | Pappy Boyington Is Dead at 75 Hero of the Black Sheep Squadron | AP | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/opinion/campaign-finance-folly.html | Campaign Finance Folly | By Walter L McCaffrey | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/opinion/foreign-affairs-austria-glances-back.html | FOREIGN AFFAIRS Austria Glances Back | By Flora Lewis | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/opinion/on-my-mind-portraits-on-a-wall.html | ON MY MIND Portraits on a Wall | By Am Rosenthal | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/opinion/privatizing-nih-is-an-idiotic-idea.html | Privatizing NIH Is an Idiotic Idea | By Philip Leder | TX 2-234973 | 1988-01-19 |

| | | | | |
|---|---|---|---|---|
| 1988-01-12 | https://www.nytimes.com/1988/01/12/science/100-years-of-national-geographic.html | 100 Years of National Geographic | By Irvin Molotsky Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/science/a-solitary-dissenter-disputes-cause-of-aids.html | A Solitary Dissenter Disputes Cause of AIDS | By Philip M Boffey | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/science/little-space-station-demands-a-hard-look.html | Little Space Station Demands a Hard Look | By William J Broad | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/science/new-antibiotics-offer-freedom-from-hospitals.html | New Antibiotics Offer Freedom From Hospitals | By Gina Kolata | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/science/new-registry-is-raising-hope-for-those-in-need-of-bone-marrow.html | New Registry Is Raising Hope For Those in Need Of Bone Marrow | By Jane E Brody | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/science/peripherals-dialing-quantumlink.html | PERIPHERALS Dialing QuantumLink | By L R Shannon | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/science/personal-computers-an-instant-musician.html | PERSONAL COMPUTERS An Instant Musician | By Peter H Lewis | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/science/pollution-is-blamed-for-killing-whales-in-st-lawrence.html | Pollution Is Blamed for Killing Whales in St Lawrence | By Philip Shabecoff Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/science/protein-fights-cat-allergy.html | Protein Fights Cat Allergy | AP | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/science/shuttle-to-be-delayed-at-least-until-july-15.html | Shuttle to Be Delayed At Least Until July 15 | By Warren E Leary Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/science/slippery-water-mystery-seems-finally-solved.html | Slippery Water Mystery Seems Finally Solved | By James Gleick | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/science/superconductivity-moves-from-the-laboratory-to-the-classroom.html | Superconductivity Moves From the Laboratory to the Classroom | By Malcolm W Browne | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/science/the-doctor-s-world-aids-researchers-frustrated-in-hunt-for-genetic-factors.html | THE DOCTORS WORLD AIDS Researchers Frustrated in Hunt For Genetic Factors | By Lawrence K Altman Md | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/autopsy-of-maravich-discloses-heart-defect.html | Autopsy of Maravich Discloses Heart Defect | AP | TX 2-234973 | 1988-01-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/college-basketball-syracuse-surprised-by-villanova-80-78.html | COLLEGE BASKETBALL Syracuse Surprised by Villanova 8078 | AP | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/islanders-air-their-mistakes.html | Islanders Air Their Mistakes | By Robin Finn | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/lsu-stuns-oklahoma.html | LSU Stuns Oklahoma | AP | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/mattingly-signs-for-3-years.html | Mattingly Signs for 3 Years | By Michael Martinez | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/n-korea-won-t-go-unless.html | N Korea Wont Go   Unless | By Michael Janofsky | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/nba-notebook-more-teams-score-by-a-long-shot.html | NBA NOTEBOOK MORE TEAMS SCORE BY A LONG SHOT | By Sam Goldaper | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/ncaa-told-to-review-aid.html | NCAA Told to Review Aid | AP | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/nfl-playoffs-redskins-counting-on-fans-craziness.html | NFL PLAYOFFS Redskins Counting On Fans Craziness | By Irvin Molotsky Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/rangers-let-2-goal-lead-slip-to-a-tie-with-hawks.html | RANGERS LET 2GOAL LEAD SLIP TO A TIE WITH HAWKS | By Joe Sexton | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/soviet-union-will-join-olympics-but-north-korea-may-stay-home.html | Soviet Union Will Join Olympics But North Korea May Stay Home | By Philip Taubman Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/sports-of-the-times-game-ends-scoreless-tie.html | SPORTS OF THE TIMES Game Ends Scoreless Tie | By George Vecsey | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/tv-sports-analyze-ex-athlete-analysts.html | TV SPORTS ANALYZE EXATHLETE ANALYSTS | By Michael Goodwin | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/vikings-looking-great-in-the-role-of-pretender.html | Vikings Looking Great In the Role of Pretender | By Gerald Eskenazi | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/style/drawing-fashion-by-design-pants-update.html | Drawing FASHION BY DESIGN Pants Update | By Carrie Donovan | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/style/fashion-furs-now-it-s-a-buyer-s-market.html | FASHION Furs Now Its a Buyers Market | By AnneMarie Schiro | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/style/fashion-patterns.html | FASHION PATTERNS | By Michael Gross | TX 2-234973 | 1988-01-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-12 | https://www.nytimes.com/1988/01/12/style/fashion-s-stars-gather-at-met-to-fete-the-best-of-their-own.html | Fashions Stars Gather at Met To Fete the Best of Their Own | By Michael Gross | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/theater/koch-meets-with-theater-council.html | Koch Meets With Theater Council | By Eleanor Blau | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/theater/stage-by-sondheim.html | Stage By Sondheim | By Walter Goodman | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/theater/stage-from-foreman-symphony-of-rats.html | Stage From Foreman Symphony of Rats | By Mel Gussow | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/theater/three-theater-events-out-of-festival.html | Three Theater Events Out of Festival | By Jeremy Gerard | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/theater/toronto-s-new-force-in-theater.html | Torontos New Force In Theater | By Enid Nemy Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/us/article-784188-no-title.html | Article 784188  No Title | By Dirk Johnson Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/us/bantering-nofziger-goes-on-trial-in-case-involving-ethics-law.html | Bantering Nofziger Goes on Trial in Case Involving Ethics Law | Special to the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/us/bishop-sees-no-moral-issue-if-feeding-ends-in-coma-case.html | Bishop Sees No Moral Issue If Feeding Ends in Coma Case | By Peter Steinfels | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/us/boy-13-saves-4-neighbors.html | Boy 13 Saves 4 Neighbors | AP | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/us/bush-questioned-by-iran-contra-investigators.html | Bush Questioned by IranContra Investigators | By Philip Shenon Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/us/contributors-say-larouche-misled-them-on-donations.html | Contributors Say LaRouche Misled Them on Donations | AP | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/us/d-amato-decides-to-support-dole.html | DAMATO DECIDES TO SUPPORT DOLE | By Frank Lynn | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/us/genetic-testing-limits-rejected-in-new-jersey.html | Genetic Testing Limits Rejected in New Jersey | Special to the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/us/health-secretary-assails-proposed-cuts.html | Health Secretary Assails Proposed Cuts | By Robert Pear Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/us/jackson-isn-t-afraid-to-beg-for-funds.html | Jackson Isnt Afraid to Beg for Funds | BY Richard L Berke Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/us/justice-dept-plans-anti-racketeering-drive-against-pornographers.html | Justice Dept Plans AntiRacketeering Drive Against Pornographers | By Philip Shenon Special To the New York Times | TX 2-234973 | 1988-01-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-12 | https://www.nytimes.com/1988/01/12/us/mecham-seems-contrite-in-a-speech.html | Mecham Seems Contrite in a Speech | By Robert Lindsey Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/us/napa-journal-custom-caves-for-vintners-tastes.html | Napa Journal Custom Caves for Vintners Tastes | By Robert Lindsey Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/us/plea-in-concealing-of-death.html | Plea in Concealing of Death | AP | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/us/prison-riots-provoke-debate-among-cuban-exiles.html | Prison Riots Provoke Debate Among Cuban Exiles | By George Volsky Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/us/reagan-assails-economic-doomsayers.html | Reagan Assails Economic Doomsayers | By Steven V Roberts Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/us/supreme-court-roundup-nevada-a-test-plaintiffs-lose-appeal.html | Supreme Court Roundup Nevada ATest Plaintiffs Lose Appeal | By Stuart Taylor Jr Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/us/us-considers-broadcasting-a-tv-version-of-radio-marti.html | US Considers Broadcasting A TV Version of Radio Marti | AP | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/us/us-services-agency-to-hire-an-outside-firm-on-auditing.html | US Services Agency to Hire An Outside Firm on Auditing | By David Rampe Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/us/washington-talk-congress-arms-pact-next-hurdle-is-senate-graveyard.html | WASHINGTON TALK CONGRESS Arms Pact Next Hurdle Is Senate Graveyard | By Julie Johnson Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/us/washington-talk-kennedy-arts-center-cultural-trailblazer-seek-new-path-77.html | WASHINGTON TALK KENNEDY ARTS CENTER A Cultural Trailblazer To Seek New Path at 77 | By Barbara Gamarekian Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/world/afghan-guerrillas-are-said-to-clash.html | Afghan Guerrillas Are Said to Clash | By Steven R Weisman Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/world/arab-marked-for-exile-still-a-militant.html | Arab Marked for Exile Still a Militant | By Roni C Rabin Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/world/china-rejects-gorbachev-summit-offer.html | China Rejects Gorbachev Summit Offer | By Edward A Gargan Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/world/for-soviet-alternative-press-used-computer-is-new-tool.html | For Soviet Alternative Press Used Computer Is New Tool | By Bill Keller Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/world/german-is-seized-in-disco-bombing.html | GERMAN IS SEIZED IN DISCO BOMBING | By Serge Schmemann Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/world/mexico-city-journal-economists-day-dawns-twilight-for-lawyers.html | Mexico City Journal Economists Day Dawns Twilight for Lawyers | By Larry Rohter Special To the New York Times | TX 2-234973 | 1988-01-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-12 | https://www.nytimes.com/1988/01/12/world/seoul-opposition-leader-accepts-outcome-of-vote.html | Seoul Opposition Leader Accepts Outcome of Vote | AP | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/world/settlers-in-west-bank-kill-a-palestinian.html | Settlers in West Bank Kill a Palestinian | By John Kifner Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/world/us-and-canada-close-extradition-gap.html | US and Canada Close Extradition Gap | By David K Shipler Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/world/vote-spurs-exodus-from-haiti-capital.html | Vote Spurs Exodus From Haiti Capital | By Joseph B Treaster Special To the New York Times | TX 2-234973 | 1988-01-19 |
| 1988-01-12 | https://www.nytimes.com/1988/01/12/world/waite-case-fraud-denied.html | Waite Case Fraud Denied | AP | TX 2-234973 | 1988-01-19 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/arts/concert-by-andre-watts-celebrates-25-year-career.html | Concert by Andre Watts Celebrates 25Year Career | By Will Crutchfield | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/arts/concert-from-babbitt-joy-of-more-sextets.html | Concert From Babbitt Joy of More Sextets | By Will Crutchfield | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/arts/dance-ukrainian-state-company.html | Dance Ukrainian State Company | By Anna Kisselgoff | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/arts/guggenheim-names-a-new-director.html | Guggenheim Names a New Director | By Douglas C McGill | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/arts/music-55th-anniversary-of-composers-group.html | MUSIC 55TH ANNIVERSARY OF COMPOSERS GROUP | By Michael Kimmelman | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/arts/new-tv-system-offers-descriptions-for-blind.html | New TV System Offers Descriptions for Blind | By Irvin Molotsky Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/arts/the-pop-life-047588.html | The Pop Life | Stephen Holden | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/arts/tv-station-faces-penalty-in-fcc-indecency-case.html | TV STATION FACES PENALTY IN FCC INDECENCY CASE | By Irvin Molotsky Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/books/books-of-the-times-964488.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/advances-a-device-to-assist-the-heart.html | Advances A Device To Assist The Heart | By Milt Freudenheim | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/advertising-franchising-world-now-available-to-public.html | Advertising Franchising World Now Available to Public | By Philip H Dougherty | TX 2-234869 | 1988-01-15 |

| | | | | |
|---|---|---|---|---|
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/advertising-new-magazine-caters-to-the-performing-arts.html | Advertising New Magazine Caters To the Performing Arts | By Philip H Dougherty | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/advertising-over-all-88-forecasts-are-bullish.html | Advertising Over All 88 Forecasts Are Bullish | By Philip H Dougherty | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/advertising-wcrs-deal-expands-hong-kong-operation.html | Advertising WCRS Deal Expands Hong Kong Operation | By Philip H Dougherty | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/american-express-bank-write-off.html | American Express Bank WriteOff | By Robert A Bennett | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/business-people-psa-official-takes-job-at-mcdonnell-douglas.html | BUSINESS PEOPLE PSA Official Takes Job At McDonnell Douglas | By Andrea Adelson | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/business-people-triangle-package-unit-hires-chip-executive.html | BUSINESS PEOPLE Triangle Package Unit Hires Chip Executive | By Daniel F Cuff | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/business-technology-is-austin-the-next-silicon-valley.html | BUSINESS TECHNOLOGY Is Austin the Next Silicon Valley | By Thomas C Hayes | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/company-news-american-s-filing.html | COMPANY NEWS Americans Filing | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/company-news-citicorp-unit-cuts-85-jobs-in-london.html | COMPANY NEWS Citicorp Unit Cuts 85 Jobs in London | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/company-news-dyncorp-board-sets-bid-deadline.html | COMPANY NEWS Dyncorp Board Sets Bid Deadline | Special to the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/company-news-icahn-objecting-to-part-of-texaco-pennzoil-plan.html | COMPANY NEWS Icahn Objecting to Part Of TexacoPennzoil Plan | By Vartanig G Vartan | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/company-news-santa-fe-plans-staff-cutbacks.html | COMPANY NEWS Santa Fe Plans Staff Cutbacks | Special to the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/company-news-toyota-s-exports.html | COMPANY NEWS Toyotas Exports | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/company-news-usx-and-bethlehem-lift-sheet-steel-prices.html | COMPANY NEWS USX and Bethlehem Lift Sheet Steel Prices | By Jonathan P Hicks | TX 2-234869 | 1988-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/credit-markets-little-change-in-treasury-prices.html | CREDIT MARKETS Little Change in Treasury Prices | By Michael Quint | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/currency-markets-dollar-and-gold-down-a-bit-as-cautious-mood-prevails.html | CURRENCY MARKETS Dollar and Gold Down a Bit As Cautious Mood Prevails | By Kenneth N Gilpin | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/dow-falls-by-1658-in-wide-drop.html | Dow Falls By 1658 in Wide Drop | By Lawrence J Demaria | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/european-jobless-up.html | European Jobless Up | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/futures-options-energy-contracts-decline-in-rumor-driven-session.html | FUTURESOPTIONS Energy Contracts Decline In RumorDriven Session | By H J Maidenberg | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/gm-weighing-venezuela-sale.html | GM Weighing Venezuela Sale | Special to the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/ibm-to-add-sales-agents.html | IBM to Add Sales Agents | Special to the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/jersey-firms-searched-in-drexel-case.html | Jersey Firms Searched in Drexel Case | By Stephen Labaton Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/korea-export-rise-seen.html | Korea Export Rise Seen | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/korean-oil-imports.html | Korean Oil Imports | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/market-place-2-analysts-assail-retailer-inertia.html | Market Place 2 Analysts Assail Retailer Inertia | By Isadore Barmash | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/pan-am-board-s-deal-with-unions-hits-snag.html | Pan Am Boards Deal With Unions Hits Snag | By Agis Salpukas | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/portfolio-insurers-reject-blame.html | Portfolio Insurers Reject Blame | By Anise C Wallace | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/real-estate-vertical-plan-cuts-costs-of-retail-space.html | Real Estate Vertical Plan Cuts Costs of Retail Space | By Shawn G Kennedy | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/resorts-bid-withdrawn-by-trump.html | Resorts Bid Withdrawn By Trump | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/robins-gets-new-offer-from-american-home.html | Robins Gets New Offer From American Home | By Barnaby J Feder | TX 2-234869 | 1988-01-15 |

| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/savings-mergers-assailed.html | Savings Mergers Assailed | Special to the New York Times | TX 2-234869 | 1988-01-15 |
|---|---|---|---|---|---|
| 1988-01-13 | https://www.nytimes.com/1988/01/13/business/thriving-on-currency-tumult.html | Thriving on Currency Tumult | By Steve Lohr Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/garden/60-minute-gourmet-953788.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/garden/a-scholar-guides-china-s-food-policy.html | A Scholar Guides Chinas Food Policy | By Nina Simonds | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/garden/at-adolfo-the-antic-mood-moderates.html | At Adolfo the Antic Mood Moderates | By Bernadine Morris | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/garden/confections-with-taste-and-spectacle-from-two-bakers.html | Confections With Taste and Spectacle From Two Bakers | By Elaine Louie | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/garden/de-gustibus-the-coatroom-question-how-big-a-tip.html | DE GUSTIBUS The Coatroom Question How Big a Tip | By Marian Burros | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/garden/food-notes-036588.html | FOOD NOTES | By Florence Fabricant | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/garden/metropolitan-diary-930088.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/garden/plain-old-vanilla-isn-t-all-that-plain-anymore.html | Plain Old Vanilla Isnt All That Plain Anymore | By Jeannette Ferrary | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/garden/the-open-pit-barbecue-a-texas-tradition-in-good-hands.html | The OpenPit Barbecue A Texas Tradition in Good Hands | By Peter H Lewis | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/garden/what-s-the-hot-item-in-town-depends-on-the-town.html | Whats the Hot Item in Town Depends on the Town | By Trish Hall | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/garden/wine-talk-educated-guesses-about-87-vintages.html | WINE TALK Educated Guesses About 87 Vintages | By Frank J Prial | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/movies/tv-review-sword-of-islam-on-13.html | TV REVIEW SWORD OF ISLAM ON 13 | By John Corry | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/2-fire-doors-were-wedged-open-in-building-where-smoke-killed-4.html | 2 Fire Doors Were Wedged Open In Building Where Smoke Killed 4 | By Don Terry | TX 2-234869 | 1988-01-15 |

| | | | | |
|---|---|---|---|---|
| 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/about-new-york-presto-it-s-open-wizard-is-on-call-and-expensive.html | About New York Presto Its Open Wizard Is on Call And Expensive | By Gregory Jaynes | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/bridge-first-big-regional-tourney-for-1988-is-opening-today.html | Bridge First Big Regional Tourney For 1988 Is Opening Today | By Alan Truscott | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/commuter-train-kills-a-man.html | Commuter Train Kills a Man | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/east-side-dries-off-after-day-of-flooding.html | East Side Dries Off After Day of Flooding | By Jesus Rangel | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/education-122-new-yorkers-are-chosen-in-a-science-talent-search.html | EDUCATION 122 New Yorkers Are Chosen In a Science Talent Search | By Jane Perlez | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/education-lessons.html | EDUCATION Lessons | By Michael Norman | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/education-testing-5-year-olds-helpful-or-hard-on-the-ego.html | EDUCATION Testing 5YearOlds Helpful or Hard on the Ego | By Joseph Berger | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/estimate-board-may-face-limit-in-making-deals.html | Estimate Board May Face Limit In Making Deals | By David W Dunlap | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/feeding-the-soul-a-lunch-with-a-religious-fervor.html | Feeding the Soul A Lunch With a Religious Fervor | By Ari L Goldman | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/gop-battling-over-giuliani-s-future.html | GOP Battling Over Giulianis Future | By Frank Lynn | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/in-reversal-black-clergy-group-votes-to-invite-koch-to-memorial.html | In Reversal Black Clergy Group Votes to Invite Koch to Memorial | By Michel Marriott | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/judge-orders-readjustment-of-allowances-for-housing.html | Judge Orders Readjustment Of Allowances for Housing | By Alan Finder | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/legislators-seek-a-panel-to-study-new-york-city-board-of-education.html | Legislators Seek a Panel to Study New York City Board of Education | By James Barron Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/lindsay-in-rare-move-backs-historic-district.html | Lindsay in Rare Move Backs Historic District | By Anthony Depalma | TX 2-234869 | 1988-01-15 |

| | | | | |
|---|---|---|---|---|
| 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/lush-life-investor-23-named-in-huge-fraud.html | Lush Life Investor 23 Named in Huge Fraud | By Albert Scardino | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/mafia-trial-discloses-inquiry-into-jury-tampering.html | Mafia Trial Discloses Inquiry Into Jury Tampering | By Leonard Buder | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/neediest-cases-fund-tops-last-year-s-record.html | Neediest Cases Fund Tops Last Years Record | By Marvine Howe | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/study-finds-antibodies-for-aids-in-1-in-61-babies-in-new-york-city.html | Study Finds Antibodies for AIDS In 1 in 61 Babies in New York City | By Bruce Lambert | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/the-talk-of-trenton-a-day-of-pledges-praise-and-skepticism.html | THE TALK OF TRENTON A Day of Pledges Praise and Skepticism | By Joseph F Sullivan Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/us-would-put-off-sending-child-home-pending-counseling.html | US Would Put Off Sending Child Home Pending Counseling | Special to the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/obituaries/con-o-neill-diplomat-75.html | Con ONeill Diplomat 75 | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/obituaries/florence-knapp-former-teacher-114.html | Florence Knapp Former Teacher 114 | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/obituaries/gerry-letourneau-executive-52.html | Gerry Letourneau Executive 52 | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/obituaries/john-williams-ex-senator-dies-represented-delaware-for-4-terms.html | John Williams ExSenator Dies Represented Delaware for 4 Terms | By Sarah Lyall | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/obituaries/mark-saxton-a-book-editor-is-dead-at-73.html | Mark Saxton A Book Editor Is Dead at 73 | By Edwin McDowell | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/obituaries/ray-bauduc-drummer-81.html | Ray Bauduc Drummer 81 | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/obituaries/robert-f-kennon-85-a-louisiana-governor.html | Robert F Kennon 85 A Louisiana Governor | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/opinion/apply-us-pressure-to-delay-haiti-s-vote.html | Apply US Pressure To Delay Haitis Vote | By Robert I Rotberg | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/opinion/essay-the-little-king.html | ESSAY The Little King | By William Safire | TX 2-234869 | 1988-01-15 |

| | | | | |
|---|---|---|---|---|
| 1988-01-13 | https://www.nytimes.com/1988/01/13/opinion/iowa-caucuses-clear-as-mud.html | Iowa Caucuses Clear as Mud | By Warren J Mitofsky | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/opinion/observer-the-pointless-minuet.html | OBSERVER The Pointless Minuet | By Russell Baker | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/australian-open-lendl-navratilova-advance.html | AUSTRALIAN OPEN Lendl Navratilova Advance | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/auto-racing-jaguar-in-pursuit-of-porsche.html | AUTO RACING Jaguar in Pursuit of Porsche | By Steve Potter | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/bradley-back-on-track-as-hawkins-leads-way.html | Bradley Back on Track As Hawkins Leads Way | By William C Rhoden Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/college-hockey-notebook-harvard-leads-tight-race.html | COLLEGE HOCKEY NOTEBOOK Harvard Leads Tight Race | By William N Wallace | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/lemieux-forces-a-tie.html | Lemieux Forces A Tie | By Robin Finn Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/ncaa-rejects-i-a-football-playoffs.html | NCAA Rejects IA Football Playoffs | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/north-korea-threat-may-be-on-wane.html | North Korea Threat May Be on Wane | By Michael Janofsky | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/price-s-extra-effort-paces-cavaliers.html | Prices Extra Effort Paces Cavaliers | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/sports-news-briefs-3-nba-stars-in-dunk-contest.html | SPORTS NEWS BRIEFS 3 NBA Stars In Dunk Contest | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/sports-of-the-times-confusion-in-the-cockpit.html | SPORTS OF THE TIMES Confusion In the Cockpit | By Ira Berkow | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/stargell-to-cooperstown-in-first-year-of-eligibility.html | Stargell to Cooperstown In First Year of Eligibility | By Michael Martinez | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/vikings-redskins-gives-no-2-passers-another-chance.html | VikingsRedskins Gives No 2 Passers Another Chance | By Gerald Eskenazi | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/wings-yzerman-flourishes-on-graceful-scoring-touch.html | Wings Yzerman Flourishes On Graceful Scoring Touch | By Joe Lapointe Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/yankees-still-hope-to-bolster-pitching.html | Yankees Still Hope To Bolster Pitching | By Michael Martinez | TX 2-234869 | 1988-01-15 |

| 1988-01-13 | https://www.nytimes.com/1988/01/13/theater/theater-midsummer-night.html | THEATER MIDSUMMER NIGHT | By Frank Rich | TX 2-234869 | 1988-01-15 |
|---|---|---|---|---|---|
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/accidental-shootings-of-children-raising-concern.html | Accidental Shootings of Children Raising Concern | By Peter Applebome Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/aged-twins-slain-in-illinois.html | Aged Twins Slain in Illinois | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/bush-retreating-from-dole-battle.html | BUSH RETREATING FROM DOLE BATTLE | By Gerald M Boyd Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/chicago-journal-poverty-kills-a-church-that-disaster-couldn-t.html | Chicago Journal Poverty Kills a Church That Disaster Couldnt | By Dirk Johnson Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/curb-on-news-copters-urged.html | Curb on News Copters Urged | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/education-grass-roots-reform-in-miami-experiment.html | EDUCATION GrassRoots Reform In Miami Experiment | By Edward B Fiske Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/education-state-colleges-appeal-to-nonresidents-grows.html | EDUCATION State Colleges Appeal To Nonresidents Grows | By Deirdre Carmody | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/fbi-study-hints-some-lied-to-hide-ginsburg-drug-use.html | FBI Study Hints Some Lied To Hide Ginsburg Drug Use | By Philip Shenon Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/first-titan-4-is-at-canaveral.html | First Titan 4 Is at Canaveral | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/gallup-poll-sees-rise-in-support-for-kemp-in-new-hampshire.html | Gallup Poll Sees Rise in Support for Kemp in New Hampshire | By Clifford D May Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/governor-offers-vermont-a-plan-on-controlled-growth.html | Governor Offers Vermont a Plan on Controlled Growth | By Allan R Gold Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/harried-lawmakers-find-congress-too-chaotic.html | Harried Lawmakers Find Congress Too Chaotic | By Julie Johnson Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/harts-campaign-igniting-emotions.html | Harts Campaign Igniting Emotions | By Maureen Dowd Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/judge-rules-for-bush-s-side-in-michigan-gop-dispute.html | Judge Rules for Bushs Side In Michigan GOP Dispute | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/moore-to-seek-fourth-term.html | Moore to Seek Fourth Term | AP | TX 2-234869 | 1988-01-15 |

| | | | | |
|---|---|---|---|---|
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/mrs-dole-to-seek-more-meaningful-role-in-race.html | Mrs Dole to Seek More Meaningful Role in Race | By Bernard Weinraub Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/one-agency-clears-scientist-of-breaking-genetics-rules.html | One Agency Clears Scientist Of Breaking Genetics Rules | By Keith Schneider Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/pluto-reported-to-share-atmosphere-with-moon.html | Pluto Reported to Share Atmosphere With Moon | By John Noble Wilford Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/quintuplets-artificially-conceived-are-born.html | Quintuplets Artificially Conceived Are Born | Special to the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/report-criticizes-2-relatives-in-child-s-fall-in-texas-well.html | Report Criticizes 2 Relatives In Childs Fall in Texas Well | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/simon-sees-tax-rise-as-likely.html | Simon Sees Tax Rise as Likely | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/states-with-55-mph-limit-face-millions-in-us-penalties.html | States With 55 MPH Limit Face Millions in US Penalties | By Clifford D May Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/supreme-court-rules-state-judges-may-be-sued-for-discrimination.html | Supreme Court Rules State Judges May Be Sued for Discrimination | By Stuart Taylor Jr Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/texas-gop-ballot-will-list-all-6-presidential-candidates.html | Texas GOP Ballot Will List All 6 Presidential Candidates | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/tv-and-politics-2-cities-give-hint-of-the-impact.html | TV and Politics 2 Cities Give Hint of the Impact | By Andrew Rosenthal | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/us-prosecutor-is-resigning.html | US Prosecutor Is Resigning | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/us-study-of-airline-accidents-finds-sharp-increase-in-1987.html | US Study of Airline Accidents Finds Sharp Increase in 1987 | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/washington-talk-blue-ribbon-commissions-another-us-study-down-the-drain.html | WASHINGTON TALK BLUERIBBON COMMISSIONS Another US Study Down the Drain | By Bernard E Trainor Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/washington-talk-judiciary-reagan-battle-to-reshape-courts-is-in-new-arena.html | WASHINGTON TALK JUDICIARY Reagan Battle to Reshape Courts Is in New Arena | By Linda Greenhouse Special To the New York Times | TX 2-234869 | 1988-01-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-13 | https://www.nytimes.com/1988/01/13/us/world-military-spending-up-by-50-billion-study-finds.html | World Military Spending Up By 50 Billion Study Finds | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/world/4-latin-presidents-cautioned-by-us-on-contras-fate.html | 4 LATIN PRESIDENTS CAUTIONED BY US ON CONTRAS FATE | By Neil A Lewis Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/world/a-coming-filipino-vote-divides-aquino-family.html | A Coming Filipino Vote Divides Aquino Family | By Seth Mydans Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/world/australian-with-un-force-is-killed-by-mine-in-lebanon.html | Australian With UN Force Is Killed by Mine in Lebanon | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/world/canadian-jet-lands-after-bomb-warning.html | Canadian Jet Lands After Bomb Warning | AP | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/world/colombia-says-us-reprisals-weaken-support-for-drug-fight.html | Colombia Says US Reprisals Weaken Support for Drug Fight | By Alan Riding Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/world/gorbachev-sees-crucial-period-for-his-changes.html | GORBACHEV SEES CRUCIAL PERIOD FOR HIS CHANGES | By Philip Taubman Special to the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/world/israel-moves-to-impose-curfew-on-palestinians.html | Israel Moves to Impose Curfew on Palestinians | By John Kifner Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/world/japan-may-yield-on-public-works.html | JAPAN MAY YIELD ON PUBLIC WORKS | By Clyde H Farnsworth Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/world/pakistani-leaders-back-compromise-for-afghan-peace.html | PAKISTANI LEADERS BACK COMPROMISE FOR AFGHAN PEACE | By Steven R Weisman Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/world/perils-of-gulf-can-be-yours-with-a-cruise.html | Perils of Gulf Can Be Yours With a Cruise | By Alan Cowell Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/world/reagan-said-to-ignore-data-on-downing-of-jet.html | Reagan Said to Ignore Data on Downing of Jet | Special to the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/world/sihanouk-will-meet-a-coalition-partner-before-peace-talks.html | Sihanouk Will Meet A Coalition Partner Before Peace Talks | Special to the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/world/soviet-is-losing-rights-to-fish-off-west-africa.html | Soviet Is Losing Rights To Fish Off West Africa | By James Brooke Special To the New York Times | TX 2-234869 | 1988-01-15 |

| | | | | |
|---|---|---|---|---|
| 1988-01-13 | https://www.nytimes.com/1988/01/13/world/state-dept-adviser-says-shutting-plo-mission-would-break-law.html | State Dept Adviser Says Shutting PLO Mission Would Break Law | By Elaine Sciolino Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/world/tripoli-journal-face-to-face-with-square-jaws-of-billboard-fame.html | Tripoli Journal Face to Face With Square Jaws of Billboard Fame | By Serge Schmemann Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/world/us-legislators-warn-sandinistas-on-peace-talks.html | US Legislators Warn Sandinistas on Peace Talks | By Stephen Kinzer Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/world/us-ready-to-tell-japan-it-will-back-nuclear-cooperation-pact.html | US Ready to Tell Japan It Will Back Nuclear Cooperation Pact | By Michael R Gordon Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/world/us-says-iran-received-more-chinese-missiles.html | US Says Iran Received More Chinese Missiles | By David K Shipler Special To the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-13 | https://www.nytimes.com/1988/01/13/world/us-soviet-accord-on-science-signed.html | USSOVIET ACCORD ON SCIENCE SIGNED | Special to the New York Times | TX 2-234869 | 1988-01-15 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/arts-festival-gives-preview-at-un.html | Arts Festival Gives Preview at UN | By Andrew L Yarrow | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/comedy-colin-quinn.html | Comedy Colin Quinn | By Stephen Holden | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/critic-s-notebook-fashion-and-surrealism-and-influences-on-ballet.html | Critics Notebook Fashion and Surrealism And Influences on Ballet | By Jack Anderson | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/dance-2-ballets-by-jerome-robbins.html | Dance 2 Ballets by Jerome Robbins | By Jack Anderson | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/how-television-saw-news-of-1968.html | How Television Saw News of 1968 | By Leslie Bennetts | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/jazz-modern-quartet.html | Jazz Modern Quartet | By Peter Watrous | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/more-music-for-the-money.html | More Music for the Money | By Jon Pareles | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/music-juilliard-quartet.html | Music Juilliard Quartet | By Michael Kimmelman | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/music-woodwind-quintet.html | Music Woodwind Quintet | By Will Crutchfield | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/piano-angela-cheng.html | Piano Angela Cheng | By Will Crutchfield | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/recalling-the-blizzard-of-1888.html | Recalling the Blizzard of 1888 | By Richard F Shepard | TX 2-236299 | 1988-01-19 |

| | | | | |
|---|---|---|---|---|
| 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/rolling-stone-magazine-begins-a-french-edition.html | Rolling Stone Magazine Begins a French Edition | AP | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/tv-review-creator-of-detective-interviewed.html | TV Review Creator of Detective Interviewed | By John J OConnor | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/books/books-of-the-times-343688.html | Books of The Times | By Christopher LehmannHaupt | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/books/zhivago-appears-in-russia.html | Zhivago Appears in Russia | AP | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/2-hard-to-quit-habits-sustain-trade-deficit.html | 2 HardtoQuit Habits Sustain Trade Deficit | By Louis Uchitelle | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/advertising-drake-bakeries-account-is-awarded-to-wyse.html | Advertising Drake Bakeries Account Is Awarded to Wyse | By Philip H Dougherty | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/advertising-environment-specialty-is-booming.html | Advertising Environment Specialty Is Booming | By Philip H Dougherty | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/advertising-president-for-midwest-is-chosen-by-bozell.html | Advertising President for Midwest Is Chosen by Bozell | By Philip H Dougherty | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/advertising-some-changes-at-diamandis.html | Advertising Some Changes At Diamandis | By Philip H Dougherty | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/at-t-says-us-agency-aided-rivals.html | ATT Says US Agency Aided Rivals | By Calvin Sims | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/batus-bids-4.2-billion-for-insurer.html | Batus Bids 42 Billion For Insurer | By Andrea Adelson Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/business-people-grand-union-s-chief-in-key-buyout-role.html | BUSINESS PEOPLE Grand Unions Chief In Key Buyout Role | By Daniel F Cuff | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/business-people-jacuzzi-whirlpool-creator-to-oversee-hanson-unit.html | BUSINESS PEOPLE Jacuzzi Whirlpool Creator To Oversee Hanson Unit | By Andrea Adelson | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/china-s-money-supply.html | Chinas Money Supply | AP | TX 2-236299 | 1988-01-19 |

| | | | | |
|---|---|---|---|---|
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/comex-chief-will-give-up-chairman-post.html | Comex Chief Will Give Up Chairman Post | By Kenneth N Gilpin | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/company-news-e-ii-has-loss-on-stock-fall.html | COMPANY NEWS EII Has Loss On Stock Fall | Special to the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/company-news-primark-plans-spinoff-of-its-michigan-utility.html | COMPANY NEWS Primark Plans Spinoff Of Its Michigan Utility | By Philip E Ross Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/company-news-singer-backs-bid.html | COMPANY NEWS Singer Backs Bid | AP | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/company-news-trump-hints-at-federated-stake.html | COMPANY NEWS Trump Hints at Federated Stake | By Isadore Barmash | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/consumer-rates-yields-flat-or-down.html | CONSUMER RATES Yields Flat Or Down | By Robert Hurtado | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/cpa-group-votes-to-alter-membership-criteria.html | CPA Group Votes to Alter Membership Criteria | By Eric N Berg | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/credit-markets-bond-prices-moderately-higher.html | CREDIT MARKETS Bond Prices Moderately Higher | By Michael Quint | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/digital-net-up-by-22.html | Digital Net Up by 22 | By Phillip H Wiggins | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/domestic-vehicle-sales-up-by-21.8-for-jan-1-10.html | Domestic Vehicle Sales Up by 218 for Jan 110 | By Philip E Ross Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/dow-in-a-seesaw-session-falls-382.html | Dow in a Seesaw Session Falls 382 | By Lawrence J Demaria | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/european-farm-income.html | European Farm Income | AP | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/finance-new-issues-innovative-illinois-bonds-benefit-savers-for-college.html | FINANCENEW ISSUES Innovative Illinois Bonds Benefit Savers for College | By Michael Quint | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/interest-rate-cut-pledged-by-japan.html | INTEREST RATE CUT PLEDGED BY JAPAN | By Clyde H Farnsworth Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/japan-tourism-abroad.html | Japan Tourism Abroad | AP | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/market-place-japan-to-widen-futures-trading.html | Market Place Japan to Widen Futures Trading | By Susan Chira | TX 2-236299 | 1988-01-19 |

| | | | | |
|---|---|---|---|---|
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/new-alliances-seen-in-computers-apple-digital-deal-said-to-be-close.html | New Alliances Seen in Computers AppleDigital Deal Said to Be Close | By Andrew Pollack Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/new-alliances-seen-in-computers-ashton-in-project-with-microsoft.html | New Alliances Seen in Computers Ashton in Project With Microsoft | By Calvin Sims | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/oil-output-in-us-fell-4.5-in-87.html | Oil Output In US Fell 45 in 87 | By Robert D Hershey Jr Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/price-limits-on-futures.html | Price Limits On Futures | AP | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/reagan-and-takeshita-s-joint-statement.html | Reagan and Takeshitas Joint Statement | Special to the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/reagan-checkup-on-friday.html | Reagan Checkup on Friday | AP | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/sec-charges-2-as-insiders.html | SEC Charges 2 as Insiders | Special to the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/slowing-german-economy-during-1987-is-confirmed.html | Slowing German Economy During 1987 Is Confirmed | By Serge Schmemann Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/business/texaco-facing-back-tax-claim-for-6.5-billion.html | Texaco Facing Back Tax Claim For 65 Billion | By Stephen Labaton | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/a-gardener-s-world-a-variety-of-plants-to-suit-any-climate.html | A GARDENERS WORLD A Variety of Plants to Suit Any Climate | By Allen Lacy | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/at-ps-132-members-of-a-comedy-club-learn-as-they-laugh.html | At PS 132 Members of a Comedy Club Learn as They Laugh | By Jane Wollman | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/currents-he-s-got-designs-on-these-plates.html | Currents Hes Got Designs on These Plates | By Carol Vogel | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/currents-nothing-folksy-about-folk-art-market.html | Currents Nothing Folksy About Folk Art Market | By Carol Vogel | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/currents-the-cans-and-caps-of-furniture-art.html | Currents The Cans and Caps of Furniture Art | By Carol Vogel | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/currents-unseasonable-dressing-for-an-empty-room.html | Currents Unseasonable Dressing For an Empty Room | By Carol Vogel | TX 2-236299 | 1988-01-19 |

| | | | | |
|---|---|---|---|---|
| 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/for-george-a-house-that-expands-vistas.html | For George A House That Expands Vistas | By Barbara Flanagan | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/gearing-up-to-stay-home.html | Gearing Up To Stay Home | By Glenn Collins Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/hers.html | Hers | By Lady Borton | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/homes-for-the-homeless-are-resisted-in-illinois.html | Homes for the Homeless Are Resisted in Illinois | AP | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/lighthearted-classics-evoke-epochs-ancient-and-archetypal.html | Lighthearted Classics Evoke Epochs Ancient and Archetypal | By Suzanne Slesin | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/q-a-206288.html | QA | By Bernard Gladstone | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/rebirth-of-1866-manhattan-frame-house.html | Rebirth of 1866 Manhattan Frame House | By Joseph Giovannini | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/tricky-task-of-replacing-woven-splint.html | Tricky Task of Replacing Woven Splint | By Michael Varese | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/where-to-find-it-steel-shelves-go-home.html | WHERE TO FIND IT Steel Shelves Go Home | By Daryln Brewer | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/movies/redford-to-take-films-to-moscow-for-festival.html | Redford to Take Films To Moscow for Festival | AP | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/movies/three-men-and-a-baby-is-top-box-office-film.html | Three Men and a Baby Is Top BoxOffice Film | AP | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/movies/tv-review-on-currents-women-in-prison.html | TV Review On Currents Women in Prison | By John Corry | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/bridge-sometimes-the-vital-card-is-hard-to-see-in-advance.html | Bridge Sometimes the Vital Card Is Hard to See in Advance | By Alan Truscott | TX 2-236299 | 1988-01-19 |

| | | | | |
|---|---|---|---|---|
| 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/chambers-jury-hears-of-flaws-in-key-evidence.html | Chambers Jury Hears of Flaws In Key Evidence | By Kirk Johnson | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/donors-to-neediest-honor-fatally-beaten-girl.html | Donors to Neediest Honor Fatally Beaten Girl | By Marvine Howe | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/ex-juror-tells-of-car-offer-if-he-discussed-mob-trial.html | ExJuror Tells of Car Offer If He Discussed Mob Trial | By Leonard Buder | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/ex-nurse-indicted-in-death.html | ExNurse Indicted in Death | Special to the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/koch-skips-chance-to-side-with-angels.html | Koch Skips Chance to Side With Angels | By Joyce Purnick | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/metro-matters-samuel-lefrak-a-donald-trump-for-middle-class.html | METRO MATTERS Samuel LeFrak A Donald Trump For Middle Class | By Sam Roberts | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/murdoch-to-petition-fcc-on-property-rule.html | Murdoch to Petition FCC on Property Rule | By Sarah Lyall | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/new-families-are-barred-from-hotel.html | New Families Are Barred From Hotel | By Lydia Chavez | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/new-york-s-schools-move-to-curb-power-of-custodian-union.html | New Yorks Schools Move to Curb Power Of Custodian Union | By Mark A Uhlig | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/paterson-principal-a-man-of-extremes.html | Paterson Principal A Man of Extremes | By Sara Rimer | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/psychiatric-test-is-ordered-for-homeless-woman.html | Psychiatric Test Is Ordered for Homeless Woman | By Josh Barbanel | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/school-basks-in-spotlight-of-contest.html | School Basks In Spotlight Of Contest | By Jane Perlez | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/suffolk-officers-testify-they-wiretapped-illegally.html | Suffolk Officers Testify They Wiretapped Illegally | By Eric Schmitt Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/the-cuomo-budget-cuomo-criticizes-suny-for-failing-to-limit-budget.html | THE CUOMO BUDGET Cuomo Criticizes SUNY for Failing to Limit Budget | By Jeffrey Schmalz Special To the New York Times | TX 2-236299 | 1988-01-19 |

| | | | | |
|---|---|---|---|---|
| 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/the-cuomo-budget-cuomo-proposes-8.3-spending-rise-and-cuts-in-taxes.html | THE CUOMO BUDGET CUOMO PROPOSES 83 SPENDING RISE AND CUTS IN TAXES | By Elizabeth Kolbert Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/the-cuomo-budget-excerpts-from-governor-s-budget-message-to-the-legislature.html | THE CUOMO BUDGET Excerpts From Governors Budget Message to the Legislature | Special to the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/the-cuomo-budget-general-fund-how-it-s-grown-under-cuomo.html | THE CUOMO BUDGET General Fund How Its Grown Under Cuomo | AP | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/the-cuomo-budget-new-york-city-welcomes-proposed-rise-in-state-aid.html | THE CUOMO BUDGET New York City Welcomes Proposed Rise in State Aid | By James Barron Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/obituaries/august-t-baden-toothpick-producer-93.html | August T Baden Toothpick Producer 93 | AP | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/obituaries/beth-campbell-short-truman-white-house-aide-79.html | Beth Campbell Short Truman White House Aide 79 | AP | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/obituaries/chiang-ching-kuo-dies-at-77-ending-a-dynasty-on-taiwan.html | Chiang Chingkuo Dies at 77 Ending a Dynasty on Taiwan | By Eric Pace | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/obituaries/cornelius-p-mulder-pretoria-aide-ousted-in-78-scandal-dies-at-62.html | Cornelius P Mulder Pretoria Aide Ousted in 78 Scandal Dies at 62 | By John F Burns Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/opinion/at-home-abroad-to-what-end.html | AT HOME ABROAD To What End | By Anthony Lewis | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/opinion/financial-reform-not-in-this-life.html | Financial Reform Not in This Life | By Stephen J Friedman | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/opinion/in-the-nation-cat-out-of-the-bag.html | IN THE NATION Cat Out of the Bag | By Tim Wicker | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/opinion/more-contra-aid-more-suffering.html | More Contra Aid More Suffering | By Daniel Ortega Saavedra | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/australian-open-edberg-advances-mandlikova-romps.html | AUSTRALIAN OPEN Edberg Advances Mandlikova Romps | AP | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/college-basketball-providence-upsets-georgetown-78-74.html | COLLEGE BASKETBALL Providence Upsets Georgetown 7874 | AP | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/garvey-retires-after-17-years.html | Garvey Retires After 17 Years | AP | TX 2-236299 | 1988-01-19 |

| | | | | |
|---|---|---|---|---|
| 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/laker-streak-ends-at-15.html | Laker Streak Ends at 15 | AP | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/playoff-notebook-super-bowl-loss-still-haunts-broncos.html | PLAYOFF NOTEBOOK Super Bowl Loss Still Haunts Broncos | By Gerald Eskenazi | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/quebec-defeats-devils.html | Quebec Defeats Devils | By Alex Yannis Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/rangers-beaten-by-red-wings.html | Rangers Beaten By Red Wings | By Joe Sexton | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/redskins-stick-with-rogers.html | Redskins Stick With Rogers | By Irvin Molotsky Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/split-in-ncaa-on-grade-standard.html | Split in NCAA On Grade Standard | AP | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/sports-of-the-times-blank-ballots-by-writers-burn-bunning.html | SPORTS OF THE TIMES Blank Ballots By Writers Burn Bunning | By Dave Anderson | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/veterinarian-backs-filion-s-testimony.html | Veterinarian Backs Filions Testimony | By Thomas Rogers | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/vikings-stay-warm-and-busy.html | Vikings Stay Warm and Busy | By Peter Alfano Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/yanks-pursuing-boddicker.html | Yanks Pursuing Boddicker | By Michael Martinez | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/theater/theater-the-river.html | Theater The River | By Mel Gussow | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/9-year-old-driver-is-injured-in-fatal-crash-during-chase.html | 9YearOld Driver Is Injured In Fatal Crash During Chase | AP | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/barge-knocks-out-causeway-linking-miami-beach-to-city.html | Barge Knocks Out Causeway Linking Miami Beach to City | AP | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/battle-looming-over-a-nominee-for-us-court.html | Battle Looming Over a Nominee For US Court | By Philip Shenon Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/bush-in-a-shift-of-strategy-appeals-to-the-unregistered.html | Bush in a Shift of Strategy Appeals to the Unregistered | By Gerald M Boyd Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/bush-recalls-no-strong-dissent-on-arms-to-iran.html | Bush Recalls No Strong Dissent on Arms to Iran | By Gerald M Boyd Special To the New York Times | TX 2-236299 | 1988-01-19 |

| | | | | |
|---|---|---|---|---|
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/court-5-3-widens-power-of-schools-to-act-as-censors.html | COURT 53 WIDENS POWER OF SCHOOLS TO ACT AS CENSORS | By Stuart Taylor Jr Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/court-nominee-clarifies-how-he-differs-from-bork.html | Court Nominee Clarifies How He Differs From Bork | By Linda Greenhouse Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/critic-of-the-caucuses-is-an-unpopular-iowan.html | Critic of the Caucuses Is an Unpopular Iowan | By Michael Oreskes Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/excerpts-from-opinions-in-ruling-on-censoring-high-school-newspaper.html | Excerpts From Opinions in Ruling on Censoring High School Newspaper | Special to the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/health-growing-older-a-call-for-self-determination-for-women.html | HEALTH Growing Older A Call for SelfDetermination for Women | By Susan Heller Anderson | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/health-medical-insurance-fate-newest-treatments-often-determined-medicare.html | HEALTH Medical Insurance Fate of the Newest Treatments Is Often Determined by Medicare | By Robert Pear Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/labor-groups-assail-epa-s-proposed-rules-on-pesticide-use.html | Labor Groups Assail EPAs Proposed Rules on Pesticide Use | AP | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/michigan-gop-is-split-on-eve-of-vote.html | Michigan GOP Is Split on Eve of Vote | By E J Dionne Jr Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/new-compound-is-hailed-as-boon-to-ozone-shield.html | New Compound Is Hailed as Boon to Ozone Shield | By Philip Shabecoff Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/new-york-officers-lose-bias-settlement-appeal.html | New York Officers Lose Bias Settlement Appeal | By Stuart Taylor Jr Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/objects-detected-in-universe-may-be-the-most-distant-ever-sighted.html | Objects Detected in Universe May Be the Most Distant Ever Sighted | By John Noble Wilford Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/officer-s-catch-is-a-life-saver.html | Officers Catch Is a Life Saver | AP | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/oil-spill-boosts-interest-in-liability-bill.html | Oil Spill Boosts Interest in Liability Bill | AP | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/pentagon-called-lax-on-clearances.html | PENTAGON CALLED LAX ON CLEARANCES | AP | TX 2-236299 | 1988-01-19 |

| | | | | |
|---|---|---|---|---|
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/reagan-to-speak-on-jan-25.html | Reagan to Speak on Jan 25 | AP | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/refund-is-sought-for-owners-of-3-wheel-off-road-vehicles.html | Refund Is Sought for Owners Of 3Wheel OffRoad Vehicles | AP | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/richland-journal-little-sentiment-here-to-ban-the-bomb.html | Richland Journal Little Sentiment Here To Ban the Bomb | By Timothy Egan Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/robertson-set-for-texas-vote.html | Robertson Set for Texas Vote | AP | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/school-officials-acclaim-decision-as-appropriate-strengthening-of-authority.html | School Officials Acclaim Decision as Appropriate Strengthening of Authority | By Alex S Jones | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/scientist-identifies-ancestor-to-all-life-forms.html | Scientist Identifies Ancestor to All Life Forms | By Harold M Schmeck Jr | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/the-speech-pat-robertson-a-strong-warning-that-moral-decay-is-basic.html | THE SPEECH Pat RobertsonA Strong Warning That Moral Decay Is Basic Trouble Facing the Nation | By Pat Robertson | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/to-freshmen-a-big-goal-is-wealth.html | To Freshmen a Big Goal Is Wealth | By Deirdre Carmody | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/type-a-men-fare-better-in-heart-attack-study.html | Type A Men Fare Better in Heart Attack Study | By Jane E Brody | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/vindication-fearfulness-on-decision.html | Vindication Fearfulness On Decision | Special to the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/washington-talk-arms-control-bureaucracy-treaty-spurs-turf-struggles-us.html | Washington Talk Arms Control and the Bureaucracy Treaty Spurs Turf Struggles in US | By Michael R Gordon Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/washington-talk-working-profile-theodore-s-greenberg-prosecutor-who-knows-keep.html | WASHINGTON TALK WORKING PROFILE Theodore S Greenberg Prosecutor Who Knows How to Keep a Secret | By Jeff Gerth Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/us/young-adults-show-drop-in-cocaine-use.html | Young Adults Show Drop in Cocaine Use | By Warren E Leary Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/world/4-palestinians-linked-to-protests-are-expelled-to-lebanon-by-israel.html | 4 Palestinians Linked to Protests Are Expelled to Lebanon by Israel | By John Kifner Special To the New York Times | TX 2-236299 | |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/world/american-students-to-travel-in-vietnam-on-a-study-tour.html | American Students to Travel In Vietnam on a Study Tour | Special to the New York Times | TX 2-236299 | 1988-01-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-14 | https://www.nytimes.com/1988/01/14/world/costa-rica-in-ultimatum-to-contras.html | Costa Rica in Ultimatum to Contras | By James Lemoyne Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/world/durban-journal-apartheids-guardians-yield-beachhead-t0-change.html | Durban Journal Apartheids Guardians Yield Beachhead t0 Change | By John F Burns Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/world/fears-for-taiwan-a-new-instability.html | FEARS FOR TAIWAN A NEW INSTABILITY | By Fox Butterfield | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/world/france-agrees-to-take-ousted-iranians-back.html | France Agrees to Take Ousted Iranians Back | AP | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/world/gorbachev-middle-path-the-politician-shifts-in-drive-for-change.html | GORBACHEV MIDDLE PATH The Politician Shifts In Drive for Change | By Philip Taubman | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/world/japan-ruling-on-death-opens-way-for-transplants.html | Japan Ruling on Death Opens Way for Transplants | By Clyde Haberman Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/world/navy-chief-suggests-forces-in-europe-be-cut.html | Navy Chief Suggests Forces in Europe Be Cut | By Richard Halloran Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/world/pakistan-tied-to-atom-shipping-plot.html | Pakistan Tied to Atom Shipping Plot | By David K Shipler Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/world/soviet-and-swedes-sparring-over-submarines.html | Soviet and Swedes Sparring Over Submarines | By Steve Lohr Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/world/unlocking-contra-aid-4-men-called-key.html | Unlocking Contra Aid 4 Men Called Key | By Joel Brinkley Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/world/us-and-soviet-in-gulf-show-rare-cooperation.html | US and Soviet in Gulf Show Rare Cooperation | By Elaine Sciolino Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-14 | https://www.nytimes.com/1988/01/14/world/us-says-it-will-stay-firm-in-arms-talks-with-soviet.html | US Says It Will Stay Firm in Arms Talks With Soviet | By Michael R Gordon Special To the New York Times | TX 2-236299 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/art-fom-robert-morris-images-of-sex-and-death.html | Art Fom Robert Morris Images of Sex and Death | By Michael Brenson | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/art-media-post-media-a-show-of-19-women.html | Art Media Post Media A Show of 19 Women | By Roberta Smith | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 2-236300 | 1988-01-19 |

| | | | | |
|---|---|---|---|---|
| 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/city-ballet-chaconne-with-maria-calegari.html | City Ballet Chaconne With Maria Calegari | By Anna Kisselgoff | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/from-ping-chong-a-human-multimedia-bouquet.html | From Ping Chong a Human Multimedia Bouquet | By Jack Anderson | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/guggenheim-expansion-plan-upheld.html | Guggenheim Expansion Plan Upheld | By Douglas C McGill | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/memorials-to-dr-king-in-an-array-of-activities.html | Memorials to Dr King In an Array of Activities | By Andrew L Yarrow | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/met-menagerie-tour-with-steve-martin.html | Met Menagerie Tour With Steve Martin | By Ann Barry | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/music-an-andre-watts-celebration.html | Music An Andre Watts Celebration | By Donal Henahan | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/old-masters-sale-produces-mixed-results-at-sotheby-s.html | Old Masters Sale Produces Mixed Results at Sothebys | By Rita Reif | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/pop-jazz-tunesmith-s-50-years-of-music.html | POPJAZZ Tunesmiths 50 Years Of Music | By Stephen Holden | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/restaurants-680788.html | RESTAURANTS | By Bryan Miller | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/sounds-around-town-688988.html | SOUNDS AROUND TOWN | By John S Wilson | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/sounds-around-town-936388.html | SOUNDS AROUND TOWN | By Jon Pareles | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/steps-a-la-carte-a-dancegoer-s-menu-has-something-to-suit-every-taste.html | Steps a la Carte A Dancegoers Menu Has Something to Suit Every Taste | By Jennifer Dunning | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/then-turned-into-now-but-60-s-music-lives-on.html | Then Turned Into Now But 60s Music Lives On | By Jon Pareles | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/tv-weekend-two-paul-taylor-works-on-dance-in-america.html | TV WEEKEND Two Paul Taylor Works on Dance in America | By John J OConnor | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-236300 | 1988-01-19 |

| 1988-01-15 | https://www.nytimes.com/1988/01/15/books/books-of-the-times-628388.html | BOOKS OF THE TIMES | By John Gross | TX 2-236300 | 1988-01-19 |
|---|---|---|---|---|---|
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/about-real-estate-new-life-for-jersey-garden-apartments.html | About Real Estate New Life for Jersey Garden Apartments | By Andree Brooks | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/advertising-enhancing-a-bank-s-li-image.html | Advertising Enhancing A Banks LI Image | By Philip H Dougherty | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/advertising-pen-account-for-waring.html | Advertising Pen Account For Waring | By Philip H Dougherty | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/an-artists-agent-who-left-by-night.html | An Artists Agent Who Left by Night | By Michael Gross | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/business-people-key-salomon-officer-retires-to-join-lazard.html | BUSINESS PEOPLEKey Salomon Officer Retires to Join Lazard | By Julia M Flynn | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/business-people-miller-brewing-fills-position-of-president.html | BUSINESS PEOPLE Miller Brewing Fills Position of President | By Daniel F Cuff | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/chip-industry-enjoys-surge.html | Chip Industry Enjoys Surge | AP | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/company-news-a-waldbaum-trader-fined.html | COMPANY NEWS A Waldbaum Trader Fined | Special to the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/company-news-bid-for-usg-stalls.html | COMPANY NEWS Bid for USG Stalls | Special to the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/company-news-bp-bids-for-britoil-but-offer-is-rejected.html | COMPANY NEWS BP Bids for Britoil But Offer Is Rejected | AP | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/company-news-chemical-net-climbs-in-quarter.html | COMPANY NEWS Chemical Net Climbs in Quarter | By Robert A Bennett | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/company-news-citadel-makes-bid.html | COMPANY NEWS Citadel Makes Bid | Special to the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/company-news-ford-rebate-plan.html | COMPANY NEWS Ford Rebate Plan | Special to the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/company-news-fund-rise-barred-for-use-of-tpa.html | COMPANY NEWS Fund Rise Barred For Use of TPA | Special to the New York Times | TX 2-236300 | 1988-01-19 |

| | | | | |
|---|---|---|---|---|
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/company-news-honda-expansion.html | COMPANY NEWS Honda Expansion | Special to the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/company-news-united-cable-talks-resume.html | COMPANY NEWS United Cable Talks Resume | Special to the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/credit-markets-treasury-prices-increase-slightly.html | CREDIT MARKETS Treasury Prices Increase Slightly | By Michael Quint | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/economic-scene-in-bullish-britain-one-big-worry.html | ECONOMIC SCENE In Bullish Britain One Big Worry | By Leonard Silk | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/european-urges-us-rate-rise.html | European Urges US Rate Rise | By Clyde H Farnsworth Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/futures-options-late-rally-in-oil-contracts-gives-lift-to-precious-metals.html | FUTURESOPTIONS Late Rally in Oil Contracts Gives Lift to Precious Metals | By H J Maidenberg | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/gsa-shifts-employee-tied-to-leak.html | GSA Shifts Employee Tied to Leak | By Calvin Sims | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/hanover-bank-sets-big-charge.html | Hanover Bank Sets Big Charge | By Robert A Bennett | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/market-place-why-hoffmann-wants-sterling.html | Market Place Why Hoffmann Wants Sterling | By Steven Greenhouse | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/nissan-official-sees-quota-cut.html | Nissan Official Sees Quota Cut | Special to the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/retail-sales-climbed-0.7-in-december.html | Retail Sales Climbed 07 In December | By Isadore Barmash | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/some-details-emerge-on-squall-at-the-merc.html | Some Details Emerge On Squall at the Merc | By Kenneth N Gilpin | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/stock-exchange-sets-test-to-curb-program-trading.html | STOCK EXCHANGE SETS TEST TO CURB PROGRAM TRADING | By Anise C Wallace | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/stocks-mixed-as-caution-persists.html | Stocks Mixed as Caution Persists | By Lawrence J Demaria | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/texaco-case-called-part-of-growing-crackdown.html | Texaco Case Called Part Of Growing Crackdown | By Gary Klott Special To the New York Times | TX 2-236300 | 1988-01-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/texaco-is-urging-approval-of-an-anti-greenmail-plan.html | Texaco Is Urging Approval Of an AntiGreenmail Plan | By Stephen Labaton | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/business/the-monthly-announcement-that-makes-wall-st-sweat.html | The Monthly Announcement That Makes Wall St Sweat | By Peter T Kilborn Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/movies/film-couch-trip-with-aykroyd-and-matthau.html | Film Couch Trip With Aykroyd and Matthau | By Vincent Canby | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/movies/film-el-sur-from-spain.html | Film El Sur From Spain | By Vincent Canby | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/movies/film-for-keeps-on-teen-age-pregnancy.html | Film For Keeps on TeenAge Pregnancy | By Janet Maslin | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/movies/film-lahti-in-stacking.html | Film Lahti in Stacking | By Vincent Canby | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/movies/film-liza-minnelli-in-rent-a-cop.html | Film Liza Minnelli in RentaCop | By Walter Goodman | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/movies/film-return-of-living-dead-part-ii.html | Film Return Of Living Dead Part II | By Walter Goodman | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/movies/film-testing-poses-in-patti-rocks.html | Film Testing Poses in Patti Rocks | By Janet Maslin | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/aids-spurs-gifts-to-help-the-neediest.html | AIDS Spurs Gifts to Help The Neediest | By Marvine Howe | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/bridge-2-world-champions-capture-another-title-at-tournament.html | Bridge 2 World Champions Capture Another Title at Tournament | By Alan Truscott | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/c-corrections-822288.html | Corrections | Special to the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/cuomo-under-fire-drops-bid-for-supercollider-near-rochester.html | Cuomo Under Fire Drops Bid for Supercollider Near Rochester | By Clifford D May | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/emergency-rooms-the-new-wards.html | Emergency Rooms The New Wards | By Lydia Chavez | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/ex-new-york-official-is-convicted-of-perjury.html | ExNew York Official Is Convicted of Perjury | By Kirk Johnson | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/head-of-troubled-school-seeks-reassignment.html | Head of Troubled School Seeks Reassignment | By Jane Perlez | TX 2-236300 | 1988-01-19 |

| | | | | |
|---|---|---|---|---|
| 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/hospitals-lack-beds-for-acute-patients-aide-says.html | Hospitals Lack Beds for Acute Patients Aide Says | By Bruce Lambert | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/judge-quits-myerson-case-in-a-dispute.html | Judge Quits Myerson Case In a Dispute | By Arnold H Lubasch | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/levin-s-last-night-recalled-by-a-friend.html | Levins Last Night Recalled by a Friend | By Kirk Johnson | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/our-towns-getting-the-truth-about-the-ways-of-streetwalkers.html | Our Towns Getting the Truth About the Ways Of Streetwalkers | By Michael Winerip | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/race-is-said-to-be-a-motive-in-2-incidents-under-inquiry.html | Race Is Said to Be a Motive In 2 Incidents Under Inquiry | By David E Pitt | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/recruit-born-in-a-radio-car-meets-the-midwife-his-boss.html | Recruit Born in a Radio Car Meets the Midwife His Boss | By David E Pitt | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/suffolk-man-indicted-in-slaying-of-his-wife.html | Suffolk Man Indicted In Slaying of His Wife | AP | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/suspect-is-sought-as-molester-of-14-girls-in-queens.html | Suspect Is Sought as Molester of 14 Girls in Queens | By John T McQuiston | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/town-accepts-plan-to-shelter-the-homeless.html | Town Accepts Plan to Shelter The Homeless | By James Feron Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/us-seeks-to-link-gotti-worker-to-effort-to-tamper-with-jurors.html | US Seeks to Link Gotti Worker To Effort to Tamper With Jurors | By Leonard Buder | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/obituaries/harold-kennedy-producer-dies.html | Harold Kennedy Producer Dies | By Jeremy Gerard | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/obituaries/jose-zacarias-arza-ex-paraguay-official-93.html | Jose Zacarias Arza ExParaguay Official 93 | AP | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/obituaries/preston-grover-war-correspondent-87.html | Preston Grover War Correspondent 87 | AP | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/opinion/a-dry-martini-and-doublenut-mocha.html | A Dry Martini and DoubleNut Mocha | By Gautam Adhikari | TX 2-236300 | 1988-01-19 |

| | | | | |
|---|---|---|---|---|
| 1988-01-15 | https://www.nytimes.com/1988/01/15/opinion/foreign-affairs-a-different-east-west-rivalry.html | FOREIGN AFFAIRS A Different EastWest Rivalry | Flora Lewis | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/opinion/on-my-mind-the-new-afghan-struggle.html | ON MY MIND The New Afghan Struggle | By Am Rosenthal | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/opinion/to-foil-haitis-election-charade.html | To Foil Haitis Election Charade | By Louis Dejoie 2d | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/2-witnesses-challenge-henri-filion-testimony.html | 2 Witnesses Challenge Henri Filion Testimony | By Thomas Rogers | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/australian-open-lendl-gains-easily.html | Australian Open Lendl Gains Easily | AP | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/canadians-rally-over-team-usa.html | Canadians Rally Over Team USA | By Robin Finn Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/china-is-going-to-the-olympics.html | China Is Going To the Olympics | AP | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/college-basketball-late-temple-rally-overcomes-la-salle-by-59-56.html | College Basketball Late Temple Rally Overcomes La Salle by 5956 | AP | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/gregg-takes-smu-job.html | Gregg Takes SMU Job | AP | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/horner-signs-with-cardinals.html | Horner Signs With Cardinals | By Michael Martinez | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/horse-racing-notebook-odds-shift-for-florida-tracks.html | Horse Racing Notebook Odds Shift for Florida Tracks | By Steven Crist Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/islanders-beat-nordiques-8-5.html | Islanders Beat Nordiques 85 | By Joe Sexton Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/miller-fires-eagle.html | Miller Fires Eagle | By Gordon S White Jr Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/mullin-works-out-and-then-speaks-out.html | Mullin Works Out and Then Speaks Out | By Malcolm Moran Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/nets-put-distractions-aside.html | Nets Put Distractions Aside | By Sam Goldaper Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/playoff-matchups-strike-didn-t-destroy-harmony.html | Playoff Matchups Strike Didnt Destroy Harmony | By Gerald Eskenazi | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/sports-of-the-times-purple-uniform-green-bucks.html | Sports of The Times Purple Uniform Green Bucks | By George Vecsey | TX 2-236300 | 1988-01-19 |

| | | | | |
|---|---|---|---|---|
| 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/tar-heels-stop-terrapins.html | Tar Heels Stop Terrapins | Special to the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/theater/on-stage.html | ON STAGE | By Enid Nemy | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/theater/stage-by-a-r-gurney-another-antigone.html | Stage By A R Gurney Another Antigone | By Frank Rich | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/us/administration-calls-law-on-aliens-effective.html | Administration Calls Law on Aliens Effective | AP | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/us/army-sergeant-is-arrested-on-espionage-charges.html | Army Sergeant Is Arrested on Espionage Charges | By Philip Shenon Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/us/at-the-bar.html | AT THE BAR | David Margolick | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/us/dole-sees-spending-freeze-as-centerpiece-of-campaign.html | Dole Sees Spending Freeze As Centerpiece of Campaign | By Bernard Weinraub Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/us/drug-term-for-an-ex-mayor.html | Drug Term for an ExMayor | AP | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/us/holiday-for-dr-king-gaining-wider-observance.html | Holiday for Dr King Gaining Wider Observance | By Lena Williams Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/us/judge-bork-is-stepping-down-to-answer-critics-and-reflect.html | Judge Bork Is Stepping Down To Answer Critics and Reflect | By Linda Greenhouse Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/us/judge-says-13-at-newspaper-cannot-be-paid-for-overtime.html | Judge Says 13 at Newspaper Cannot Be Paid for Overtime | AP | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/us/key-dole-aide-leaves-to-calm-queries-on-fund.html | Key Dole Aide Leaves to Calm Queries on Fund | By Jeff Gerth With Stephen Engelberg Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/us/man-held-in-jet-crash-hoax.html | Man Held in Jet Crash Hoax | AP | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/us/no-straight-a-s-for-the-law-schools.html | No Straight As for the Law Schools | By Tom Goldstein Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/us/on-legal-call-to-meet-medical-emergencies.html | On Legal Call to Meet Medical Emergencies | By Linda Greenhouse Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/us/oreo-thief-gets-3-year-term.html | Oreo Thief Gets 3Year Term | AP | TX 2-236300 | 1988-01-19 |

| | | | | |
|---|---|---|---|---|
| 1988-01-15 | https://www.nytimes.com/1988/01/15/us/regan-supports-bush-assertion-on-concern-over-iran-arms-sales.html | Regan Supports Bush Assertion on Concern Over Iran Arms Sales | By Gerald M Boyd Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/us/san-francisco-journal-the-rush-these-days-is-hardly-for-gold.html | San Francisco Journal The Rush These Days Is Hardly for Gold | By Robert Lindsey Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/us/the-basic-speech-alexander-m-haig-jr-we-must-become-an-america-of.html | THE BASIC SPEECH Alexander M Haig JrWe Must Become an America of Excellence an America That Does Well | By Alexander M Haig Jr | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/us/university-given-20-million-by-perot-for-medical-studies.html | University Given 20 Million By Perot for Medical Studies | By Thomas C Hayes Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/us/upi-accuses-3-ex-top-editors-of-defamation.html | UPI Accuses 3 ExTop Editors Of Defamation | By Alex S Jones | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/us/urban-league-says-blacks-suffered-loss-over-decade.html | Urban League Says Blacks Suffered Loss Over Decade | By Lena Williams Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/us/walkouts-disrupt-republican-caucuses-in-michigan.html | Walkouts Disrupt Republican Caucuses in Michigan | By E J Dionne Jr Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/us/washington-talk-environmental-protection-agency-epa-critic-enters-lion-s-den.html | WASHINGTON TALK ENVIRONMENTAL PROTECTION AGENCY EPA Critic Enters the Lions Den And Is Showered by Wild Applause | By Philip Shabecoff Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/us/washington-talk-the-bureaucracy-is-quality-of-federal-work-force-deteriorating.html | WASHINGTON TALK THE BUREAUCRACY Is Quality of Federal Work Force Deteriorating | By Martin Tolchin Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/us/word-may-be-fraud-for-man-seen-on-tv.html | Word May Be Fraud For Man Seen on TV | AP | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/world/as-arab-workers-stay-home-the-israeli-economy-suffers.html | As Arab Workers Stay Home The Israeli Economy Suffers | By Roni C Rabin Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/world/beijing-extols-taiwan-s-chief-on-his-death.html | Beijing Extols Taiwans Chief On His Death | By Edward A Gargan Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/world/bonn-inquiry-hints-pakistan-and-libya-got-atom-material.html | Bonn Inquiry Hints Pakistan And Libya Got Atom Material | By Serge Schmemann Special To the New York Times | TX 2-236300 | 1988-01-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-15 | https://www.nytimes.com/1988/01/15/world/israelis-detain-10-palestinians-termed-moderates.html | Israelis Detain 10 Palestinians Termed Moderates | By John Kifner Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/world/japanese-scientist-will-head-world-health-organization.html | Japanese Scientist Will Head World Health Organization | Special to the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/world/man-in-the-news-lee-teng-hui-taiwan-s-leader-and-son-of-the-soil.html | MAN IN THE NEWS Lee Tenghui Taiwans Leader and Son of the Soil | By Clyde Haberman Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/world/moscow-journal-a-pen-breathes-revenge-stalin-is-steeped-in-evil.html | MOSCOW JOURNAL A Pen Breathes Revenge Stalin Is Steeped in Evil | By Bill Keller Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/world/nato-may-meet-before-reagan-soviet-trip.html | NATO May Meet Before Reagan Soviet Trip | Special to the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/world/new-polish-voting-laws-bar-candidates-from-opposition.html | New Polish Voting Laws Bar Candidates From Opposition | Special to the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/world/on-eve-of-the-peace-parley-costa-rican-is-pessimistic.html | On Eve of the Peace Parley Costa Rican Is Pessimistic | By James Lemoyne Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/world/pakistan-s-afghan-moves-perplex-us.html | Pakistans Afghan Moves Perplex US | By David K Shipler Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/world/strike-and-boycott-are-urged-in-haiti.html | Strike and Boycott Are Urged in Haiti | By Joseph B Treaster Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/world/un-council-again-asks-israelis-to-stop-deporting-palestinians.html | UN Council Again Asks Israelis To Stop Deporting Palestinians | By Paul Lewis Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/world/us-condemns-haiti-on-its-plan-for-election-terming-it-flawed.html | US Condemns Haiti on Its Plan For Election Terming It Flawed | By John H Cushman Jr Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/world/us-to-withdraw-72-jet-fighters-from-spanish-base.html | US TO WITHDRAW 72 JET FIGHTERS FROM SPANISH BASE | By Elaine Sciolino Special To the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-15 | https://www.nytimes.com/1988/01/15/world/woman-says-she-put-bomb-on-a-korean-jet-killing-115.html | Woman Says She Put Bomb On a Korean Jet Killing 115 | AP Special to the New York Times | TX 2-236300 | 1988-01-19 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/arts/concert-marc-andre-hamelin-plays-ives.html | Concert MarcAndre Hamelin Plays Ives | By Michael Kimmelman | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/arts/concert-philharmonic-plays-reich.html | Concert Philharmonic Plays Reich | By John Rockwell | TX 2-237303 | 1988-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-16 | https://www.nytimes.com/1988/01/16/arts/co nert-guarneri-quartet.html | CONERT GUARNERI QUARTET | By Bernard Holland | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/arts/fc c-reinstates-rule-on-minority-ownership.html | FCC Reinstates Rule On Minority Ownership | AP | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/arts/lit tle-federal-office-has-big-role-in-art- tours.html | Little Federal Office Has Big Role in Art Tours | By Irvin Molotsky Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/arts/m et-opera-debussy-s-pelleas-with-von- stade.html | Met Opera Debussys Pelleas With Von Stade | By Donal Henahan | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/arts/po p-culture-rockers-reggae-band.html | Pop Culture Rockers Reggae Band | By Jon Pareles | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/arts/po p-hot-club-re-creates-reinhardt-grappelli- sound.html | POP HOT CLUB RECREATES REINHARDTGRAPPELLI SOUND | By Stephen Holden | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/arts/tv- pulaski-on-a-e-new-detective-series.html | TV Pulaski on AE New Detective Series | By John J OConnor | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/books/ books-of-the-times-down-and-out.html | BOOKS OF THE TIMES Down and Out | By Michiko Kakutani | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/books/ crazy-horse-author-is-upheld-in-libel- case.html | Crazy Horse Author Is Upheld in Libel Case | By Herbert Mitgang | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/busine ss/3996-rise-puts-dow-at-195607.html | 3996 Rise Puts Dow At 195607 | By Lawrence J Demaria | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/busine ss/a-new-way-to-shed-bad-loans.html | A New Way to Shed Bad Loans | By Eric N Berg | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/busine ss/apple-in-pact-with-digital.html | Apple in Pact With Digital | Special to the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/busine ss/bank-board-plan-near-on-texas-savings- units.html | Bank Board Plan Near On Texas Savings Units | By Thomas C Hayes Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/busine ss/company-news-avair-halts.html | COMPANY NEWS AVAir Halts | AP | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/busine ss/company-news-hyundai-price-rise.html | COMPANY NEWS Hyundai Price Rise | Special to the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/busine ss/company-news-wells-fargo-to-buy- barclays-in-california.html | COMPANY NEWS Wells Fargo to Buy Barclays in California | By Lawrence M Fisher Special To the New York Times | TX 2-237303 | 1988-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-16 | https://www.nytimes.com/1988/01/16/business/credit-markets-treasury-prices-advance-sharply.html | CREDIT MARKETS Treasury Prices Advance Sharply | By H J Maidenberg | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/business/currency-markets-dollar-posts-big-rise-gold-slumps.html | CURRENCY MARKETS Dollar Posts Big Rise Gold Slumps | By Kenneth N Gilpin | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/business/hong-kong-charges-may-grow.html | Hong Kong Charges May Grow | AP | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/business/hutton-announces-big-loss.html | Hutton Announces Big Loss | By Phillip H Wiggins | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/business/inventories-jumped-0.8-in-november.html | Inventories Jumped 08 In November | AP | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/business/manhattan-office-vacancies-rose-in-last-quarter-of-1987.html | Manhattan Office Vacancies Rose in Last Quarter of 1987 | By Eric N Berg | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/business/moves-to-end-digital-tape-dispute.html | Moves to End Digital Tape Dispute | By Andrew Pollack Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/business/nbc-rules-out-tbs-stake-as-talks-with-turner-fail.html | NBC Rules Out TBS Stake As Talks With Turner Fail | By Peter J Boyer | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/business/output-in-1987-up-5.2-biggest-gain-since-1984.html | Output in 1987 Up 52 Biggest Gain Since 1984 | AP | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/business/patents-accelerating-projectiles-along-parallel-rails.html | PatentsAccelerating Projectiles Along Parallel Rails | By Stacy V Jones | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/business/patents-cloning-a-polio-virus-for-vaccine-research.html | PatentsCloning a Polio Virus For Vaccine Research | By Stacy V Jones | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/business/patents-computer-network.html | PatentsComputer Network | By Stacy V Jones | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/business/patents-invent-america-project-starts-its-second-year.html | PatentsInvent America Project Starts Its Second Year | By Stacy V Jones | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/business/patents-reducing-the-cost-of-solar-power.html | PatentsReducing The Cost of Solar Power | By Stacy V Jones | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/business/producer-prices-post-0.3-drop.html | Producer Prices Post 03 Drop | AP | TX 2-237303 | 1988-01-22 |

| | | | | |
|---|---|---|---|---|
| 1988-01-16 | https://www.nytimes.com/1988/01/16/busine ss/texaco-to-ease-takeover-defenses.html | Texaco to Ease Takeover Defenses | By Stephen Labaton | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/busine ss/us-trade-deficit-narrows-sharply-as-exports-surge.html | US TRADE DEFICIT NARROWS SHARPLY AS EXPORTS SURGE | By Robert D Hershey Jr Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/busine ss/your-money-franchises-offer-profits-and-risks.html | Your Money Franchises Offer Profits and Risks | By Leonard Sloane | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/movie s/novel-promotion-idea-letting-a-movie-sell-itself.html | Novel Promotion Idea Letting a Movie Sell Itself | By Aljean Harmetz Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregi on/2-mob-trial-jurors-say-they-can-t-be-objective.html | 2 MobTrial Jurors Say They Cant Be Objective | By Leonard Buder | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregi on/6-freeze-to-death-in-new-york.html | 6 Freeze to Death in New York | By Mark A Uhlig | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregi on/about-new-york-a-man-s-career-opening-the-door-at-1125-park-ave.html | About New York A Mans Career Opening the Door At 1125 Park Ave | By Gregory Jaynes | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregi on/another-judge-selected-to-preside-in-federal-case-against-myerson.html | Another Judge Selected to Preside In Federal Case Against Myerson | By Arnold H Lubasch | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregi on/bridge-four-groups-capture-titles-in-tri-state-regional-event.html | Bridge Four Groups Capture Titles In TriState Regional Event | By Alan Truscott | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregi on/broken-water-main-floods-buildings-and-knocks-out-utilities-on-upper-west-side.html | BROKEN WATER MAIN FLOODS BUILDINGS AND KNOCKS OUT UTILITIES ON UPPER WEST SIDE | By George James | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregi on/charges-of-racism-jar-a-connecticut-town.html | CHARGES OF RACISM JAR A CONNECTICUT TOWN | By Richard L Madden | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregi on/for-dr-green-an-education-on-a-complex-new-domain.html | For Dr Green an Education On a Complex New Domain | By Jane Perlez | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregi on/frigid-northeast-setting-records-in-power-levels.html | Frigid Northeast Setting Records In Power Levels | By Robert D McFadden | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregi on/group-plans-boycott-as-protest-over-racism.html | Group Plans Boycott as Protest Over Racism | By Thomas Morgan | TX 2-237303 | 1988-01-22 |

| | | | | |
|---|---|---|---|---|
| 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/joyce-brown-obtains-a-ban-on-medicine.html | Joyce Brown Obtains a Ban On Medicine | By Josh Barbanel | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/new-york-city-has-record-rise-in-assessments.html | New York City Has Record Rise In Assessments | By Joyce Purnick | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/newark-bill-on-testing-of-prostitutes-is-vetoed.html | Newark Bill on Testing Of Prostitutes Is Vetoed | Special to the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/show-producer-kills-his-wife-and-is-a-suicide.html | Show Producer Kills His Wife And Is a Suicide | By Mark A Uhlig | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/us-may-return-boy-9-to-africa-court-rules.html | US May Return Boy 9 To Africa Court Rules | By Stuart Taylor Jr Special to the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/yes-traffic-in-midtown-is-a-little-less-crowded.html | Yes Traffic in Midtown Is a Little Less Crowded | By Richard Levine | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/obituaries/alfred-easton-poor-architect-88.html | Alfred Easton Poor Architect 88 | By Douglas C McGill | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/obituaries/raimondo-manzini-editor-86.html | Raimondo Manzini Editor 86 | AP | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/obituaries/sean-macbride-of-ireland-is-dead-at-83.html | Sean MacBride of Ireland Is Dead at 83 | By William G Blair | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/opinion/in-the-rite-spirit.html | In the Rite Spirit | By Dorothy Evslin | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/opinion/let-the-new-york-post-survive-sell-the-post-or-channel-5.html | Let The New York Post Survive  Sell The Post or Channel 5 | By Victor A Kovner | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/opinion/let-the-new-york-post-survive.html | Let The New York Post Survive | By Irwin M Stelzer and Geraldine Alpert | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/opinion/observer-naked-ignorance.html | OBSERVER NAKED IGNORANCE | By Russell Baker | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/opinion/the-homeless-drive-teenage-athletes-into-the-cold.html | The Homeless Drive TeenAge Athletes Into the Cold | By Marc Blooml | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/australian-open-shriver-and-mcneil-coast-to-4th-round.html | Australian Open Shriver and McNeil Coast to 4th Round | AP | TX 2-237303 | 1988-01-22 |

| 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/broncos-lose-johnson.html | Broncos Lose Johnson | By Gerald Eskenazi Special To the New York Times | TX 2-237303 | 1988-01-22 |
|---|---|---|---|---|---|
| 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/cubans-turn-their-back-on-the-seoul-olympics.html | CUBANS TURN THEIR BACK ON THE SEOUL OLYMPICS | By Michael Janofsky | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/faldo-shoots-7-birdies-in-a-row.html | Faldo Shoots 7 Birdies in a Row | By Gordon S White Jr Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/gooden-files-for-arbitration.html | Gooden Files for Arbitration | By Michael Martinez | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/green-expected-to-play-for-redskins.html | Green Expected to Play for Redskins | By Frank Litsky Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/knicks-fall-to-1-15-on-road.html | Knicks Fall to 115 on Road | By Sam Goldaper Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/muller-scores-3-goals-again.html | Muller Scores 3 Goals Again | By Alex Yannis Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/racial-remarks-cause-furor.html | Racial Remarks Cause Furor | By Mark A Uhlig | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/sports-of-the-times-the-heart-of-pistol-pete.html | Sports of The Times The Heart of Pistol Pete | By Ira Berkow | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/style/consumer-s-world-battling-the-radar-busters.html | CONSUMERS WORLD Battling the Radar Busters | By Craig Wolff | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/style/consumer-s-world-coping-with-self-help-books.html | CONSUMERS WORLD Coping With SelfHelp Books | By Michael Decourcy Hinds | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/style/consumer-s-world-some-doubts-about-new-cosmetics-for-tanning.html | CONSUMERS WORLD Some Doubts About New Cosmetics for Tanning | By Deborah Blumenthal | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/theater/stage-ping-chong-s-view-of-history-in-maraya.html | Stage Ping Chongs View Of History in Maraya | By Mel Gussow | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/us/arizona-governor-may-be-impeached.html | Arizona Governor May Be Impeached | By Robert Lindsey Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/us/broader-waste-cleanup-seen.html | Broader Waste Cleanup Seen | AP | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/us/congress-and-critics-eye-army-mormon-rift.html | Congress and Critics Eye ArmyMormon Rift | AP | TX 2-237303 | 1988-01-22 |

| | | | | |
|---|---|---|---|---|
| 1988-01-16 | https://www.nytimes.com/1988/01/16/us/deaver-on-the-block-auction-helps-pay-legal-fee.html | Deaver on the Block Auction Helps Pay Legal Fee | By Ben A Franklin Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/us/decision-for-sears-in-sex-bias-suit-is-upheld.html | Decision for Sears in Sex Bias Suit is Upheld | By Tamar Lewin Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/us/democrats-gentle-as-hart-joins-debate.html | Democrats Gentle as Hart Joins Debate | By E J Dionne Jr Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/us/dole-aide-caused-concern-in-camp.html | DOLE AIDE CAUSED CONCERN IN CAMP | By Bernard Weinraub Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/us/epa-considers-sanctions-against-oil-company-in-river-spill.html | EPA Considers Sanctions Against Oil Company in River Spill | By Philip Shabecoff Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/us/luck-runs-out-for-a-winner-as-tv-publicity-boomerangs.html | Luck Runs Out for a Winner As TV Publicity Boomerangs | By Judith Cummings Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/us/no-cancer-is-found-in-test-on-reagan.html | NO CANCER IS FOUND IN TEST ON REAGAN | AP | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/us/nofziger-jury-chosen.html | Nofziger Jury Chosen | AP | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/us/political-marketing-cable-tv-becoming-integral-player-advertising-strategies-for.html | Political Marketing Cable TV Is Becoming an Integral Player in Advertising Strategies for 1988 | By Andrew Rosenthal Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/us/politics-at-the-grass-roots-on-icy-michigan-night.html | Politics at the Grass Roots On Icy Michigan Night | By R w Apple Jr Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/us/post-office-hours-to-be-cut-in-austerity-move.html | Post Office Hours to Be Cut in Austerity Move | By David Rampe Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/us/reagan-is-reported-to-seek-budget-increase-for-nasa.html | Reagan Is Reported to Seek Budget Increase for NASA | By Warren E Leary Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/us/strike-disrupts-ports-in-northwest.html | Strike Disrupts Ports in Northwest | By Timothy Egan Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/us/three-laboratories-are-chosen-to-determine-age-of-shroud-of-turin.html | Three Laboratories Are Chosen to Determine Age of Shroud of Turin | By Walter Sullivan | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/us/town-in-georgia-has-a-government-again.html | Town in Georgia Has A Government Again | AP | TX 2-237303 | 1988-01-22 |

| | | | | |
|---|---|---|---|---|
| 1988-01-16 | https://www.nytimes.com/1988/01/16/world/3-linked-to-army-in-mexico-indicted-in-us-drug-plot.html | 3 LINKED TO ARMY IN MEXICO INDICTED IN US DRUG PLOT | By Philip Shenon Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/world/at-latin-parley-charges-of-bad-faith.html | At Latin Parley Charges of Bad Faith | By James Lemoyne Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/world/australia-marks-settlement.html | Australia Marks Settlement | AP | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/world/broad-soviet-effort-seen-to-use-marines-as-spies.html | Broad Soviet Effort Seen to Use Marines as Spies | By Stephen Engelberg Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/world/death-of-chiang-will-be-no-bar-to-democratic-change-aide-says.html | Death of Chiang Will Be No Bar To Democratic Change Aide Says | By Clyde Haberman Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/world/for-sandinista-a-strong-literary-escort.html | FOR SANDINISTA A STRONG LITERARY ESCORT | By Stephen Kinzer Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/world/germany-finds-no-illegal-nuclear-shipment.html | Germany Finds No Illegal Nuclear Shipment | Special to the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/world/jerusalem-police-firing-tear-gas-fight-with-palestinians-at-mosque.html | Jerusalem Police Firing Tear Gas Fight With Palestinians at Mosque | By John Kifner Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/world/leader-of-army-revolt-escapes-in-argentina.html | Leader of Army Revolt Escapes in Argentina | AP | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/world/mexico-city-journal-season-of-smog-in-makesicko-city.html | Mexico City Journal Season of Smog in Makesicko City | By Larry Rohter Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/world/reagan-waiver-for-pakistan.html | Reagan Waiver for Pakistan | AP | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/world/sakharov-meets-with-gorbachev-and-hands-leader-a-prisoner-list.html | Sakharov Meets With Gorbachev And Hands Leader a Prisoner List | By Felicity Barringer Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/world/seoul-threatens-north-korea-after-confession-on-jet-bomb.html | Seoul Threatens North Korea After Confession on Jet Bomb | Special to the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/world/shultz-is-chiding-russians-over-iran.html | SHULTZ IS CHIDING RUSSIANS OVER IRAN | By David K Shipler Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/world/soviet-pressing-limits-on-star-wars-tests.html | Soviet Pressing Limits on Star Wars Tests | Special to the New York Times | TX 2-237303 | 1988-01-22 |

| | | | | |
|---|---|---|---|---|
| 1988-01-16 | https://www.nytimes.com/1988/01/16/world/thatcher-uses-muscle-to-retain-secrets-law.html | Thatcher Uses Muscle to Retain Secrets Law | By Howell Raines Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-16 | https://www.nytimes.com/1988/01/16/world/us-and-spain-announce-a-limited-military-accord.html | US and Spain Announce a Limited Military Accord | By Paul Delaney Special To the New York Times | TX 2-237303 | 1988-01-22 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/archives/numismatics-new-belgian-coins-in-gold-and-silver.html | NUMISMATICSNEW BELGIAN COINS IN GOLD AND SILVER | By Ed Reiter | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/a-manuscript-recounts-drake-s-explorations.html | A Manuscript Recounts Drakes Explorations | By Herbert Mitgang | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/antiques-of-men-and-mice-witty-toys-on-view.html | ANTIQUES Of Men and Mice Witty Toys on View | By Rita Reif | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/architecture-view-abc-vs-neighbors-stand-off-on-west-67th-st.html | ARCHITECTURE VIEW ABC vs Neighbors StandOff on West 67th St | By Paul Goldberger | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/art-he-furnishes-objects-to-fit-a-world-gone-awry.html | ART He Furnishes Objects To Fit a World Gone Awry | By Douglas C McGill | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/ballet-square-dance.html | Ballet Square Dance | By Anna Kisselgoff | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/cabaret-murray-grand-in-satirical-retrospective.html | Cabaret Murray Grand In Satirical Retrospective | By John S Wilson | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/critics-choices-jazz.html | CRITICS CHOICES Jazz | By Jon Pareles | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/critics-choices-photography.html | CRITICS CHOICES Photography | By Andy Grundberg | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/critics-choices-tv.html | CRITICS CHOICES TV | By Howard Thompson | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/dance-ann-law-company.html | Dance Ann Law Company | By Jennifer Dunning | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/dance-view-ice-dancers-who-spin-tales-of-romance-skates.html | DANCE VIEW Ice Dancers Who Spin Tales of Romance skates | By Anna Kisselgoff | TX 2-237947 | 1988-01-28 |

| | | | | |
|---|---|---|---|---|
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/gallery-view-mondrian-on-the-path-to-the-abstract.html | GALLERY VIEW Mondrian on the Path to the Abstract | By Michael Brenson | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/home-video-artistic-titan.html | HOME VIDEOArtistic Titan | By Margaret Moorman | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/home-video-dance.html | HOME VIDEODANCE | By Michelle Jacobs | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/home-video-documentary.html | HOME VIDEODOCUMENTARY | By Max Alexander | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/home-video-exercize.html | HOME VIDEOEXERCIZE | By Joanne Kaufman | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/home-video-in-tv-at-the-moment-digital-may-not-add-up.html | HOME VIDEO IN TV AT THE MOMENT DIGITAL MAY NOT ADD UP | By Hans Fantel | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/home-video-music.html | HOME VIDEOMUSIC | By Hal Goodman | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/music-music-is-reward-enough.html | MUSICMusic Is Reward Enough | By K Robert Schwarz | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/music-verein-revisited-by-chamber-ensemble.html | Music Verein Revisited By Chamber Ensemble | By John Rockwell | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/music-view-classics-won-t-just-disappear.html | MUSIC VIEW Classics Wont Just Disappear | Donal Henahan | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/opera-an-adaptation-of-massenet-s-cendrillon.html | Opera An Adaptation Of Massenets Cendrillon | By Bernard Holland | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/pop-view-more-than-ever-gershwin-songs-are-here-to-stay.html | POP VIEW More Than Ever Gershwin Songs Are Here to Stay | By Stephen Holden | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/recordings-a-wellspring-from-poulenc-s-song-legacy.html | RECORDINGS A Wellspring From Poulencs Song Legacy | By Will Crutchfield | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/recordings-roscoe-mithcell-s-music-knows-no-category.html | RECORDINGS ROSCOE MITHCELLS MUSIC KNOWS NO CATEGORY | By Robert Palmer | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/sound-award-winning-cd-players.html | SOUND AWARDWINNING CD PLAYERS | By Hans Fantel | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/television-glenda-jackson-brings-an-oneill-heroine-to-tv.html | TELEVISIONGlenda Jackson Brings an ONeill Heroine to TV | By Sonia Taitz | TX 2-237947 | 1988-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/tv-view-adrift-on-the-rocky-seas-of-adaptation.html | TV VIEW Adrift on the Rocky Seas of Adaptation | By John J OConnor | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/violin-sylvia-rosenberg.html | Violin Sylvia Rosenberg | By Michael Kimmelman | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/a-case-that-changed-the-rules.html | A CASE THAT CHANGED THE RULES | By John P MacKenzie | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/carting-off-their-faith.html | CARTING OFF THEIR FAITH | By Sven Birkerts | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/children-s-books-187588.html | CHILDRENS BOOKS | By Sandy MacDonald | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/children-s-books-192688.html | CHILDRENS BOOKS | By Nancy B Cardozo | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/conspiracy-to-advocate.html | CONSPIRACY TO ADVOCATE | By Carol E Rinzler | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/contentious-but-catalytic.html | CONTENTIOUS BUT CATALYTIC | By Stephen Harvey | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/crime-192388.html | CRIME | By Newgate Callendar | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/does-the-patient-matter.html | DOES THE PATIENT MATTER | By Juliet Mitchell | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/in-short-fiction-192488.html | IN SHORT FICTION | By William Grimes | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/in-short-fiction.html | IN SHORTFICTION | By Barbara Fisher Williamson | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/in-short-fiction.html | IN SHORTFICTION | By Cheri Fein | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/in-short-fiction.html | IN SHORTFICTION | By Joyce Cohen | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/in-short-fiction.html | IN SHORTFICTION | By Kaj Schueler | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/in-short-fiction.html | IN SHORTFICTION | By Valerie Gladstone | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/in-short-nonfiction-187188.html | IN SHORT NONFICTION | By John Chioles | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/in-short-nonfiction-187388.html | IN SHORT NONFICTION | By Suzanne Slesin | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/in-short-nonfiction-884388.html | IN SHORT NONFICTION | By Stuart Diamond | TX 2-237947 | 1988-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/in-short-nonfiction-high-powered-hot-dogs-and-other-monuments.html | IN SHORT NONFICTION HIGHPOWERED HOT DOGS AND OTHER MONUMENTS | By David W Dunlap | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Hal Goodman | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Thomas Omestad | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/in-short-nonfiction.html | IN SHORTNONFICTION | by Rena Kleiman | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/it-s-the-only-fed-we-ve-got.html | ITS THE ONLY FED WEVE GOT | By Adam Smith | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/just-a-cottage-small.html | JUST A COTTAGE SMALL | By John P Harrington | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/late-nights-with-the-kama-sutra.html | LATE NIGHTS WITH THE KAMA SUTRA | By Bette Pesetsky | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/longings-swoonings-and-posturings.html | LONGINGS SWOONINGS AND POSTURINGS | By James R Mellow | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/longings-swoonings-and-posturings.html | LONGINGS SWOONINGS AND POSTURINGS | By Katharine Washburn | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/looking-back-at-looking-backward-we-have-seen-the-future-and-it-didn-t-work.html | LOOKING BACK AT LOOKING BACKWARD WE HAVE SEEN THE FUTURE AND IT DIDNT WORK | By Warren Sloat | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/new-york-pop-up-books-the-magical-art-of-making-movable-pictures-over-the-years.html | NEW YORK PopUp Books The Magical Art Of Making Movable Pictures Over the Years | By John Gross | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/on-the-edge-of-a-perilous-forest.html | ON THE EDGE OF A PERILOUS FOREST | By Mary Morris | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/one-life-was-not-enough.html | ONE LIFE WAS NOT ENOUGH | By Denis Donoghue | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/ooh-ooh-and-then-again-ah-ah.html | OOH OOH AND THEN AGAIN AH AH | By James R Frakes | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/ordinary-lives-exceptional-children.html | ORDINARY LIVES EXCEPTIONAL CHILDREN | By Andy Brumer | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/planting-carrots-among-the-sticks.html | PLANTING CARROTS AMONG THE STICKS | By Theodore W Schultz | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/praising-his-name-in-the-fire.html | PRAISING HIS NAME IN THE FIRE | By Elie Wiesel | TX 2-237947 | 1988-01-28 |

| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/romance-comes-to-up-callow.html | ROMANCE COMES TO UP CALLOW | By Patricia T OConner | TX 2-237947 | 1988-01-28 |
|---|---|---|---|---|---|
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/storming-pretorias-castle-to-write-or-fight.html | STORMING PRETORIAS CASTLE  TO WRITE OR FIGHT | By Richard Rive | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/the-course-of-true-love-in-vancouver.html | THE COURSE OF TRUE LOVE IN VANCOUVER | By Susan Isaacs | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/the-last-massacre.html | THE LAST MASSACRE | By William Kittredge | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/what-snools-these-mortals-be.html | WHAT SNOOLS THESE MORTALS BE | By Coral Lansbury | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/books/workers-immigrants-slaves.html | WORKERS IMMIGRANTS SLAVES | By Martin Shefter | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/business/business-forum-factories-services-and-speed-just-in-time-right-for-retail.html | BUSINESS FORUM Factories Services and Speed JustinTime Right for Retail | By Kenneth B Ackerman | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/business/business-forum-factories-services-and-speed-simplify-the-shop-floor.html | BUSINESS FORUM Factories Services and Speed Simplify the Shop Floor | By Henry J Johansson | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/business/business-forum-missing-the-big-picture-wall-street-the-banality-of-greed.html | BUSINESS FORUM MISSING THE BIG PICTURE Wall Street The Banality of Greed | By Jeffery Madrick | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/business/economics-in-4-million-words.html | Economics in 4 Million Words | By Richard D Bartel | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/business/how-one-company-clamped-down-on-doctor-bills.html | How One Company Clamped Down on Doctor Bills | By John W Anderson | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/business/how-they-tore-hutton-to-pieces.html | How They Tore Hutton to Pieces | By James Sterngold | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/business/investing-spectrameds-dubious-distinction.html | INVESTINGSpectrameds Dubious Distinction | By John C Boland | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/business/investing-why-new-issues-usually-disappoint.html | INVESTING Why New Issues Usually Disappoint | By John C Boland | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/business/novice-regulator-david-s-ruder-seeking-tighter-control-over-financial-markets.html | NOVICE REGULATOR David S Ruder Seeking Tighter Control Over the Financial Markets | By Nathaniel C Nash | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/business/personal-finance-zero-coupon-bonds-and-the-kiddie-tax.html | PERSONAL FINANCE ZeroCoupon Bonds and the Kiddie Tax | By Deborah Rankin | TX 2-237947 | 1988-01-28 |

| | | | | |
|---|---|---|---|---|
| 1988-01-17 | https://www.nytimes.com/1988/01/17/busine ss/prospects-brady-s-market-plan.html | PROSPECTS Bradys Market Plan | By Joel Kurtzman | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/busine ss/the-executive-computer-goodbye-daisy-wheel-hello-laser.html | THE EXECUTIVE COMPUTER Goodbye Daisy Wheel Hello Laser | By Peter H Lewis | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/busine ss/the-theory-gap-on-the-trade-gap.html | The Theory Gap on the Trade Gap | By Robert Kuttner | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/busine ss/week-in-business-a-tax-worry-adds-to-texaco-s-burdens.html | WEEK IN BUSINESS A Tax Worry Adds To Texacos Burdens | By Steve Dodson | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/busine ss/what-s-new-in-consumer-electronics-a-vcr-in-every-pocket.html | WHATS NEW IN CONSUMER ELECTRONICS A VCR In Every Pocket | By Andrew Pollack | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/busine ss/what-s-new-in-consumer-electronics-bringing-the-office-home.html | WHATS NEW IN CONSUMER ELECTRONICS Bringing the Office Home | By Andrew Pollack | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/busine ss/what-s-new-in-consumer-electronics-double-vision-for-just-280.html | WHATS NEW IN CONSUMER ELECTRONICS Double Vision for Just 280 | By Andrew Pollack | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/busine ss/what-s-new-in-consumer-electronics-finger-exercise.html | WHATS NEW IN CONSUMER ELECTRONICS Finger Exercise | By Andrew Pollack | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/busine ss/what-s-new-in-consumer-electronics-from-3-d-to-baking-bread.html | WHATS NEW IN CONSUMER ELECTRONICS From 3D to Baking Bread | By Andrew Pollack | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/busine ss/what-s-new-in-consumer-electronics.html | WHATS NEW IN CONSUMER ELECTRONICS | By Andrew Pollack | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/magaz ine/about-men-the-pastor-s-problem.html | About Men The Pastors Problem | By Henry G Brinton | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/magaz ine/an-aids-nightmare.html | An Aids Nightmare | By John B Judis | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/magaz ine/antiques-preview-winter-s-glitter.html | Antiques Preview WINTERS GLITTER | By Carol Vogel | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/magaz ine/body-and-mind-caffeine-high.html | Body and MindCaffeine High | By Melvin Konner Md | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/magaz ine/fashion-suit-searching.html | Fashion SUIT SEARCHING | By Carrie Donovan | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/magaz ine/food-feasts-against-frost.html | Food FEASTS AGAINST FROST | By Craig Claiborne With Pierre Franey | TX 2-237947 | 1988-01-28 |

| | | | | |
|---|---|---|---|---|
| 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/leveraged-buyouts-on-the-level.html | Leveraged Buyouts On the Level | By Benjamin J Stein | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/men-s-style-under-cover.html | Mens Style UNDER COVER | By Ruth La Ferla | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/on-language-beware-the-w-word.html | On Language Beware the WWord | By William Safire | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/secrets-of-the-rain-forest.html | Secrets of the Rain Forest | By Erik Eckholm | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/sunday-observer-polls-apart.html | Sunday Observer Polls Apart | By Russell Baker | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/the-right-against-reagan.html | The Right Against Reagan | By Hedrick Smith | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/works-in-progress-going-to-pieces.html | WORKS IN PROGRESS Going to Pieces | By Bruce Weber | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/movies/clint-eastwood-s-riff-on-charlie-bird-parker.html | Clint Eastwoods Riff on Charlie Bird Parker | By Aljean Harmetz | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/movies/film-ettore-scola-scans-history-through-the-family.html | FILM ETTORE SCOLA SCANS HISTORY THROUGH THE FAMILY | By Stephen Harvey | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/movies/film-view-80-s-movies-take-the-easy-route.html | FILM VIEW 80s Movies Take the Easy Route | By Janet Maslin | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/movies/home-video-movie.html | HOME VIDEO MOVIE | By Alex Ward | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/movies/home-video-movies-959488.html | HOME VIDEO MOVIES | By Myra Forsberg | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/movies/home-video-movies-960388.html | HOME VIDEO MOVIES | By Walter Goodman | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/movies/home-video-young-love.html | HOME VIDEO Young Love | By Richard F Shepard | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/200-workers-vote-to-strike-at-a-connecticut-steel-plant.html | 200 Workers Vote to Strike At a Connecticut Steel Plant | AP | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/848-hunters-bag-just-4-turkeys.html | 848 Hunters Bag Just 4 Turkeys | By Robert A Hamilton | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/a-lake-placid-landmark-in-ashes-to-rise-anew.html | A Lake Placid Landmark in Ashes to Rise Anew | By Sue M Halpern Special To the New York Times | TX 2-237947 | 1988-01-28 |

| | | | | |
|---|---|---|---|---|
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/a-pianists-encore-sons-compositions.html | A Pianists Encore Sons Compositions | By Barbara Delatiner | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/a-student-verdict-on-legal-issues.html | A Student Verdict On Legal Issues | By Carol A Hayes | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/about-westchester-the-art-world.html | ABOUT WESTCHESTER The Art World | By Lynne Ames | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/adult-zone-is-sought-by-town.html | Adult Zone Is Sought By Town | By Sharon Monahan | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/after-flood-the-west-side-is-recovering.html | After Flood The West Side Is Recovering | By Sarah Lyall | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/animal-rights-group-assails-egg-farm.html | ANIMALRIGHTS GROUP ASSAILS EGG FARM | By Ralph Ginzburg | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/antiques-giving-patchwork-quilts-the-right-care.html | ANTIQUESGiving Patchwork Quilts the Right Care | By Muriel Jacobs | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/appeals-court-says-judge-erred-in-not-discharging-biased-juror.html | Appeals Court Says Judge Erred In Not Discharging Biased Juror | By James Barron Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/art-artists-present-other-artists.html | ART Artists Present Other Artists | By Vivien Raynor | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/art-baskins-tragic-view-of-mankind.html | ARTBaskins Tragic View of Mankind | By Helen A Harrison | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/art-gallery-retains-group-spirit.html | ARTGALLERY RETAINS GROUP SPIRIT | By Phyllis Braff | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/art-show-of-folk-art-in-scarsdale.html | ART Show of Folk Art In Scarsdale | By Vivien Raynor | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/as-catholic-rolls-rise-priests-diversify.html | As Catholic Rolls Rise Priests Diversify | By Bea Tusiani | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/building-rules-for-casinos-tightened.html | Building Rules for Casinos Tightened | By Donald Janson | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/celebrating-by-donating-to-neediest.html | CELEBRATING BY DONATING TO NEEDIEST | By Marvine Howe | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/city-rules-on-trucks-faulted.html | CITY RULES ON TRUCKS FAULTED | By States News Service | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/college-offers-free-program-to-help-those-over-50-find-jobs.html | College Offers Free Program to Help Those Over 50 Find Jobs | By Jacqueline Shaheen | TX 2-237947 | 1988-01-28 |

| | | | | |
|---|---|---|---|---|
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/connecticut-guide-868688.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/connecticut-opinion-are-they-statistics-or-guesswork.html | CONNECTICUT OPINION Are They Statistics or Guesswork | By F W Goodrich Jr | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/connecticut-opinion-are-you-an-american-show-us-your-papers.html | CONNECTICUT OPINION Are You an American Show Us Your Papers | By Robert Liftig | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/connecticut-opinion-country-life-is-just-a-matter-of-adjustment.html | CONNECTICUT OPINION Country Life Is Just A Matter of Adjustment | By Candace H Caplin | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/connecticut-opinion-remembering-the-big-one-of-1888.html | CONNECTICUT OPINION Remembering the Big One of 1888 | By Richard Cendo | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/connecticut-opinion-what-is-a-wife-a-mix-of-peccadilloes-and-passions.html | CONNECTICUT OPINION What Is a Wife A Mix of Peccadilloes and Passions | By Bruce L Roberts | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/connecticut-q-a-frank-d-gawle-teaching-is-something-you-live.html | CONNECTICUT QA Frank D Gawle Teaching Is Something You Live | By Charlotte Libov | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/contaminants-seeping-into-ground-water-supplies.html | Contaminants Seeping Into Ground Water Supplies | By Paul Guernsey | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/contesting-a-sewage-moratorium.html | Contesting a Sewage Moratorium | By Tessa Melvin | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/corrosion-of-bridge-s-cable-is-called-limited.html | Corrosion of Bridges Cable Is Called Limited | By Thomas Morgan | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/crafts-a-new-perspective-on-eloquent-objects.html | CRAFTS A New Perspective on Eloquent Objects | By Patricia Malarcher | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/creating-a-new-career-at-age-52.html | Creating a New Career at Age 52 | By Jacqueline Shaheen | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/dance-limon-troupe-to-dance-at-y.html | DANCELIMON TROUPE TO DANCE AT Y | By Barbara Gilford | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/dancing-to-the-beat-counted-out-in-sign-language.html | Dancing to the Beat Counted Out in Sign Language | By Roberta Hershenson | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/deer-accidents-rise-on-roadways.html | Deer Accidents Rise on Roadways | By Susan Merrill | TX 2-237947 | 1988-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/dining-out-a-colonial-atmosphere-in-bergen.html | DINING OUTA Colonial Atmosphere in Bergen | By Anne Semmes | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/dining-out-brunch-with-a-river-view.html | DINING OUT Brunch With a River View | By Patricia Brooks | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/dining-out-italian-fare-offered-in-irvington.html | DINING OUTItalian Fare Offered in Irvington | By M H Reed | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/dining-out-thai-food-flavors-in-harmony.html | DINING OUT Thai Food Flavors in Harmony | By Joanne Starkey | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/early-salvo-moynihan-begins-tv-campaign-ads.html | Early Salvo Moynihan Begins TV Campaign Ads | By Clifford D May Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/fire-volunteers-get-help-on-stress.html | Fire Volunteers Get Help on Stress | By Lenny Savino | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/food-the-winter-kitchen-offers-fish-staples.html | FOOD The Winter Kitchen Offers Fish Staples | By Florence Fabricant | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/gardening-the-long-and-short-of-dwarf-conifers.html | GARDENINGThe Long and Short of Dwarf Conifers | By Carl Totemeier | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/gardening-the-long-and-short-of-dwarf-conifers.html | GARDENINGThe Long and Short of Dwarf Conifers | By Carl Totemeier | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/gardening-the-long-and-short-of-dwarf-conifers.html | GARDENINGThe Long and Short of Dwarf Conifers | By Carl Totemeier | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/gardening-the-long-and-short-of-dwarf-conifers.html | GARDENINGThe Long and Short of Dwarf Conifers | By Carl Totemeier | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/group-homes-for-retarded-gaining-success-and-goodwill.html | Group Homes for Retarded Gaining Success and Goodwill | By Charlotte Libov | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/hamden-engraver-creates-artwork-on-cycles-and-cars.html | Hamden Engraver Creates Artwork On Cycles and Cars | By Sharon L Bass | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/hauler-s-fee-stirs-a-dispute.html | Haulers Fee Stirs a Dispute | By Laura Herbst | TX 2-237947 | 1988-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/home-clinic-answering-the-mail-293188.html | HOME CLINIC Answering The Mail | By Bernard Gladstone | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/home-clinic-answering-the-mail-293288.html | HOME CLINIC Answering The Mail | By Bernard Gladstone | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/home-clinic-answering-the-mail-309388.html | HOME CLINIC Answering The Mail | By Bernard Gladstone | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/home-clinic-answering-the-mail-384488.html | HOME CLINIC Answering The Mail | By Bernard Gladstone | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/home-clinic-installing-a-drywall-ceiling.html | HOME CLINIC Installing a Drywall Ceiling | By John Warde | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/in-the-nature-state.html | IN THE NATURE STATE | By Pete Dunne | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/in-tokyo-states-compete-for-plants-and-jobs.html | In Tokyo States Compete for Plants and Jobs | Special to the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/in-white-plains-a-growing-disenchantment-with-development.html | In White Plains a Growing Disenchantment With Development | By Betsy Brown | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/iroquois-drops-spur-to-hartford-area.html | Iroquois Drops Spur To Hartford Area | By Charlotte Libov | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/jersey-casino-revenues-grew-9.4-last-year.html | Jersey Casino Revenues Grew 94 Last Year | By Donald Janson | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/lawyers-argue-over-key-count-in-assault-case.html | Lawyers Argue Over Key Count In Assault Case | By Joseph P Fried | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/leading-a-new-effort-to-support-channel-13.html | Leading a New Effort To Support Channel 13 | By Lynne Ames | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/learning-how-to-run-a-small-business.html | Learning How to Run a Small Business | By Penny Singer | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/lirr-main-line-to-enter-electric-age.html | LIRR Main Line to Enter Electric Age | By Michael Kornfeld | TX 2-237947 | 1988-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregi on/long-ilsand-opinion-creating-a-climate-for-growth.html | LONG ILSAND OPINION Creating a Climate for Growth | By George Milhim | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregi on/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregi on/long-island-journal-537088.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregi on/long-island-opinion-sandwich-adults-doing-double-duty.html | LONG ISLAND OPINION Sandwich Adults Doing Double Duty | By Elyse Trevers | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregi on/long-island-opinion-stocking-up-for-the-winter-war.html | LONG ISLAND OPINION Stocking Up for the Winter War | By Barbara Shields Barbara Shields Lives In Rockville Centre | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregi on/long-island-opinion-the-weed-that-won-t-go-away.html | LONG ISLAND OPINION The Weed That Wont Go Away | By R G Murphy | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregi on/long-island-sound-dont-call-me-ill-call-you-on-my-car-phone.html | LONG ISLAND SOUNDDont Call Me Ill Call You  on My Car Phone | By Barbara Klaus | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregi on/mayor-of-newark-proposing-12-increase-in-property-tax.html | Mayor of Newark Proposing 12 Increase in Property Tax | By Alfonso A Narvaez Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregi on/music-bagpipes-in-spotlight-in-hartford.html | MUSIC Bagpipes In Spotlight In Hartford | By Robert Sherman | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregi on/music-orpheus-to-make-two-appearances.html | MUSIC Orpheus to Make Two Appearances | By Robert Sherman | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregi on/music-theaters-revival-is-planned.html | MUSICTheaters Revival Is Planned | By Rena Fruchter | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregi on/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregi on/new-jersey-opinion-newark-must-provide-for-its-homeless.html | NEW JERSEY OPINION Newark Must Provide For Its Homeless | By Camilo Jose Vergara | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregi on/newlywed-murder-strikes-a-chord.html | NEWLYWED MURDER STRIKES A CHORD | By Vicki Metz | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregi on/nurse-and-teacher-licensing-under-fire.html | Nurse and Teacher Licensing Under Fire | By Robert A Hamilton | TX 2-237947 | 1988-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/orourke-and-board-to-submit-joint-package-of-requests-in-albany.html | ORourke and Board to Submit Joint Package of Requests in Albany | By Gary Kriss | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/police-are-monitoring-a-new-drug.html | Police Are Monitoring a New Drug | By Albert J Parisi | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/political-notes-a-successor-for-giuliani-a-list-grows.html | Political Notes A Successor For Giuliani A List Grows | By Frank Lynn | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/politics-taxes-and-outlays-scenario-in-works.html | POLITICS Taxes and Outlays Scenario in Works | By Joseph F Sullivan | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/priest-looks-ahead-to-his-vocation.html | Priest Looks Ahead to His Vocation | By Bea Tusiani | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/rail-car-plant-in-yonkers-seeks-1-billion-contract.html | Rail Car Plant In Yonkers Seeks 1 Billion Contract | By James Feron | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/retelling-blizzard-of-88-in-pictures-prose-and-poetry.html | Retelling Blizzard of 88 in Pictures Prose and Poetry | By Richard Cendo | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/rutgers-honors-urban-policy-expert.html | Rutgers Honors Urban Policy Expert | By Lloyd A Carver Jr | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/schools-assess-role-in-aids-education.html | Schools Assess Role in AIDS Education | By Patricia Keegan | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/sherlock-and-stress.html | Sherlock and Stress | By Lenny Savino | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/speaking-personally-needed-a-protocol-or-at-least-a-truce-about-gift-giving.html | SPEAKING PERSONALLY Needed A Protocol or at Least a Truce About GiftGiving | By Nathan Gurman | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/special-tax-district-proposed-for-lake.html | Special Tax District Proposed for Lake | By Gary Kriss | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/student-nurses-to-work-at-shelters.html | Student Nurses to Work at Shelters | By Marcia Saft | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/tactics-and-technology-on-farmers-agenda.html | Tactics and Technology on Farmers Agenda | By Leo H Carney | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-237947 | 1988-01-28 |

| | | | | |
|---|---|---|---|---|
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/the-view-from-the-mashantucket-pequot-indian-reservation.html | THE VIEW FROM The Mashantucket Pequot Indian ReservationDescendants Regain Tribes Lost Land and Diminished Pride | By Clare Collins | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/theater-director-revives-lost-art-form.html | THEATER Director Revives Lost Art Form | By Alvin Klein | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/theater-mystery-of-edwin-drood-in-elmsford.html | THEATER Mystery of Edwin Drood in Elmsford | By Alvin Klein | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/theater-review-a-horovitz-comedy-traces-the-rosens.html | THEATER REVIEW A Horovitz Comedy Traces the Rosens | By Leah D Frank | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/theater-review-pajama-tops-chases-for-laughs.html | THEATER REVIEW Pajama Tops Chases for Laughs | By Leah D Frank | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/theater-school-for-wives-at-the-whole-theatre.html | THEATER School for Wives At the Whole Theatre | By Alvin Klein | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/thousands-of-executives-seeking-wall-street-jobs-in-bleak-market.html | Thousands of Executives Seeking Wall Street Jobs in Bleak Market | By Thomas J Lueck | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/us-ends-evidence-presentation-in-westies-trial.html | US Ends Evidence Presentation in Westies Trial | By Arnold H Lubasch | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/walking-made-easy-with-snowshoes.html | Walking Made Easy With Snowshoes | By Carolyn Battista | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/waterfund-plan-gives-town-hope.html | WaterFund Plan Gives Town Hope | By Bob Narus | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/westchester-guide-871388.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/westchester-journal-case-closed.html | WESTCHESTER JOURNAL Case Closed | By Tessa Melvin | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/westchester-journal-global-view.html | WESTCHESTER JOURNALGlobal View | By Lynne Ames | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/westchester-journal-help-on-the-way.html | WESTCHESTER JOURNALHelp on the Way | By Gary Kriss | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/westchester-opinion-a-widow-reflects-on-her-difficult-adjustment-to-a-new-life.html | WESTCHESTER OPINION A Widow Reflects on Her Difficult Adjustment to a New Life | By Jean Marks | TX 2-237947 | 1988-01-28 |

| | | | | |
|---|---|---|---|---|
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/westchester-opinion-computers-a-necessary-insidiousness.html | WESTCHESTER OPINION Computers A Necessary Insidiousness | By Alfred Balk | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/westchester-opinion-examining-king-s-nonviolent-resistance.html | WESTCHESTER OPINION Examining Kings Nonviolent Resistance | By John J Ansbro | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/wiretap-inquiry-irks-suffolk-police.html | Wiretap Inquiry Irks Suffolk Police | By John Rather | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/obituaries/lakshmi-jha-indian-economist-and-former-envoy-is-dead-at-74.html | Lakshmi Jha Indian Economist And Former Envoy Is Dead at 74 | Special to the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/obituaries/ta-pappas-89-dies-was-envoy-to-greece.html | TA Pappas 89 Dies Was Envoy to Greece | AP | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/opinion/a-rare-opportunity-in-israel.html | A RARE OPPORTUNITY IN ISRAEL | By Helena Cobban and Yagil Weingberg | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/opinion/at-home-abroad-end-of-an-illusion.html | AT HOME ABROAD END OF AN ILLUSION | By Anthony Lewis | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/opinion/the-call-was-late-the-prisoner-died.html | THE CALL WAS LATE THE PRISONER DIED | By Gara Lamarche | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/commercial-property-submetering-carrot-for-landlords-who-limit-profits-power.html | Commercial Property Submetering A Carrot for Landlords Who Limit Profits on Power | By Mark McCain | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/des-moines-downtown-changes-its-face.html | Des Moines Downtown Changes Its Face | By David Elbert | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/focus-des-moines-downtown-changing-its-face.html | Focus Des MoinesDowntown Changing Its Face | By David Elbert | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/if-youre-thinking-of-living-in-dongan-hills.html | If Youre Thinking of Living inDONGAN HILLS | By Teresa L Petramala | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/in-the-region-long-island-whats-hot-whats-not-for-the-new-year.html | In the Region Long IslandWhats Hot Whats Not for the New Year | By Diana Shaman | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/in-the-region-new-jersey-a-bridgewater-complex-spares-the-land.html | In the Region New JerseyA Bridgewater Complex Spares the Land | By Rachelle Garbarine | TX 2-237947 | 1988-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/national-notebook-daytona-beach-fla-land-company-shifts-focus.html | NATIONAL NOTEBOOK DAYTONA BEACH FLALand Company Shifts Focus | By Carl Laundrie | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/national-notebook-fall-river-mass-condos-liven-waterfront.html | NATIONAL NOTEBOOK FALL RIVER MASSCondos Liven Waterfront | By Gail Braccidiferro | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/national-notebook-virginia-beach-va-growth-pangs-on-the-atlantic.html | NATIONAL NOTEBOOK VIRGINIA BEACH VAGrowth Pangs On the Atlantic | By Deborah Marquardt | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/northeast-notebook-brunswick-me-college-town-graduating.html | NORTHEAST NOTEBOOK Brunswick Me College Town Graduating | By Lyn Riddle | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/northeast-notebook-derry-nh-hometown-retirement.html | NORTHEAST NOTEBOOKDerry NH Hometown Retirement | By Nancy Pieretti | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/northeast-notebook-fall-river-mass-condos-liven-waterfront.html | NORTHEAST NOTEBOOKFall River Mass Condos Liven Waterfront | By Gail Braccidiferro | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/perspectives-land-auctions-buying-city-parcels-on-must-build-terms.html | Perspectives Land Auctions Buying City Parcels on MustBuild Terms | By Alan S Oser | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/postings-32000-square-feet-of-designer-discounts-a-new-loehmann-s-for-the-bronx.html | Postings 32000 Square Feet of Designer Discounts A New Loehmanns for the Bronx | By Thomas L Waite | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/postings-borderline-village-condos.html | POSTINGS Borderline Village Condos | By Thomas L Waite | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/postings-first-town-houses-strangers-in-town.html | POSTINGS First Town Houses Strangers In Town | By Thomas L Waite | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/postings-packaging-an-estate-seacroft-for-sale.html | POSTINGS Packaging an Estate Seacroft For Sale | By Thomas L Waite | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/q-and-a-246488.html | Q and A | By Shawn G Kennedy | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/region-connecticut-westchester-restoration-project-saves-1785-saltbox.html | In the Region Connecticut and Westchester Restoration Project Saves a 1785 Saltbox | By Eleanor Charles | TX 2-237947 | 1988-01-28 |

| | | | | |
|---|---|---|---|---|
| 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/streetscapes-1451-lexington-avenue-sad-brownstone-monument-aborted-plan-for.html | Streetscapes 1451 Lexington Avenue Sad Brownstone Monument To an Aborted Plan for a Sliver | By Christopher Gray | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/talking-rentals-knowing-the-laws-that-apply.html | Talking Rentals Knowing The Laws That Apply | By Andree Brooks | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/tax-credits-produce-housing-for-poor.html | Tax Credits Produce Housing for Poor | By Anthony Depalma | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/about-cars-buick-puts-stamp-on-reatta.html | ABOUT CARS BUICK PUTS STAMP ON REATTA | By Marshall Schuon | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/alysheba-heads-san-fernando.html | Alysheba Heads San Fernando | AP | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/baseball-notebook-some-clubs-need-more-power-against-left-handers.html | Baseball Notebook Some Clubs Need More Power Against LeftHanders | By Murray Chass | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/cbs-dismisses-snyder.html | CBS Dismisses Snyder | By Michael Goodwin | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/colleg-basketball-big-east-connecticut-stuns-syracuse-in-dome.html | COLLEG BASKETBALL BIG EAST CONNECTICUT STUNS SYRACUSE IN DOME | AP | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/college-basketball-maryland-tops-duke-oklahoma-is-upset.html | COLLEGE BASKETBALL Maryland Tops Duke Oklahoma Is Upset | AP | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/college-basketball-rutgers-suffers-7th-straight-loss.html | COLLEGE BASKETBALL RUTGERS SUFFERS 7TH STRAIGHT LOSS | AP | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/college-basketball-st-john-s-survives-by-71-70.html | COLLEGE BASKETBALL ST JOHNS SURVIVES BY 7170 | By William C Rhoden | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/golf-bogeys-haunt-pate-but-he-holds-lead.html | GOLF Bogeys Haunt Pate But He Holds Lead | By Gordon S White Jr | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/horse-racing-frosty-increases-streak.html | HORSE RACING Frosty Increases Streak | By Steven Crist | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/nfl-playoffs-big-plays-a-factor-in-nfc.html | NFL PLAYOFFS Big Plays A Factor In NFC | By Frank Litsky Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/nfl-playoffs-defenses-face-test-in-denver.html | NFL PLAYOFFS Defenses Face Test In Denver | By Gerald Eskenazi Special To the New York Times | TX 2-237947 | 1988-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/nfl-playoffs-teams-find-it-s-better-to-receive.html | NFL PLAYOFFS Teams Find Its Better to Receive | By Peter Alfano | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/olympic-games-canadian-team-wins.html | OLYMPIC GAMES Canadian Team Wins | By Robin Finn Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/olympic-games-cuba-s-decision-to-stay-home-could-be-costly.html | OLYMPIC GAMES Cubas Decision to Stay Home Could Be Costly | By Michael Janofsky | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/olympic-profile-two-goaltenders-are-better-than-one.html | OLYMPIC PROFILE Two Goaltenders Are Better Than One | By Robin Finn | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/outdoors-books-on-fly-fishing-are-flourishing.html | Outdoors Books on Fly Fishing Are Flourishing | By Nelson Bryant | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/pro-basketball-knicks-roll-past-sixers.html | PRO BASKETBALL Knicks Roll Past Sixers | By Sam Goldaper | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/pro-basketball-nets-send-gminski-coleman-to-76ers.html | PRO BASKETBALL Nets Send Gminski Coleman to 76ers | By David A Raskin Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/pro-football-nfl-cardinals-get-stadium-lease.html | PRO FOOTBALL NFL Cardinals Get Stadium Lease | AP | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/pro-hockey-islanders-hrudey-stops-devils-4-2.html | PRO HOCKEY Islanders Hrudey Stops Devils 42 | By Alex Yannis Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/pro-hockey-rangers-fail-in-rally.html | PRO HOCKEY Rangers Fail in Rally | By Joe Sexton Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/sports-of-the-times-greek-loses-an-out-bet.html | SPORTS OF THE TIMES Greek Loses an Out Bet | By Dave Anderson | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/sports-of-the-times-mets-unveil-new-team.html | SPORTS OF THE TIMES Mets Unveil New Team | By George Vecsey | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/tennis-witsken-makes-quarterfinals.html | TENNIS Witsken Makes Quarterfinals | AP | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/views-of-sport-for-fight-game-a-solution-to-an-age-old-problem.html | VIEWS OF SPORT FOR FIGHT GAME A SOLUTION TO AN AGEOLD PROBLEM | By Randy Neumann | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/style/around-the-garden-a-few-of-the-seasonal-projects.html | AROUND THE GARDEN A FEW OF THE SEASONAL PROJECTS | By Joan Lee Faust | TX 2-237947 | 1988-01-28 |

| | | | | |
|---|---|---|---|---|
| 1988-01-17 | https://www.nytimes.com/1988/01/17/style/bridge-would-you-chose-to-play-or-defend.html | BRIDGE WOULD YOU CHOSE TO PLAY OR DEFEND | By Alan Truscott | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/style/camera-on-choosing-film.html | CAMERA ON CHOOSING FILM | By Andy Grundberg | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/style/chess-when-players-are-methodically-ground-down.html | CHESS WHEN PLAYERS ARE METHODICALLY GROUND DOWN | By Robert Byrne | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/style/gardening-maybe-a-fence-is-needed.html | GARDENING MAYBE A FENCE IS NEEDED | By Joan Lee Faust | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/style/social-events.html | Social Events | By Thomas W Ennis | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/style/stamps-a-philatelic-salute-for-the-winter-olympics.html | STAMPS A PHILATELIC SALUTE FOR THE WINTER OLYMPICS | By John F Dunn | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/theater/stage-view-harvesting-drama-in-hardy-country.html | STAGE VIEW Harvesting Drama in Hardy Country | By Benedict Nightingale | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/theater/stage-view-the-many-visions-of-shakespeares-dream.html | STAGE VIEW The Many Visions of Shakespeares Dream | By Mell Gussow | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/aboard-the-andalusian-express.html | Aboard the Andalusian Express | By Paul Delaney | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/along-the-dalmatian-coast.html | Along the Dalmatian Coast | By John Welchman | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/journeys-in-a-spanish-landscape.html | Journeys in a Spanish Landscape | By John Wain | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/oysters-from-northern-california.html | Oysters From Northern California | By Gloria Levitas | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/practical-traveler-coping-with-new-baggage-rules.html | Practical Traveler Coping With New Baggage Rules | By Betsy Wade | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/q-a-561588.html | QA | By Stanley Carr | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/retracing-jewish-history-in-austria.html | Retracing Jewish History In Austria | By Paul Hofmann | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/shoppers-world-bamboo-utensils-crafted-in-kyoto.html | SHOPPERS WORLDBamboo Utensils Crafted in Kyoto | By Amanda Mayer Stinchecum | TX 2-237947 | 1988-01-28 |

| | | | | |
|---|---|---|---|---|
| 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/showplaces-of-art-in-barcelona.html | Showplaces of Art in Barcelona | By Barbara L Michaels | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/the-grand-canyon-s-winter-face.html | The Grand Canyons Winter Face | By Elizabeth Neuffer | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/the-lessons-of-a-hospital-stay-abroad.html | The Lessons Of a Hospital Stay Abroad | By Carlton Zucker | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/venturing-back-alone-to-a-city-once-shared.html | Venturing Back Alone To a City Once Shared | By Susan Jacoby | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/what-s-doing-in-rio-de-janeiro.html | Whats Doing in Rio de Janeiro | By Marlise Simons | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/117-secret-us-atomic-tests-are-indicated-in-seismic-data.html | 117 Secret US Atomic Tests Are Indicated in Seismic Data | By William J Broad | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/3-officials-named-for-democratic-convention.html | 3 Officials Named for Democratic Convention | By Warren Weaver Jr Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/a-real-sign-of-a-bargain-says-made-in-america.html | A Real Sign of a Bargain Says Made in America | By Robert Lindsey Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/army-is-trying-to-save-half-of-plan-for-new-helicopters.html | Army Is Trying to Save Half Of Plan for New Helicopters | AP | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/census-count-42-eagles.html | Census Count 42 Eagles | AP | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/clipper-sinks-at-boston-pier.html | Clipper Sinks at Boston Pier | AP | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/death-brings-texas-town-together.html | Death Brings Texas Town Together | By Peter Applebome Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/dismissed-officer-held-in-attack-on-captain.html | Dismissed Officer Held in Attack on Captain | AP | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/dole-investment-fund-shows-a-30-increase.html | Dole Investment Fund Shows a 30 Increase | By Jeff Gerth Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/dole-pressed-about-his-finances-releases-data-on-taxes-and-trust.html | Dole Pressed About His Finances Releases Data on Taxes and Trust | By Bernard Weinraub Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/du-pont-citing-fraud-asks-to-be-left-off-texas-ballot.html | Du Pont Citing Fraud Asks To Be Left Off Texas Ballot | AP | TX 2-237947 | 1988-01-28 |

| | | | | |
|---|---|---|---|---|
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/employers-offer-aid-on-child-care.html | EMPLOYERS OFFER AID ON CHILD CARE | AP | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/gop-candidates-clash-in-debate.html | GOP CANDIDATES CLASH IN DEBATE | By Robin Toner Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/high-costs-in-massachusetts-thin-ranks-of-obstetricians.html | High Costs in Massachusetts Thin Ranks of Obstetricians | AP | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/hours-to-be-cut-for-post-offices.html | HOURS TO BE CUT FOR POST OFFICES | By David Rampe Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/inquiry-on-house-chairman-and-lobbies-is-slowed.html | Inquiry on House Chairman and Lobbies Is Slowed | By Nathaniel C Nash Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/lake-champlain-cleanup-plan-nears-completion.html | Lake Champlain Cleanup Plan Nears Completion | By Allan R Gold Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/marthas-vineyard-land-pact-leaves-some-indians-bitter.html | Marthas Vineyard Land Pact Leaves Some Indians Bitter | Special to the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/meese-meetings-are-disclosed.html | Meese Meetings Are Disclosed | AP | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/mother-is-ruled-not-liable-for-party-given-by-her-son.html | Mother Is Ruled Not Liable For Party Given by Her Son | AP | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/new-attack-on-arizona-governor.html | New Attack on Arizona Governor | AP | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/new-law-protects-rights-of-patients-in-nursing-homes.html | NEW LAW PROTECTS RIGHTS OF PATIENTS IN NURSING HOMES | By Robert Pear Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/ordeal-of-son-s-auto-injury-spurs-father-to-seek-a-recall.html | Ordeal of Sons Auto Injury Spurs Father to Seek a Recall | By States News Service | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/plotting-against-us-brings-a-7-year-term.html | Plotting Against US Brings a 7Year Term | AP | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/reagan-to-wind-down-mostly-by-summing-up.html | Reagan to Wind Down Mostly by Summing Up | By Joel Brinkley Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/survey-rates-west-virginia-the-heftiest-state.html | Survey Rates West Virginia the Heftiest State | AP | TX 2-237947 | 1988-01-28 |

| | | | | |
|---|---|---|---|---|
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/tornado-toll-at-59-in-1987.html | Tornado Toll at 59 in 1987 | AP | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/vermont-citizen-legislature-gets-used-to-the-fast-lane.html | Vermont Citizen Legislature Gets Used to the Fast Lane | By Sally Johnson Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/us/work-begun-to-protect-bombers-from-birds.html | Work Begun to Protect Bombers From Birds | AP | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/after-20-years-of-infighting-the-democrats-grow-closer.html | After 20 Years of Infighting the Democrats Grow Closer | By E J Dionne Jr | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/bork-is-back-in-old-role-of-intellectual-crusader.html | BORK IS BACK IN OLD ROLE OF INTELLECTUAL CRUSADER | By Linda Greenhouse | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/dole-polishes-his-poor-boy-role-against-preppie-bush.html | DOLE POLISHES HIS POOR BOY ROLE AGAINST PREPPIE BUSH | By Bernard Weinraub | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/ideas-trends-high-court-gives-a-civics-lesson.html | IDEAS  TRENDS HIGH COURT GIVES A CIVICS LESSON | By Fred M Hechinger | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/in-colombia-drug-money-talks-at-the-highest-levels.html | IN COLOMBIA DRUG MONEY TALKS AT THE HIGHEST LEVELS | By Alan Riding | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/italy-debates-its-45-years-of-aversion-to-fascism.html | ITALY DEBATES ITS 45 YEARS OF AVERSION TO FASCISM | By Roberto Suro | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/king-s-dream-america-still-haunted-by-problems-of-black-poor.html | KINGS DREAM AMERICA STILL HAUNTED BY PROBLEMS OF BLACK POOR | By Richard Bernstein | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/king-s-dream-how-civil-rights-came-to-be-a-special-interest.html | KINGS DREAM HOW CIVIL RIGHTS CAME TO BE A SPECIAL INTEREST | By Robert Pear | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/now-it-s-nofziger-s-turn.html | NOW ITS NOFZIGERS TURN | By Philip Shenon | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/panama-s-chief-defies-us-powers-of-persuasion.html | PANAMAS CHIEF DEFIES US POWERS OF PERSUASION | By Elaine Sciolino | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/the-nation-us-trade-taking-the-long-view.html | THE NATION US TRADE TAKING THE LONG VIEW | By Clyde H Farnsworth | TX 2-237947 | 1988-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/the-region-429-thoughts-on-what-can-fill-the-space-of-westway.html | THE REGION 429 THOUGHTS ON WHAT CAN FILL THE SPACE OF WESTWAY | By Joseph Giovannini | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/the-region-first-albany-has-to-count-its-money.html | THE REGION FIRST ALBANY HAS TO COUNT ITS MONEY | By Jeffrey Schmalz | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/the-region-toward-better-deals-and-better-dealmaking-in-zoning.html | THE REGION TOWARD BETTER DEALS AND BETTER DEALMAKING IN ZONING | By David W Dunlap | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/the-world-the-stinger-missile-helping-to-change-the-course-of-a-war.html | THE WORLD The Stinger Missile HELPING TO CHANGE THE COURSE OF A WAR | By John H Cushman Jr | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/to-blacks-citys-racial-unease-is-no-cause-for-consensus.html | TO BLACKS CITYS RACIAL UNEASE IS NO CAUSE FOR CONSENSUS | By Don Wycliff | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/world-with-india-pakistan-us-interest-south-asia-deepening-cautiously.html | THE WORLD With India and Pakistan US INTEREST IN SOUTH ASIA IS DEEPENING CAUTIOUSLY | By Steven R Weisman | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/world/2-british-parties-try-merger-anew.html | 2 BRITISH PARTIES TRY MERGER ANEW | By Howell Raines Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/world/afghan-parley-is-to-resume-next-month.html | Afghan Parley Is to Resume Next Month | By Paul Lewis Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/world/bonn-pledges-aid-to-poland-in-stability-drive.html | Bonn Pledges Aid to Poland in Stability Drive | By John Tagliabue Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/world/cambodian-is-said-to-offer-to-return-american-remains.html | Cambodian Is Said to Offer To Return American Remains | AP | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/world/cambodians-in-pol-pot-s-camps-await-a-liberator.html | Cambodians in Pol Pots Camps Await a Liberator | By Barbara Crossette Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/world/chirac-trailing-in-polls-declares-candidacy.html | CHIRAC TRAILING IN POLLS DECLARES CANDIDACY | Special to the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/world/drug-trade-tense-times-3-indictments-strain-us-mexican-links.html | DRUG TRADE TENSE TIMES 3 Indictments Strain USMexican Links | By Larry Rohter Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/world/east-europe-s-links-to-foreign-creditors-strained.html | East Europes Links to Foreign Creditors Strained | By John Tagliabue Special To the New York Times | TX 2-237947 | 1988-01-28 |

| | | | | |
|---|---|---|---|---|
| 1988-01-17 | https://www.nytimes.com/1988/01/17/world/filipino-leftists-take-a-half-step-above-ground.html | Filipino Leftists Take a Half Step Above Ground | By Seth Mydans Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/world/free-trade-pact-spurs-debate-in-canada.html | Free Trade Pact Spurs Debate in Canada | By Douglas Martin Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/world/ikle-leaving-pentagon-as-carlucci-realigns-aides.html | Ikle Leaving Pentagon as Carlucci Realigns Aides | By John H Cushman Jr Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/world/managua-seizes-5-in-opposition-who-met-contras.html | Managua Seizes 5 in Opposition Who Met Contras | By Stephen Kinzer Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/world/new-mafia-drive-seen-in-sicily-ex-mayor-s-death.html | New Mafia Drive Seen in Sicily ExMayors Death | By Roberto Suro Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/world/nicaragua-agrees-to-talk-directly-with-the-contras.html | NICARAGUA AGREES TO TALK DIRECTLY WITH THE CONTRAS | By James Lemoyne Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/world/oas-adopts-rule-to-battle-trafficking-in-drugs.html | OAS Adopts Rule to Battle Trafficking in Drugs | By David Johnston Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/world/strike-paralyzes-the-haiti-capital-on-eve-of-election.html | STRIKE PARALYZES THE HAITI CAPITAL ON EVE OF ELECTION | By Joseph B Treaster Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/world/taiwan-imprisons-2-backing-independence.html | Taiwan Imprisons 2 Backing Independence | By Clyde Haberman Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/world/teheran-reported-planning-chemical-arms.html | Teheran Reported Planning Chemical Arms | Special to the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/world/u-s-aide-sees-important-step-by-nicaraguans.html | U S Aide Sees Important Step By Nicaraguans | By David K Shipler Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-17 | https://www.nytimes.com/1988/01/17/world/un-aide-in-middle-as-israelis-shoot.html | UN Aide in Middle as Israelis Shoot | By John Kifner Special To the New York Times | TX 2-237947 | 1988-01-28 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/ballet-stars-join-in-brussels-aids-benefit.html | Ballet Stars Join in Brussels AIDS Benefit | AP | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/cello-karine-georgian.html | Cello Karine Georgian | By Will Crutchfield | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/city-ballet-petits-riens-by-martins.html | City Ballet Petits Riens by Martins | By Anna Kisselgoff | TX 2-237302 | 1988-01-22 |

| | | | | |
|---|---|---|---|---|
| 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/city-ballet-to-honor-american-composers.html | City Ballet to Honor American Composers | By Jennifer Dunning | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/dance-carol-fonda-s-pieces-of-glass.html | Dance Carol Fondas Pieces of Glass | By Jack Anderson | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/dance-middle-eastern-panorama.html | Dance Middle Eastern Panorama | By Jack Anderson | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/jazz-big-band-revival-at-carnegie.html | Jazz Big Band Revival at Carnegie | By John S Wilson | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/met-opera-the-final-fledermaus.html | Met Opera The Final Fledermaus | By Will Crutchfield | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/music-alan-mandel-plays-ives.html | Music Alan Mandel Plays Ives | By Bernard Holland | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/music-waverly-consort-plays-medieval-program.html | Music Waverly Consort Plays Medieval Program | By Bernard Holland | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/rock-big-dipper-dumptruck-and-subtle-plague.html | Rock Big Dipper Dumptruck and Subtle Plague | By Peter Watrous | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/rock-the-music-of-the-60-s-from-the-dinosaurs.html | Rock The Music of the 60s From the Dinosaurs | By Jon Pareles | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/st-elsewhere-on-nbc-to-cease-production.html | St Elsewhere on NBC to Cease Production | AP | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/the-dance-laurie-de-vito-s-she-bops-and-scats.html | The Dance Laurie De Vitos SheBops and Scats | By Jennifer Dunning | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/tv-reviews-drama-of-college-football-on-abc.html | TV Reviews DRAMA OF COLLEGE FOOTBALL ON ABC | By John Corry | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/tv-reviews-glenda-jackson-in-strange-interlude.html | TV REVIEWS Glenda Jackson in Strange Interlude | By John J OConnor | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/books/blending-event-and-invention.html | Blending Event and Invention | By Herbert Mitgang | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/books/books-of-the-times-495188.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/books/the-misadventures-of-2-best-selling-books.html | The Misadventures of 2 BestSelling Books | By Edwin McDowell | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/business/20-of-reliance-unit-sold.html | 20 of Reliance Unit Sold | Special to the New York Times | TX 2-237302 | 1988-01-22 |

| | | | | |
|---|---|---|---|---|
| 1988-01-18 | https://www.nytimes.com/1988/01/18/business/a-new-effort-in-securities-fraud-cases.html | A New Effort In Securities Fraud Cases | By Philip Shenon Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/business/advertising-harvey-herman-gains-2-health-care-clients.html | ADVERTISING Harvey Herman Gains 2 Health Care Clients | By Philip H Dougherty | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/business/advertising-supplement-reaches-goal-in-new-york.html | Advertising Supplement Reaches Goal In New York | By Philip H Dougherty | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/business/an-angel-saves-rocket-developer.html | AN ANGEL SAVES ROCKET DEVELOPER | By Richard W Stevenson Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/business/at-pan-am-tensions-beneath-a-surface-calm.html | At Pan Am Tensions Beneath a Surface Calm | By Agis Salpukas | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/business/business-and-the-law-expectations-in-cigarette-case.html | Business and the Law Expectations In Cigarette Case | By Stephen Labaton | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/business/business-people-fluor-official-poised-to-succeed-chairman.html | Business People Fluor Official Poised To Succeed Chairman | By Daniel F Cuff | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/business/business-people-stop-and-shop-s-control-mostly-all-in-the-family.html | BUSINESS PEOPLE Stop and Shops Control Mostly All in the Family | By Daniel F Cuff | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/business/central-bank-is-urged-for-europe.html | Central Bank Is Urged for Europe | By Steven Greenhouse Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/business/company-news-pacific-gas-ends-offer.html | COMPANY NEWS Pacific Gas Ends Offer | Special to the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/business/company-news-zzzz-best-indictment.html | COMPANY NEWS ZZZZ Best Indictment | Special to the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/business/credit-markets-more-gains-foreseen-for-bonds.html | CREDIT MARKETS More Gains Foreseen for Bonds | By Michael Quint | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/business/deals-propel-space-station-maker.html | DEALS PROPEL SPACE STATION MAKER | By Richard W Stevenson Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/business/dollar-jumps-in-tokyo.html | Dollar Jumps In Tokyo | AP | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/business/government-lags-on-phone-changes.html | GOVERNMENT LAGS ON PHONE CHANGES | By Calvin Sims | TX 2-237302 | 1988-01-22 |

| | | | | |
|---|---|---|---|---|
| 1988-01-18 | https://www.nytimes.com/1988/01/18/busine ss/group-meets-on-multifoods.html | Group Meets On Multifoods | Special to the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/busine ss/international-report-india-s-clandestine-market-in-gold.html | INTERNATIONAL REPORT Indias Clandestine Market in Gold | By Sanjoy Hazarika Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/busine ss/international-report-venezuela-s-oil-dealings-abroad.html | INTERNATIONAL REPORT Venezuelas Oil Dealings Abroad | By Alan Riding Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/busine ss/israeli-inflation-eases.html | Israeli Inflation Eases | AP | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/busine ss/market-place-the-strategies-of-top-managers.html | Market Place The Strategies Of Top Managers | By Vartanig G Vartan | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/busine ss/new-hopes-at-space-companies.html | New Hopes at Space Companies | By Richard W Stevenson | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/busine ss/new-yorkers-co-young-name-dropper-wins-riches-and-a-date-in-court.html | New Yorkers  Co Young Name Dropper Wins Riches and a Date in Court | By Albert Scardino | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/busine ss/news-analysis-takeshita-visit-warmth-skepticism.html | News Analysis Takeshita Visit Warmth Skepticism | By Clyde H Farnsworth Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/busine ss/ski-boot-a-softer-approach.html | Ski Boot A Softer Approach | By Barbara Lloyd | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/busine ss/slowdown-in-housing-expected.html | Slowdown In Housing Expected | By Thomas C Hayes Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregi on/3-children-and-adult-die-in-2-newark-fires.html | 3 Children and Adult Die in 2 Newark Fires | AP | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregi on/3-die-in-3-car-crash-on-li-drunken-driving-is-charged.html | 3 Die in 3Car Crash on LI Drunken Driving Is Charged | AP | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregi on/bridge-imp-scoring-with-computer-has-impact-on-a-pairs-event.html | Bridge Imp Scoring With Computer Has Impact on a Pairs Event | By Alan Truscott | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregi on/chambers-case-turning-on-truth-of-confession.html | Chambers Case Turning On Truth of Confession | By Kirk Johnson | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregi on/companies-match-worker-donations-to-give-lift-to-neediest.html | Companies Match Worker Donations to Give Lift to Neediest | By Marvine Howe | TX 2-237302 | 1988-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/conflict-over-tradition-ends-a-west-point-cadet-s-dream.html | Conflict Over Tradition Ends A West Point Cadets Dream | By Steven Erlanger | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/council-leaders-draft-a-compromise-bill-on-campaign-financing.html | Council Leaders Draft a Compromise Bill on Campaign Financing | By Todd S Purdum | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/koch-o-connor-and-moynihan-back-the-post.html | Koch OConnor And Moynihan Back The Post | By James Barron | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/metro-matters-shutting-the-door-on-the-plo-in-new-york.html | Metro Matters Shutting the Door On the PLO In New York | By Sam Roberts | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/panel-hearings-will-examine-hate-crimes.html | Panel Hearings Will Examine Hate Crimes | By Clifford D May Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/preach-off-keeping-the-flocks-awake.html | PreachOff Keeping the Flocks Awake | By Ari L Goldman | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/reporter-s-notebook-getting-the-last-laugh-on-a-budget-gap.html | Reporters Notebook Getting the Last Laugh on a Budget Gap | By Elizabeth Kolbert Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/shifting-tactics-new-york-plans-closer-supervision-of-mentally-ill.html | Shifting Tactics New York Plans Closer Supervision of Mentally Ill | By Daniel Goleman | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/water-system-the-marvelous-monster.html | Water System The Marvelous Monster | By Robert D McFadden | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/obituaries/allen-churchill-76-writer-on-new-york-nostalgia.html | Allen Churchill 76 Writer on New York Nostalgia | By Jane Gross | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/obituaries/frank-v-schwinn-67-bicycle-company-chief.html | Frank V Schwinn 67 Bicycle Company Chief | AP | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/obituaries/james-macandrew-leader-in-new-york-in-educational-tv.html | James Macandrew Leader in New York In Educational TV | By Wolfgang Saxon | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/obituaries/judge-edward-weinfeld-86-dies-on-us-bench-nearly-4-decades.html | Judge Edward Weinfeld 86 Dies On US Bench Nearly 4 Decades | By Arnold H Lubasch | TX 2-237302 | 1988-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-18 | https://www.nytimes.com/1988/01/18/obituaries/percy-qoboza-50-a-black-journalist-from-south-africa.html | Percy Qoboza 50 A Black Journalist From South Africa | AP | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/opinion/how-to-handle-longterm-health-care.html | How to Handle LongTerm Health Care | By Barry T Crickmer | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/opinion/in-the-nation-the-wrong-lesson.html | IN THE NATION The Wrong Lesson | By Tom Wicker | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/opinion/taiwan-democracys-next-step.html | Taiwan Democracys Next Step | By Thomas Omestad | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/opinion/what-about-king.html | What About King | By Vincent Harding | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/afc-playoffs-denver-defense-rewrites-the-script.html | AFC PLAYOFFS Denver Defense Rewrites the Script | By Malcolm Moran Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/australian-open-shriver-is-upset-mandlikova-gains.html | Australian Open Shriver Is Upset Mandlikova Gains | AP | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/broncos-and-redskins-hang-on-to-super-bowl-browns-fall-38-33-after-late-fumble.html | BRONCOS AND REDSKINS HANG ON TO SUPER BOWL BROWNS FALL 3833 AFTER LATE FUMBLE | By Gerald Eskenazi Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/broncos-redskins-hang-gain-super-bowl-vikings-lose-17-10-drive-stalls.html | BRONCOS AND REDSKINS HANG ON TO GAIN SUPER BOWL VIKINGS LOSE BY 1710 AS DRIVE STALLS | By Frank Litsky Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/college-basketball-maryland-bounces-back-under-wade.html | College Basketball Maryland Bounces Back Under Wade | By William C Rhoden | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/college-basketball-surprises-for-georgetown-and-syracuse.html | COLLEGE BASKETBALL SURPRISES FOR GEORGETOWN AND SYRACUSE | WILLIAM C RHODEN | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/fitness-balancing-workout-with-fun-on-skates.html | FITNESS BALANCING WORKOUT WITH FUN ON SKATES | By William Stockton | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/golf-pate-wins-shortened-event.html | GOLF Pate Wins Shortened Event | By Gordon S White Jr Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/horse-racing-seeking-the-gold-wins-at-gulfstream.html | HORSE RACING Seeking the Gold Wins at Gulfstream | By Steven Crist Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/islanders-lose-5-2.html | Islanders Lose 52 | AP | TX 2-237302 | 1988-01-22 |

| | | | | |
|---|---|---|---|---|
| 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/nba-nets-and-76ers-analyze-trade.html | NBA Nets and 76ers Analyze Trade | By Sam Goldaper | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/nfc-playoffs-excruciating-end-for-vikings.html | NFC PLAYOFFS Excruciating End for Vikings | By Peter Alfano Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/nhl-flyers-edge-rangers-in-scrappy-match.html | NHL Flyers Edge Rangers in Scrappy Match | By Alex Yannis | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/olympic-notebook-coaches-covered-in-drug-proposal.html | OLYMPIC NOTEBOOK COACHES COVERED IN DRUG PROPOSAL | By Michael Janofsky | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/on-your-own-tennis-subtle-steps-to-a-better-grip-on-the-game.html | ON YOUR OWN TENNIS Subtle Steps to a Better Grip on the Game | By Alexander McNab | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/outdroors-a-good-time-to-work-on-fishing-gear.html | OUTRDOORS A GOOD TIME TO WORK ON FISHING GEAR | By Nelson Bryant | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/question-box.html | Question Box | By Ray Corio | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/redskins-defense-answers-a-prayer.html | Redskins Defense Answers a Prayer | By Irvin Molotsky Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/sports-of-the-times-big-shootout-at-the-bronco-corral.html | SPORTS OF THE TIMES Big Shootout at the Bronco Corral | By Dave Anderson | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/sports-of-the-times-williams-makes-his-point.html | SPORTS OF THE TIMES Williams Makes His Point | By Ira Berkow | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/sports-world-specials-being-there.html | SPORTS WORLD SPECIALS Being There | By Michael Janofsky and Robert Mcg Thomas Jr | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/sports-world-specials-master-scout.html | SPORTS WORLD SPECIALS Master Scout | By Michael Janofsky and Robert Mcg Thomas Jr | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/sports-world-specials-the-way-up.html | SPORTS WORLD SPECIALS The Way Up | By Michael Janofsky and Robert Mcg Thomas Jr | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/trump-developing-ringside-interests.html | Trump Developing Ringside Interests | By Phil Berger | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/usual-party-politics-at-rfk-stadium.html | Usual Party Politics At RFK Stadium | By Irvin Molotsky Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/theater/midsummer-night-comeback.html | Midsummer Night Comeback | By Leslie Bennetts | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/us/acting-mayor-to-run-in-89.html | Acting Mayor to Run in 89 | AP | TX 2-237302 | 1988-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-18 | https://www.nytimes.com/1988/01/18/us/babbitt-takes-on-an-iowa-meat-plant.html | Babbitt Takes On an Iowa Meat Plant | By William E Schmidt Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/us/bias-lawsuit-may-have-wide-impact.html | Bias Lawsuit May Have Wide Impact | By Kenneth B Noble Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/us/biotechnology-lags-despite-success.html | Biotechnology Lags Despite Success | By Keith Schneider Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/us/chicago-journal-whites-lead-a-revival-of-the-blues.html | Chicago Journal Whites Lead a Revival of the Blues | By Dirk Johnson Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/us/church-attack-leads-to-a-dissident-s-house.html | Church Attack Leads to a Dissidents House | AP | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/us/dole-data-yield-no-surprises.html | Dole Data Yield No Surprises | Special to the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/us/dukakis-is-hard-at-work-next-door.html | Dukakis Is Hard at Work Next Door | By Robin Toner Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/us/epa-will-allow-use-of-a-chemical-that-it-had-banned.html | EPA Will Allow Use of a Chemical That It Had Banned | AP | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/us/governor-of-arizona-to-face-impeachment-hearings-soon.html | Governor of Arizona to Face Impeachment Hearings Soon | AP | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/us/hart-finds-you-can-go-home-again.html | Hart Finds You Can Go Home Again | By Maureen Dowd Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/us/in-iowa-tarnish-on-reagan-rubs-off-on-bush.html | In Iowa Tarnish on Reagan Rubs Off on Bush | By Steven V Roberts Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/us/papers-in-ptl-inquiry-are-reported-missing.html | Papers in PTL Inquiry Are Reported Missing | AP | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/us/rail-system-plan-backed-by-houston-voters.html | Rail System Plan Backed by Houston Voters | By Lisa Belkin Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/us/rising-use-of-donated-eggs-for-pregnancy-stirs-concern.html | Rising Use of Donated Eggs For Pregnancy Stirs Concern | By Nadine Brozan | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/us/thief-must-pay-aged-victim.html | Thief Must Pay Aged Victim | AP | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/us/tinkering-with-way-parties-choose-nominees-hasn-t-worked-very-well.html | Tinkering With Way Parties Choose Nominees Hasnt Worked Very Well | By R W Apple Jr Special To the New York Times | TX 2-237302 | 1988-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-18 | https://www.nytimes.com/1988/01/18/us/washington-talk-congress-a-fighting-marine-battles-japan-on-trade.html | Washington Talk Congress A Fighting Marine Battles Japan on Trade | By Julie Johnson Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/us/washington-talk-congress-as-tiny-us-agency-takes-on-japan-bashers.html | Washington Talk Congress   as Tiny US Agency Takes on Japan Bashers | By David Johnston Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/world/argentine-troops-move-on-rebel-soldiers-at-base.html | Argentine Troops Move on Rebel Soldiers at Base | AP | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/world/concessions-insufficient-nicaragua-cleric-says.html | Concessions Insufficient Nicaragua Cleric Says | By Stephen Kinzer Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/world/few-voters-in-evidence-at-provincial-polling-place.html | Few Voters in Evidence at Provincial Polling Place | By Howard French Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/world/hanoi-seeks-new-image-us-lawmakers-report.html | Hanoi Seeks New Image US Lawmakers Report | By Barbara Crossette Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/world/high-stakes-in-nicaragua.html | High Stakes In Nicaragua | By James Lemoyne Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/world/independent-taiwan-risky-idea-may-be-gaining.html | Independent Taiwan Risky Idea May Be Gaining | By Clyde Haberman Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/world/israelis-maintain-wide-arab-curfew.html | ISRAELIS MAINTAIN WIDE ARAB CURFEW | By John Kifner Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/world/mexican-candidate-ties-repayment-of-foreign-debt-to-economic-growth.html | Mexican Candidate Ties Repayment Of Foreign Debt to Economic Growth | By Larry Rohter Special to the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/world/new-election-held-by-haiti-leaders-vote-appears-low.html | NEW ELECTION HELD BY HAITI LEADERS VOTE APPEARS LOW | By Joseph B Treaster Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/world/paris-journal-scandal-sex-big-money-that-s-tv-off-screen.html | Paris Journal Scandal Sex Big Money Thats TV OffScreen | By James M Markham Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/world/reagan-will-seek-more-contra-aid-despite-new-move.html | REAGAN WILL SEEK MORE CONTRA AID DESPITE NEW MOVE | By Elaine Sciolino Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/world/renegade-officer-seeks-philippine-governorship.html | Renegade Officer Seeks Philippine Governorship | By Seth Mydans Special To the New York Times | TX 2-237302 | 1988-01-22 |

| | | | | |
|---|---|---|---|---|
| 1988-01-18 | https://www.nytimes.com/1988/01/18/world/sheik-reported-to-link-reagan-and-hostages.html | Sheik Reported to Link Reagan and Hostages | AP | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/world/shevardnadze-in-bonn-he-hails-new-era.html | Shevardnadze in Bonn He Hails New Era | Special to the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/world/us-drops-a-warrant-in-85-ship-hijacking.html | US Drops a Warrant In 85 Ship Hijacking | AP | TX 2-237302 | 1988-01-22 |
| 1988-01-18 | https://www.nytimes.com/1988/01/18/world/us-studied-halting-iran-bound-missiles.html | US Studied Halting IranBound Missiles | By John H Cushman Jr Special To the New York Times | TX 2-237302 | 1988-01-22 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/arts/cbs-says-people-meter-errors-cause-big-losses.html | CBS Says People Meter Errors Cause Big Losses | By Peter J Boyer | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/arts/concert-philadelphia-group.html | Concert Philadelphia Group | By Bernard Holland | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/arts/concert-st-luke-s-and-samuel-ramey.html | Concert St Lukes and Samuel Ramey | By Will Crutchfield | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/arts/jazz-curlew-a-quintet.html | Jazz Curlew a Quintet | By Peter Watrous | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/arts/music-shostakovich-14th.html | Music Shostakovich 14th | By Will Crutchfield | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/arts/recital-mitsuko-shirai-sings.html | Recital Mitsuko Shirai Sings | By Bernard Holland | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/arts/the-dance-hannah-kahn.html | The Dance Hannah Kahn | By Jack Anderson | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/arts/the-dance-new-works-by-6-choreographers.html | The Dance New Works By 6 Choreographers | By Jennifer Dunning | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/arts/tv-review-things-my-mother-told-me.html | TV Review Things My Mother Told Me | By John J OConnor | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/books/48-black-writers-protest-by-praising-morrison.html | 48 Black Writers Protest By Praising Morrison | By Edwin McDowell | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/books/books-of-the-times-740288.html | Books of The Times | By John Gross | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/3d-world-s-prospects-called-poor.html | 3d Worlds Prospects Called Poor | By Clyde H Farnsworth Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/4th-generation-of-fords-on-way-up.html | 4th Generation of Fords on Way Up | By John Holusha Special To the New York Times | TX 2-236695 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/a-h-robins-receives-new-round-of-offers.html | A H Robins Receives New Round of Offers | By Barnaby J Feder | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/advertising-a-meredith-publisher-in-aids-fund-drive.html | Advertising A Meredith Publisher In AIDS Fund Drive | By Philip H Dougherty | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/advertising-a-women-s-magazine-called-cameo-arrives.html | Advertising A Womens Magazine Called Cameo Arrives | By Philip H Dougherty | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/advertising-addendum.html | Advertising Addendum | By Philip H Dougherty | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/advertising-network-and-spot-tv-ads-for-platoon-video.html | Advertising Network and Spot TV Ads for Platoon Video | By Philip H Dougherty | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/advertising-ssc-b-lintas-wins-motorola.html | Advertising SSCBLintas Wins Motorola | By Philip H Dougherty | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/advertising-the-sterling-automobile-campaign.html | Advertising The Sterling Automobile Campaign | Philip H Dougherty | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/belgian-giant-sought-by-italian-led-group.html | Belgian Giant Sought By ItalianLed Group | By Steven Greenhouse Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/business-people-insurer-s-head-faces-4.2-billion-decision.html | BUSINESS PEOPLE Insurers Head Faces 42 Billion Decision | By Andrea Adelson | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/business-people-salomon-banker-jumps-to-gibbons-green-post.html | BUSINESS PEOPLE Salomon Banker Jumps To Gibbons Green Post | By Daniel F Cuff | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/carbide-files-india-appeal.html | Carbide Files India Appeal | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/careers-drug-testing-common-for-job-seekers.html | Careers Drug Testing Common for Job Seekers | By Elizabeth M Fowler | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/company-news-a-nutrasweet-product-is-due.html | COMPANY NEWS A Nutrasweet Product Is Due | Special to the New York Times | TX 2-236695 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/company-news-avon-sells-foster-unit-to-abbey-medical.html | COMPANY NEWS Avon Sells Foster Unit To Abbey Medical | By Milt Freudenheim | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/company-news-bethlehem-sets-price-increases.html | COMPANY NEWS Bethlehem Sets Price Increases | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/company-news-fruehauf-unit-sale.html | COMPANY NEWS Fruehauf Unit Sale | Special to the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/company-news-murdoch-raises-stake-in-pearson.html | COMPANY NEWS Murdoch Raises Stake in Pearson | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/company-news-profits-show-recovery-at-five-computer-makers.html | COMPANY NEWS Profits Show Recovery at Five Computer Makers | By Lawrence M Fisher Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/credit-markets-rates-little-changed-overseas.html | CREDIT MARKETS Rates Little Changed Overseas | By Michael Quint | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/despite-gains-us-businesses-fear-expansion.html | Despite Gains US Businesses Fear Expansion | By Louis Uchitelle | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/first-chicago-posts-96.5-million-loss-in-quarter.html | First Chicago Posts 965 Million Loss in Quarter | By Robert A Bennett | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/france-plans-sale-of-matra.html | France Plans Sale Of Matra | By Steven Greenhouse Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/futures-options-prices-of-copper-are-higher-on-worry-about-inventory.html | FUTURESOPTIONS Prices of Copper Are Higher On Worry About Inventory | By H J Maidenberg | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/gas-supplies-are-restored.html | Gas Supplies Are Restored | Special to the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/hoffman-lifts-sterling-bid-suitors-seen.html | Hoffman Lifts Sterling Bid Suitors Seen | By Robert J Cole | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/job-losses-also-mounting-in-london-financial-center.html | Job Losses Also Mounting In London Financial Center | By Steve Lohr Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/market-place-raising-margins-on-index-futures.html | Market PlaceRaising Margins On Index Futures | By Julia M Flynn | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/business/panel-sees-abuse-in-phone-bids.html | Panel Sees Abuse in Phone Bids | By Calvin Sims | TX 2-236695 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1988-01-19 | https://www.nytimes.com/1988/01/19/busine ss/raise-gop-hopes-for-election-year.html | RAISE GOP HOPES FOR ELECTION YEAR | By Peter T Kilborn Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/busine ss/rig-count-falls-again.html | Rig Count Falls Again | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/busine ss/stocks-up-by-7.79-in-quiet-trading.html | Stocks Up by 779 in Quiet Trading | By Phillip H Wiggins | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/busine ss/tax-returns-here-to-stay.html | Tax Returns Here to Stay | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/busine ss/tax-watch-smaller-bill-seen-in-texaco-dispute.html | Tax Watch Smaller Bill Seen In Texaco Dispute | Gary Klott | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/busine ss/westinghouse-net-up-9.9.html | Westinghouse Net Up 99 | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregi on/a-woman-s-fabled-soft-spot-for-the-cast-iron-city.html | A Womans Fabled Soft Spot for the CastIron City | By David W Dunlap | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregi on/at-a-welfare-hotel-dreams-still-deferred.html | At a Welfare Hotel Dreams Still Deferred | By Lydia Chavez | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregi on/bridge-tri-state-regional-tourney-ends-in-a-flurry-of-activity.html | Bridge TriState Regional Tourney Ends in a Flurry of Activity | By Alan Truscott | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregi on/bright-light-in-the-harbor-s-i-economy-flourishes.html | Bright Light in the Harbor S I Economy Flourishes | By Winston Williams | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregi on/chess-timman-crushes-ljubojevic-with-4-1-2-1-1-2-match-victory.html | Chess Timman Crushes Ljubojevic With 4 121 12 Match Victory | By Robert Byrne | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregi on/contributors-give-steadily-to-neediest.html | Contributors Give Steadily To Neediest | By Marvine Howe | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregi on/drug-tests-rising-as-way-to-reduce-prison-crowding.html | DRUG TESTS RISING AS WAY TO REDUCE PRISON CROWDING | By Peter Kerr | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregi on/hispanic-group-trying-to-form-7-branch-bank.html | Hispanic Group Trying to Form 7Branch Bank | By George James | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregi on/homeless-woman-to-be-released-after-being-forcibly-hospitalized.html | Homeless Woman to Be Released After Being Forcibly Hospitalized | By Josh Barbanel | TX 2-236695 | 1988-01-25 |

| 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/new-yorkers-say-race-relations-have-worsened-in-the-last-year.html | NEW YORKERS SAY RACE RELATIONS HAVE WORSENED IN THE LAST YEAR | By Richard J Meislin | TX 2-236695 | 1988-01-25 |
|---|---|---|---|---|---|
| 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/our-towns-a-city-struggles-over-an-honor-for-dr-king.html | Our Towns A City Struggles Over an Honor For Dr King | By Michael Winerip | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/pregnant-woman-dies-after-swallowing-drug.html | Pregnant Woman Dies After Swallowing Drug | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/protests-politics-and-deep-emotion-mix-as-new-york-honors-dr-king.html | Protests Politics and Deep Emotion Mix as New York Honors Dr King | By Joyce Purnick | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/why-yonkers-long-path-to-an-integration-order.html | Why Yonkers Long Path to an Integration Order | By James Feron | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/obituaries/andrija-artukovic-88-nazi-ally-deported-to-yugoslavia-is-dead.html | Andrija Artukovic 88 Nazi Ally Deported to Yugoslavia Is Dead | By Ralph Blumenthal | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/obituaries/angelo-de-mojana-82-led-knights-of-malta.html | Angelo de Mojana 82 Led Knights of Malta | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/obituaries/edgar-couper-88-regents-chancellor-in-new-york-in-60-s.html | Edgar Couper 88 Regents Chancellor In New York in 60s | By Joan Cook | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/obituaries/walter-l-strauss-author-and-expert-on-old-masters-art.html | Walter L Strauss Author and Expert On Old Masters Art | By Grace Glueck | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/opinion/a-singular-uscanada-achievement.html | A Singular USCanada Achievement | By Lansing Lamont | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/opinion/goodbye-student-journalism.html | Goodbye Student Journalism | By Jack Trumpbour | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/opinion/let-the-afghan-rebels-speak-for-themselves.html | Let the Afghan Rebels Speak for Themselves | By Ashraf Ghani | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/opinion/must-drug-terror-rule-in-colombia.html | Must Drug Terror Rule in Colombia | By Peter B Bensinger | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/opinion/on-my-mind-the-inspector-of-jails.html | ON MY MIND The Inspector Of Jails | By Am Rosenthal | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/science/about-education-doing-the-impossible.html | ABOUT EDUCATION Doing the Impossible | By Fred M Hechinger | TX 2-236695 | 1988-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-19 | https://www.nytimes.com/1988/01/19/science/component-of-blood-also-found-in-plants.html | Component Of Blood Also Found In Plants | By Harold M Schmeck Jr | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/science/first-medical-proton-accelerator-being-built.html | First Medical Proton Accelerator Being Built | By Walter Sullivan | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/science/more-lyme-disease-reported-in-connecticut.html | More Lyme Disease Reported in Connecticut | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/science/new-research-yields-clues-in-fight-against-autoimmune-diseases.html | New Research Yields Clues in Fight Against Autoimmune Diseases | By Gina Kolata | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/science/peripherals-kaypro-s-new-pc.html | PERIPHERALS Kaypros New PC | By L R Shannon | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/science/personal-computers-macintosh-on-stage.html | PERSONAL COMPUTERS Macintosh on Stage | By Peter H Lewis Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/science/shock-wave-therapy-tested-against-gallstones.html | ShockWave Therapy Tested Against Gallstones | By Lawrence K Altman Md | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/science/simple-method-found-to-warm-cold-hands.html | Simple Method Found To Warm Cold Hands | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/science/study-affirms-link-of-personality-to-illness.html | STUDY AFFIRMS LINK OF PERSONALITY TO ILLNESS | By Daniel Goleman | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/science/the-birth-of-quasars-violent-cosmic-accidents-offer-a-clue.html | THE BIRTH OF QUASARS VIOLENT COSMIC ACCIDENTS OFFER A CLUE | By James Gleick | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/science/the-debate-over-dinosaur-extinctions-takes-an-unusually-rancorous-turn.html | The Debate Over Dinosaur Extinctions Takes an Unusually Rancorous Turn | By Malcolm W Browne | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/australian-open-lendl-advances-easily-to-semifinals.html | Australian Open Lendl Advances Easily to Semifinals | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/brand-new-net-sparks-a-victory.html | BrandNew Net Sparks a Victory | Special to the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/candelaria-joins-yanks-as-no-3-starter.html | Candelaria Joins Yanks as No 3 Starter | By Murray Chass | TX 2-236695 | 1988-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/college-basketball-ohio-state-upsets-michigan-by-70-68.html | College Basketball Ohio State Upsets Michigan by 7068 | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/ioc-is-upbeat-as-deadline-passes.html | IOC Is Upbeat As Deadline Passes | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/knicks-outgun-hawks-110-102.html | Knicks Outgun Hawks 110102 | By Sam Goldaper | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/nba-lakers-connect-on-18-in-row.html | NBA Lakers Connect on 18 in Row | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/nfl-playoffs-broncos-eager-to-bury-their-bitterness.html | NFL Playoffs Broncos Eager to Bury Their Bitterness | By Gerald Eskenazi Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/nfl-playoffs-redskins-relax-and-look-back.html | NFL Playoffs Redskins Relax And Look Back | By Frank Litsky Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/nfl-playoffs-williams-feels-weight-of-role.html | NFL Playoffs Williams Feels Weight of Role | By Peter Alfano Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/nhl-canadiens-triumph.html | NHL Canadiens Triumph | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/sports-of-the-times-the-greek-and-the-preacher.html | Sports of The Times The Greek and the Preacher | By Ira Berkow | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/white-of-illinois-resigns.html | White of Illinois Resigns | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/style/y-design-elegant-pearls.html | By Design Elegant Pearls | By Carrie Donovan | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/style/patterns-767188.html | PATTERNS | By Michael Gross | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/style/sportswear-stays-up-later-and-becomes-dressier.html | Sportswear Stays Up Later and Becomes Dressier | By Bernadine Morris | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/theater/vintage-musicals-in-revival.html | Vintage Musicals in Revival | By Stephen Holden | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/us/2-police-officers-suspended-in-death-of-a-drunken-man.html | 2 Police Officers Suspended In Death of a Drunken Man | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/us/300000-sign-petitions-for-new-arizona-vote.html | 300000 Sign Petitions For New Arizona Vote | AP | TX 2-236695 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1988-01-19 | https://www.nytimes.com/1988/01/19/us/bigotry-s-persistence-noted-as-dr-king-is-honored-nationwide.html | Bigotrys Persistence Noted as Dr King Is Honored Nationwide | By Ronald Smothers Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/us/bork-not-expected-to-return-to-full-time-teaching-post.html | Bork Not Expected to Return To FullTime Teaching Post | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/us/bush-on-offensive-against-2-rivals.html | BUSH ON OFFENSIVE AGAINST 2 RIVALS | Special to the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/us/cities-fault-capital-on-handling-of-city-issues.html | Cities Fault Capital on Handling of City Issues | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/us/conviction-set-aside-for-man-who-contends-he-paid-bribe.html | Conviction Set Aside for Man Who Contends He Paid Bribe | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/us/crime-data-show-low-jailing-rate.html | CRIME DATA SHOW LOW JAILING RATE | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/us/drug-prevention-project-enlists-girls-peers.html | Drug Prevention Project Enlists Girls Peers | By Kathleen Teltsch | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/us/french-pupil-ordered-home.html | French Pupil Ordered Home | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/us/gephardt-s-iowa-campaign-resurges.html | Gephardts Iowa Campaign Resurges | By Susan F Rasky Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/us/gm-denies-throttle-problems-in-its-h-body-cars.html | GM Denies Throttle Problems in Its HBody Cars | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/us/growing-militancy-for-animal-rights-is-seen.html | Growing Militancy for Animal Rights Is Seen | By Katherine Bishop Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/us/in-dispute-on-bias-stanford-is-likely-to-alter-western-culture-program.html | In Dispute on Bias Stanford Is Likely To Alter Western Culture Program | By Richard Bernstein Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/us/in-retiring-rep-lujan-puts-new-mexico-in-turmult.html | IN RETIRING REP LUJAN PUTS NEW MEXICO IN TURMULT | By Catherine C Robbins Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/us/jockeying-begins-as-politicians-look-to-chicago-mayoral-election.html | Jockeying Begins as Politicians Look to Chicago Mayoral Election | By Dirk Johnson Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/us/law-bars-sale-of-a-jet-used-by-congressmen.html | Law Bars Sale of a Jet Used by Congressmen | AP | TX 2-236695 | 1988-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-19 | https://www.nytimes.com/1988/01/19/us/new-witness-to-testify-in-alaska-s-costliest-case.html | New Witness to Testify in Alaskas Costliest Case | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/us/radioactive-powder-leaks.html | Radioactive Powder Leaks | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/us/robertson-seeks-the-faithful-in-cross-state-tour-of-iowa.html | Robertson Seeks the Faithful In CrossState Tour of Iowa | By Steven V Roberts Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/us/san-juan-journal-violence-turns-don-juan-tale-ugly.html | San Juan Journal Violence Turns Don Juan Tale Ugly | By Jon Nordheimer Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/us/sex-offender-told-to-move-away-from-school-is-a-fugitive.html | Sex Offender Told to Move Away From School Is a Fugitive | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/us/standoff-goes-on-at-polygamist-s-utah-compound.html | Standoff Goes On at Polygamists Utah Compound | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/us/texas-gop-accepts-all-six-for-its-primary.html | Texas GOP Accepts All Six for Its Primary | Special to the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/us/washington-talk-armed-services-officers-ask-themselves-troubling-questions.html | WASHINGTON TALK ARMED SERVICES Officers Ask Themselves Troubling Questions | By Richard Halloran Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/us/washington-talk-private-investigators-there-s-gold-in-archival-labyrinth.html | WASHINGTON TALK PRIVATE INVESTIGATORS Theres Gold in Archival Labyrinth | By Barbara Gamarekian Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/world/108-killed-as-turboprop-plane-crashes-in-china.html | 108 Killed as Turboprop Plane Crashes in China | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/world/67-laureates-consider-the-century-s-legacy.html | 67 Laureates Consider the Centurys Legacy | By James M Markham Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/world/a-statue-now-us-judge-is-judged-unworthy.html | A STATUE NOW US JUDGE IS JUDGED UNWORTHY | By Youssef M Ibrahim Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/world/argentine-troops-storm-garrison-and-put-down-colonel-s-mutiny.html | Argentine Troops Storm Garrison And Put Down Colonels Mutiny | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/world/begun-leaves-soviet-ending-17-year-emigration-struggle.html | Begun Leaves Soviet Ending 17Year Emigration Struggle | AP | TX 2-236695 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1988-01-19 | https://www.nytimes.com/1988/01/19/world/haiti-government-praises-election.html | HAITI GOVERNMENT PRAISES ELECTION | By Joseph B Treaster Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/world/haitians-quietly-awaiting-results-and-the-reaction.html | Haitians Quietly Awaiting Results and the Reaction | By Howard W French Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/world/in-human-rights-court-honduras-is-first-to-face-death-squad-trial.html | In Human Rights Court Honduras Is First to Face Death Squad Trial | By James Lemoyne Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/world/in-kabul-military-prowess-on-parade.html | In Kabul Military Prowess on Parade | By Philip Taubman Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/world/kidnapping-in-colombia.html | Kidnapping in Colombia | AP | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/world/new-yevtushenko-poem-praises-stalin-victim.html | New Yevtushenko Poem Praises Stalin Victim | By David K Shipler Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/world/nicaragua-frees-jailed-dissidents.html | NICARAGUA FREES JAILED DISSIDENTS | By Stephen Kinzer Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/world/panamanian-chief-dismisses-aide-seeking-political-deal.html | Panamanian Chief Dismisses Aide Seeking Political Deal | Special to the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/world/rabin-vows-to-quell-palestinian-unrest-us-vetoes-un-move.html | RABIN VOWS TO QUELL PALESTINIAN UNREST US Vetoes UN Move | By Paul Lewis Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/world/rabin-vows-to-quell-palestinian-unrest.html | Rabin Vows to Quell Palestinian Unrest | By John Kifner Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-19 | https://www.nytimes.com/1988/01/19/world/vote-on-contra-aid-thrown-into-turmoil.html | Vote on Contra Aid Thrown Into Turmoil | By Elaine Sciolino Special To the New York Times | TX 2-236695 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/arts/boyd-f-morgan-stuntman-72.html | Boyd F Morgan Stuntman 72 | AP | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/arts/city-ballet-tombeau-de-couperin.html | City Ballet Tombeau de Couperin | By Anna Kisselgoff | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/arts/concert-the-philomusica.html | Concert The Philomusica | By Will Crutchfield | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/arts/jazz-hamiet-bluiett.html | Jazz Hamiet Bluiett | By Peter Watrous | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/arts/opera-mefistofele-by-boito-in-philadelphia.html | Opera Mefistofele By Boito in Philadelphia | By John Rockwell Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/arts/rock-tom-russell-band.html | Rock Tom Russell Band | By Peter Watrous | TX 2-235639 | 1988-01-25 |

| 1988-01-20 | https://www.nytimes.com/1988/01/20/arts/the-pop-life-hall-of-fame-inductees.html | The Pop Life Hall of Fame Inductees | By Stephen Holden | TX 2-235639 | 1988-01-25 |
|---|---|---|---|---|---|
| 1988-01-20 | https://www.nytimes.com/1988/01/20/arts/tv-reviews-48-hours-series-from-cbs-news.html | TV Reviews 48 Hours Series From CBS News | By John Corry | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/arts/tv-reviews-ron-reagan-in-a-special-on-cinemax.html | TV Reviews Ron Reagan In a Special On Cinemax | By John J OConnor | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/books/books-of-the-times-123988.html | Books of The Times | By Michiko Kakutani | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/82.1-capacity-rate-is-highest-since-1980.html | 821 Capacity Rate Is Highest Since 1980 | AP | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/a-belgian-executive-amid-hushed-halls.html | A Belgian Executive Amid Hushed Halls | By Paul L Montgomery Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/advertising-chief-executive-named-at-the-new-yorker.html | ADVERTISING Chief Executive Named At The New Yorker | By Philip H Dougherty | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/advertising-foote-cone-gets-president.html | ADVERTISING Foote Cone Gets President | By Philip H Dougherty | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/advertising-former-head-of-bates-discusses-sale-furor.html | ADVERTISING Former Head of Bates Discusses Sale Furor | By Philip H Dougherty | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/advertising-gains-seen-in-drive-on-drugs.html | Advertising Gains Seen In Drive On Drugs | By Philip H Dougherty | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/advertising-the-interpublic-group-seeks-phillips-ramsey.html | ADVERTISING The Interpublic Group Seeks PhillipsRamsey | By Philip H Dougherty | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/american-medical.html | American Medical | Special to the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/bidder-held-below-25-of-belgique.html | Bidder Held Below 25 Of Belgique | By Paul L Montgomery Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/business-people-ex-chief-to-return-to-general-homes.html | BUSINESS PEOPLE ExChief to Return To General Homes | By Andrea Adelson | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/business-people-key-unilever-executive-plays-down-new-role.html | BUSINESS PEOPLE Key Unilever Executive Plays Down New Role | By Daniel F Cuff | TX 2-235639 | 1988-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/business-technology-advances-a-new-weapon-is-seen-in-cancer-fight.html | BUSINESS TECHNOLOGY ADVANCES A New Weapon Is Seen in Cancer Fight | By William Stockton | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/business-technology-advances-a-powder-for-testing-conductivity.html | BUSINESS TECHNOLOGY ADVANCES A Powder For Testing Conductivity | By William Stockton | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/business-technology-advances-nylon-and-teflon-50-take-on-new-roles.html | BUSINESS TECHNOLOGY ADVANCES Nylon and Teflon 50 Take On New Roles | By Warren E Leary | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/business-technology-nasa-challenge-space-station-power.html | BUSINESS TECHNOLOGY NASA Challenge Space Station Power | By Richard W Stevenson | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/company-news-banks-split-on-3d-world-loan-issue.html | COMPANY NEWS Banks Split On 3dWorld Loan Issue | By Robert A Bennett | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/company-news-bell-atlantic-rebuts-panel-in-inquiry-on-gsa-bids.html | COMPANY NEWS Bell Atlantic Rebuts Panel In Inquiry on GSA Bids | By Calvin Sims | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/company-news-chrysler-may-sell-its-acustar-unit.html | COMPANY NEWS Chrysler May Sell Its Acustar Unit | Special to the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/company-news-di-giorgio-plans-to-buy-back-stock.html | COMPANY NEWS Di Giorgio Plans To Buy Back Stock | Special to the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/company-news-gm-plans-to-drop-two-small-autos.html | COMPANY NEWS GM Plans to Drop Two Small Autos | Special to the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/company-news-henley-seeks-to-oust-santa-fe-management.html | COMPANY NEWS Henley Seeks to Oust Santa Fe Management | By Robert J Cole | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/company-news-iu-acts-to-avoid-neoax-takeover.html | COMPANY NEWS IU Acts to Avoid Neoax Takeover | Special to the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/company-news-offer-accepted-by-dyncorp.html | COMPANY NEWS Offer Accepted By Dyncorp | Special to the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/company-news-sterling-drug-obtains-2-billion-to-fight-bid.html | COMPANY NEWS Sterling Drug Obtains 2 Billion to Fight Bid | By Gregory A Robb Special To the New York Times | TX 2-235639 | 1988-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/components-expected-for-ibm-ps-2-clones.html | Components Expected For IBM PS2 Clones | By Andrew Pollack Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/credit-markets-japan-news-cuts-treasury-prices.html | CREDIT MARKETS Japan News Cuts Treasury Prices | By Michael Quint | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/dow-loses-2752-to-close-at-193634.html | Dow Loses 2752 to Close at 193634 | By Lawrence J Demaria | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/economic-scene-electoral-politics-dictates-the-script.html | Economic Scene Electoral Politics Dictates the Script | By Leonard Silk | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/ibm-net-rises-50.4-in-quarter.html | IBM Net Rises 504 In Quarter | By David E Sanger | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/icahn-raises-texaco-stake.html | Icahn Raises Texaco Stake | Special to the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/japanese-trade-report-shows-mixed-picture.html | Japanese Trade Report Shows Mixed Picture | By Clyde Haberman Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/market-place-new-uncertainty-on-lockheed.html | Market Place New Uncertainty On Lockheed | By Andrea Adelson | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/real-estate-envisioning-brooklyn-as-office-center.html | Real Estate Envisioning Brooklyn as Office Center | By Shawn G Kennedy | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/rockwell-profit-increases-29.1.html | Rockwell Profit Increases 291 | Special to the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/takeover-bid-cleared-by-robins.html | Takeover Bid Cleared By Robins | By Barnaby J Feder | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/us-eases-stand-on-membership-for-moscow-in-economic-groups.html | US Eases Stand on Membership For Moscow in Economic Groups | By Clyde H Farnsworth Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/business/zzzz-best-pleas-filed.html | ZZZZ Best Pleas Filed | AP | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/60-minute-gourmet-969288.html | 60Minute Gourmet | By Pierre Franey | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/a-ballet-by-massine-and-colors-by-lacroix.html | A Ballet by Massine And Colors by Lacroix | By Michael Gross | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/at-the-nation-s-table-alexandria-va.html | At the Nations Table Alexandria Va | By Joan Nathan | TX 2-235639 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/at-the-nation-s-table-baltimore.html | At the Nations Table Baltimore | By Joan Nathan | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/at-the-nation-s-table-san-francisco.html | At the Nations Table San Francisco | By Jeannette Ferrary | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/de-gustibus-taste-of-mexico-becomes-harder-to-find.html | DE GUSTIBUS Taste of Mexico Becomes Harder to Find | By Marian Burros | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/enter-a-new-french-superchef.html | Enter a New French Superchef | By Craig Claiborne | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/food-notes-051488.html | Food Notes | By Florance Fabricant | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/indian-analyst-turns-freudian-eye-on-his-compatriots.html | Indian Analyst Turns Freudian Eye On His Compatriots | By Steven R Weisman | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/liz-taylor-at-55-thin-again-and-wiser.html | Liz Taylor at 55 Thin Again and Wiser | By Aljean Harmetz Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/metropolitan-diary-969188.html | Metropolitan Diary | By Ron Alexander | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/smaller-processor-does-a-big-job-well.html | Smaller Processor Does a Big Job Well | By Pierre Franey | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/wine-talk-988788.html | Wine Talk | By Frank J Prial | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/movies/film-an-early-bergman.html | Film An Early Bergman | By Vincent Canby | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/movies/hollywood-catches-a-wave.html | Hollywood Catches a Wave | By Aljean Harmetz Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/a-donation-to-neediest-is-a-tribute.html | A Donation To Neediest Is a Tribute | By Marvine Howe | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/about-new-york-dancer-s-moves-choreographing-an-apartment.html | About New York Dancers Moves Choreographing An Apartment | By Gregory Jaynes | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/bridge-young-long-island-player-showed-a-rare-consistency.html | Bridge Young Long Island Player Showed a Rare Consistency | By Alan Truscott | TX 2-235639 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/chambers-denied-he-had-a-date-with-levin-witness-says.html | Chambers Denied He Had a Date With Levin Witness Says | By Kirk Johnson | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/cheryl-pierson-leaves-li-jail.html | Cheryl Pierson Leaves LI Jail | AP | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/council-panel-backs-campaign-limits.html | Council Panel Backs Campaign Limits | By Todd S Purdum | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/education-lessons.html | EDUCATION LESSONS | By Michael Norman | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/fcc-refuses-waiver-for-murdoch-on-tv-station-and-newspaper.html | FCC Refuses Waiver for Murdoch on TV Station and Newspaper | By Alex S Jones | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/hearings-on-gop-are-delayed.html | Hearings on GOP Are Delayed | By Frank Lynn | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/joyce-brown-hopeful-savors-her-new-world.html | Joyce Brown Hopeful Savors Her New World | By George James | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/new-york-to-give-welfare-grants-in-cash-to-single-homeless-people.html | New York to Give Welfare Grants In Cash to Single Homeless People | By Josh Barbanel | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/regan-questions-mta-over-awarding-of-leases.html | Regan Questions MTA Over Awarding of Leases | By Steven Erlanger | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/report-faults-school-in-case-of-slain-girl.html | Report Faults School in Case Of Slain Girl | By Jane Perlez | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/safety-panel-urges-more-controls-on-connecticut-building-projects.html | Safety Panel Urges More Controls On Connecticut Building Projects | By Richard L Madden Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/the-homeless-find-a-haven-at-residence.html | The Homeless Find a Haven At Residence | By Dennis Hevesi | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/trust-and-a-fortune-cookie-blind-date-is-back-in-fashion.html | Trust and a Fortune Cookie Blind Date Is Back in Fashion | By Lisa W Foderaro | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/two-homeless-men-set-afire-by-youths-at-a-bus-terminal.html | Two Homeless Men Set Afire by Youths At a Bus Terminal | By Sarah Lyall | TX 2-235639 | 1988-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/ward-blames-reagan-for-poor-racial-climate.html | Ward Blames Reagan For Poor Racial Climate | By David E Pitt | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/yonkers-agrees-to-back-a-plan-for-integration.html | Yonkers Agrees To Back a Plan For Integration | By James Feron | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/obituaries/angelo-de-mojana-82-led-knights-of-malta.html | Angelo de Mojana 82 Led Knights of Malta | AP | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/obituaries/jean-mitry-film-historian-83.html | Jean Mitry Film Historian 83 | AP | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/obituaries/samuel-regenstrief-78-is-dead.html | Samuel Regenstrief 78 Is Dead | By Elizabeth M Fowler | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/opinion/a-dearth-of-strategic-thinkers.html | A Dearth of Strategic Thinkers | By Dov S Zakheim | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/opinion/essay-ortega-vs-the-us.html | ESSAY Ortega Vs The US | By William Safire | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/opinion/observer-the-medium-goes-elite.html | OBSERVER The Medium Goes Elite | By Russell Baker | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/opinion/parents-in-absentia.html | Parents in Absentia | By Sally Abrahms | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/opinion/the-cheap-dollars-slippery-slope.html | The Cheap Dollars Slippery Slope | By Michael Harrington | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/australian-navratilova-evert-to-meet-76th-time.html | AUSTRALIAN Navratilova Evert To Meet 76th Time | AP | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/boxing-notebook-tyson-takes-new-approach.html | BOXING NOTEBOOK Tyson Takes New Approach | By Phil Berger | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/cuba-north-korea-prepare-to-be-hosts.html | Cuba North Korea Prepare to Be Hosts | By Michael Janofsky | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/devils-still-winless-at-captial-centre.html | Devils Still Winless At Captial Centre | By Alex Yannis Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/hrudey-burned-by-penguins.html | HRUDEY BURNED BY PENGUINS | By Robin Finn Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/nba-union-hints-at-strike.html | NBA Union Hints at Strike | By Sam Goldaper | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/rangers-trounced-after-3-0-advantage.html | Rangers Trounced After 30 Advantage | AP | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/some-major-league-requests.html | Some Major League Requests | By Murray Chass | TX 2-235639 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/sports-of-the-times-the-other-ben-johnson.html | SPORTS OF THE TIMES The Other Ben Johnson | By George Vecsey | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/super-bowl-xxii-broncos-are-still-on-the-mend.html | SUPER BOWL XXII BRONCOS ARE STILL ON THE MEND | By Gerald Eskenazi Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/style/at-the-nations-table-atlanta.html | At the Nations TableAtlanta | By Liza Nelson | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/style/the-scots-know-oats-are-hard-to-beat.html | The Scots Know Oats Are Hard To Beat | By Lisa de Mauro | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/theater/phantom-scalpers-bonanza.html | Phantom Scalpers Bonanza | By Jeremy Gerard | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/theater/stage-the-last-resort-and-a-geriatric-revolt.html | Stage The Last Resort And a Geriatric Revolt | By D J R Bruckner | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/theater/the-stage-jan-munroe.html | The Stage Jan Munroe | By Stephen Holden | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/theater/the-stage-vinegar-tree.html | The Stage Vinegar Tree | By Walter Goodman | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/7-states-on-final-list-for-us-atom-smasher.html | 7 States on Final List for US Atom Smasher | AP | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/7-weeks-to-super-tuesday-key-questions-awaiting-answers.html | 7 Weeks to Super Tuesday Key Questions Awaiting Answers | By David E Rosenbaum Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/another-phone-concern-held-talks-with-meese.html | Another Phone Concern Held Talks With Meese | AP | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/astronauts-worried-over-shuttle-flaws-want-an-extra-test.html | Astronauts Worried Over Shuttle Flaws Want an Extra Test | AP | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/budget-reductions-force-marines-to-seek-3100-fewer-good-men.html | Budget Reductions Force Marines To Seek 3100 Fewer Good Men | By Richard Halloran Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/california-women-receiving-millions-to-settle-bias-case.html | California Women Receiving Millions To Settle Bias Case | By Katherine Bishop Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/commuter-plane-down-with-12-people-injured.html | Commuter Plane Down With 12 People Injured | AP | TX 2-235639 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/consultants-get-robertson-funds.html | CONSULTANTS GET ROBERTSON FUNDS | By Richard L Berke Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/dole-urges-caution-toward-soviet-union-and-distrust-of-gorbachev.html | Dole Urges Caution Toward Soviet Union and Distrust of Gorbachev | By Bernard Weinraub Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/dukakis-in-annual-address-looks-to-new-hampshire-and-beyond.html | Dukakis in Annual Address Looks to New Hampshire and Beyond | By Allan R Gold Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/education-an-active-partnership-that-spurs-learning.html | EDUCATION An Active Partnership That Spurs Learning | By Lee Daniels | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/education-further-decline-in-minority-enrollment-is-feared.html | EDUCATION Further Decline in Minority Enrollment Is Feared | By Julie Johnson Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/education-president-s-door-open-for-spelman-students.html | EDUCATION Presidents Door Open For Spelman Students | By Ronald Smothers Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/french-pupil-ordered-home.html | French Pupil Ordered Home | AP | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/missile-test-is-successful.html | Missile Test Is Successful | AP | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/nearly-all-gop-delegates-challenged-in-michigan-race.html | Nearly All GOP Delegates Challenged in Michigan Race | AP | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/new-study-indicates-one-in-3-tend-to-get-risky-form-of-cholesterol.html | New Study Indicates One in 3 Tend To Get Risky Form of Cholesterol | AP | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/panel-says-presidents-should-plan-for-temporary-succession.html | Panel Says Presidents Should Plan for Temporary Succession | Special to the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/philadelphia-journal-amtrak-7-30-new-york-adventures-commuting-2-hours.html | Philadelphia Journal On the Amtrak 730 to New York Adventures of Commuting 2 Hours | By William K Stevens Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/political-memo-babbitt-s-moment-in-the-media-sun.html | Political Memo Babbitts Moment in the Media Sun | By E J Dionne Jr Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/prosecutor-says-nofziger-cashed-in-on-reagan-ties.html | Prosecutor Says Nofziger Cashed In on Reagan Ties | By Philip Shenon Special To the New York Times | TX 2-235639 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/shots-fired-in-standoff-with-utah-polygamists.html | Shots Fired in Standoff With Utah Polygamists | AP | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/study-says-quitting-smoking-reduces-risk-of-stroke-by-50.html | Study Says Quitting Smoking Reduces Risk of Stroke by 50 | AP | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/supreme-court-roundup-justices-refuse-hear-north-s-plea-block-walsh-inquiry.html | SUPREME COURT ROUNDUP Justices Refuse to Hear Norths Plea to Block Walsh Inquiry | By Stuart Taylor Jr Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/tennessee-democrat-elected-to-vacant-seat-in-congress.html | Tennessee Democrat Elected To Vacant Seat in Congress | AP | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/trade-coalition-formed-to-urge-the-recycling-of-plastic-bottles.html | Trade Coalition Formed to Urge The Recycling of Plastic Bottles | By Philip Shabecoff Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/us/washington-talk-executive-branch-long-march-ends-for-one-reagan-chief-short-one.html | WASHINGTON TALK EXECUTIVE BRANCH Long March Ends for One Reagan Chief as Short One Begins for Another  One of the Last of the Old Guard Looks Back | By Richard Bernstein Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/world/a-choice-for-polish-draftees.html | A Choice for Polish Draftees | Special to the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/world/afghan-siege-over-troops-still-duck.html | Afghan Siege Over Troops Still Duck | By Philip Taubman Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/world/alfonsin-sees-democratic-gains-in-rebel-s-arrest.html | Alfonsin Sees Democratic Gains in Rebels Arrest | By Alan Riding Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/world/central-american-agreement-nicaragua-as-target.html | Central American Agreement Nicaragua as Target | By James Lemoyne Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/world/colombian-drugs-and-rebels-upset-venezuela.html | Colombian Drugs and Rebels Upset Venezuela | By Alan Riding Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/world/contras-agree-to-attend-truce-talks.html | Contras Agree to Attend Truce Talks | By George Volsky Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/world/envoy-is-blamed-in-moscow-spying.html | ENVOY IS BLAMED IN MOSCOW SPYING | By Richard Halloran Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/world/hanoi-rejects-us-plan-on-private-aid.html | Hanoi Rejects US Plan on Private Aid | By Barbara Crossette Special To the New York Times | TX 2-235639 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1988-01-20 | https://www.nytimes.com/1988/01/20/world/in-jerusalem-shopkeepers-on-the-front-line.html | In Jerusalem Shopkeepers on the Front Line | By Roni C Rabin Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/world/israel-delegation-invited-to-soviet.html | ISRAEL DELEGATION INVITED TO SOVIET | By Bill Keller Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/world/israel-kills-3-guerrillas-near-lebanese-border.html | Israel Kills 3 Guerrillas Near Lebanese Border | AP | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/world/israelis-invoking-emergency-power-in-east-jerusalem.html | ISRAELIS INVOKING EMERGENCY POWER IN EAST JERUSALEM | By John Kifner Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/world/judge-rebuffs-secord-on-evidence-for-jury.html | Judge Rebuffs Secord On Evidence for Jury | AP | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/world/moscow-grants-us-couple-an-asylum-from-capitalism.html | Moscow Grants US Couple An Asylum From Capitalism | AP | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/world/nunn-seeks-shield-for-missiles-fired-in-error.html | Nunn Seeks Shield for Missiles Fired in Error | By Michael R Gordon Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/world/sandinistas-warn-political-foes-and-briefly-hold-5-in-opposition.html | Sandinistas Warn Political Foes And Briefly Hold 5 in Opposition | By Stephen Kinzer Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/world/shevardnadze-leaves-west-germany-chiding-west-on-arms-issues.html | Shevardnadze Leaves West Germany Chiding West on Arms Issues | By Serge Schmemann Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/world/stockholm-journal-who-killed-palme-doggedly-the-hunt-goes-on.html | STOCKHOLM JOURNAL Who Killed Palme Doggedly the Hunt Goes On | By Steve Lohr Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/world/us-believes-plan-to-ease-out-panama-s-leader-is-still-alive.html | US Believes Plan to Ease Out Panamas Leader Is Still Alive | By Elaine Sciolino Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/world/us-calls-haiti-voting-clouded-but-vows-to-work-with-winner.html | US Calls Haiti Voting Clouded but Vows to Work With Winner | By David K Shipler Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/world/us-to-resume-sending-arms-to-contras.html | US to Resume Sending Arms to Contras | By Joel Brinkley Special To the New York Times | TX 2-235639 | 1988-01-25 |
| 1988-01-20 | https://www.nytimes.com/1988/01/20/world/will-riot-role-blunt-israelis-warrior-spirit.html | Will Riot Role Blunt Israelis Warrior Spirit | By Bernard E Trainor Special To the New York Times | TX 2-235639 | 1988-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-21 | https://www.nytimes.com/1988/01/21/arts/critic-s-notebook-conserving-asia-s-arts-without-stifling-them.html | Critics Notebook Conserving Asias Arts Without Stifling Them | By John Rockwell | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/arts/dance-city-ballet-performs-robbins-s-fanfare.html | Dance City Ballet Performs Robbinss Fanfare | By Jennifer Dunning | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/arts/dance-jazzdance-troupe-with-danny-buraczeski.html | Dance Jazzdance Troupe With Danny Buraczeski | By Anna Kisselgoff | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/arts/ex-cbs-chairman-tells-of-takeover.html | ExCBS Chairman Tells of Takeover | By Peter J Boyer | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/arts/music-chamber-society.html | Music Chamber Society | By Will Crutchfield | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/arts/music-mahler-s-9th-by-the-philadelphia.html | Music Mahlers 9th by the Philadelphia | By Donal Henahan | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/arts/pop-daniel-ponce-ensemble.html | Pop Daniel Ponce Ensemble | By Jon Pareles | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/arts/pop-houserockers-blues.html | Pop Houserockers Blues | By Peter Watrous | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/arts/rock-hall-of-fame-inducts-members.html | Rock Hall of Fame Inducts Members | By Jon Pareles | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/arts/tv-reviews-an-update-on-the-cosby-show.html | TV REVIEWS AN UPDATE ON THE COSBY SHOW | By John J OConnor | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/arts/tv-reviews-top-gun-and-beyond-on-pilots.html | TV REVIEWS Top Gun and Beyond on Pilots | By John Corry | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/books/books-of-the-times-403888.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/advertising-a-captive-audience-for-magazine.html | Advertising A Captive Audience for Magazine | By Philip H Dougherty | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/advertising-new-fashion-magazine-fills-its-editor-post.html | Advertising New Fashion Magazine Fills Its Editor Post | By Philip H Dougherty | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/advertising-shaffer-clarke-signs-with-a-new-agency.html | Advertising Shaffer Clarke Signs With a New Agency | By Philip H Dougherty | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/bank-failure-causes-cited.html | BankFailure Causes Cited | AP | TX 2-246426 | 1988-01-25 |

| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/bankers-trust-net-soars-irving-has-loss-in-quarter.html | Bankers Trust Net Soars Irving Has Loss In Quarter | By Robert A Bennett | TX 2-246426 | 1988-01-25 |
|---|---|---|---|---|---|
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/belgique-issues-much-of-disputed-new-stock.html | Belgique Issues Much Of Disputed New Stock | By Paul L Montgomery Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/business-people-head-of-new-division-at-cpc-international.html | BUSINESS PEOPLE Head of New Division At CPC International | By Daniel F Cuff | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/business-people-low-profile-pays-off-for-dyncorp-president.html | Business PeopleLow Profile Pays Off For Dyncorp President | By Gregory A Robb | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/change-seen-in-limits-on-soviet-trade.html | Change Seen In Limits on Soviet Trade | By Clyde H Farnsworth Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/company-news-big-gains-in-computer-industry.html | COMPANY NEWS Big Gains in Computer Industry | By Lawrence M Fisher Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/company-news-dart-in-834-million-bid-for-stop-and-shop.html | COMPANY NEWS Dart in 834 Million Bid for Stop and Shop | By N R Kleinfield | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/company-news-farmers-group-rejects-offer.html | COMPANY NEWS Farmers Group Rejects Offer | Special to the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/company-news-hartford-insurance.html | COMPANY NEWS Hartford Insurance | AP | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/company-news-rockwell-picks-2-in-shuffle.html | COMPANY NEWS Rockwell Picks 2 in Shuffle | Special to the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/company-news-shake-up-at-pan-am-is-expected-today.html | COMPANY NEWS ShakeUp at Pan Am Is Expected Today | By Agis Salpukas | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/company-news-stanadyne-board-rebuffs-emhart.html | COMPANY NEWS Stanadyne Board Rebuffs Emhart | Special to the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/company-news-two-fords-discuss-goals.html | COMPANY NEWS Two Fords Discuss Goals | Special to the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/consumer-prices-rose-4.4-in-1987.html | Consumer Prices Rose 44 in 1987 | By Gary Klott Special To the New York Times | TX 2-246426 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/consumer-rates-some-yields-a-bit-lower.html | CONSUMER RATES Some Yields A Bit Lower | By Robert Hurtado | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/credit-markets-interest-rates-post-a-modest-drop.html | CREDIT MARKETS Interest Rates Post a Modest Drop | By Michael Quint | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/dow-drops-by-5720-to-187914.html | Dow Drops By 5720 To 187914 | By Lawrence J Demaria | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/exchange-studies-suspending-trade-in-volatile-stocks.html | EXCHANGE STUDIES SUSPENDING TRADE IN VOLATILE STOCKS | By James Sterngold | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/heineken-chief-sets-retirement.html | Heineken Chief Sets Retirement | AP | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/icahn-goes-to-court-to-pitch-texaco-plan.html | Icahn Goes to Court To Pitch Texaco Plan | By Stephen Labaton Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/market-place-analysts-term-rorer-attractive.html | Market Place Analysts Term Rorer Attractive | By Barnaby J Feder | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/mobil-says-it-may-sell-retailer.html | Mobil Says It May Sell Retailer | By Isadore Barmash | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/new-york-area-costs-in-87-up-5.9.html | New York Area Costs in 87 Up 59 | By Don Terry | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/rosewood-buys-6-stake-in-cronus.html | Rosewood Buys 6 Stake in Cronus | Special to the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/savings-unit-fines-imposed.html | Savings Unit Fines Imposed | AP | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/starts-in-housing-tumble-by-16.2-worst-in-3-years.html | STARTS IN HOUSING TUMBLE BY 162 WORST IN 3 YEARS | By Kenneth N Gilpin | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/talking-deals-spirit-of-92-comes-to-belgium-early.html | Talking Deals Spirit of 92 Comes To Belgium Early | By Steven Greenhouse | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/us-denies-shift-on-soviet.html | US Denies Shift on Soviet | Special to the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/vacancy-rate-shows-a-dip.html | Vacancy Rate Shows a Dip | AP | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/business/world-soybean-output.html | World Soybean Output | AP | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/children-s-haircuts-without-the-tears.html | Childrens Haircuts Without the Tears | By Carol Lawson | TX 2-246426 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/currents-architects-to-create-ivory-towers.html | CURRENTS ARCHITECTS TO CREATE IVORY TOWERS | By Joseph Giovannini | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/currents-artist-discovers-his-mural-redone.html | CURRENTS ARTIST DISCOVERS HIS MURAL REDONE | By Joseph Giovannini | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/currents-frank-gehry-really-loves-fish.html | CURRENTS FRANK GEHRY REALLY LOVES FISH | By Joseph Giovannini | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/currents-it-s-orange-green-and-purple.html | CURRENTS ITS ORANGE GREEN AND PURPLE | By Joseph Giovannini | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/currents-the-designing-process.html | CURRENTS THE DESIGNING PROCESS | By Joseph Giovannini | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/hers.html | HERS | By Lady Borton | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/in-morning-game-show-slot-abc-turns-to-practical-matters.html | In Morning GameShow Slot ABC Turns to Practical Matters | By Patricia Leigh Brown | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/keyless-ways-to-unlock-a-drawer.html | Keyless Ways to Unlock a Drawer | By Michael Varese | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/popularity-has-its-price-and-with-americana-it-s-high.html | Popularity Has Its Price and With Americana Its High | By Rita Reif | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/q-a-427388.html | QA | By Bernard Gladstone | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/role-of-child-s-sex-in-divorce.html | Role of Childs Sex In Divorce | AP | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/skulls-appear-on-the-frontier-of-urban-design.html | Skulls Appear On the Frontier Of Urban Design | By Patricia Leigh Brown | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/summer-s-colors-bloom-in-glass-houses.html | Summers Colors Bloom in Glass Houses | By Linda Yang | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/the-american-family-is-adjusting-to-teen-agers-work-spend-ethic.html | The American Family Is Adjusting To TeenAgers WorkSpend Ethic | By Carin Rubenstein | TX 2-246426 | 1988-01-25 |

| 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/tour-presses-family-issues-in-campaign.html | Tour Presses Family Issues in Campaign | APJan 20 | TX 2-246426 | 1988-01-25 |
|---|---|---|---|---|---|
| 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/where-to-find-it-old-crafts-new-lamps.html | WHERE TO FIND IT OLD CRAFTS NEW LAMPS | By Daryln Brewer | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/youths-finding-success-elusive-without-college.html | Youths Finding Success Elusive Without College | Special to the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/movies/film-half-of-heaven-from-spain.html | Film Half of Heaven From Spain | By Walter Goodman | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/movies/japanese-cut-last-emperor.html | Japanese Cut Last Emperor | By Clyde Haberman Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/a-flamboyant-leader-of-protests.html | A Flamboyant Leader of Protests | By E R Shipp | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/bridge-tournament-in-the-hague-is-limited-to-16-elite-pairs.html | Bridge Tournament in the Hague Is Limited to 16 Elite Pairs | By Alan Truscott | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/chambers-and-levin-didn-t-seem-to-be-intoxicated-bartender-says.html | Chambers and Levin Didnt Seem To Be Intoxicated Bartender Says | By Kirk Johnson | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/children-cited-in-donations-to-neediest.html | Children Cited In Donations To Neediest | By Marvine Howe | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/cuomo-and-moynihan-fighting-over-who-lost-big-us-project.html | Cuomo and Moynihan Fighting Over Who Lost Big US Project | By Jeffrey Schmalz Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/ethics-unit-investigating-elections-board.html | Ethics Unit Investigating Elections Board | By Frank Lynn | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/government-tightrope-what-price-for-talent.html | Government Tightrope What Price for Talent | By Dennis Hevesi | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/housing-plan-approved-in-yonkers-council-vote.html | Housing Plan Approved In Yonkers Council Vote | By James Feron Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/kennedy-backs-extension-in-sale-of-the-post-if-deal-emerges.html | Kennedy Backs Extension in Sale of The Post if Deal Emerges | By Alex S Jones | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/koch-creates-a-panel-to-study-streamlining-of-agencies.html | Koch Creates a Panel to Study Streamlining of Agencies | By Michael Marriott | TX 2-246426 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/metro-matters-today-s-outrage-may-inspire-tomorrow-s-vote.html | Metro Matters Todays Outrage May Inspire Tomorrows Vote | By Sam Roberts | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/newark-council-overrides-a-veto-on-aids-exams.html | Newark Council Overrides a Veto On AIDS Exams | AP | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/owner-of-crane-in-collapse-was-fined-for-84-accident.html | Owner of Crane in Collapse Was Fined for 84 Accident | AP | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/protest-figure-reported-to-be-a-us-informant.html | Protest Figure Reported To Be a US Informant | By M A Farber | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/tv-anchorman-gets-suspension-for-harsh-report.html | TV Anchorman Gets Suspension For Harsh Report | By Craig Wolff | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/obituaries/george-f-mcgrath-70-is-dead-ex-correction-chief-in-new-york.html | George F McGrath 70 Is Dead ExCorrection Chief in New York | By Glenn Fowler | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/obituaries/la-meri-89-a-dancer-teacher-and-specialist-in-ethnic-repertory.html | La Meri 89 a Dancer Teacher And Specialist in Ethnic Repertory | By Jennifer Dunning | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/obituaries/patricia-anne-hoffman-friedman-modern-furniture-manufacturer.html | Patricia Anne Hoffman Friedman ModernFurniture Manufacturer | By Suzanne Slesin | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/obituaries/philippe-de-rothschild-85-dies-maker-of-chateau-mouton-wine.html | Philippe de Rothschild 85 Dies Maker of Chateau Mouton Wine | By Frank Prial | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/opinion/in-the-nation-the-greatest-tragedy.html | IN THE NATION The Greatest Tragedy | By Tom Wicker | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/opinion/justice-for-aids-patients.html | Justice for AIDS Patients | By Richard von OesenBoggs | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/opinion/keep-the-pressure-on-the-sandinistas.html | Keep the Pressure On the Sandinistas | By Newt Gingrich | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/opinion/the-editorial-notebook-close-sweatshops-open-jobs.html | The Editorial Notebook Close Sweatshops Open Jobs | By Roger Starr | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/college-basketball-kentucky-shocked-by-florida-58-56.html | College Basketball Kentucky Shocked By Florida 5856 | AP | TX 2-246426 | 1988-01-25 |

| 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/evert-upsets-navratilova.html | Evert Upsets Navratilova | AP | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/flores-steps-down-as-raider-coach.html | Flores Steps Down As Raider Coach | By Leonard Koppett Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/knicks-can-t-elude-another-roadblock.html | Knicks Cant Elude Another Roadblock | AP | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/nba-notebook-richardson-starts-bid-for-reinstatement.html | NBA Notebook Richardson Starts Bid for Reinstatement | By Sam Goldaper | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/nets-lose-on-a-disputed-shot.html | Nets Lose on a Disputed Shot | By Sam Goldaper Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/redmen-shoot-down-hoyas.html | Redmen Shoot Down Hoyas | By William C Rhoden Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/sports-of-the-times-time-for-some-new-buddies.html | Sports of The Times Time for Some New Buddies | By George Vecsey | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/super-bowl-notebook-coaching-aides-begin-annual-scramble.html | Super Bowl Notebook Coaching Aides Begin Annual Scramble | By Gerald Eskenazi | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/view-from-the-canvas-losers-rate-tyson.html | View From the Canvas Losers Rate Tyson | By Phil Berger Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/theater/checking-art-against-life.html | Checking Art Against Life | By Herbert Mitgang | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/theater/stage-woza-albert-performed-at-city-college.html | Stage Woza Albert Performed at City College | By Stephen Holden | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/theater/the-stage-alaskan-myth-summer-face-woman.html | The Stage Alaskan Myth Summer Face Woman | By Stephen Holden | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/us/advances-in-breast-reconstruction-ease-the-trauma-of-cancer.html | Advances in Breast Reconstruction Ease the Trauma of Cancer | By Gina Kolata | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/us/after-space-marathon-soviet-astronaut-lauds-exercise-plan.html | AFTER SPACE MARATHON SOVIET ASTRONAUT LAUDS EXERCISE PLAN | By Felicity Barringer Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/us/arizona-impeachment-hearings-open.html | Arizona Impeachment Hearings Open | By Robert Lindsey Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/us/article-528088-no-title.html | Article 528088  No Title | AP | TX 2-246426 | 1988-01-25 |

| 1988-01-21 | https://www.nytimes.com/1988/01/21/us/bus-in-san-francisco-kills-3-and-injures-15.html | Bus in San Francisco Kills 3 and Injures 15 | AP | TX 2-246426 | 1988-01-25 |
|---|---|---|---|---|---|
| 1988-01-21 | https://www.nytimes.com/1988/01/21/us/doctor-patient-physicians-may-bungle-key-part-treatment-medical-interview.html | Doctor and Patient Physicians May Bungle Key Part of Treatment The Medical Interview | By Daniel Goleman | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/us/dole-critizices-kemp-leaflet-on-social-security-measures.html | Dole Critizices Kemp Leaflet On Social Security Measures | Special to the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/us/drug-use-blamed-in-rail-crash.html | Drug Use Blamed in Rail Crash | AP | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/us/final-seconds-in-a-b-1-s-cockpit-are-pieced-together-by-air-force.html | Final Seconds in a B1s Cockpit Are Pieced Together by Air Force | By Richard Halloran Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/us/foreign-trawlers-accused-of-violating-us-zone.html | Foreign Trawlers Accused of Violating US Zone | By Timothy Egan Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/us/gore-as-candidate-traveler-between-2-worlds.html | Gore as Candidate Traveler Between 2 Worlds | By Warren Weaver Jr Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/us/heriditary-link-studied-as-colon-cancer-cause.html | Heriditary Link Studied As Colon Cancer Cause | By Harold M Schmeck Jr | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/us/high-court-bars-expelling-disturbed-pupils.html | HIGH COURT BARS EXPELLING DISTURBED PUPILS | By Stuart Taylor Jr Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/us/illegal-contributiaons-to-hart-reported.html | Illegal Contributiaons to Hart Reported | By Richard L Berke Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/us/new-poll-finds-wide-support-for-abortion-rights.html | New Poll Finds Wide Support for Abortion Rights | By Linda Greenhouse Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/us/newspaper-merger-planned.html | Newspaper Merger Planned | AP | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/us/pacemaker-use-questioned.html | Pacemaker Use Questioned | AP | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/us/personal-health-587588.html | Personal Health | Jane E Brody | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/us/port-arthur-journal-town-forgives-the-past-and-honors-janis-joplin.html | PORT ARTHUR JOURNAL Town Forgives the Past And Honors Janis Joplin | By Peter Applebome Special To the New York Times | TX 2-246426 | 1988-01-25 |

| 1988-01-21 | https://www.nytimes.com/1988/01/21/president-praises-enriched-school-program.html | PRESIDENT PRAISES ENRICHED SCHOOL PROGRAM | AP | TX 2-246426 | 1988-01-25 |
|---|---|---|---|---|---|
| 1988-01-21 | https://www.nytimes.com/1988/01/21/us/reagan-will-limit-aid-for-abortions.html | REAGAN WILL LIMIT AID FOR ABORTIONS | By Robert Pear Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/us/report-on-adviser-to-meese-describes-investment-fraud.html | Report on Adviser to Meese Describes Investment Fraud | By Jeff Gerth Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/us/the-basic-speech-bid-for-new-leadership-to-meet-moral-deficit.html | THE BASIC SPEECHBid for New Leadership To Meet Moral Deficit | By Bruce Babbitt | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/us/wartime-merchant-seamen-to-get-veterans-status.html | Wartime Merchant Seamen to Get Veterans Status | AP | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/us/washington-talk-football-and-the-gourmet-some-hot-recipes-from-red-hot-skins.html | Washington Talk Football and the Gourmet Some Hot Recipes From Red Hot Skins | Special to the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/us/washington-talk-foreign-press-corps-center-is-a-home-away-from-home.html | Washington Talk Foreign Press Corps Center Is a Home Away From Home | Special to the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/us/washington-talk-foreign-press-corps-lively-beat-keeps-visitors-on-toes.html | Washington Talk Foreign Press Corps Lively Beat Keeps Visitors on Toes | By Barbara Gamarekian Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/world/10-killed-in-taiwan-crash.html | 10 Killed in Taiwan Crash | AP | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/world/a-haitian-opposition-leader-is-seized-after-tour-abroad.html | A Haitian Opposition Leader Is Seized After Tour Abroad | By Joseph B Treaster Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/world/argentina-to-purge-officers-in-effort-to-buoy-democracy.html | Argentina to Purge Officers In Effort to Buoy Democracy | By Alan Riding Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/world/arias-is-critical-of-nicaragua-for-detaining-foes.html | Arias Is Critical of Nicaragua for Detaining Foes | By James Lemoyne Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/world/arms-and-allies-nato-a-arsenal-cuts-disputed.html | Arms and Allies NATO AArsenal Cuts Disputed | By James M Markham Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/world/black-vs-black-in-south-africa.html | Black vs Black in South Africa | By John F Burns Special To the New York Times | TX 2-246426 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1988-01-21 | https://www.nytimes.com/1988/01/21/world/cambodia-negotiators-dispute-hanoi-s-role.html | Cambodia Negotiators Dispute Hanois Role | Special to the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/world/family-of-aquino-set-back-in-vote.html | FAMILY OF AQUINO SET BACK IN VOTE | By Seth Mydans Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/world/french-navy-aids-a-foreign-tanker.html | FRENCH NAVY AIDS A FOREIGN TANKER | By Youssef M Ibrahim Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/world/in-sandinista-wall-cracks-revealed.html | In Sandinista Wall Cracks Revealed | By Stephen Kinzer Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/world/israelis-said-to-kill-3-guerrillas.html | Israelis Said to Kill 3 Guerrillas | Special to the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/world/kastellaun-journal-if-missiles-go-will-rebels-be-without-a-cause.html | Kastellaun Journal If Missiles Go Will Rebels Be Without a Cause | By Serge Schmemann Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/world/minister-of-defense-quits-in-philippines-citing-rise-of-rebels.html | Minister of Defense Quits in Philippines Citing Rise of Rebels | AP | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/world/missile-pact-must-be-amended-helms-says.html | Missile Pact Must Be Amended Helms Says | By John H Cushman Jr Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/world/new-envoy-native-son-for-vienna.html | New Envoy Native Son For Vienna | By Henry Kamm Special to the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/world/nicaragua-seeks-to-move-up-truce-talks-with-the-contras.html | Nicaragua Seeks to Move Up Truce Talks With the Contras | AP | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/world/no-emergency-seen-in-east-jerusalem.html | No Emergency Seen in East Jerusalem | By John Kifner Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/world/north-korea-added-to-terror-list.html | North Korea Added to Terror List | By Elaine Sciolino Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/world/photo-syrian-troops-moving-into-shatila-refugee-district-which-was-devastated.html | Photo of Syrian troops moving into the Shatila refugee district which was devastated during a threeyear siege AP Shiites End Siege of 2 Palestinian Areas in Beirut | By Ihsan A Hijazi Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/world/soviet-official-says-press-harms-army.html | Soviet Official Says Press Harms Army | By Bill Keller Special to the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/world/un-chief-asks-panel-for-mideast-peace-plan.html | UN Chief Asks Panel For Mideast Peace Plan | Special to the New York Times | TX 2-246426 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1988-01-21 | https://www.nytimes.com/1988/01/21/world/us-ends-curb-on-photographs-from-satellites.html | US Ends Curb On Photographs From Satellites | By William J Broad | TX 2-246426 | 1988-01-25 |
| 1988-01-21 | https://www.nytimes.com/1988/01/21/world/white-house-berates-the-foes-of-contra-aid.html | White House Berates the Foes of Contra Aid | By Joel Brinkley Special To the New York Times | TX 2-246426 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/a-jazz-dance-amalgam.html | A JAZZDANCE AMALGAM | By Jennifer Dunning | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/antique-creatures-great-and-small-at-armory.html | ANTIQUE CREATURES GREAT AND SMALL AT ARMORY | By Rita Reif | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/antique-creatures-great-small-armory-envisioning-show-s-heavy-artillery.html | ANTIQUE CREATURES GREAT AND SMALL AT ARMORY ENVISIONING THE SHOWS HEAVY ARTILLERY | By John Russell | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/art-cy-twombly-at-pace.html | Art Cy Twombly At Pace | By Roberta Smith | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/art-people.html | Art People | By Douglas C McGill | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/art-works-by-7-women-aspects-of-abstraction.html | Art Works by 7 Women Aspects of Abstraction | By Michael Brenson | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/auctions.html | Auctions | By Rita Reif | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/city-ballet-jewels.html | City Ballet Jewels | By Jack Anderson | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/dance-ice-capades-torvill-and-dean.html | Dance Ice Capades Torvill and Dean | By Anna Kisselgoff | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/hammer-to-build-a-museum.html | Hammer to Build a Museum | By John Russell | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/music-joshua-ensemble.html | Music Joshua Ensemble | By Bernard Holland | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/opera-luisa-miller-season-s-first-at-met.html | Opera Luisa Miller Seasons First at Met | By Donal Henahan | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/poetry-of-britten-s-war-requiem-inspires-dutoit.html | Poetry of Brittens War Requiem Inspires Dutoit | By G S Bourdain | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/pop-jazz-reinhardt-s-hot-club-back-in-style.html | POPJAZZ Reinhardts Hot Club Back in Style | By Stephen Holden | TX 2-245314 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/restaurants-706188.html | Restaurants | By Bryan Miller | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/sounds-around-town-018488.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/sounds-around-town-795588.html | Sounds Around Town | By Stephen Holden | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/tv-weekend-murder-of-mary-phagan-on-nbc.html | TV Weekend Murder of Mary Phagan on NBC | By John J OConnor | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/tv-weekend-nbc-news-explores-problem-of-the-homeless.html | TV WEEKEND NBC News Explores Problem of the Homeless | By John Corry | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/books/books-of-the-times-697388.html | BOOKS OF THE TIMES | By John Gross | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/business/a-family-quarrel-on-wall-st-kidder-vs-ge.html | A Family Quarrel on Wall St Kidder vs GE | By James Sterngold | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/business/about-real-estate-a-middleincome-project-in-bayswater.html | About Real EstateA MiddleIncome Project in Bayswater | By Diana Shaman | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/business/advertising-chain-of-dry-cleaners-chooses-kirshenbaum.html | ADVERTISING Chain of Dry Cleaners Chooses Kirshenbaum | By Philip H Dougherty | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/business/advertising-dairy-board-awards-2-jobs.html | ADVERTISING Dairy Board Awards 2 Jobs | By Philip H Dougherty | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/business/advertising-kids-r-us-awarded-to-scali-mccabe-sloves.html | ADVERTISING Kids R Us Awarded To Scali McCabe Sloves | By Philip H Dougherty | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/business/advertising-new-drive-by-condom-marketer.html | Advertising New Drive By Condom Marketer | By Philip H Dougherty | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/business/business-people-chrysler-motors-head-plans-to-retire-on-feb-4.html | BUSINESS PEOPLEChrysler Motors Head Plans to Retire on Feb 4 | By Philip E Ross | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/business/business-people-grumman-appoints-new-chief-executive.html | BUSINESS PEOPLE Grumman Appoints New Chief Executive | By Philip S Gutis | TX 2-245314 | 1988-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-22 | https://www.nytimes.com/1988/01/22/business/business-people-ncr-chairman-gives-up-his-position-as-president.html | BUSINESS PEOPLE NCR Chairman Gives Up His Position as President | By Daniel F Cuff | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/business/company-news-arco-settlement.html | COMPANY NEWS ARCO Settlement | Special to the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/business/company-news-bat-seeks-talks.html | COMPANY NEWS BAT Seeks Talks | AP | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/business/company-news-cellular-makes-bid.html | COMPANY NEWS Cellular Makes Bid | Special to the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/business/company-news-dic-deal-opposed.html | COMPANY NEWS DIC Deal Opposed | Special to the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/business/company-news-gm-and-china-in-auto-deal.html | COMPANY NEWS GM and China In Auto Deal | Special to the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/business/company-news-gould-to-sell-unit-to-westinghouse.html | COMPANY NEWS Gould to Sell Unit To Westinghouse | Special to the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/business/company-news-hoffmann-raises-sterling-bid-to-81.html | COMPANY NEWS HOFFMANN RAISES STERLING BID TO 81 | By Robert J Cole | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/business/company-news-orion-stake-raised.html | COMPANY NEWS Orion Stake Raised | Special to the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/business/company-news-two-first-boston-officials-get-wider-management-roles.html | COMPANY NEWS Two First Boston Officials Get Wider Management Roles | By Kenneth N Gilpin | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/business/credit-markets-us-bonds-advance-on-japan-report.html | CREDIT MARKETS US Bonds Advance on Japan Report | By Michael Quint | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/business/dow-registers-tiny-gain-to-1879.31.html | Dow Registers Tiny Gain to 187931 | By Lawrence J Demaria | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/business/e-ii-holdings-gets-offer-from-american-brands.html | EII Holdings Gets Offer From American Brands | By Robert J Cole | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/business/economic-scene-the-big-us-shift-toward-exports.html | Economic Scene The Big US Shift Toward Exports | By Leonard Silk | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/business/fed-urged-caution-on-reserves.html | Fed Urged Caution on Reserves | By Robert A Bennett | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/business/futures-options-sugar-traders-are-betting-on-long-term-price-rise.html | FUTURESOPTIONS Sugar Traders Are Betting On LongTerm Price Rise | By H J Maidenberg | TX 2-245314 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1988-01-22 | https://www.nytimes.com/1988/01/22/busine ss/good-signs-for-tv-independents.html | GOOD SIGNS FOR TV INDEPENDENTS | By Geraldine Fabrikant | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/busine ss/gsa-said-to-try-to-deflect-inquiry.html | GSA Said to Try to Deflect Inquiry | By Calvin Sims | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/busine ss/market-place-profit-jump-seen-in-paper-industry.html | Market Place Profit Jump Seen In Paper Industry | By Vartanig G Vartan | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/busine ss/profit-at-recovering-bankamerica.html | Profit at Recovering BankAmerica | By Andrew Pollack Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/busine ss/us-wants-to-resume-japan-talks.html | US Wants To Resume Japan Talks | By Clyde H Farnsworth Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/movie s/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/movie s/film-family-from-scola.html | Film Family From Scola | By Vincent Canby | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/movie s/film-godard-in-his-mafia-king-lear.html | Film Godard in His Mafia King Lear | By Vincent Canby | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/movie s/film-missing-in-action-iii.html | Film Missing In Action III | By Walter Goodman | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/movie s/film-promised-land.html | Film Promised Land | By Caryn James | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/movie s/film-the-grand-highway-childhood-in-france.html | Film The Grand Highway Childhood in France | By Caryn James | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/movie s/film-tony-bill-s-five-corners-with-foster.html | Film Tony Bills Five Corners With Foster | By Vincent Canby | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregi on/500-march-in-brooklyn-over-racism.html | 500 March in Brooklyn Over Racism | By Thomas Morgan | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregi on/big-drop-in-jobs-in-new-york-city-is-predicted-by-its-budget-director.html | Big Drop in Jobs in New York City Is Predicted by Its Budget Director | By Joyce Purnick | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregi on/bridge-manhattan-club-s-successes-rivaling-those-of-beverly.html | Bridge Manhattan Clubs Successes Rivaling Those of Beverly | By Alan Truscott | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregi on/convening-of-us-judges-is-termed-extraordinary.html | Convening of US Judges Is Termed Extraordinary | By Douglas Martin | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregi on/curious-come-for-a-glimpse-of-dutchess.html | Curious Come For a Glimpse Of Dutchess | By Esther Iverem | TX 2-245314 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/from-dispute-aid-to-neediest.html | From Dispute Aid to Neediest | By Marvine Howe | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/in-an-880000-school-program-300000-for-custodians.html | In an 880000 School Program 300000 for Custodians | By Jane Perlez | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/in-rare-session-9-us-judges-convene-to-review-mob-trial.html | In Rare Session 9 US Judges Convene to Review Mob Trial | By Leonard Buder | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/murdoch-moves-to-avoid-shutting-post.html | Murdoch Moves to Avoid Shutting Post | By Robert D McFadden | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/our-towns-thin-mint-alert-super-girl-scout-is-on-the-loose.html | Our Towns Thin Mint Alert Super Girl Scout Is On the Loose | By Michael Winerip Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/panel-to-study-racial-fairness-of-new-york-courts.html | Panel to Study Racial Fairness of New York Courts | By E R Shipp | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/rock-slide-kills-passenger-on-thruway-in-westchester.html | Rock Slide Kills Passenger On Thruway in Westchester | By Craig Wolff | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/surcharge-set-for-car-owners-in-new-jersey.html | Surcharge Set For Car Owners In New Jersey | By Joseph F Sullivan Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/village-invites-change-but-finds-it-scary-too.html | Village Invites Change But Finds It Scary Too | By Eric Schmitt Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/witness-says-levin-was-physically-assertive.html | Witness Says Levin Was Physically Assertive | By Kirk Johnson | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/wlib-radio-heartbeat-of-black-life.html | WLIB Radio Heartbeat of Black Life | By E R Shipp | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/obituaries/cary-elliott-odell-movie-art-director-77.html | Cary Elliott Odell Movie Art Director 77 | AP | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/obituaries/chauncey-eskridge-lawyer-for-dr-king.html | Chauncey Eskridge Lawyer for Dr King | AP | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/obituaries/konstantin-a-andrianov-olympics-delegate-78.html | Konstantin A Andrianov Olympics Delegate 78 | AP | TX 2-245314 | 1988-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-22 | https://www.nytimes.com/1988/01/22/obituaries/leland-c-wyman-authority-on-navajos-90.html | Leland C Wyman Authority on Navajos 90 | Special to the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/obituaries/marvin-f-camillo-51-is-dead-started-ex-convicts-stage-group.html | Marvin F Camillo 51 Is Dead Started ExConvicts Stage Group | By Leslie Bennetts | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/obituaries/robert-todd-90-dies-world-war-i-ace-pilot.html | Robert Todd 90 Dies World War I Ace Pilot | AP | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/obituaries/yevgeny-mravinsky-conductor-81.html | Yevgeny Mravinsky Conductor 81 | AP | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/opinion/a-year-from-now-what-will-reagan-s-legacy-be-greed-isn-t-enough.html | A Year From Now What Will Reagans Legacy Be Greed Isnt Enough | By Mark Green | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/opinion/a-year-from-now-what-will-reagans-legacy-be-he-rebuilt-the.html | A Year From Now What Will Reagans Legacy BeHe Rebuilt the Presidency | Edwin J Feulner Jr | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/opinion/on-my-mind-the-mayor-and-joyce-brown.html | ON MY MIND The Mayor and Joyce Brown | By Am Rosenthal | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/opinion/protecting-jerusalems-holy-places.html | Protecting Jerusalems Holy Places | By Eleanor Munro | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/opinion/the-editorial-notebook-the-two-roerichs-are-one.html | The Editorial Notebook The Two Roerichs Are One | By Karl E Meyer | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/australian-open-wilander-accurate-to-upset-edberg.html | Australian Open Wilander Accurate To Upset Edberg | AP | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/bad-finishes-sink-islanders-and-devils-red-wings-3-devils-2.html | Bad Finishes Sink Islanders and Devils Red Wings 3 Devils 2 | By Alex Yannis Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/bad-finishes-sink-islanders-and-devils-whalers-4-islanders-3.html | Bad Finishes Sink Islanders and Devils Whalers 4 Islanders 3 | By Robin Finn Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/college-basketball-duke-upsets-north-carolina.html | College Basketball Duke Upsets North Carolina | AP | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/forsman-gets-62-with-eagle.html | Forsman Gets 62 With Eagle | By Gordon S White Jr Special To the New York Times | TX 2-245314 | 1988-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/horse-racing-notebook-lottery-could-help-tracks.html | Horse Racing Notebook Lottery Could Help Tracks | By Steven Crist Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/met-lineup-looks-familiar.html | Met Lineup Looks Familiar | By Thomas Rogers | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/sports-of-the-times-holmes-ali-and-tyson.html | Sports of The Times Holmes Ali and Tyson | By Dave Anderson | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/super-bowl-xxii-broncos-recall-turning-point.html | Super Bowl XXII Broncos Recall Turning Point | By Gerald Eskenazi Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/super-bowl-xxii-monk-works-out-with-the-redskins.html | Super Bowl XXII Monk Works Out With the Redskins | AP | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/weigh-in-is-quick-and-quiet.html | WeighIn Is Quick and Quiet | By Phil Berger Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/theater/on-stage.html | On Stage | Enid Nemy | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/theater/stage-sally-by-kern.html | Stage Sally by Kern | By Mel Gussow | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/theater/the-paper-bag-players-still-zany.html | The Paper Bag Players Still Zany | By Phyllis A Ehrlich | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/27-pit-bulls-are-put-to-death.html | 27 Pit Bulls Are Put to Death | AP | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/7-tv-stations-focus-on-candidates-character.html | 7 TV Stations Focus on Candidates Character | By Andrew Rosenthal Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/argentines-report-infection-by-altered-farm-virus.html | Argentines Report Infection by Altered Farm Virus | By Warren E Leary Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/campaign-trail.html | CAMPAIGN TRAIL | By Robin Toner | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/drug-therapy-for-professor.html | Drug Therapy for Professor | Special to the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/faa-seeks-seasoned-pilot-in-cockpit.html | FAA Seeks Seasoned Pilot in Cockpit | By Richard Witkin Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/harts-advisers-deny-new-charges-but-are-fearful-of-impact.html | Harts Advisers Deny New Charges but Are Fearful of Impact | By Richard L Berke Special to the New York Times | TX 2-245314 | 1988-01-25 |

| | | | | |
|---|---|---|---|---|
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/immigrant-girl-s-dream-of-attending-west-point-hangs-in-the-balance.html | Immigrant Girls Dream of Attending West Point Hangs in the Balance | By Lisa Belkin Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/kennedy-cheered-on-stump-in-iowa.html | KENNEDY CHEERED ON STUMP IN IOWA | By E J Dionne Jr Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/mecham-s-new-worry-lasers.html | Mechams New Worry Lasers | AP | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/mother-sentenced-in-suicide.html | Mother Sentenced in Suicide | AP | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/newspaper-s-fate-tied-to-joint-pact.html | NEWSPAPERS FATE TIED TO JOINT PACT | By John Holusha Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/nofziger-letter-hinted-at-reagan-help-for-wedtech.html | Nofziger Letter Hinted at Reagan Help for Wedtech | AP | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/pan-am-in-a-union-deal-ousts-2-top-executives.html | Pan Am in a Union Deal Ousts 2 Top Executives | By Agis Salpukas | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/rep-latta-is-retiring.html | Rep Latta Is Retiring | AP | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/san-jose-journal-silicon-valley-laundries-with-frills.html | San Jose Journal Silicon Valley Laundries With Frills | By Katherine Bishop Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/sandinistas-make-offer-to-set-up-monitor-team-with-us-members.html | Sandinistas Make Offer to Set Up Monitor Team With US Members | By James Lemoyne Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/simon-and-jackson-gain-in-new-york.html | SIMON AND JACKSON GAIN IN NEW YORK | By Frank Lynn | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/simon-sees-gephardt-at-heels-and-toughens-pitch.html | Simon Sees Gephardt at Heels and Toughens Pitch | By Robin Toner Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/skin-cream-seems-to-reverse-some-harmful-effects-of-sun.html | Skin Cream Seems to Reverse Some Harmful Effects of Sun | By Gina Kolata | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/states-on-the-frozen-plains-offer-some-candidates-a-toehold.html | States on the Frozen Plains Offer Some Candidates a Toehold | By R W Apple Jr Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/the-law-at-the-bar.html | THE LAW At the Bar | David Margolick | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/the-law-case-of-unwritten-decorum.html | THE LAW Case of Unwritten Decorum | Special to the New York Times | TX 2-245314 | 1988-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/the-law-crime-study-finds-recent-drug-use-in-most-arrested.html | THE LAW CRIME STUDY FINDS RECENT DRUG USE IN MOST ARRESTED | By Peter Kerr | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/the-law-texas-court-fight-puts-focus-on-elected-judges.html | THE LAW Texas Court Fight Puts Focus on Elected Judges | By Peter Applebome Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/trial-set-for-john-zaccaro-jr.html | Trial Set for John Zaccaro Jr | AP | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/us-is-considering-a-new-initiative-for-mideast-peace.html | US IS CONSIDERING A NEW INITIATIVE FOR MIDEAST PEACE | By David K Shipler Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/washington-talk-pentagon-cost-cutter-s-target-secret-bomber.html | Washington Talk Pentagon CostCutters Target Secret Bomber | By John H Cushman Jr Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/us/washington-talk-urban-affairs-mayors-see-captial-s-gold-dust-turn-to-sawdust.html | Washington Talk Urban Affairs Mayors See Captials Gold Dust Turn to Sawdust | By Martin Tolchin Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/world/16-million-layoffs-foreseen-by-soviet-in-next-12-years.html | 16 Million Layoffs Foreseen By Soviet in Next 12 Years | AP | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/world/administration-lowers-goals-on-contra-aid.html | Administration Lowers Goals on Contra Aid | By Joel Brinkley Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/world/austria-opens-a-flood-of-wartime-memories.html | Austria Opens a Flood of Wartime Memories | By Henry Kamm Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/world/haiti-jails-opposition-leader-on-disorder-charge.html | Haiti Jails Opposition Leader on Disorder Charge | AP | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/world/israel-s-new-violent-tactic-takes-toll-on-both-sides.html | Israels New Violent Tactic Takes Toll on Both Sides | By John Kifner Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/world/manila-defense-chief-quits-and-ramos-is-named-to-job.html | Manila Defense Chief Quits And Ramos Is Named to Job | Special to the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/world/nobel-laureates-agree-to-meet-again-in-1990.html | Nobel Laureates Agree to Meet Again in 1990 | By James M Markham Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/world/polish-workers-get-cash-to-offset-price-rise.html | Polish Workers Get Cash to Offset Price Rise | Special to the New York Times | TX 2-245314 | 1988-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-22 | https://www.nytimes.com/1988/01/22/world/reporter-s-notebook-soviet-seems-eager-to-quit-afghan-war.html | Reporters Notebook Soviet Seems Eager to Quit Afghan War | By Philip Taubman Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/world/study-traces-aids-in-africa-children.html | STUDY TRACES AIDS IN AFRICA CHILDREN | AP | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/world/surge-in-aids-cases-in-congo-could-be-an-omen-for-africa.html | Surge in AIDS Cases in Congo Could Be an Omen for africa | By James Brooke | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/world/united-nations-journal-a-time-to-slumber-and-a-time-to-dream-of-glory.html | United Nations Journal A Time to Slumber and a Time to Dream of Glory | By Paul Lewis Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/world/us-assails-ethiopia-rebel-raid.html | US Assails Ethiopia Rebel Raid | AP | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/world/us-to-submit-anti-missile-treaty-draft.html | US to Submit AntiMissile Treaty Draft | By Michael R Gordon Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/world/us-warns-japan-not-to-kill-whales-in-antarctic.html | US Warns Japan Not to Kill Whales in Antarctic | By Philip Shabecoff | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/world/vietnam-s-party-chief-says-capitalism-can-be-a-guide.html | Vietnams Party Chief Says Capitalism Can Be a Guide | By Barbara Crossette Special To the New York Times | TX 2-245314 | 1988-01-25 |
| 1988-01-22 | https://www.nytimes.com/1988/01/22/world/zimbabwe-emergency-stays.html | Zimbabwe Emergency Stays | AP | TX 2-245314 | 1988-01-25 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/arts/at-city-college-vexing-action-off-stage.html | At City College Vexing Action Off Stage | By C Gerald Fraser | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/arts/city-ballet-balanchine-s-variations.html | City Ballet Balanchines Variations | By Jack Anderson | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/arts/concert-speculum-musicae-plays-work-by-ge-gan-ru.html | Concert Speculum Musicae Plays Work by Ge Ganru | By John Rockwell | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/arts/how-public-art-is-changing-new-york-city.html | How Public Art Is Changing New York City | By Douglas C McGill | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/arts/music-concordia-opens-its-fourth-season.html | Music Concordia Opens Its Fourth Season | By John Rockwell | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/arts/national-symphony-to-record-soviet-works.html | National Symphony To Record Soviet Works | Special to the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/arts/philharmonic-haydn-s-seasons.html | Philharmonic Haydns Seasons | By Bernard Holland | TX 2-237937 | 1988-02-01 |

| 1988-01-23 | https://www.nytimes.com/1988/01/23/arts/recital-ilton-wjuniski-harpsichordist.html | Recital Ilton Wjuniski Harpsichordist | By John Rockwell | TX 2-237937 | 1988-02-01 |
|---|---|---|---|---|---|
| 1988-01-23 | https://www.nytimes.com/1988/01/23/books/books-of-the-times-a-walk-in-the-woods.html | BOOKS OF THE TIMES A Walk in the Woods | By Michiko Kakutani | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/business/american-brands-pac-man-ploy.html | American Brands PacMan Ploy | By Julia M Flynn Special To the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/business/belgian-dispute-to-court.html | Belgian Dispute to Court | AP | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/business/bellsouth-may-give-up-federal-phone-contract.html | BellSouth May Give Up Federal Phone Contract | By Calvin Sims Special To the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/business/bp-raises-britoil-offer-arco-to-sell.html | BP Raises Britoil Offer ARCO to Sell | By Steve Lohr Special To the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/business/company-news-gain-for-texas-instruments.html | COMPANY NEWS Gain for Texas Instruments | Special to the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/business/company-news-ltu-boeing-deal.html | COMPANY NEWS LTUBoeing Deal | AP | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/business/company-news-stake-in-orion-up.html | COMPANY NEWS Stake in Orion Up | Special to the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/business/company-news-sun-state-drops-holding-unit-plan.html | COMPANY NEWS Sun State Drops Holding Unit Plan | Special to the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/business/credit-markets-bond-yields-continue-to-decline.html | CREDIT MARKETS Bond Yields Continue to Decline | By H J Maidenberg | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/business/dow-gains-2420-points-to-190351-in-quiet-day.html | Dow Gains 2420 Points To 190351 in Quiet Day | By Lawrence J Demaria | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/business/europe-s-inflation-rate.html | Europes Inflation Rate | AP | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/business/icahn-plan-for-texaco-ruled-out.html | Icahn Plan For Texaco Ruled Out | By Stephen Labaton | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/business/kodak-agrees-to-buy-sterling-for-5.1-billion.html | Kodak Agrees to Buy Sterling for 51 Billion | By Leslie Wayne | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/business/mcdonnell-to-pay-us-in-overcharging-case.html | McDonnell to Pay US In Overcharging Case | By Andrea Adelson | TX 2-237937 | 1988-02-01 |

| | | | | |
|---|---|---|---|---|
| 1988-01-23 | https://www.nytimes.com/1988/01/23/business/mexico-oil-price-to-rise.html | Mexico Oil Price to Rise | AP | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/business/patents-a-computer-security-system.html | PatentsA Computer Security System | By Stacy V Joneswashington | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/business/patents-a-digital-watch.html | PatentsA Digital Watch | By Stacy V Joneswashington | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/business/patents-a-smoking-mixture-that-has-no-tobacco.html | PatentsA Smoking Mixture That Has No Tobacco | By Stacy V Joneswashington | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/business/patents-reducing-ghost-images-in-a-resonance-scanner.html | PatentsReducing Ghost Images In a Resonance Scanner | By Stacy V Joneswashington | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/business/prices-set-for-eagle-cars.html | Prices Set for Eagle Cars | AP | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/business/rules-set-on-market-makers.html | Rules Set On Market Makers | By Kenneth N Gilpin | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/business/santa-fe-nets-113.7-million.html | Santa Fe Nets 1137 Million | AP | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/business/shearson-curbs-program-trading.html | Shearson Curbs Program Trading | By Alison Leigh Cowan | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/business/us-chooses-martin-marietta-for-simulation-of-star-wars.html | US CHOOSES MARTIN MARIETTA FOR SIMULATION OF STAR WARS | By David E Sanger | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/business/your-money-mortgage-offers-way-to-cut-rate.html | Your Money Mortgage Offers Way to Cut Rate | By Leonard Sloane | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/about-new-york-four-movements-for-orchestra-and-tennis-balls.html | About New York Four Movements For Orchestra And Tennis Balls | By Gregory Jaynes | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/bridge-overbidders-are-legendary-unlike-their-quiet-partners.html | Bridge Overbidders Are Legendary Unlike Their Quiet Partners | By Alan Truscott | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/harassment-is-alleged-in-arson-case.html | Harassment Is Alleged in Arson Case | By George James | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/hearing-is-held-on-medical-test-in-murder-case.html | Hearing Is Held On Medical Test In Murder Case | By Kirk Johnson | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/housing-for-homeless-fuels-debate-in-westchester-town.html | HOUSING FOR HOMELESS FUELS DEBATE IN WESTCHESTER TOWN | By Sara Rimer | TX 2-237937 | 1988-02-01 |

| | | | | |
|---|---|---|---|---|
| 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/howard-beach-defendant-given-maximum-term-of-10-to-30-years.html | HOWARD BEACH DEFENDANT GIVEN MAXIMUM TERM OF 10 TO 30 YEARS | By Joseph P Fried | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/li-woman-convicted-in-killing-of-husband.html | LI Woman Convicted In Killing of Husband | AP | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/mistrial-declared-in-long-mob-case.html | MISTRIAL DECLARED IN LONG MOB CASE | By Leonard Buder | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/mta-bans-all-smoking-on-its-trains.html | MTA Bans All Smoking On Its Trains | By Eric Schmitt | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/murdoch-seeks-other-offers-after-four-bid-for-the-post.html | Murdoch Seeks Other Offers After Four Bid for The Post | By Robert D McFadden | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/muslims-start-patrol-to-fight-crack-in-brooklyn.html | Muslims Start Patrol to Fight Crack in Brooklyn | By Thomas Morgan | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/new-york-health-chief-faults-new-courtroom-guidelines-on-aids.html | New York Health Chief Faults New Courtroom Guidelines on AIDS | By Dennis Hevesi | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/priest-lobbyist-offers-mass-and-gentle-persuasion.html | PriestLobbyist Offers Mass and Gentle Persuasion | By James Barron | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/schoolchildren-sacrifice-to-give-to-the-neediest.html | SCHOOLCHILDREN SACRIFICE TO GIVE TO THE NEEDIEST | By Marvine Howe | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/obituaries/john-e-bassett-sr-furniture-manufacturer-86.html | John E Bassett Sr Furniture Manufacturer 86 | AP | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/obituaries/parker-w-fennelly-dies-at-96-was-actor-in-radio-film-and-tv.html | Parker W Fennelly Dies at 96 Was Actor in Radio Film and TV | By Eleanor Blau | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/obituaries/werner-nachmann-german-jewish-leader-62.html | Werner Nachmann German Jewish Leader 62 | AP | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/obituaries/zev-vilnay-geographer-87.html | Zev Vilnay Geographer 87 | AP | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/opinion/about-ballet-in-black-and-white.html | About Ballet in Black and White | By David Vaughan | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/opinion/no-further-contra-aid.html | No Further Contra Aid | By David E Bonior | TX 2-237937 | 1988-02-01 |

| | | | | |
|---|---|---|---|---|
| 1988-01-23 | https://www.nytimes.com/1988/01/23/opinio n/observer-the-game-of-the-name.html | OBSERVER The Game Of the Name | By Russell Baker | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/opinio n/smog-more-smog-and-still-more-smog.html | Smog More Smog and Still More Smog | By Christopher J Daggett | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/opinio n/spare-the-rod-help-the-pupil.html | Spare the Rod Help the Pupil | By Morris Freedman | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/ 7-in-baseball-collusion-case-win-free-agency.html | 7 in Baseball Collusion Case Win Free Agency | By Murray Chass | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/ australian-open-graf-holds-off-evert-to-capture-final.html | AUSTRALIAN OPEN Graf Holds Off Evert to Capture Final | AP | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/ azinger-surges-to-share-of-lead.html | Azinger Surges To Share of Lead | By Gordon S White Jr Special To the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/ devils-frustrated-and-penalized-7-3.html | Devils Frustrated And Penalized 73 | By Alex Yannis Special To the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/ giants-to-move-preseason-camp.html | Giants to Move Preseason Camp | AP | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/ knicks-lose-again-on-road-by-113-112.html | Knicks Lose Again On Road by 113112 | AP | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/ nets-now-0-15-on-the-road.html | Nets Now 015 On the Road | AP | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/ new-design-for-cup-boat.html | New Design for Cup Boat | AP | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/ rangers-beat-canucks-6-3.html | Rangers Beat Canucks 63 | AP | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/ sluggish-de-leon-keeps-title.html | SLUGGISH DE LEON KEEPS TITLE | By Phil Berger Special To the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/ sports-of-the-times-for-holmes-the-bell-tolls.html | SPORTS OF THE TIMES For Holmes the Bell Tolls | By Ira Berkow | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/ super-bowl-xxii-broncos-johnson-can-start-to-practice.html | Super Bowl XXII Broncos Johnson Can Start to Practice | By Gerald Eskenazi Special To the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/ super-bowl-xxii-redskins-studying-each-move-closely.html | Super Bowl XXII Redskins Studying Each Move Closely | By Malcolm Moran Special To the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/ tyson-keeps-title-with-3-knockdowns-in-fourth.html | Tyson Keeps Title With 3 Knockdowns in Fourth | By Phil Berger Special To the New York Times | TX 2-237937 | 1988-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-23 | https://www.nytimes.com/1988/01/23/style/consumer-s-world-coping-with-the-new-tax-laws.html | CONSUMERS WORLD Coping With the New Tax Laws | By Gary Klott | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/style/consumer-s-world-fine-print-and-the-cost-of-car-rental.html | CONSUMERS WORLD Fine Print and the Cost of Car Rental | By Craig Wolff | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/style/consumer-s-world-flying-for-less-the-search-for-a-seat-at-the-best-possible-fare.html | CONSUMERS WORLD Flying for Less The Search for a Seat at the Best Possible Fare | By Michael Decourcy Hinds | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/theater/stage-k-a-one-man-play-about-kafka.html | Stage K a OneMan Play About Kafka | By Walter Goodman | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/us/26-cruise-ships-fail-on-health.html | 26 Cruise Ships Fail on Health | AP | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/us/amid-debate-boston-s-convention-center-opens.html | Amid Debate Bostons Convention Center Opens | By Allan R Gold Special To the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/us/amnesty-for-aliens-might-be-extended.html | Amnesty for Aliens Might Be Extended | By Martin Tolchin Special To the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/us/bush-takes-hard-knocks-at-school.html | Bush Takes Hard Knocks at School | By Gerald M Boyd Special To the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/us/excerpts-from-court-opinion-invalidating-the-law-on-independent-counsel.html | Excerpts From Court Opinion Invalidating the Law on Independent Counsel | Special to the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/us/for-republicans-in-new-hampshire-all-eyes-are-on-iowa.html | For Republicans in New Hampshire All Eyes Are on Iowa | By Michael Oreskes Special To the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/us/hart-tries-to-deflate-charges-on-funds.html | Hart Tries to Deflate Charges on Funds | By William E Schmidt Special To the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/us/mayors-vow-to-renew-drive-for-aid.html | Mayors Vow to Renew Drive for Aid | By William K Stevens Special To the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/us/more-women-in-state-posts.html | More Women in State Posts | Special to the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/us/newspaper-merger-planned.html | Newspaper Merger Planned | AP | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/us/nofziger-stock-payment-revealed.html | Nofziger Stock Payment Revealed | AP | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/us/thousands-march-against-abortion.html | THOUSANDS MARCH AGAINST ABORTION | AP | TX 2-237937 | 1988-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-23 | https://www.nytimes.com/1988/01/23/us/unwanted-lottery-ticket-brings-holder-10-million.html | Unwanted Lottery Ticket Brings Holder 10 Million | AP | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/us/us-court-upsets-law-on-appointing-key-prosecutors.html | US COURT UPSETS LAW ON APPOINTING KEY PROSECUTORS | By Stuart Taylor Jr Special To the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/us/us-research-satellite-needs-lift-back-home.html | US Research Satellite Needs Lift Back Home | AP | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/us/victory-for-bush-in-michigan-fight.html | VICTORY FOR BUSH IN MICHIGAN FIGHT | By E J Dionne Jr | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/world/15-hindus-killed-in-punjab.html | 15 Hindus Killed in Punjab | Special to the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/world/15-killed-at-afghan-rites-for-pathan-leader.html | 15 Killed at Afghan Rites for Pathan Leader | AP | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/world/2d-haitian-leader-detained-after-criticizing-vote.html | 2d Haitian Leader Detained After Criticizing Vote | By Joseph B Treaster Special To the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/world/arabs-recount-severe-beatings-by-israel-troops.html | Arabs Recount Severe Beatings By Israel Troops | By John Kifner Special To the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/world/caracas-journal-a-president-a-liaison-and-a-lot-of-political-clout.html | Caracas Journal A President a Liaison and a Lot of Political Clout | By Alan Riding Special To the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/world/firefighters-strike-in-dublin.html | Firefighters Strike in Dublin | AP | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/world/in-taiwan-rumblings-about-another-chiang.html | In Taiwan Rumblings About Another Chiang | By Fox Butterfield | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/world/israelis-impose-curfew-on-east-jerusalem-area.html | Israelis Impose Curfew On East Jerusalem Area | Special to the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/world/paris-and-bonn-set-up-military-link.html | Paris and Bonn Set Up Military Link | By James M Markham Special To the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/world/plo-is-said-to-delay-on-government-in-exile.html | PLO Is Said to Delay on Government in Exile | By Alan Cowell Special To the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/world/reagan-delaying-decision-on-amount-of-contra-aid-rebels-back-escrow-idea.html | Reagan Delaying Decision On Amount of Contra Aid Rebels Back Escrow Idea | By James Lemoyne Special To the New York Times | TX 2-237937 | 1988-02-01 |

| | | | | |
|---|---|---|---|---|
| 1988-01-23 | https://www.nytimes.com/1988/01/23/world/reagan-delaying-decision-on-amount-of-contra-aid.html | Reagan Delaying Decision On Amount of Contra Aid | By Joel Brinkley Special To the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/world/sandinistas-halt-amnesty-meeting.html | SANDINISTAS HALT AMNESTY MEETING | By Stephen Kinzer Special To the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/world/sermon-at-the-coal-pits-a-britain-for-workers.html | Sermon at the Coal Pits A Britain for Workers | By Steve Lohr Special To the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/world/top-pentagon-officials-back-plan-keeping-arms-balance-in-europe.html | Top Pentagon Officials Back Plan Keeping Arms Balance in Europe | By John H Cushman Jr Special To the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-23 | https://www.nytimes.com/1988/01/23/world/un-chief-calls-for-urgent-action-by-council-on-arab-israel-accord.html | UN Chief Calls for Urgent Action By Council on ArabIsrael Accord | Special to the New York Times | TX 2-237937 | 1988-02-01 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/archives/gardening-branches-offer-a-touch-of-spring.html | GARDENINGBranches Offer a Touch of Spring | By Sydney Eddison | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/archives/numismatics-high-honors-given-to-worthy-hobbyists.html | NUMISMATICSHigh Honors Given To Worthy Hobbyists | By Ed Reiter | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/architecture-view-tale-of-two-towers-on-boston-boylston-street.html | ARCHITECTURE VIEW TALE OF TWO TOWERS ON BOSTON BOYLSTON STREET | By Paul Goldberger | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/art-view-fresh-winds-blow-through-french-museums.html | ART VIEW Fresh Winds Blow Through French Museums | By John Russell | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/art-view.html | ART VIEW | By Michael Kimmelman | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/cabaret-julienne-scanlon-sings.html | Cabaret Julienne Scanlon Sings | By John S Wilson | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/city-ballet-3-works-by-balanchine-and-martins.html | City Ballet 3 Works by Balanchine and Martins | By Jack Anderson | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/comedy-jeffrey-essmann.html | Comedy Jeffrey Essmann | By Stephen Holden | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/concert-focus-festival-at-tully-hall.html | Concert Focus Festival at Tully Hall | By Will Crutchfield | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/critcs-choices-cable-tv.html | CRITCS CHOICES Cable TV | By Howard Thompson | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/critic-s-choices-art.html | CRITICS CHOICES Art | By Michael Brenson | TX 2-253044 | 1988-02-05 |

| | | | | |
|---|---|---|---|---|
| 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/critic-s-choices-classical-music.html | CRITICS CHOICES Classical Music | By Bernard Holland | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/critic-s-choices-pop-music.html | CRITICS CHOICES Pop Music | By John S Wilson | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/dance-view-le-corsaire-passionate-tale-told-anew.html | DANCE VIEW LE CORSAIRE PASSIONATE TALE TOLD ANEW | By Anna Kisselgoff | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/home-video-new-releases-an-extraordinary-portrait.html | HOME VIDEONEW RELEASES An Extraordinary Portrait | By Allan Kozinn | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/music-a-soviet-composer-awaiting-discovery.html | MUSIC A Soviet Composer Awaiting Discovery | By John Rockwell | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/music-view-first-the-lucky-break-and-then.html | MUSIC VIEW First the Lucky Break  and Then | By Donal Henahan | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/natiques-vivid-images-from-an-ancient-world.html | NATIQUES Vivid Images From An Ancient World | By Rita Reif | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/pop-view-a-tape-measure-of-the-top-10.html | POP VIEW A Tape Measure of the Top 10 | By Jon Pareles | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/recordings-jazz-refreshes-itself-with-a-dash-of-brazil.html | RECORDINGS Jazz Refreshes Itself With a Dash of Brazil | By Pamela Bloom | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/recordings-teldec-label-trying-again-in-the-us.html | RECORDINGS Teldec Label Trying Again In the US | By Allan Kozinn | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/rock-no-safety-a-quintet-at-ps-122.html | Rock No Safety A Quintet at PS 122 | By Jon Pareles | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/schubert-note-by-note.html | Schubert  Note by Note | By Bernard Holland | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/sound-tuner-separates-bach-from-the-beasties.html | SOUND Tuner Separates Bach From the Beasties | By Hans Fantel | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/television-looking-back-on-a-cavalcade-of-tv.html | TELEVISION Looking Back on A Cavalcade of TV | By James Traub | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/the-opera-pavarotti-and-freni-in-la-boheme.html | The Opera Pavarotti and Freni in La Boheme | By Donal Henahan | TX 2-253044 | 1988-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/tv-view-in-the-debates-appearance-conquers-substance.html | TV VIEW In the Debates Appearance Conquers Substance | By John Corry | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/warsaw.html | WARSAW | By John Tagliabue | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/66-ways-of-looking-at-our-literature.html | 66 WAYS OF LOOKING AT OUR LITERATURE | By Robert M Adams | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/a-familiar-stranger.html | A FAMILIAR STRANGER | By Marianne Veron | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/bombsmiths-to-the-world.html | BOMBSMITHS TO THE WORLD | By Edward N Luttwak | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/children-s-books-292288.html | CHILDRENS BOOKS | By Herbert Mitgang | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/facing-the-sticky-issues.html | FACING THE STICKY ISSUES | By Nancy Goldbergewr | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/fidel-castro-wants-a-coke.html | FIDEL CASTRO WANTS A COKE | By Robin W Winks | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/framed-by-her-husband.html | FRAMED BY HER HUSBAND | By David Black | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/half-a-nation-dead-or-displaced.html | HALF A NATION DEAD OR DISPLACED | By Jeri Laber | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/helping-children-to-fail.html | HELPING CHILDREN TO FAIL | By Vivian Gussin Paley | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/horses-want-to-kill.html | HORSES WANT TO KILL | By Steven Slosberg | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/in-short-fiction-967388.html | IN SHORT FICTION | By Elizabeth Gleick | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/in-short-fiction-967788.html | IN SHORT FICTION | By David Traxel | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/in-short-fiction.html | IN SHORTFICTION | By Curt Leviant | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/in-short-fiction.html | IN SHORTFICTION | By Michele Wolf | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/in-short-fiction.html | IN SHORTFICTION | By Roxana Robinson | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/in-short-fiction.html | IN SHORTFICTION | By Sheila Paulos | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/in-short-nonfiction-296488.html | IN SHORT NONFICTION | By Susan Shapiro | TX 2-253044 | 1988-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/in-short-nonfiction-well-dreamt-and-splendidly-woven.html | IN SHORT NONFICTION WELL DREAMT AND SPLENDIDLY WOVEN | By Betty Freudenheim | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Alison Knopf | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Jack Kugelmass | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/in-short-nonfiction.html | IN SHORTNONFICTION | By John P Calagione | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Joyce Antler | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/intellectuals-and-assassins-annals-of-stalin-s-killerati.html | INTELLECTUALS AND ASSASSINS ANNALS OF STALINS KILLERATI | By Stephen Schwartz | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/o-o-gabugah-interviews-himself.html | O O GABUGAH INTERVIEWS HIMSELF | By Francis Davis | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/opera-for-lack-of-a-better-word.html | OPERA FOR LACK OF A BETTER WORD | By David Stevens | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/paris-was-no-darn-fun.html | PARIS WAS NO DARN FUN | By Oliver Conant | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/patriots-and-other-suspects.html | PATRIOTS AND OTHER SUSPECTS | By Michael Wood | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/refusing-to-be-a-pussycat.html | REFUSING TO BE A PUSSYCAT | By Thomas M Disch | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/say-hey-grover-lowdermilk.html | SAY HEY GROVER LOWDERMILK | By Robert W Creamer | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/shrugging-off-the-invaders.html | SHRUGGING OFF THE INVADERS | By Leonie Caldecott | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/spreading-the-western-disease.html | SPREADING THE WESTERN DISEASE | By Paul Johnson | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/television-from-whitman-to-plath-pbs-gives-poets-a-voice.html | TELEVISION From Whitman to Plath PBS Gives Poets a Voice | By Peter Schjeldahl | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/the-black-writer-and-the-magic-of-the-word.html | THE BLACK WRITER AND THE MAGIC OF THE WORD | By John Wideman | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/the-celestial-child.html | THE CELESTIAL CHILD | By Deborah Mason | TX 2-253044 | 1988-02-05 |

| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/the-first-professional-author.html | THE FIRST PROFESSIONAL AUTHOR | By Pat Rogers | TX 2-253044 | 1988-02-05 |
|---|---|---|---|---|---|
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/the-worlds-oldest-problem.html | THE WORLDS OLDEST PROBLEM | By Ellen Carol Dubois | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/waitng-out-the-second-coming.html | WAITNG OUT THE SECOND COMING | By Terry Muck | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/books/without-sin-without-time.html | WITHOUT SIN WITHOUT TIME | By Susan Zuccotti | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/business/already-a-new-look-at-a-legend.html | Already a New Look at a Legend | By Peter T Kilborn | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/business/bantam-s-250000-gamble-on-jorge-amado-of-brazil.html | Bantams 250000 Gamble on Jorge Amado of Brazil | By Edwin McDowell | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/business/business-forum-corporate-dissent-when-leadership-collides-with.html | BUSINESS FORUM CORPORATE DISSENTWhen Leadership Collides With Loyalty | By James M Kouzes | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/business/business-forum-exchange-rates-a-cheap-dollar-wont-cure-the-deficit.html | BUSINESS FORUM EXCHANGE RATESA Cheap Dollar Wont Cure the Deficit | By Michael Hudson | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/business/business-forum-exchange-rates-don-t-link-the-dollar-to-commodities.html | BUSINESS FORUM EXCHANGE RATES Dont Link the Dollar to Commodities | By Eliot Janeway | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/business/investing-how-top-managers-adjust-to-volatility.html | INVESTINGHow Top Managers Adjust to Volatility | By Anise C Wallace | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/business/investing-those-tardy-insider-filings.html | INVESTINGThose Tardy Insider Filings | By John C Boland | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/business/new-moves-from-two-grand-old-men-of-retailing.html | New Moves From Two Grand Old Men of Retailing | By Isadore Barmash | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/business/personal-finance-borrowing-against-life-insurance.html | PERSONAL FINANCE Borrowing Against Life Insurance | By Carole Gould | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/business/prospects.html | PROSPECTS | By Joel Kurtzman | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/business/the-economics-of-the-minimum-wage-propping-up-payments-at-the-bottom.html | THE ECONOMICS OF THE MINIMUM WAGE Propping Up Payments at the Bottom | By Hilary Stout | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/business/the-executive-computer-apple-completes-its-transformation.html | THE EXECUTIVE COMPUTER Apple Completes Its Transformation | By Peter H Lewis | TX 2-253044 | 1988-02-05 |

| | | | | |
|---|---|---|---|---|
| 1988-01-24 | https://www.nytimes.com/1988/01/24/business/week-in-business-a-mixed-harvest-of-1987-statistics.html | WEEK IN BUSINESS A Mixed Harvest Of 1987 Statistics | By Steve Dodson | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/business/what-s-new-in-the-superconductivity-business.html | WHATS NEW IN THE SUPERCONDUCTIVITY BUSINESS | By Stanley R Rich | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/business/whats-new-in-the-superconductivity-business-123-powders-at-105-to.html | WHATS NEW IN THE SUPERCONDUCTIVITY BUSINESS123 Powders  at 105 to 2000 a Kilo | By Stanley R Rich and David E Gumpert | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/business/whats-new-in-the-superconductivity-business-become-the-merlin-of.html | WHATS NEW IN THE SUPERCONDUCTIVITY BUSINESSBecome the Merlin of Magnetic Fields | By Stanley R Rich and David E Gumpert | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/business/whats-new-in-the-superconductivity-business-stars-are-born.html | WHATS NEW IN THE SUPERCONDUCTIVITY BUSINESSStars Are Born | By Stanley R Rich and David E Gumpert | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/business/why-being-fired-is-losing-its-taint.html | Why Being Fired Is Losing Its Taint | By Claudia H Deutsch | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/a-great-hospital-in-crisis.html | A Great Hospital In Crisis | By M A Farber and Lawrence K Altman | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/about-men-a-brother-s-dreams.html | About Men A Brothers Dreams | By Paul Aronowitz | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/beauty-body-language.html | Beauty BODY LANGUAGE | By Linda Wells | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/body-and-mind-defining-hypertension.html | Body and Mind Defining Hypertension | By Robin Marantz Henig | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/fashion-preview-couture-sets-the-stage-in-paris.html | FASHION PREVIEWCouture Sets The Stage in Paris | By Patricia McColl | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/food-southwestern-breakfasts.html | FOOD Southwestern Breakfasts | By Robert Clark | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/on-language-ruling-the-jet-set.html | On Language Ruling the Jet Set | By William Safire | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/she-s-the-top.html | Shes The Top | By David Sacks | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/stories-make-a-family.html | Stories Make a Family | By Elizabeth Stone | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/sunday-observer-life-in-the-waist-land.html | Sunday Observer Life in the Waist Land | By Russell Baker | TX 2-253044 | 1988-02-05 |

| | | | | |
|---|---|---|---|---|
| 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/the-foreign-policy-tussle.html | The Foreign Policy Tussle | By Steven V Robert | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/works-in-progress-from-the-necks-down.html | WORKS IN PROGRESS From the Necks Down | By Bruce Weber | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/movies/film-passion-and-intrigue-seethe-on-a-greek-island-in-1908.html | FILM Passion and Intrigue Seethe On a Greek Island in 1908 | By Alan Cowell | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/movies/film-view-actresses-and-the-oscar-race.html | FILM VIEW Actresses And the Oscar Race | By Vincent Canby | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/movies/home-video-new-releases-periwigs-and-brocade.html | HOME VIDEONEW RELEASES Periwigs and Brocade | By Walter Goodman | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/movies/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/2-new-york-charities-to-merge-in-effort-to-aid-fund-raising.html | 2 New York Charities to Merge in Effort to Aid FundRaising | By Kathleen Teltsch | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/3-colleges-help-uncover-a-biblical-city.html | 3 COLLEGES HELP UNCOVER A BIBLICAL CITY | By Daniel M Santacruz | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/4-churches-to-open-food-pantry.html | 4 CHURCHES TO OPEN FOOD PANTRY | By Susan Merrill | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/a-little-notice-for-a-little-known-sport.html | A LITTLE NOTICE FOR A LITTLEKNOWN SPORT | By Jack Cavanaugh | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/a-son-champions-artistic-legacy.html | A SON CHAMPIONS ARTISTIC LEGACY | By Barbara Delatiner | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/a-wind-chill-factor-of-about-200-feet-up.html | A WINDCHILL FACTOR OF ABOUT 200 FEET UP | By Carolyn Battista | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/about-long-island-suds-slip-up-a-shortcut.html | ABOUT LONG ISLAND SUDS SLIP UP A SHORTCUT | By Fred McMorrow | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/about-westchester-saving-the-day.html | ABOUT WESTCHESTERSAVING THE DAY | By Lynne Ames | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/aiding-the-homeless-is-goal-of-donors-to-neediest.html | Aiding the Homeless Is Goal of Donors to Neediest | By Marvine Howe | TX 2-253044 | 1988-02-05 |

| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/answering-the-mail-342788.html | Answering The Mail | By Bernard Gladstone | TX 2-253044 | 1988-02-05 |
|---|---|---|---|---|---|
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/answering-the-mail-342888.html | Answering The Mail | By Bernard Gladstone | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/answering-the-mail-342988.html | Answering The Mail | By Bernard Gladstone | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/answering-the-mail-942788.html | Answering The Mail | By Bernard Gladstone | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/antiques-accepting-custodianship-of-the-past.html | ANTIQUESACCEPTING CUSTODIANSHIP OF THE PAST | By Muriel Jacobs | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/art-as-cartoon-museum-struggles-its-wilson-show-delights.html | ART AS CARTOON MUSEUM STRUGGLES ITS WILSON SHOW DELIGHTS | By Vivien Raynor | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/art-contemporary-solo-shows-in-hartford-and-marlborough.html | ART CONTEMPORARY SOLO SHOWS IN HARTFORD AND MARLBOROUGH | By Vivien Raynor | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/art-montclair-museum-pays-homage-to-inness-a-favorite-son.html | ARTMONTCLAIR MUSEUM PAYS HOMAGE TO INNESS A FAVORITE SON | By William Zimmer | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/art-returning-human-figures-to-a-place-of-prominence.html | ARTRETURNING HUMAN FIGURES TO A PLACE OF PROMINENCE | By Helen A Harrison | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/asbestos-pipe-replacement-is-urged.html | ASBESTOS PIPE REPLACEMENT IS URGED | By Judy Glass | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/asylum-news-is-a-miracle-to-li-family.html | Asylum News Is a Miracle To LI Family | By Sarah Lyall | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/attack-case-might-get-a-special-prosecutor.html | Attack Case Might Get a Special Prosecutor | AP | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/behind-the-flood-of-mail-name-brokers.html | BEHIND THE FLOOD OF MAIL NAME BROKERS | By Penny Singer | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/cable-news-station-catching-on.html | CABLE NEWS STATION CATCHING ON | By Mel Granick | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/city-hall-notes-press-office-is-a-perpetual-motion-machine.html | City Hall Notes Press Office Is a PerpetualMotion Machine | By Joyce Purnick | TX 2-253044 | 1988-02-05 |

| | | | | |
|---|---|---|---|---|
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/civil-rights-patron-saint-comes-to-brooklyn.html | Civil Rights Patron Saint Comes to Brooklyn | By E R Shipp | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/connecticut-opinion-adjusting-to-the-transitions-of-life.html | CONNECTICUT OPINION ADJUSTING TO THE TRANSITIONS OF LIFE | By William F Allen | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/connecticut-opinion-an-identity-left-behind-at-the-altar.html | CONNECTICUT OPINION AN IDENTITY LEFT BEHIND AT THE ALTAR | By Joann CarusoGiosa | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/connecticut-qa-michael-helfgott-we-have-major-gaps-in-town-wealth.html | CONNECTICUT QA MICHAEL HELFGOTTWE HAVE MAJOR GAPS IN TOWN WEALTH | By Daniel Hatch | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/delegates-to-albany-outline-goals-for-budget.html | DELEGATES TO ALBANY OUTLINE GOALS FOR BUDGET | By Gary Kriss | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/dining-out-a-warm-and-rustic-spot-in-rye.html | DINING OUTA WARM AND RUSTIC SPOT IN RYE | By M H Reed | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/dining-out-variations-on-familiar-chinese.html | DINING OUT VARIATIONS ON FAMILIAR CHINESE | By Patricia Brooks | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/dining-out-variety-in-iberian-american-fare.html | DINING OUTVARIETY IN IBERIAN AMERICAN FARE | By Valerie Sinclair | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/dining-out-zarzuela-s-tune-authentic-iberian.html | DINING OUT ZARZUELAS TUNE AUTHENTIC IBERIAN | By Joanne Starkey | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/drop-in-the-dollar-brings-an-increase-in-tourism-in-us.html | Drop in the Dollar Brings an Increase In Tourism in US | By Thomas J Lueck | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/effect-on-state-of-new-us-laws-assessed.html | EFFECT ON STATE OF NEW US LAWS ASSESSED | By States News Service | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/environmentalists-decry-test-of-plastics.html | ENVIRONMENTALISTS DECRY TEST OF PLASTICS | By States News Service | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/female-entrepreneurs-a-fastgrowing-force.html | FEMALE ENTREPRENEURS A FASTGROWING FORCE | By Louise Saul | TX 2-253044 | 1988-02-05 |

| | | | | |
|---|---|---|---|---|
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/firefighters-seek-data-on-storage-of-toxins.html | FIREFIGHTERS SEEK DATA ON STORAGE OF TOXINS | By Robert A Hamilton | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/fishermen-dispute-ban-on-site-near-glen-cove.html | FISHERMEN DISPUTE BAN ON SITE NEAR GLEN COVE | By Linda Saslow | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/food-potato-dishes-provide-sustaining-winter-fare.html | FOOD POTATO DISHES PROVIDE SUSTAINING WINTER FARE | By Moira Hodgson | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/four-communities-to-assess-plans-for-housing-homeless.html | FOUR COMMUNITIES TO ASSESS PLANS FOR HOUSING HOMELESS | By Betsy Brown | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/gardening-getting-houseplants-through-winter.html | GARDENINGGETTING HOUSEPLANTS THROUGH WINTER | By Carl Totemeier | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/gardening-getting-houseplants-through-winter.html | GARDENINGGETTING HOUSEPLANTS THROUGH WINTER | By Carl Totemeier | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/gardening-getting-houseplants-through-winter.html | GARDENINGGETTING HOUSEPLANTS THROUGH WINTER | By Carl Totemeier | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/gardening-getting-houseplants-through-winter.html | GARDENINGGETTING HOUSEPLANTS THROUGH WINTER | By Carl Totemeier | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/growth-raises-fear-in-southampton.html | Growth Raises Fear in Southampton | By Philip S Gutis Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/hidden-memories-of-incest-are-shared.html | Hidden Memories of Incest Are Shared | By Shira Dicker | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/home-clinic-snowthrowers-care-and-feeding.html | HOME CLINIC SNOWTHROWERS CARE AND FEEDING | By John Warde | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/how-4-women-built-businesses.html | HOW 4 WOMEN BUILT BUSINESSES | By Louise Saul | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/incinerator-stirs-fears-in-groton.html | INCINERATOR STIRS FEARS IN GROTON | By Clare Collins | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/jersey-gas-tax-to-rise-to-help-pay-for-road-work.html | Jersey Gas Tax to Rise to Help Pay for Road Work | By Joseph F Sullivan Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/long-island-journal-951688.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-253044 | 1988-02-05 |

| | | | | |
|---|---|---|---|---|
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/long-island-opinion-a-nursing-home-christmas.html | LONG ISLAND OPINIONA NURSING HOME CHRISTMAS | By Wendy C Turgeon | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/long-island-opinion-an-agenda-for-dealing-with-1988.html | LONG ISLAND OPINION AN AGENDA FOR DEALING WITH 1988 | By James Larocca | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/long-island-opinion-pond-s-icy-surface-yields-a-glimpse-of-spring.html | LONG ISLAND OPINION PONDS ICY SURFACE YIELDS A GLIMPSE OF SPRING | By Mary Squire | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/long-island-opinion-the-shoulder-pad-like-it-or-lump-it.html | LONG ISLAND OPINION THE SHOULDER PAD LIKE IT OR LUMP IT | By Stephanie SaksonFord | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/maestro-s-protege-to-lead-symphony.html | MAESTROS PROTEGE TO LEAD SYMPHONY | By Valerie Cruice | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/music-cleveland-orchestra-to-perform-in-hartford.html | MUSIC CLEVELAND ORCHESTRA TO PERFORM IN HARTFORD | By Robert Sherman | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/music-piano-and-forte-piano-in-lawenceville-recital.html | MUSICPIANO AND FORTE PIANO IN LAWENCEVILLE RECITAL | By Rena Fruchter | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/music-tokyo-quartet-to-play-at-purchase.html | MUSIC TOKYO QUARTET TO PLAY AT PURCHASE | By Robert Sherman | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/nasa-grant-helps-buy-7-school-satellite-dishes.html | NASA GRANT HELPS BUY 7 SCHOOL SATELLITE DISHES | By Magaly Olivero | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/nassau-presses-for-va-unit.html | NASSAU PRESSES FOR VA UNIT | By Judy Chicurel | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/new-haven-coliseum-s-demise-is-feared.html | New HAVEN COLISEUMS DEMISE IS FEARED | By Jack Cavanaugh | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/new-jersey-opinion-how-racism-is-embedded-in-the-fabric-of-language.html | NEW JERSEY OPINION HOW RACISM IS EMBEDDED IN THE FABRIC OF LANGUAGE | By Vernon E McClean | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/new-jersey-opinion-vaccine-for-foot-mouth-disease-potion-platitudes-cliches.html | NEW JERSEY OPINION VACCINE FOR FOOTINMOUTH DISEASE IS A POTION OF PLATITUDES AND CLICHES | By Joel R Jacobson | TX 2-253044 | 1988-02-05 |

| | | | | |
|---|---|---|---|---|
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/new-york-faulted-on-tuberculosis.html | NEW YORK FAULTED ON TUBERCULOSIS | By Bruce Lambert | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/new-york-state-to-add-to-forest-preserve-area.html | New York State to Add To Forest Preserve Area | By Harold Faber | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/not-everyone-is-happy-with-garbage-accord.html | NOT EVERYONE IS HAPPY WITH GARBAGE ACCORD | By Bob Narus | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/opera-patron-dies-in-plunge-from-a-balcony-at-the-met.html | Opera Patron Dies in Plunge From a Balcony at the Met | By Robert D McFadden | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/photo-of-vincent-tese-pg-1-nyt-william-j-catacosinos-william-l-mack.html | Photo of Vincent Tese pg 1 NYT William J Catacosinos William L Mack pg 11 NYTSHOREHAMS FUTURE A DECISION NEARS | By John Rather | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/politics-auto-insurance-resolution-sought.html | POLITICS AUTOINSURANCE RESOLUTION SOUGHT | By Joseph F Sullivan | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/revised-financing-bill-may-help-incumbents.html | Revised Financing Bill May Help Incumbents | By Todd S Purdum | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/runaway-youths-often-homeless.html | RUNAWAY YOUTHS OFTEN HOMELESS | By Tessa Melvin | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/saving-lives-by-phone-before-rescuers-arrive.html | SAVING LIVES BY PHONE BEFORE RESCUERS ARRIVE | By Shelly Feuer Domash | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/school-videos-open-new-doors-for-producers-and-actors.html | SCHOOL VIDEOS OPEN NEW DOORS FOR PRODUCERS AND ACTORS | By Roberta Hershenson | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/sea-cliff-scofflaws-face-a-crackdown.html | SEA CLIFF SCOFFLAWS FACE A CRACKDOWN | By Anne C Fullam | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/speaking-personally-a-mothers-legacy-3-decades-of-theater.html | SPEAKING PERSONALLYA MOTHERS LEGACY 3 DECADES OF THEATER | By Bernard F Dick | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/state-plan-drafters-seeking-consensus.html | STATE PLAN DRAFTERS SEEKING CONSENSUS | By Marian Courtney | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/state-s-group-home-angers-community.html | STATES GROUP HOME ANGERS COMMUNITY | By Jerry Cheslow | TX 2-253044 | 1988-02-05 |

| | | | | |
|---|---|---|---|---|
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/the-talk-of-new-rochelle300-years-of-history-and-myth-in-new.html | THE TALK OF NEW ROCHELLE300 YEARS OF HISTORY AND MYTH IN NEW ROCHELLE | By Gary Kriss | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/the-view-from-rocky-hill-stung-by-racism-report-officials-offer.html | THE VIEW FROM ROCKY HILLSTUNG BY RACISM REPORT OFFICIALS OFFER DENIALS AND PROMISES | By Daniel Hatch | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/theater-4-comedies-on-the-bill-in-yale-rep-winterfest-series.html | THEATER 4 COMEDIES ON THE BILL IN YALE REP WINTERFEST SERIES | By Alvin Klein | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/theater-george-st-lear-with-twists.html | THEATER GEORGE ST LEAR WITH TWISTS | By Alvin Klein | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/towns-use-zoning-to-rein-in-growth.html | Towns Use Zoning To Rein In Growth | By Linda Saslow | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/transplants-ethical-thicket.html | TRANSPLANTS ETHICAL THICKET | By Roger Conant | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/truck-restrictions-said-to-pose-threat.html | TRUCK RESTRICTIONS SAID TO POSE THREAT | By Michael Moran States News Service | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/twin-evils-spur-methadone-clinics.html | TWIN EVILS SPUR METHADONE CLINICS | By Robert A Hamilton | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/unethical-lawyers-are-target-of-bar-unit.html | Unethical Lawyers Are Target of Bar Unit | AP | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/wading-river-tries-to-retain-tranquil-pace.html | WADING RIVER TRIES TO RETAIN TRANQUIL PACE | By Linda Saslow | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/water-utilities-selling-an-asset-land.html | WATER UTILITIES SELLING AN ASSET LAND | By Peggy McCarthy | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/westchester-journal-a-new-award.html | WESTCHESTER JOURNALA NEW AWARD | By Gary Kriss | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/westchester-journal-building-a-home.html | WESTCHESTER JOURNALBUILDING A HOME | By Felice Buckvar | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/westchester-journal-looking-back-and-ahead.html | WESTCHESTER JOURNALLOOKING BACK AND AHEAD | By Lynne Ames | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/westchester-journal-prize-sculpture.html | WESTCHESTER JOURNALPRIZE SCULPTURE | By Rhoda Gilinsky | TX 2-253044 | 1988-02-05 |

| | | | | |
|---|---|---|---|---|
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/westchester-opinion-a-mother-asks-what-price-glory.html | WESTCHESTER OPINION A MOTHER ASKS WHAT PRICE GLORY | By Susan Scharf Glick | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/westchester-opinion-helping-the-fledgling-leave-the-nest.html | WESTCHESTER OPINION HELPING THE FLEDGLING LEAVE THE NEST | By Ellen Greif | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/westchester-opinion-retirement-days-of-freedom-and-natural-wonders.html | WESTCHESTER OPINION RETIREMENT DAYS OF FREEDOM AND NATURAL WONDERS | By Maura Lennon | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/when-bradley-is-ready.html | WHEN BRADLEY IS READY | By States News Service | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/wine-good-and-bad-news-for-aficionados.html | WINEGOOD AND BAD NEWS FOR AFICIONADOS | By Geoff Kalish | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/obituaries/dan-daniel-virginia-congressman-is-dead-at-at-73.html | Dan Daniel Virginia Congressman Is Dead at 73 | AP | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/opinion/army-rebels-vs-alfonsin.html | Army Rebels vs Alfonsin | By Daniel Poneman | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/opinion/at-home-abroad-toward-south-africa.html | AT HOME ABROAD Toward South Africa | By Anthony Lewis | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/opinion/essay-with-the-smiling-face.html | ESSAY With the Smiling Face | By William Safire | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/opinion/go-gracefully-mr-president.html | Go Gracefully Mr President | By Henry F Graff | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/opinion/the-editorial-notebook-the-loyalty-of-good-soldiers.html | The Editorial Notebook The Loyalty of Good Soldiers | By John P MacKenzie | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/a-new-era-is-dawning-for-the-grand-concourse.html | A New Era Is Dawning for the Grand Concourse | By Iver Peterson | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/commercial-property-model-offices-setting-up-small-scale-helps-avoid-trouble.html | Commercial Property Model Offices Setting Up on a Small Scale Helps to Avoid Trouble | By Mark McCain | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/controlling-growth-in-rural-virginia.html | Controlling Growth in Rural Virginia | By Heidi Daniel | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/focus-development-directing-growth-in-virginia.html | FOCUS DevelopmentDirecting Growth in Virginia | By Heidi Daniel | TX 2-253044 | 1988-02-05 |

| | | | | |
|---|---|---|---|---|
| 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/if-you-re-thinking-of-living-in-dobbs-ferry.html | If Youre Thinking of Living in Dobbs Ferry | By Tara McKelvey | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/in-the-region-long-island-riverheads-route-to-controlled-growth.html | In the Region Long IslandRiverheads Route to Controlled Growth | By Diana Shaman | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/in-the-region-new-jersey-a-boom-in-hackensack-sets-off-alarms.html | In the Region New JerseyA Boom in Hackensack Sets Off Alarms | By Rachelle Garbarine | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/national-notebook-dayton-ohio-tower-is-key-to-a-revival.html | NATIONAL NOTEBOOK DAYTON OHIOTower Is Key To a Revival | By J Stoffel | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/national-notebook-jim-thorpe-pa-mauch-chunk-rejuvenation.html | NATIONAL NOTEBOOK JIM THORPE PAMauch Chunk Rejuvenation | By Margaret O Kirk | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/national-notebook-miami-beach-new-money-for-old-resort.html | NATIONAL NOTEBOOK MIAMI BEACHNew Money For Old Resort | By Johnnie White | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/northeast-notebook-falmouth-mass-homeowners-on-an-airstrip.html | NORTHEAST NOTEBOOK Falmouth Mass Homeowners On an Airstrip | By Seth S King | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/northeast-notebook-jim-thorpe-pa-mauch-chunk-rejuvenation.html | NORTHEAST NOTEBOOKJim Thorpe Pa Mauch Chunk Rejuvenation | By Margaret O Kirk | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/northeast-notebook-portsmouth-ri-home-market-moves-north.html | NORTHEAST NOTEBOOKPortsmouth RI Home Market Moves North | By Paul Davis | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/perspectives-staten-island-wetlands-looking-to-an-appeals-board-for-relief.html | Perspectives Staten Island Wetlands Looking to an Appeals Board for Relief | By Alan S Oser | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/postings-new-canaan-offices-another-story.html | POSTINGS New Canaan Offices Another Story | By Thomas L Waite | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/postings-on-the-drive-fringe-co-ops.html | POSTINGS On the Drive Fringe Coops | By Thomas L Waite | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/postings-somers-conversion-waiting-barn.html | POSTINGS Somers Conversion Waiting Barn | By Thomas L Waite | TX 2-253044 | 1988-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/postings-union-city-arcade-4-million-project.html | POSTINGS Union City Arcade 4 Million Project | By Thomas L Waite | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/q-and-a-304488.html | Q And A | By Shawn G Kennedy | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/region-westchester-connecticut-two-office-buildings-rising-peekskill.html | In the Region Westchester and Connecticut Two Office Buildings Rising in Peekskill | By Betsy Brown | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/streetscapes-13th-regiment-armory-brooklyn-fortress-yields-changing-times.html | Streetscapes 13th Regiment Armory A Brooklyn Fortress Yields to the Changing Times | By Christopher Gray | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/talking-assessment-condo-and-co-op-challenges.html | TALKING ASSESSMENT Condo And Coop Challenges | By Andree Brooks | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/baseball-notebook-gibson-may-find-free-agency-wonderful-2d-time-aroung.html | BASEBALL NOTEBOOK GIBSON MAY FIND FREE AGENCY WONDERFUL 2D TIME AROUNG | By Murray Chass | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/boxing-tyson-never-let-up.html | BOXING Tyson Never Let Up | By Phil Berger | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/college-baseketball-temple-freshman-a-wise-owl.html | COLLEGE BASEKETBALL Temple Freshman a Wise Owl | By David A Raskin | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/college-basketball-byu-hits-14-0-iowa-state-upset.html | COLLEGE BASKETBALL BYU HITS 140 IOWA STATE UPSET | AP | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/college-basketball-fairfield-defeated-by-fordham-63-61.html | COLLEGE BASKETBALL FAIRFIELD DEFEATED BY FORDHAM 6361 | AP | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/college-basketball-harvey-s-overtime-pays-off.html | COLLEGE BASKETBALL HARVEYS OVERTIME PAYS OFF | By William C Rhoden | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/college-basketball-villanova-keeps-lead-in-big-east.html | COLLEGE BASKETBALL VILLANOVA KEEPS LEAD IN BIG EAST | AP | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/golf-haas-shoots-68-268-to-lead-tway-by-a-stroke-in-hope-golf.html | GOLF Haas Shoots 68268 to Lead Tway by a Stroke in Hope Golf | By Gordon S White Jr Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/horse-racing-salem-drive-rallies-to-win-at-gulfstream.html | HORSE RACING SALEM DRIVE RALLIES TO WIN AT GULFSTREAM | By Steven Crist | TX 2-253044 | 1988-02-05 |

| | | | | |
|---|---|---|---|---|
| 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/outdoors-sled-dogs-finding-work-once-again.html | OUTDOORS SLED DOGS FINDING WORK ONCE AGAIN | By Nelson Bryant | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/pro-basketball-knicks-lose-as-shot-misses-at-buzzer.html | PRO BASKETBALL KNICKS LOSE AS SHOT MISSES AT BUZZER | AP | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/pro-hockey-islanders-regroup-and-win.html | PRO HOCKEY ISLANDERS REGROUP AND WIN | By Robin Finn Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/sports-of-the-times-james-harris-almost-in-the-super-bowl.html | SPORTS OF THE TIMES James Harris Almost in the Super Bowl | By George Vecsey | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/sports-of-the-times-tyson-spinks-closer.html | Sports of The Times Tyson Spinks Closer | By Dave Anderson | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/super-bowl-xxii-replacement-players-in-line-for-super-payoff.html | SUPER BOWL XXII Replacement Players in Line for Super Payoff | By Gerald Eskenazi Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/super-bowl-xxii-san-diego-makes-leap-to-world-class-center.html | SUPER BOWL XXII SAN DIEGO MAKES LEAP TO WORLDCLASS CENTER | By Richard W Stevenson | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/tennis-bid-for-grand-slam-now-in-graf-s-path.html | TENNIS Bid for Grand Slam Now in Grafs Path | AP | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/track-and-field-reynolds-is-400-winner-in-kodak-invitational.html | TRACK AND FIELD Reynolds Is 400 Winner In Kodak Invitational | AP | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/us-olympic-outlook-gold-could-be-rare.html | US OLYMPIC OUTLOOK GOLD COULD BE RARE | By Michael Janofsky | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/views-of-sport-cbs-and-snyder.html | VIEWS OF SPORT CBS AND SNYDER | By Douglas A Warshaw | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/views-of-sport-housecleaning-plan-for-the-hall-of-fame.html | VIEWS OF SPORT HOUSECLEANING PLAN FOR THE HALL OF FAME | By John Leo | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/yachting-design-of-cup-defender-causes-a-dispute.html | YACHTING Design of Cup Defender Causes a Dispute | By Barbara Lloyd | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/style/around-the-garden-research-findings.html | AROUND THE GARDEN Research Findings | By Joan Lee Faust | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/style/bridge-a-deceptive-strategy.html | BRIDGE A Deceptive Strategy | By Alan Truscott | TX 2-253044 | 1988-02-05 |

| | | | | |
|---|---|---|---|---|
| 1988-01-24 | https://www.nytimes.com/1988/01/24/style/camera-some-things-are-new.html | CAMERA Some Things Are New | By Andy Grundberg | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/style/cashmere-thats-lean-and-spare.html | Cashmere Thats Lean And Spare | By AnneMarie Schiro | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/style/chess-rohde-wins-brilliancy-and-a-double-prize.html | CHESS Rohde Wins Brilliancy and a Double Prize | By Robert Byrne | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/style/new-yorkers-etc.html | NEW YORKERS Etc | BY Enid Nemy | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/style/social-events-divertissements-of-the-night.html | Social Events Divertissements of the Night | By Robert E Tomasson | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/style/stamps-sweden-s-set-of-six-depicts-its-inland-boats.html | STAMPS Swedens Set of Six Depicts Its Inland Boats | By John F Dunn | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/theater/conjuring-an-eerie-world-for-the-phantom.html | CONJURING AN EERIE WORLD FOR THE PHANTOM | By Benedict Nightingale | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/theater/the-stage-jawole-zollar-in-song-of-lawino.html | The Stage Jawole Zollar In Song of Lawino | By Jennifer Dunning | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/theater/theater-a-1905-melodrama-is-alive-and-well-in-soho.html | THEATER A 1905 Melodrama Is Alive and Well in Soho | By David Kaufman | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/theater/theater-theater-problems-call-dr-chekhov.html | THEATER Theater Problems Call Dr Chekhov | By Wendy Wasserstein | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/a-mayan-past-a-latin-present-in-guatemala.html | A Mayan Past A Latin Present In Guatemala | By Crystal Nix | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/agrippa-and-the-hamburger.html | Agrippa and the Hamburger | By Paul Hofman | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/budget-holiday-in-the-south-pacific.html | Budget Holiday In the South Pacific | By Margot Starr Kernan | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/costa-rica-s-quiet-beaches-and-lush-landchief-of-the-new-york-times.html | Costa Ricas Quiet Beaches And Lush Landchief of The New York Times | By James Lemoyne | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/exploring-a-jungle-park-in-costa-rica.html | Exploring A Jungle Park In Costa Rica | By Jeanie Puleston Fleming | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/piadina-flat-bread-prized-in-romagna.html | Piadina Flat Bread Prized in Romagna | By Linda Jeffries | TX 2-253044 | 1988-02-05 |

| | | | | |
|---|---|---|---|---|
| 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/practical-traveler-bypassing-waiver-fees.html | Practical Traveler Bypassing Waiver Fees | By Betsy Wade | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/q-a-629488.html | QA | By Stanley Carr | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/shopper-s-world-buying-perfumes-in-the-bahamas.html | SHOPPERS WORLD Buying Perfumes In the Bahamas | By Elaine Dann Goldstein | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/taking-a-trip-overseas-with-the-kids.html | Taking a Trip Overseas With the Kids | By Cynthia Samuels | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/the-small-museums-of-montreal.html | The Small Museums of Montreal | By Lawrence Sabbath | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/what-s-doing-in-dallas.html | Whats Doing In Dallas | By Peter Applebome | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/us/a-town-in-california-where-waste-isn-t-wasted.html | A Town in California Where Waste Isnt Wasted | By Keith Schneider Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/us/amusement-and-a-feast-formula-for-franchises.html | Amusement and a Feast Formula for Franchises | Special to the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/us/army-backing-out-on-aircraft-deal.html | ARMY BACKING OUT ON AIRCRAFT DEAL | AP | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/us/auto-executive-ready-to-take-on-the-tva.html | Auto Executive Ready To Take On the TVA | By Ronald Smothers Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/us/blueberry-growers-gain-use-of-pesticide-in-maine.html | Blueberry Growers Gain Use of Pesticide in Maine | By Lyn Riddle Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/us/bringing-down-the-gavel-on-the-life-of-a-texan.html | Bringing Down the Gavel on the Life of a Texan | By Peter Applebome Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/us/democrats-in-iowa-go-on-the-attack.html | DEMOCRATS IN IOWA GO ON THE ATTACK | By E J Dionne Jr Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/us/du-pont-s-iowa-strategy-is-hanging-by-a-thread.html | Du Ponts Iowa Strategy Is Hanging by a Thread | By Steven V Roberts Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/us/ex-head-of-california-board-sentenced-for-embezzlement.html | ExHead of California Board Sentenced for Embezzlement | AP | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/us/farm-upturn-clouds-issues-in-campaign.html | Farm Upturn Clouds Issues In Campaign | By William E Schmidt Special To the New York Times | TX 2-253044 | 1988-02-05 |

| 1988-01-24 | https://www.nytimes.com/1988/01/24/us/fiery-train-collision-kills-man-in-california.html | Fiery Train Collision Kills Man in California | AP | TX 2-253044 | 1988-02-05 |
|---|---|---|---|---|---|
| 1988-01-24 | https://www.nytimes.com/1988/01/24/us/flamboyant-mayor-of-washington-says-he-s-trying-to-change-his-act.html | Flamboyant Mayor of Washington Says Hes Trying to Change His Act | By B Drummond Ayres Jr Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/us/hart-camp-struck-rare-deal-on-debt.html | HART CAMP STRUCK RARE DEAL ON DEBT | By Richard L Berke Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/us/man-hired-to-aid-wright-doesn-t.html | Man Hired to Aid Wright Doesnt | AP | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/us/navy-trident-2-missile-fails-for-first-time-in-9-launches.html | Navy Trident 2 Missile Fails For First Time in 9 Launches | AP | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/us/new-effort-for-victims-of-lead-paint.html | New Effort for Victims of Lead Paint | By Susan Diesenhouse Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/us/off-by-4-billion-and-14-years-michigan-nuclear-plant-starts.html | Off by 4 Billion and 14 Years Michigan Nuclear Plant Starts | AP | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/us/oil-of-north-slope-in-alaska-is-reported-polluting-tundra.html | Oil of North Slope in Alaska Is Reported Polluting Tundra | AP | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/us/reagan-to-seek-reduction-on-capital-gains-tax.html | Reagan to Seek Reduction on Capital Gains Tax | By Robert Pear Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/us/removal-of-dixie-flag-barred-in-alabama.html | Removal of Dixie Flag Barred in Alabama | AP | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/us/space-drive-s-tilt-to-industry-gains-wide-new-impetus.html | SPACE DRIVES TILT TO INDUSTRY GAINS WIDE NEW IMPETUS | By William J Broad | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/us/the-case-of-the-missing-mail.html | The Case of the Missing Mail | AP | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/us/utah-police-step-up-pressure-on-barricaded-house.html | Utah Police Step Up Pressure on Barricaded House | AP | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/us/veteran-whose-legs-were-severed-is-sued.html | Veteran Whose Legs Were Severed Is Sued | By Katherine Bishop Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/ideas-trends-assessing-the-risky-job-of-risk-assessment.html | IDEAS  TRENDS ASSESSING THE RISKY JOB OF RISK ASSESSMENT | By Nicholas Wade | TX 2-253044 | 1988-02-05 |

| | | | | |
|---|---|---|---|---|
| 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/ideas-trends-in-physics-do-tinier-facts-add-up-to-the-grand-truth.html | IDEAS  TRENDS IN PHYSICS DO TINIER FACTS ADD UP TO THE GRAND TRUTH | By James Gleick | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/ideas-trends-measuring-how-drugs-crime-mix.html | IDEAS  TRENDS MEASURING HOW DRUGS CRIME MIX | By Peter Kerr | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/ideas-trends-the-quandary-of-aids-and-insurance.html | IDEAS  TRENDS THE QUANDARY OF AIDS AND INSURANCE | By James Kim | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/moments-of-truth-for-us-and-the-sandinistas.html | Moments of Truth for US and the Sandinistas | By James Lemoyne | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/tall-orders-for-washington-ideas-to-secure-america-s-future.html | TALL ORDERS FOR WASHINGTON IDEAS TO SECURE AMERICAS FUTURE | By David Johnston | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/the-nation-iran-deal-haunting-the-bush-campaign.html | THE NATION IRAN DEAL HAUNTING THE BUSH CAMPAIGN | By Gerald M Boyd | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/the-nation-should-congress-take-the-cap-off-retirement-income.html | THE NATION Should Congress Take the Cap Off Retirement Income | By Robert Pear | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/the-nation-unmoved-by-tax-cuts-underground-economy-is-not-rising-to-the-bait.html | THE NATION UNMOVED BY TAX CUTS Underground Economy Is Not Rising To the Bait | By Robert D Hershey Jr | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/the-nation-what-in-the-world-is-going-on-in-arizona.html | THE NATION WHAT IN THE WORLD IS GOING ON IN ARIZONA | By Robert Lindsey | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/the-region-a-30-year-reign-mob-ruling-an-empire-of-garbage.html | THE REGION A 30Year Reign MOB RULING AN EMPIRE OF GARBAGE | By Ralph Blumenthal | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/the-region-jersey-s-gambling-too-much-of-a-bad-thing.html | THE REGION JERSEYS GAMBLING TOO MUCH OF A BAD THING | By Joseph F Sullivan | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/the-world-on-democracy-latin-generals-remain-unconvinced.html | THE WORLD ON DEMOCRACY LATIN GENERALS REMAIN UNCONVINCED | By Alan Riding | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/the-world-some-israeli-views-on-the-consequences-of-occupation.html | THE WORLD SOME ISRAELI VIEWS ON THE CONSEQUENCES OF OCCUPATION | By Anthony Lewis | TX 2-253044 | 1988-02-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-24 | https://www.nytimes.com/1988/01/24/weeki nreview/the-world-the-sun-may-set-on-more-and-more-us-bases-abroad.html | THE WORLD The Sun May Set On More and More US Bases Abroad | By Elaine Sciolino | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/world/ 4-arab-envoys-ask-us-aide-for-more-pressure-on-israel.html | 4 Arab Envoys Ask US Aide For More Pressure on Israel | By David K Shipler Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/world/ aid-cuts-push-haiti-finances-to-brink.html | Aid Cuts Push Haiti Finances to Brink | By Howard W French Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/world/ and-this-little-piggy-had-modern-genetics.html | And This Little Piggy Had Modern Genetics | By Steve Lohr Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/world/ arafat-has-plea-for-arab-nations.html | ARAFAT HAS PLEA FOR ARAB NATIONS | By Paul Delaney Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/world/ contra-aid-foes-gaining-in-house.html | CONTRA AID FOES GAINING IN HOUSE | By Neil A Lewis Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/world/ dissident-said-to-get-visa.html | Dissident Said to Get Visa | Special to the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/world/ former-actresses-compete-for-political-power-in-india-state.html | Former Actresses Compete for Political Power in India State | By Sanjoy Hazarika Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/world/ guns-mark-end-of-mourning-for-tribal-chief-in-afghanistan.html | Guns Mark End of Mourning for Tribal Chief in Afghanistan | AP | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/world/ iraqi-s-death-in-sudan-linked-to-iran-faction.html | Iraqis Death in Sudan Linked to Iran Faction | By Ihsan A Hijazi Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/world/ israel-says-troops-in-arab-areas-will-be-more-closely-supervised.html | Israel Says Troops in Arab Areas Will Be More Closely Supervised | Special to the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/world/ mir-station-receives-cargo.html | MIR STATION RECEIVES CARGO | AP | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/world/ ortega-said-to-face-challenge-inside-his-regime.html | Ortega Said to Face Challenge Inside His Regime | By Stephen Kinzer Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/world/ religious-schools-get-us-aid-abroad.html | RELIGIOUS SCHOOLS GET US AID ABROAD | By Elaine Sciolino Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/world/ senate-hearings-on-missile-treaty-a-test-for-reagan.html | SENATE HEARINGS ON MISSILE TREATY A TEST FOR REAGAN | By Susan F Rasky Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/world/ soviet-implicates-officials-in-bribes.html | SOVIET IMPLICATES OFFICIALS IN BRIBES | AP | TX 2-253044 | 1988-02-05 |

| | | | | |
|---|---|---|---|---|
| 1988-01-24 | https://www.nytimes.com/1988/01/24/world/spaniards-around-us-base-divided-over-closing.html | Spaniards Around US Base Divided Over Closing | By Paul Delaney Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/world/the-senate-and-conditions.html | The Senate and Conditions | Special to the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/world/tokyo-action-seen-over-jet.html | Tokyo Action Seen Over Jet | AP | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/world/us-reporting-arrest-of-politician-in-zaire.html | US Reporting Arrest of Politician in Zaire | Special to the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/world/venezuelan-ban-throws-auto-rally-off-track.html | Venezuelan Ban Throws Auto Rally Off Track | By Alan Riding Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-24 | https://www.nytimes.com/1988/01/24/world/wave-of-palestinian-unrest-reaches-once-quiet-village.html | Wave of Palestinian Unrest Reaches OnceQuiet Village | By John Kifner Special To the New York Times | TX 2-253044 | 1988-02-05 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/arts/concert-montreal-symphony.html | Concert Montreal Symphony | By Bernard Holland | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/arts/dance-supply-side-and-3-chairs-for-bach.html | Dance Supply Side And 3 Chairs for Bach | By Jack Anderson | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/arts/dance-tsai-fung-troupe-in-a-mixture-of-styles.html | Dance Tsai Fung Troupe In a Mixture of Styles | By Jennifer Dunning | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/arts/music-fine-arts-quartet-at-alice-tully-hall.html | Music Fine Arts Quartet At Alice Tully Hall | By Bernard Holland | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/arts/music-tsuyoshi-tsutsumi.html | Music Tsuyoshi Tsutsumi | By Bernard Holland | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/arts/tv-review-mini-series-from-bbc-murder-of-moderate-man.html | TV Review MiniSeries From BBC Murder of Moderate Man | By John J OConnor | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/books/books-of-the-times-537288.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/advertising-david-deutsch-agency-lands-4-assignments.html | Advertising David Deutsch Agency Lands 4 Assignments | By Philip H Dougherty | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/advertising-executive-is-returning-to-travel-magazine.html | Advertising Executive Is Returning To Travel Magazine | By Philip H Dougherty | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/advertising-harvard-changes-look-of-its-business-review.html | Advertising Harvard Changes Look Of Its Business Review | By Philip H Dougherty | TX 2-237936 | 1988-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/advertising-history-to-be-stressed-in-parker-celebration.html | Advertising History to Be Stressed In Parker Celebration | By Philip H Dougherty | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/advertising-job-awarded-to-ammirati-by-ge-rca.html | Advertising Job Awarded To Ammirati By GERCA | By Philip H Dougherty | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/advertising-newspaper-ad-bureau-gets-detroit-manager.html | Advertising Newspaper Ad Bureau Gets Detroit Manager | By Philip H Dougherty | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/advertising-richmond-shop-gets-work-for-a-csx-unit.html | Advertising Richmond Shop Gets Work for a CSX Unit | By Philip H Dougherty | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/advertising-shandwick-in-canada.html | Advertising Shandwick in Canada | By Philip H Dougherty | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/advertising-southern-bride-added-to-pace-magazine-list.html | Advertising Southern Bride Added To Pace Magazine List | By Philip H Dougherty | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/advertising-usa-weekend-to-offer-scent.html | Advertising USA Weekend To Offer Scent | By Philip H Dougherty | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/at-t-has-doubts-about-phone-project.html | ATT Has Doubts About Phone Project | By Calvin Sims | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/business-and-the-law-new-wrangles-in-texaco-case.html | Business and the Law New Wrangles In Texaco Case | By Stephen Labaton | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/business-people-new-learjet-head-plans-international-sales-push.html | BUSINESS PEOPLE New Learjet Head Plans International Sales Push | By Andrea Adelson | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/canadian-offering-4-billion-for-owner-of-bloomingdale-s.html | Canadian Offering 4 Billion For Owner of Bloomingdales | By Stephen Labaton | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/court-to-hear-carbide-plea.html | Court to Hear Carbide Plea | AP | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/credit-markets-forecasts-favoring-lower-rates.html | CREDIT MARKETS Forecasts Favoring Lower Rates | By Michael Quint | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/exchange-plan-to-add-stocks.html | Exchange Plan To Add Stocks | Special to the New York Times | TX 2-237936 | 1988-02-01 |

| | | | | |
|---|---|---|---|---|
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/international-report-argentina-in-glum-search-for-aid.html | INTERNATIONAL REPORT Argentina in Glum Search for Aid | By Alan Riding Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/international-report-brazil-accepts-one-us-software-product.html | INTERNATIONAL REPORT Brazil Accepts One US Software Product | By Alan Riding Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/international-report-dollar-s-plunge-expected-make-unemployment-worse-for-europe.html | INTERNATIONAL REPORT Dollars Plunge Expected to Make Unemployment Worse for Europe | By Steven Greenhouse Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/international-report-growth-seen-for-germany.html | INTERNATIONAL REPORT Growth Seen For Germany | AP | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/international-report-india-s-fading-airlines-stir-first-class-hopes.html | INTERNATIONAL REPORT Indias Fading Airlines Stir FirstClass Hopes | By Sanjoy Hazarika Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/kodak-s-diversification-plan-moves-into-a-higher-gear.html | Kodaks Diversification Plan Moves Into a Higher Gear | By Barnaby J Feder | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/machine-tool-orders-surge-76.7.html | Machine Tool Orders Surge 767 | By Stephen Labaton | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/market-place-is-orion-a-target-drama-builds-up.html | Market Place Is Orion a Target Drama Builds Up | By Geraldine Fabrikant | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/merger-resulting-in-big-fees-for-some-on-hutton-s-board.html | Merger Resulting in Big Fees for Some on Huttons Board | By James Sterngold | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/new-yorkers-co-a-man-paid-to-get-in-people-s-hair.html | New Yorkers  Co A Man Paid to Get in Peoples Hair | By Albert Scardino | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/pan-am-and-the-rise-of-union-power.html | Pan Am and the Rise of Union Power | By Agis Salpukas | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/reagan-try-again-call-lower-taxes-capital-gains-would-revive-congressional.html | Reagan to Try Again Call to Lower Taxes on Capital Gains Would Revive Congressional Dispute | By Gary Klott Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/business/signs-of-a-slowdown-in-buybacks.html | Signs of a Slowdown in Buybacks | By Leslie Wayne | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/movies/cbs-plans-noids-cartoon-series.html | CBS Plans Noids Cartoon Series | By Peter J Boyer | TX 2-237936 | 1988-02-01 |

| | | | | |
|---|---|---|---|---|
| 1988-01-25 | https://www.nytimes.com/1988/01/25/movies/in-robin-williams-s-world-delight-is-a-many-sided-thing.html | In Robin Williamss World Delight Is a ManySided Thing | By Glenn Collins | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/movies/last-emperor-wins-4-golden-globe-awards.html | Last Emperor Wins 4 Golden Globe Awards | AP | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/a-life-defiant-despite-aids.html | A Life Defiant Despite AIDS | By Jane Gross | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/after-the-holidays-donors-continue-to-aid-the-neediest.html | AFTER THE HOLIDAYS DONORS CONTINUE TO AID THE NEEDIEST | By Marvine Howe | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/back-again-ethics-issue-in-albany.html | Back Again Ethics Issue in Albany | By Elizabeth Kolbert Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/bidder-for-post-ready-to-omit-its-real-estate.html | Bidder for Post Ready to Omit Its Real Estate | By Robert D McFadden | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/bridge-nell-wells-was-an-example-of-longevity-and-optimism.html | Bridge Nell Wells Was an Example Of Longevity and Optimism | By Alan Truscott | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/burned-body-of-a-child-found.html | BURNED BODY OF A CHILD FOUND | By John T McQuiston | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/ferrer-at-inauguration-sees-bronx-shedding-glum-image.html | Ferrer at Inauguration Sees Bronx Shedding Glum Image | By Sam Howe Verhovek | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/kennel-operator-saint-or-abuser-of-animals.html | Kennel Operator Saint Or Abuser of Animals | By Eric Schmitt | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/metro-matters-beyond-a-lobby-in-manhattan-corridors-of-pain.html | Metro Matters Beyond a Lobby In Manhattan Corridors of Pain | By Sam Roberts | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/molestations-spread-fear-in-queens.html | Molestations Spread Fear in Queens | By Esther Iverem | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/radium-company-misses-a-deadline.html | Radium Company Misses a Deadline | By David E Pitt | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/sharpton-reports-cause-anguish-in-an-uneasy-civil-rights-alliance.html | Sharpton Reports Cause Anguish In an Uneasy Civil Rights Alliance | By E R Shipp | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/talks-intensify-to-scrap-shoreham-but-not-lilco.html | Talks Intensify to Scrap Shoreham but Not Lilco | By Philip S Gutis Special To the New York Times | TX 2-237936 | 1988-02-01 |

| | | | | |
|---|---|---|---|---|
| 1988-01-25 | https://www.nytimes.com/1988/01/25/obituaries/ann-rork-light-former-actress-79.html | Ann Rork Light Former Actress 79 | AP | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/obituaries/cg-king-91-dies-found-vitamin-c-in-nutrition-study.html | CG King 91 Dies Found Vitamin C In Nutrition Study | By Stacey Okun | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/obituaries/paul-j-babbitt-sr-89-father-of-candidate.html | Paul J Babbitt Sr 89 Father of Candidate | AP | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/opinion/a-namibia-solution.html | A Namibia Solution | By Pauline H Baker | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/opinion/decent-affordable-housing-for-all.html | Decent Affordable Housing for All | By Raymond L Flynn and Joseph P Kennedy | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/opinion/mexican-illusion.html | MEXICAN ILLUSION | By Benjamin Weiner | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/opinion/stengel-s-advice-to-the-chief.html | Stengels Advice to The Chief | By James Reston | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/opinion/the-editorial-notebook-teach-a-childs-first-teacher.html | The Editorial NotebookTeach a Childs First Teacher | By Dianne Camper | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/boxing-no-hats-in-ring-for-big-fight.html | BOXING No Hats in Ring for Big Fight | By Phil Berger | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/elway-triggers-the-denver-shotgun.html | Elway Triggers The Denver Shotgun | By Gerald Eskenazi | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/fitness-it-may-not-be-exciting-but-you-ll-perform-best-with-a-balanced-diet.html | Fitness It May Not Be Exciting But Youll Perform Best With a Balanced Diet | By William Stockton | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/haas-wins-hope-golf-by-2-shots.html | Haas Wins Hope Golf By 2 Shots | By Gordon S White Jr Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/heyward-meeting-set.html | Heyward Meeting Set | Special to the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/hoyas-surprise-syracuse.html | Hoyas Surprise Syracuse | By William C Rhoden Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/joggers-kids-can-roll-along.html | Joggers Kids Can Roll Along | By Barbara Lloyd | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/nba-hawks-hold-off-pesky-nets.html | NBA Hawks Hold Off Pesky Nets | AP | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/nhl-bad-times-fading-for-devils-scorer.html | NHL BAD TIMES FADING FOR DEVILS SCORER | By Alex Yannis | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/olympic-notebook-two-falls-take-their-toll-as-orser-adjusts-his-routine.html | OLYMPIC NOTEBOOK Two Falls Take Their Toll As Orser Adjusts His Routine | By Michael Janofsky Special To the New York Times | TX 2-237936 | 1988-02-01 |

| | | | | |
|---|---|---|---|---|
| 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/on-your-own-golf-staying-sharp-when-winter-drives-you-indoors.html | ON YOUR OWN GOLFStaying Sharp When Winter Drives You Indoors | By Jerry Tarde | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/outdoors-hints-on-how-not-to-hunt-for-ducks.html | Outdoors Hints on How Not to Hunt for Ducks | By Nelson Bryant | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/question-box.html | Question Box | By Ray Corio | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/sports-of-the-times-san-diego-s-super-roots.html | SPORTS OF THE TIMES San Diegos Super Roots | By Dave Anderson | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/sports-world-specials-far-away-home-court.html | SPORTS WORLD SPECIALS FarAway Home Court | By Robert Mcg Thomas Jr | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/sports-world-specials-the-right-twitch.html | SPORTS WORLD SPECIALS The Right Twitch | By Robert Mcg Thomas Jr | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/sports-world-specials-too-steady-a-state.html | SPORTS WORLD SPECIALS Too Steady a State | By Robert Mcg Thomas Jr | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/super-bowl-xxii-a-scoutseye-view-of-the-conference-champions-denver.html | SUPER BOWL XXIIA ScoutsEye View of the Conference Champions  Denver Broncos | By Bob Hollway | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/super-bowl-xxii-a-scoutseye-view-of-the-conference-champions.html | SUPER BOWL XXIIA ScoutsEye View of the Conference Champions  Washington Redskins | By Mike Lombardi | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/super-bowl-xxii-abc-crew-works-on-its-game-plan.html | SUPER BOWL XXII ABC Crew Works on Its Game Plan | By Michael Goodwin | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/super-bowl-xxii-name-game-who-s-who.html | SUPER BOWL XXII Name Game Whos Who | By Gerald Eskenazi | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/temple-suffers-first-defeat.html | Temple Suffers First Defeat | AP | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/top-teams-roll-to-victory.html | Top Teams Roll to Victory | By Al Harvin | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/wilander-needs-an-extra-effort.html | Wilander Needs An Extra Effort | AP | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/style/lacroix-in-high-spirits-for-spring.html | Lacroix in High Spirits for Spring | By Bernadine Morris Special To the New York Times | TX 2-237936 | 1988-02-01 |

| | | | | |
|---|---|---|---|---|
| 1988-01-25 | https://www.nytimes.com/1988/01/25/theater/roy-blount-jr-puts-his-misadventures-on-stage.html | Roy Blount Jr Puts His Misadventures on Stage | By Leslie Bennetts | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/theater/stage-brook-s-cherry-orchard.html | Stage Brooks Cherry Orchard | By Frank Rich | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/us/a-clash-of-styles-japanese-companies-in-us-under-fire-for-cultural-bias.html | A Clash of Styles Japanese Companies in US Under Fire for Cultural Bias | By Kenneth B Noble Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/us/babbitt-and-gephardt-given-iowa-voter-list-in-fund-deal.html | Babbitt and Gephardt Given Iowa Voter List in Fund Deal | BY Richard L Berke Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/us/black-fbi-agent-s-ordeal-meanness-that-never-let-up.html | Black FBI Agents Ordeal Meanness That Never Let Up | By Philip Shenon Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/us/cincinnati-shuts-water-taps-to-river-as-oil-spill-arrives.html | Cincinnati Shuts Water Taps To River as Oil Spill Arrives | AP | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/us/congress-reconvenes-today-facing-wide-range-of-issues.html | Congress Reconvenes Today Facing Wide Range of Issues | By Julie Johnson Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/us/democrats-grow-testy-as-the-contest-tightens.html | Democrats Grow Testy As the Contest Tightens | By Robin Toner Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/us/educators-seek-answers-as-bias-on-campus-rises.html | Educators Seek Answers as Bias on Campus Rises | By Allan R Gold Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/us/gore-campaign-testing-value-of-endorsements.html | Gore Campaign Testing Value of Endorsements | By David E Rosenbaum Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/us/gunman-and-a-hostage-killed.html | Gunman and a Hostage Killed | AP | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/us/hawaiians-conclude-yearlong-celebration.html | HAWAIIANS CONCLUDE YEARLONG CELEBRATION | AP | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/us/modern-science-allows-old-fashioned-politicking.html | MODERN SCIENCE ALLOWS OLDFASHIONED POLITICKING | By Andrew Rosenthal Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/us/multiple-fetuses-raise-new-issues-tied-to-abortion.html | MULTIPLE FETUSES RAISE NEW ISSUES TIED TO ABORTION | By Gina Kolata | TX 2-237936 | 1988-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-25 | https://www.nytimes.com/1988/01/25/us/oak-park-journal-no-welcome-mat-for-black-church.html | Oak Park Journal No Welcome Mat for Black Church | By Isabel Wilkerson Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/us/organ-services-vying-for-franchises.html | Organ Services Vying for Franchises | By Robert Pear Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/us/park-popularity-threatens-virgin-islands-paradise.html | Park Popularity Threatens Virgin Islands Paradise | By Jon Nordheimer Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/us/the-election-process-iowa-s-weighty-caucuses-significance-by-accident.html | The Election Process IOWAS WEIGHTY CAUCUSES SIGNIFICANCE BY ACCIDENT | By R W Apple Jr Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/us/two-killed-in-the-west-as-small-planes-crash.html | Two Killed in the West As Small Planes Crash | AP | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/us/washington-talk-diplomacy-and-public-relations-image-maker-aids-new-democracy.html | WASHINGTON TALK DIPLOMACY AND PUBLIC RELATIONS Image Maker Aids New Democracy | By David Binder Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/us/washington-talk-pentagon-secret-is-out-on-listing-china-as-hostile-country.html | WASHINGTON TALK PENTAGON Secret Is Out on Listing China as Hostile Country | By Richard Halloran Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/world/23-palestineans-seized-jordan-plot-subvert-regime-charged-arabs-pledge-support.html | 23 PALESTINEANS SEIZED BY JORDAN PLOT TO SUBVERT REGIME IS CHARGED Arabs Pledge Support | By Paul Delaney Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/world/23-palestinians-seized-by-jordan-plot-to-subvert-regime-is-charged.html | 23 Palestinians Seized by Jordan Plot to Subvert Regime Is Charged | By Ihsan A Hijazi Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/world/australia-at-200-suffers-an-attack-of-self-doubt.html | Australia at 200 Suffers An Attack of SelfDoubt | By Seth Mydans Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/world/democrat-outlines-arms-pact-strategy.html | Democrat Outlines ArmsPact Strategy | By Michael R Gordon Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/world/express-train-derailed-in-china-90-reported-dead-and-66-injured.html | Express Train Derailed in China 90 Reported Dead and 66 Injured | AP | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/world/gulf-war-spurs-brazil-arms-makers.html | Gulf War Spurs Brazil Arms Makers | By Marlise Simons Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/world/haiti-regime-says-ex-professor-won-presidential-vote.html | HAITI REGIME SAYS EXPROFESSOR WON PRESIDENTIAL VOTE | By Joseph B Treaster Special To the New York Times | TX 2-237936 | 1988-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-25 | https://www.nytimes.com/1988/01/25/world/iranian-said-to-link-hostage-release-gulf-war.html | Iranian Said To Link Hostage Release Gulf War | By Ihsan A Hijazi Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/world/israel-is-rebuked-on-arab-beatings.html | ISRAEL IS REBUKED ON ARAB BEATINGS | By Ari L Goldman | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/world/israelis-worry-about-their-image.html | Israelis Worry About Their Image | By John Kifner Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/world/man-in-the-news-a-paradox-for-haiti-s-presidency-leslie-francois-manigat.html | MAN IN THE NEWS A Paradox for Haitis Presidency Leslie Francois Manigat | By Joseph B Treaster Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/world/ortega-letter-reagan-says-he-would-yield-power-if-voters-wished-ortega-ask.html | ORTEGA IN LETTER TO REAGAN SAYS HE WOULD YIELD POWER IF VOTERS WISHED Ortega to Ask Madrid Role 871 | By Stephen Kinzer | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/world/plane-supplying-contras-crashes-11-believed-killed-in-nicaragua.html | Plane Supplying Contras Crashes 11 Believed Killed in Nicaragua | By Stephen Kinzer Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/world/plane-supplying-contras-crashes-11-believed-killed-nicaragua-plane-struck.html | PLANE SUPPLYING CONTRAS CRASHES 11 BELIEVED KILLED IN NICARAGUA Plane Struck by Missiles | By Bernard E Trainor Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/world/seemingly-endless-war-is-strangling-mozambique.html | Seemingly Endless War Is Strangling Mozambique | By Sheila Rule Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/world/sri-lanka-leader-going-to-india.html | Sri Lanka Leader Going to India | Special to the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/world/tokyo-journal-motto-for-a-new-breed-less-work-and-more-play.html | Tokyo Journal Motto for a New Breed Less Work and More Play | By Susan Chira Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-25 | https://www.nytimes.com/1988/01/25/world/us-says-poland-aided-terrorists.html | US SAYS POLAND AIDED TERRORISTS | By Elaine Sciolino Special To the New York Times | TX 2-237936 | 1988-02-01 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/arts/boston-curator-defends-black-artists-exhibition.html | Boston Curator Defends Black Artists Exhibition | By Allan R Gold Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/arts/building-a-future-from-a-past.html | Building a Future From a Past | By Jennifer Dunning | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/arts/music-morocco-s-gnawa.html | Music Moroccos Gnawa | By Jon Pareles | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/arts/opera-szymanowski-s-king-roger-in-california.html | Opera Szymanowskis King Roger in California | By Will Crutchfield | TX 2-246433 | 1988-01-28 |

| 1988-01-26 | https://www.nytimes.com/1988/01/26/arts/seminar-honors-queen-of-soap-operas.html | Seminar Honors Queen of Soap Operas | By Leslie Bennetts | TX 2-246433 | 1988-01-28 |
|---|---|---|---|---|---|
| 1988-01-26 | https://www.nytimes.com/1988/01/26/arts/the-news-movie-a-new-form.html | The News Movie A New Form | By John Corry | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/arts/tv-reviews-the-rev-jim-bakker-and-the-government.html | TV Reviews The Rev Jim Bakker And the Government | By John Corry | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/arts/victim-of-a-fatal-plunge-at-met-seemed-depressed.html | Victim of a Fatal Plunge At Met Seemed Depressed | By Nan Robertson | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/arts/violin-hanna-lachert-plays.html | Violin Hanna Lachert Plays | By Bernard Holland | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/books/books-of-the-times-799988.html | BOOKS OF THE TIMES | By John Gross | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/42.94-jump-puts-dow-at-1946.45.html | 4294 Jump Puts Dow At 194645 | By Phillip H Wiggins | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/advertising-bureau-provides-list-of-magazine-ad-pages.html | ADVERTISING Bureau Provides List Of Magazine Ad Pages | By Philip H Dougherty | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/advertising-cowles-media-unit-to-buy-bowhunter.html | ADVERTISING Cowles Media Unit To Buy Bowhunter | By Philip H Dougherty | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/advertising-group-to-install-new-director.html | ADVERTISING Group to Install New Director | By Philip H Dougherty | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/advertising-pitney-bowes-switches-to-hill-holliday.html | Advertising Pitney Bowes Switches to Hill Holliday | By Philip H Dougherty | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/advertising-snow-country-to-sell-premier-issue-in-march.html | ADVERTISING Snow Country to Sell Premier Issue in March | By Philip H Dougherty | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/advertising-talkback-s-incentives-to-read-magazine-ads.html | ADVERTISING Talkbacks Incentives To Read Magazine Ads | By Philip H Dougherty | TX 2-246433 | 1988-01-28 |

| | | | | |
|---|---|---|---|---|
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/belgique-plan-by-gevaert.html | Belgique Plan By Gevaert | AP | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/boeing-profit-declines-26.html | Boeing Profit Declines 26 | Special to the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/business-and-health-hmo-troubles-with-medicare.html | Business and Health HMO Troubles With Medicare | By Milt Freudenheim | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/business-people-2-presidents-named-at-chrysler-motors.html | BUSINESS PEOPLE 2 Presidents Named At Chrysler Motors | By John Holusha | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/business-people-unforeseen-resignation-at-pittsburgh-brewing.html | BUSINESS PEOPLE Unforeseen Resignation At Pittsburgh Brewing | By Daniel F Cuff | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/careers-job-hunting-on-wall-st-in-aftermath.html | Careers Job Hunting On Wall St In Aftermath | By Elizabeth M Fowler | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/citicorp-plans-to-avoid-us-mexico-debt-swap.html | Citicorp Plans to Avoid USMexico Debt Swap | By Robert A Bennett | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/company-earnings-merrill-shows-profit-for-quarter.html | COMPANY EARNINGS Merrill Shows Profit for Quarter | By Kenneth N Gilpin | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/company-news-2-possible-buyers-seen-for-6-nbc-stations.html | COMPANY NEWS 2 POSSIBLE BUYERS SEEN FOR 6 NBC STATIONS | By Geraldine Fabrikant | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/company-news-apple-s-products.html | COMPANY NEWS Apples Products | Special to the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/company-news-britoil-rejects-higher-bp-offer.html | COMPANY NEWS Britoil Rejects Higher BP Offer | AP | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/company-news-computervision-in-merger-talks.html | COMPANY NEWS Computervision In Merger Talks | AP | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/company-news-mid-january-vehicle-sales-up-32.7.html | COMPANY NEWS MidJanuary Vehicle Sales Up 327 | By Philip E Ross Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/corning-net-surges-72.html | Corning Net Surges 72 | AP | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/credit-markets-us-issues-continue-to-advance.html | CREDIT MARKETS US Issues Continue to Advance | By Michael Quint | TX 2-246433 | 1988-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/e-11-undaunted-by-bid-from-american-brands.html | E11 UNDAUNTED BY BID FROM AMERICAN BRANDS | By Julia Flynn Siler Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/earnings-exxon-net-rises-5.4-arco-ashland-gain.html | EARNINGS Exxon Net Rises 54 ARCO Ashland Gain | By Barnaby J Feder | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/federated-s-fading-profitability.html | Federateds Fading Profitability | By Isadore Barmash | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/federated-stock-soars-after-bid.html | Federated Stock Soars After Bid | By Robert J Cole | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/futures-options-prices-fall-on-talk-of-sales-of-gold-by-large-producers.html | FUTURESOPTIONS Prices Fall on Talk of Sales Of Gold by Large Producers | By H J Maidenberg | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/home-sales-down-3.8.html | Home Sales Down 38 | AP | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/ibm-and-at-t-donate-chip-technology-to-sematech.html | IBM and ATT Donate Chip Technology to Sematech | By Andrew Pollack Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/market-place-hedge-fund-best-in-bank-grouping.html | Market PlaceHedge Fund Best In Bank Grouping | By Lawrence J Demaria | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/nissan-raises-prices.html | Nissan Raises Prices | Special to the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/oil-rig-count-declining.html | Oil Rig Count Declining | AP | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/pacific-telesis-profit-declines.html | Pacific Telesis Profit Declines | AP | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/phelan-defends-specialists-in-market-s-october-plunge.html | Phelan Defends Specialists In Markets October Plunge | By Anise C Wallace | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/schmertz-mobil-s-warrior-said-to-plan-own-business.html | Schmertz Mobils Warrior Said to Plan Own Business | By Barnaby J Feder | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/south-africa-trade-causes-rift-in-japan.html | South Africa Trade Causes Rift in Japan | By Susan Chira Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/usx-president-is-seen-as-chairman-candidate.html | USX President Is Seen As Chairman Candidate | By Jonathan P Hicks | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/business/utility-officer-will-resign.html | Utility Officer Will Resign | Special to the New York Times | TX 2-246433 | 1988-01-28 |

| 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/5-shot-1-fatally-on-east-28th-st.html | 5 Shot 1 Fatally on East 28th St | By John T McQuiston | TX 2-246433 | 1988-01-28 |
|---|---|---|---|---|---|
| 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/a-25-year-term-given-in-killing-of-a-policeman.html | A 25Year Term Given in Killing Of a Policeman | By Joseph P Fried | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/bridge-unusual-partnership-wins-tournament-in-the-hague.html | Bridge Unusual Partnership Wins Tournament in the Hague | By Alan Truscott | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/chess-gelfand-wins-junior-event-with-two-queen-sacrifices.html | Chess Gelfand Wins Junior Event With Two Queen Sacrifices | By Robert Byrne | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/cuomo-offers-pension-fund-for-loans.html | Cuomo Offers Pension Fund for Loans | By James Barron Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/figure-in-corruption-case-is-said-to-be-aiding-inquiry.html | Figure in Corruption Case Is Said to Be Aiding Inquiry | By Selwyn Raab | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/hertz-concedes-it-overcharged-for-car-repairs.html | Hertz Concedes It Overcharged For Car Repairs | By Richard Levine | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/inside-the-mob-agent-recalls-game-of-wits.html | Inside the Mob Agent Recalls Game of Wits | By Arnold H Lubasch | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/lab-dispute-delays-chambers-trial.html | Lab Dispute Delays Chambers Trial | By Kirk Johnson | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/memories-stir-aid-to-neediest.html | MEMORIES STIR AID TO NEEDIEST | By Marvine Howe | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/murdoch-is-given-extension-of-date-to-give-up-the-post.html | Murdoch Is Given Extension Of Date to Give Up The Post | By Alex S Jones | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/new-york-s-shelters-who-uses-them-and-why.html | New Yorks Shelters Who Uses Them and Why | By Josh Barbanel | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/number-of-homeless-far-below-shelter-forecasts.html | Number of Homeless Far Below Shelter Forecasts | By Josh Barbanel | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/our-towns-mother-s-stand-aids-video-and-its-message.html | Our Towns Mothers Stand AIDS Video And Its Message | By Michael Winerip | TX 2-246433 | 1988-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/shock-torturing-of-drug-suspect-charged-at-trial.html | Shock Torturing Of Drug Suspect Charged at Trial | By Joseph P Fried | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/st-patrick-s-challenge-woman-grand-marshal.html | St Patricks Challenge Woman Grand Marshal | By Craig Wolff | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/yonkers-ending-2-year-battle-agrees-to-low-income-housing.html | Yonkers Ending 2Year Battle Agrees to LowIncome Housing | By Sara Rimer | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/obituaries/colleen-moore-star-of-flapper-films-dies-at-85.html | Colleen Moore Star of Flapper Films Dies at 85 | By Glenn Fowler | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/obituaries/johnny-gee-former-pitcher-72.html | Johnny Gee Former Pitcher 72 | AP | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/obituaries/thomas-p-hackett-jr-psychiatrist-59.html | Thomas P Hackett Jr Psychiatrist 59 | Special to the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/opinion/dont-let-inf-suffer-salt-iis-fate.html | Dont Let INF Suffer SALT IIs Fate | By Ralph Earle 2d | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/opinion/israels-militaryinjustice-system.html | Israels MilitaryInjustice System | By Martin Garbus | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/opinion/on-my-mind-jews-must-not-break-bones.html | ON MY MIND Jews Must Not Break Bones | By Am Rosenthal | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/opinion/the-lessons-of-68-for-liberals-in-88.html | The Lessons of 68 for Liberals in 88 | By Osborn Elliott | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/science/african-movement-fights-for-lives-of-the-handicapped.html | African Movement Fights for Lives Of the Handicapped | By James Brooke | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/science/bog-man-reveals-story-of-a-brutal-ritual.html | Bog Man Reveals Story of a Brutal Ritual | By Malcolm W Browne | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/science/catfish-slime-s-healing-agents.html | Catfish Slimes Healing Agents | By Sandra Blakeslee | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/science/chemical-clamps-may-eliminate-some-surgery.html | Chemical Clamps May Eliminate Some Surgery | By Gina Kolata | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/science/mite-from-asia-poses-big-threat-to-honeybees-and-us-crops.html | Mite From Asia Poses Big Threat to Honeybees And US Crops | By Harold Faber | TX 2-246433 | 1988-01-28 |

| | | | | |
|---|---|---|---|---|
| 1988-01-26 | https://www.nytimes.com/1988/01/26/science/natural-habitats-offer-insights-into-social-behavior-of-animals.html | Natural Habitats Offer Insights Into Social Behavior of Animals | By Eric Schmitt | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/science/ozone-study-in-arctic.html | Ozone Study In Arctic | AP | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/science/peripherals-for-the-adventurous.html | PERIPHERALS For the Adventurous | By L R Shannon | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/science/peripherals-wine-makers-agree-to-reduce-urethane.html | PERIPHERALS Wine Makers Agree To Reduce Urethane | By Warren E Leary Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/science/personal-computers-you-could-look-it-up.html | PERSONAL COMPUTERS You Could Look It Up | By Peter H Lewis | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/science/siamese-twins-to-get-skull-plates.html | Siamese Twins to Get Skull Plates | AP | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/science/the-doctor-s-world-cocaine-s-many-dangers-the-evidence-mounts.html | THE DOCTORS WORLD Cocaines Many Dangers The Evidence Mounts | By Lawrence K Altman Md | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/science/three-mile-island-cleanup-uncovers-new-details.html | Three Mile Island Cleanup Uncovers New Details | By Walter Sullivan | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/boxing-notebook-tyson-spinks-door-still-open.html | Boxing Notebook TysonSpinks Door Still Open | By Phil Berger | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/broncos-fine-receiver.html | Broncos Fine Receiver | Special to the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/college-basketball-providence-suffers-a-shattering-loss.html | COLLEGE BASKETBALL Providence Suffers A Shattering Loss | AP | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/dismal-devils-lose-fifth-game-in-row.html | Dismal Devils Lose Fifth Game in Row | By Alex Yannis Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/heyward-decides-he-will-turn-pro.html | Heyward Decides He Will Turn Pro | Special to the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/sports-of-the-times-the-day-he-caught-walter-johnson.html | SPORTS OF THE TIMES THE DAY HE CAUGHT WALTER JOHNSON | By Ira Berkow | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/super-bowl-xxii-cornerbacks-strive-to-avoid-blame.html | SUPER BOWL XXII Cornerbacks Strive to Avoid Blame | By Malcolm Moran Special To the New York Times | TX 2-246433 | 1988-01-28 |

| | | | | |
|---|---|---|---|---|
| 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/super-bowl-xxii-rivals-will-pray-before-they-play.html | SUPER BOWL XXII Rivals Will Pray Before They Play | By Gerald Eskenazi Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/tennis-acts-on-south-africa.html | Tennis Acts on South Africa | By Peter Alfano | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/tv-sports-viewers-are-speaking-up-about-snyder.html | TV SPORTS Viewers Are Speaking Up About Snyder | By Michael Goodwin | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/yankees-won-t-pursue-gibson.html | Yankees Wont Pursue Gibson | By Joseph Durso | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/style/by-design-french-chic.html | By Design French Chic | By Carrie Donovan Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/style/in-paris-giddy-mood-is-catching.html | IN PARIS GIDDY MOOD IS CATCHING | By Bernadine Morris Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/style/patterns-896088.html | PATTERNS | By AnneMarie Schiro | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/theater/actors-studio-long-in-turmoil-seeks-a-new-artistic-director.html | Actors Studio Long in Turmoil Seeks a New Artistic Director | By Jeremy Gerard | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/theater/stage-roy-blount-in-humorists-series.html | Stage Roy Blount in Humorists Series | By Mel Gussow | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/us/basic-speech-there-s-no-challenge-that-american-mind-collectively-cannot-solve.html | The Basic Speech Theres No Challenge That the American Mind Collectively Cannot Solve | By Gary Hart | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/us/bus-strike-jams-golden-gate.html | Bus Strike Jams Golden Gate | AP | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/us/court-blocks-florida-execution-in-cause-celebre.html | Court Blocks Florida Execution in Cause Celebre | AP | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/us/cubans-wronged-miami-bishop-says.html | CUBANS WRONGED MIAMI BISHOP SAYS | By George Volsky Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/us/family-opens-home-to-63-after-storm-closes-road.html | Family Opens Home to 63 After Storm Closes Road | AP | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/us/garberville-journal-marijuana-once-reigned-as-the-king.html | Garberville Journal Marijuana Once Reigned as the King | By Keith Schneider Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/us/hart-and-dukakis-clash-at-debate-in-boston.html | Hart and Dukakis Clash at Debate in Boston | By Andrew Rosenthal Special To the New York Times | TX 2-246433 | 1988-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-26 | https://www.nytimes.com/1988/01/26/us/illicit-trade-is-built-on-reptiles-in-west.html | Illicit Trade Is Built on Reptiles in West | By Robert Lindsey Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/us/jackson-presses-for-racial-peace.html | JACKSON PRESSES FOR RACIAL PEACE | By Frank Lynn | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/us/man-convicted-again-in-killing-of-georgia-family.html | Man Convicted Again in Killing of Georgia Family | By Jerry Schwartz Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/us/mecham-recall-forces-have-names-to-spare.html | MechamRecall Forces Have Names to Spare | AP | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/us/nissan-plant-in-tennessee-is-uaw-target.html | Nissan Plant in Tennessee is UAW Target | Special to the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/us/praying-dolls-bring-some-mixed-blessings.html | Praying Dolls Bring Some Mixed Blessings | AP | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/us/pre-nuptial-aids-screening-taxes-illinois-health-system.html | PreNuptial AIDS Screening Taxes Illinois Health System | By Isabel Wilkerson Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/us/rather-s-questioning-of-bush-sets-off-shouting-on-live-broadcast.html | Rathers Questioning of Bush Sets Off Shouting on Live Broadcast | By Peter J Boyer | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/us/reagan-influence-wanes-poll-finds.html | REAGAN INFLUENCE WANES POLL FINDS | By E J Dionne Jr | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/us/reagan-promises-to-pursue-agenda-to-end-of-his-term.html | REAGAN PROMISES TO PURSUE AGENDA TO END OF HIS TERM | By Joel Brinkley Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/us/supreme-court-roundup-justices-rule-witnesses-may-be-barred-by-judge.html | Supreme Court Roundup Justices Rule Witnesses May Be Barred by Judge | By Stuart Taylor Jr Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/us/transcript-of-reagan-s-state-of-the-union-message-to-nation.html | Transcript of Reagans State of the Union Message to Nation | Special to the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/us/two-convicted-of-murder-in-plot-linked-to-california-finance-club.html | Two Convicted of Murder in Plot Linked to California Finance Club | By Katherine Bishop Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/us/variation-detected-in-rocket-booster.html | Variation Detected In Rocket Booster | By Warren E Leary | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/us/washington-talk-cabinet-secret-of-a-survivor-is-topic-of-hot-debate.html | Washington Talk Cabinet Secret of a Survivor Is Topic of Hot Debate | By Robert Pear Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/us/washington-talk-legacy-of-granddad.html | Washington Talk Legacy of Granddad | Special to the New York Times | TX 2-246433 | 1988-01-28 |

| | | | | |
|---|---|---|---|---|
| 1988-01-26 | https://www.nytimes.com/1988/01/26/us/washington-talk-us-soviet-exchanges-pact-endures-30-tumultuous-years.html | Washington Talk USSoviet Exchanges Pact Endures 30 Tumultuous Years | Special to the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/world/aborigines-cast-a-cloud-over-australia-s-party.html | Aborigines Cast a Cloud Over Australias Party | By Seth Mydans Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/world/beijing-journal-in-baldness-war-rumors-of-advance-for-hairline.html | Beijing Journal In Baldness War Rumors of Advance for Hairline | By Edward A Gargan Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/world/blast-kills-10-in-a-mexican-mine.html | Blast Kills 10 in a Mexican Mine | AP | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/world/congressmen-see-confrontation-over-contra-aid.html | Congressmen See Confrontation Over Contra Aid | By Julie Johnson Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/world/duchess-of-york-is-pregnant-child-would-be-5th-in-line.html | Duchess of York Is Pregnant Child Would Be 5th in Line | AP | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/world/few-israelis-dispute-army-tactics-in-unrest.html | Few Israelis Dispute Army Tactics in Unrest | By John Kifner Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/world/former-aide-says-he-can-detail-noriega-s-corruption.html | Former Aide Says He Can Detail Noriegas Corruption | By Elaine Sciolino | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/world/gulf-lull-an-iran-offensive-on-hold.html | Gulf Lull An Iran Offensive on Hold | By Alan Cowell Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/world/hearings-on-missile-treaty-begin-shultz-sees-new-arms-control-era.html | Hearings on Missile Treaty Begin Shultz Sees New ArmsControl Era | By Susan F Rasky Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/world/japanese-imposing-sanctions-on-north-korea.html | Japanese Imposing Sanctions on North Korea | By Clyde Haberman Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/world/new-haiti-chief-seeks-to-quiet-vote-critics.html | New Haiti Chief Seeks To Quiet Vote Critics | Special to the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/world/poland-says-it-expelled-reported-abu-nidal-aide.html | Poland Says It Expelled Reported Abu Nidal Aide | By John Tagliabue Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-26 | https://www.nytimes.com/1988/01/26/world/sandinistas-begin-talks-with-indian-rebels.html | Sandinistas Begin Talks With Indian Rebels | By Stephen Kinzer Special To the New York Times | TX 2-246433 | 1988-01-28 |

| | | | | |
|---|---|---|---|---|
| 1988-01-26 | https://www.nytimes.com/1988/01/26/world/us-jews-torn-over-arab-beatings.html | US Jews Torn Over Arab Beatings | By David K Shipler Special To the New York Times | TX 2-246433 | 1988-01-28 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/arts/city-ballet-invites-2-bolshoi-dancers.html | City Ballet Invites 2 Bolshoi Dancers | By Anna Kisselgoff | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/arts/concert-jazz-and-classics-of-early-in-the-century.html | Concert Jazz and Classics Of Early in the Century | By John Rockwell | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/arts/contemporary-music-group-to-give-composers-grants.html | Contemporary Music Group To Give Composers Grants | By John Rockwell | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/arts/dance-the-limon-company.html | Dance The Limon Company | By Anna Kisselgoff | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/arts/in-ballet-second-home-helps-budget.html | In Ballet Second Home Helps Budget | By Jack Anderson | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/arts/music-irving-berlin-salute.html | Music Irving Berlin Salute | By Stephen Holden | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/arts/study-finds-barrage-of-sex-on-tv.html | Study Finds Barrage of Sex on TV | By Eleanor Blau | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/arts/the-pop-life-112088.html | The Pop Life | Stephen Holden | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/arts/tv-review-zeffirelli-s-lavish-turandot-at-the-met-opera.html | TV Review Zeffirellis Lavish Turandot at the Met Opera | By John J OConnor | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/books/books-of-the-times-142088.html | Books of The Times | By Michiko Kakutani | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/a-new-nicaraguan-bill.html | A New Nicaraguan Bill | AP | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/about-real-estate-a-market-overhaul-for-lower-east-side.html | About Real Estate A Market Overhaul for Lower East Side | By Shawn G Kennedy | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/advertising-gulfshore-publishing-names-chief-executive.html | Advertising Gulfshore Publishing Names Chief Executive | By Philip H Dougherty | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/advertising-m-m-mars-account-to-2-agencies.html | Advertising MM Mars Account to 2 Agencies | By Philip H Dougherty | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/advertising-new-york-life-spots-super-bowl-premiere.html | Advertising New York Life Spots Super Bowl Premiere | By Philip H Dougherty | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-246422 | 1988-02-01 |

| | | | | |
|---|---|---|---|---|
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/advertising-ritz-thrift-s-long-lived-commercial.html | Advertising Ritz Thrifts LongLived Commercial | By Philip H Dougherty | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/advertising-siperstein-s-agency.html | Advertising Sipersteins Agency | By Philip H Dougherty | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/airplanes-lead-surge-in-orders-for-durables.html | Airplanes Lead Surge In Orders for Durables | AP | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/article-249588-no-title.html | Article 249588  No Title | By Robert J Cole | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/boeing-updates-2-jets-in-a-shift-of-strategy.html | Boeing Updates 2 Jets In a Shift of Strategy | By Lawrence M Fisher Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/business-people-april-retirement-is-set-for-chairman-of-centel.html | BUSINESS PEOPLE April Retirement Is Set For Chairman of Centel | By Daniel F Cuff | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/business-people-new-chief-at-pan-am-takes-control-quickly.html | BUSINESS PEOPLE New Chief at Pan Am Takes Control Quickly | By Agis Salpukas | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/business-technology-advances-junk-food-that-s-lean-and-healthy.html | BUSINESS TECHNOLOGY Advances Junk Food Thats Lean And Healthy | By Calvin Sims | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/business-technology-laser-industry-s-image-problem.html | BUSINESS TECHNOLOGY Laser Industrys Image Problem | By Barnaby J Feder | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/company-earnings-morgan-stanley-net-drops-46.html | COMPANY EARNINGS Morgan Stanley Net Drops 46 | By Kenneth N Gilpin | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/company-earnings-profits-up-slightly-at-baby-bells.html | COMPANY EARNINGS Profits Up Slightly at Baby Bells | By Phillip H Wiggins | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/company-earnings-usx-reports-a-loss-of-14-million.html | COMPANY EARNINGS USX Reports a Loss of 14 Million | By Jonathan P Hicks Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/company-news-crazy-eddie-tells-of-investigation.html | COMPANY NEWS Crazy Eddie Tells Of Investigation | Special to the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/company-news-ge-martin-marietta-satellite-deal.html | COMPANY NEWS GEMartin Marietta Satellite Deal | By Richard W Stevenson Special To the New York Times | TX 2-246422 | 1988-02-01 |

| | | | | |
|---|---|---|---|---|
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/company-news-martell-shifts-support-to-grand-met-s-offer.html | COMPANY NEWS Martell Shifts Support To Grand Mets Offer | By Steven Greenhouse Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/company-news-reader-s-digest-buys-magazine.html | COMPANY NEWS Readers Digest Buys Magazine | AP | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/company-news-revere-copper.html | COMPANY NEWS Revere Copper | AP | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/company-news-u-s-sprint-to-cut-its-rates-by-4.1.html | COMPANY NEWS U S Sprint to Cut Its Rates by 41 | AP | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/company-news-wickes-lumber-buyer-still-sought.html | COMPANY NEWS Wickes Lumber Buyer Still Sought | Special to the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/company-news-xtra-plans-to-sell-container-business.html | COMPANY NEWS Xtra Plans to Sell Container Business | Special to the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/credit-markets-bonds-drop-after-4-session-rise.html | CREDIT MARKETS Bonds Drop After 4Session Rise | By Michael Quint | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/dow-falls-2586-as-volume-slackens.html | Dow Falls 2586 as Volume Slackens | By Lawrence J Demaria | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/drexel-sees-no-quick-resolution.html | Drexel Sees No Quick Resolution | By Stephen Labaton | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/economic-scene-the-geopolitics-of-the-budget.html | Economic Scene The Geopolitics Of the Budget | By Leonard Silk Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/error-at-delta-some-fly-free.html | Error at Delta Some Fly Free | AP | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/federated-sues-in-ohio-to-block-campeau-bid.html | Federated Sues in Ohio To Block Campeau Bid | By Isadore Barmash | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/gao-says-computer-jams-added-to-stock-panic.html | GAO Says Computer Jams Added to Stock Panic | By Nathaniel C Nash Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/japan-expected-to-keep-its-auto-export-quotas.html | Japan Expected to Keep Its Auto Export Quotas | By Susan Chira Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/poachers-lurk-at-hutton-s-door.html | Poachers Lurk at Huttons Door | By Alison Leigh Cowan | TX 2-246422 | 1988-02-01 |

| | | | | |
|---|---|---|---|---|
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/texas-bank-alters-plan-to-thwart-shareholder.html | Texas Bank Alters Plan To Thwart Shareholder | By Thomas C Hayes Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/business/us-indicts-rockwell-on-billing.html | US Indicts Rockwell On Billing | By Andrea Adelson Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/60-minute-gourmet-073088.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/at-the-nation-s-table-belfast-me.html | AT THE NATIONS TABLE Belfast Me | By Nancy Harmon Jenkins | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/at-the-nation-s-table-coffeyville-kan.html | AT THE NATIONS TABLE Coffeyville Kan | By Dennis Ray Wheaton | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/de-gustibus-last-word-on-tips-torte-and-focaccia.html | DE GUSTIBUS LAST WORD ON TIPS TORTE AND FOCACCIA | By Marian Burros | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/eating-well-calcium-tablets-are-not-all-created-equal.html | EATING WELL Calcium Tablets Are Not All Created Equal | BY Marian Burros | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/food-notes-995688.html | Food Notes | By Florence Fabricant | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/houston-discovers-the-diner.html | Houston Discovers the Diner | By Lisa Belkin Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/in-boston-pilgrims-food-with-a-touch-of-paris.html | In Boston Pilgrims Food With a Touch of Paris | By Marian Burros | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/metropolitan-diary-101188.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/polenta-the-cornmeal-mush-with-a-little-italian-accent.html | Polenta The Cornmeal Mush With a Little Italian Accent | By Nancy Harmon Jenkins | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/2-cargo-companies-accused-of-illegal-flights.html | 2 Cargo Companies Accused of Illegal Flights | By Richard Witkin | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/a-tough-stance-by-the-planning-chief.html | A Tough Stance by the Planning Chief | By David W Dunlap | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/about-new-york-scotland-s-poet-hailed-with-kilt-and-tex-mex.html | About New York Scotlands Poet Hailed With Kilt And TexMex | By Gregory Jaynes | TX 2-246422 | 1988-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/abrams-office-to-investigate-attack-on-black-teen-ager.html | Abrams Office to Investigate Attack on Black TeenAger | By James Barron Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/bridge-has-the-hideous-hog-made-a-return-as-the-club-expert.html | Bridge Has the Hideous Hog Made A Return as the Club Expert | By Alan Truscott | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/chaotic-state-of-school-halts-inspection-visit.html | Chaotic State Of School Halts Inspection Visit | By Jane Perlez | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/donations-for-neediest-replace-snacks-gifts.html | Donations for Neediest Replace Snacks Gifts | By Marvine Howe | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/education-can-scholarship-plan-stem-the-dropout-rate.html | EDUCATION Can Scholarship Plan Stem the Dropout Rate | By Lee A Daniels | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/education-lessons.html | EDUCATION Lessons | Michael Norman | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/healing-on-wheels-treating-welfare-children.html | Healing on Wheels Treating Welfare Children | By Jane Gross | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/hollings-defends-his-sponsorship-of-legislation-affecting-murdoch.html | Hollings Defends His Sponsorship Of Legislation Affecting Murdoch | By Susan F Rasky Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/hynes-sees-no-charges-for-holtzman.html | Hynes Sees No Charges For Holtzman | By Selwyn Raab | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/koch-lobbying-albany-lectures-the-legislators.html | Koch Lobbying Albany Lectures the Legislators | By Elizabeth Kolbert Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/man-to-lead-irish-parade.html | Man to Lead Irish Parade | By Glenn Fowler | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/panel-investigates-poughkeepsie-election-spending.html | Panel Investigates Poughkeepsie Election Spending | By Frank Lynn Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/trial-opens-in-an-author-s-libel-suit-against-abc.html | Trial Opens in an Authors Libel Suit Against ABC | By Arnold H Lubasch | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/ward-seeks-aid-of-educators-in-recruitment.html | Ward Seeks Aid Of Educators In Recruitment | By David E Pitt | TX 2-246422 | 1988-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/yale-and-two-unions-reach-a-tentative-contract-accord.html | Yale and Two Unions Reach A Tentative Contract Accord | Special to the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/obituaries/anthony-courtney-79-entrapped-by-kgb.html | Anthony Courtney 79 Entrapped by KGB | AP | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/obituaries/colleen-moore-ultimate-flapper-of-the-silent-screen-is-dead-at-87.html | Colleen Moore Ultimate Flapper Of the Silent Screen Is Dead at 87 | By Glenn Fowler | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/obituaries/ex-head-of-bar-group-fatally-shoots-himself.html | ExHead of Bar Group Fatally Shoots Himself | AP | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/obituaries/lorenzo-j-greene-88-black-history-scholar.html | Lorenzo J Greene 88 Black History Scholar | AP | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/obituaries/travers-j-bell-jr-46-founder-of-only-black-firm-on-exchange.html | Travers J Bell Jr 46 Founder Of Only Black Firm on Exchange | By Craig Wolff | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/opinion/bush-vs-rather-a-tonic-for-tv-news.html | Bush vs Rather A Tonic for TV News | By Ned Schnurman | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/opinion/doing-something-right-in-the-gulf.html | Doing Something Right in the Gulf | By Michael Sterner | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/opinion/essay-the-dan-george-show.html | ESSAY The Dan  George Show | By William Safire | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/opinion/observer-our-prankster-g-men.html | OBSERVER Our Prankster GMen | By Russell Baker | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/opinion/our-ambivalence-about-blacks-in-sports.html | Our Ambivalence About Blacks in Sports | By Richard S Randall | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/america-s-cup-defenders-offer-compromise.html | AMERICAS CUP Defenders Offer Compromise | By Barbara Lloyd | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/big-east-upheaval-benefits-villanova.html | BIG EAST Upheaval Benefits Villanova | By William C Rhoden | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/carpenter-dropped-as-devils-coach.html | Carpenter Dropped As Devils Coach | By Alex Yannis Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/college-hockey-notebook-merrimack-hoping-for-independent-bid.html | COLLEGE HOCKEY NOTEBOOK Merrimack Hoping for Independent Bid | By William N Wallace | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/jackson-assists-in-homecoming.html | Jackson Assists In Homecoming | By Sam Goldaper | TX 2-246422 | 1988-02-01 |

| 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/mets-sign-howard-johnson.html | METS SIGN HOWARD JOHNSON | By Joseph Durso | TX 2-246422 | 1988-02-01 |
|---|---|---|---|---|---|
| 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/sports-of-the-times-butch-sits-one-out.html | SPORTS OF THE TIMES Butch Sits One Out | By George Vecsey | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/super-bowl-xxii-gibbs-sends-spies-in-motion.html | SUPER BOWL XXII Gibbs Sends Spies in Motion | By Gerald Eskenazi Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/super-bowl-xxii-offensive-lines-are-ready-to-spring.html | SUPER BOWL XXII OFFENSIVE LINES ARE READY TO SPRING | By Frank Litsky | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/super-bowl-xxii-tale-of-an-amigo-a-horse-and-a-video.html | SUPER BOWL XXII Tale of an Amigo a Horse and a Video | By Gerald Eskenazi | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/tennis-dispute-is-unresolved.html | Tennis Dispute Is Unresolved | By Peter Alfano | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/style/at-the-nations-table-minneapolis.html | AT THE NATIONS TABLEMinneapolis | By Lynne Rossetto Kasper | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/style/at-the-nations-table-seattle.html | AT THE NATIONS TABLESeattle | By Schuyler Ingle | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/style/future-food-a-look-at-eating-in-the-year-2000.html | Future Food A Look at Eating in the Year 2000 | By Jonathan Probber | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/style/ungaro-s-sexiest-lagerfeld-s-quietest.html | Ungaros Sexiest Lagerfelds Quietest | By Bernadine Morris Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/theater/after-opening-at-majestic-the-gala-at-the-beacon.html | After Opening at Majestic the Gala at the Beacon | By Ron Alexander | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/theater/problems-with-the-marquis-theater.html | Problems With the Marquis Theater | By Jeremy Gerard | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/theater/stage-phantom-of-the-opera.html | Stage Phantom of the Opera | By Frank Rich | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/theater/stage-robert-moresco-s-half-deserted-streets.html | Stage Robert Morescos Half Deserted Streets | By Stephen Holden | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/us/anti-discrimination-measure-taken-up-on-the-senate-floor.html | AntiDiscrimination Measure Taken Up on the Senate Floor | By Irvin Molotsky Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/us/article-304588-no-title.html | Article 304588  No Title | AP | TX 2-246422 | 1988-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-27 | https://www.nytimes.com/1988/01/27/us/bush-camp-feels-galvanized-after-showdown-with-rather.html | Bush Camp Feels Galvanized After Showdown With Rather | By E J Dionne Jr | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/us/dallas-anguished-by-killing-of-officer.html | DALLAS ANGUISHED BY KILLING OF OFFICER | By Peter Applebome Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/us/education-reading-test-may-get-an-f.html | EDUCATION Reading Test May Get an F | AP | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/us/education-reagan-agenda-taking-new-tack.html | EDUCATION Reagan Agenda Taking New Tack | By Edward B Fiske | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/us/fbi-asked-to-check-contributions-to-hart.html | FBI Asked to Check Contributions to Hart | AP | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/us/florida-considering-locking-up-some-carriers-of-the-aids-virus.html | Florida Considering Locking Up Some Carriers of the AIDS Virus | AP | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/us/freeway-overpass-collapses.html | Freeway Overpass Collapses | AP | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/us/from-here-on-reagan-may-have-more-power-outside-us.html | From Here On Reagan May Have More Power Outside US | By Steven V Roberts Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/us/heart-attack-risk-found-to-be-cut-by-taking-aspirin.html | HEART ATTACK RISK FOUND TO BE CUT BY TAKING ASPIRIN | By Harold M Schmeck Jr | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/us/high-court-ruling-is-sought-on-special-prosecutor.html | High Court Ruling Is Sought on Special Prosecutor | By Stuart Taylor Jr Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/us/iowa-to-keep-its-caucuses.html | Iowa to Keep Its Caucuses | AP | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/us/lutheran-minister-prodding-us-catholics-to-lead-christian-revitalization.html | Lutheran Minister Prodding US Catholics to Lead Christian Revitalization | By Peter Steinfels | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/us/navajos-suing-us-to-block-arizona-relocation-of-6000.html | Navajos Suing US to Block Arizona Relocation of 6000 | Special to the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/us/paradise-valley-journal-town-hires-robot-to-curb-speeders.html | Paradise Valley Journal Town Hires Robot to Curb Speeders | By Robert Lindsey Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/us/singer-rejects-lower-award-in-his-verdict-against-nbc.html | Singer Rejects Lower Award In His Verdict Against NBC | AP | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/us/smooth-flow-on-golden-gate.html | Smooth Flow on Golden Gate | AP | TX 2-246422 | 1988-02-01 |

| | | | | |
|---|---|---|---|---|
| 1988-01-27 | https://www.nytimes.com/1988/01/27/us/washington-talk-political-dynasties-what-makes-senators-sons-run.html | WASHINGTON TALK POLITICAL DYNASTIES What Makes Senators Sons Run | By Clifford D May Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/us/washington-talk-presidential-message-state-of-union-bewitched-by-pageant.html | WASHINGTON TALK PRESIDENTIAL MESSAGE State of Union Bewitched by Pageant | By Robert D Hershey Jr Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/us/when-one-ambush-meets-another.html | When One Ambush Meets Another | By Peter J Boyer | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/world/at-age-200-australia-makes-merry.html | At Age 200 Australia Makes Merry | By Seth Mydans Special to the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/world/for-jews-in-one-us-town-israel-is-anguish-and-hope.html | For Jews in One US Town Israel Is Anguish and Hope | By Steven Erlanger Special to the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/world/helms-criticizes-arms-negotiators-on-issue-of-warhead-destruction.html | Helms Criticizes Arms Negotiators On Issue of Warhead Destruction | By Michael R Gordon Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/world/israeli-asks-us-critics-what-else-can-we-do.html | Israeli Asks US Critics What Else Can We Do | By John Kifner Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/world/moscow-journal-for-the-new-era-a-song-of-truth-from-the-grave.html | MOSCOW JOURNAL For the New Era a Song of Truth From the Grave | By Felicity Barringer Special to the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/world/rare-victory-by-nicaragua-on-airdrops.html | Rare Victory By Nicaragua On Airdrops | By Bernard E Trainor Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/world/salvador-releasing-3-in-killing-of-6-americans.html | Salvador Releasing 3 in Killing of 6 Americans | AP | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/world/sandinistas-to-permit-new-radio-news-programs.html | Sandinistas to Permit New Radio News Programs | By Stephen Kinzer Special to the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/world/shultz-to-meet-2-prominent-palestinians-on-unrest.html | Shultz to Meet 2 Prominent Palestinians on Unrest | By David K Shipler Special to the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/world/soviet-panels-reviewing-treaty.html | Soviet Panels Reviewing Treaty | By Philip Taubman Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/world/summit-treaty-spurs-bonn-to-play-the-field-for-detente-and-disarmament.html | Summit Treaty Spurs Bonn to Play the Field for Detente and Disarmament | By Serge Schmemann Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/world/ulster-police-trial-dropped-by-britain.html | Ulster Police Trial Dropped by Britain | By Steve Lohr Special to the New York Times | TX 2-246422 | 1988-02-01 |

| | | | | |
|---|---|---|---|---|
| 1988-01-27 | https://www.nytimes.com/1988/01/27/world/us-officials-say-haiti-election-will-not-lead-to-aid-resumption.html | US Officials Say Haiti Election Will Not Lead to Aid Resumption | By Neil A Lewis Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/world/vietnam-to-return-remains.html | Vietnam to Return Remains | AP | TX 2-246422 | 1988-02-01 |
| 1988-01-27 | https://www.nytimes.com/1988/01/27/world/white-house-seeks-36-million-in-aid-for-the-contras.html | WHITE HOUSE SEEKS 36 MILLION IN AID FOR THE CONTRAS | By Joel Brinkley Special To the New York Times | TX 2-246422 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/arts/clarinet-hakan-rosengren.html | Clarinet Hakan Rosengren | By Will Crutchfield | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/arts/ex-bakery-art-center-in-florida.html | ExBakery Art Center In Florida | AP | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/arts/music-marimba-quartet.html | Music Marimba Quartet | By Stephen Holden | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/arts/music-neikrug-concerto-by-cleveland-orchestra.html | Music Neikrug Concerto By Cleveland Orchestra | By John Rockwell | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/arts/music-schubertiad-begins-its-10-year-run.html | Music Schubertiad Begins Its 10Year Run | By Donal Henahan | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/arts/psychedelic-art-show-is-reflection-of-its-era.html | PsychedelicArt Show Is Reflection of Its Era | By Patricia Leigh Brown | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/arts/the-art-in-ordinary-african-objects.html | The Art in Ordinary African Objects | By Douglas C McGill | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/arts/tv-review-voices-and-visions-of-13-poets.html | TV Review Voices and Visions Of 13 Poets | By John J OConnor | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/arts/vancouver-symphony-in-debt-ends-activities.html | Vancouver Symphony In Debt Ends Activities | AP | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/books/books-of-the-times-472188.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/books/critic-s-notebook-the-lobbying-for-literary-prizes.html | Critics Notebook The Lobbying for Literary Prizes | By Walter Goodman | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/a-stealth-deal-for-northrop.html | A Stealth Deal For Northrop | Special to the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/advertising-712488.html | ADVERTISING | By Philip H Dougherty | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 2-246429 | 1988-02-01 |

| | | | | |
|---|---|---|---|---|
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/advertising-kemper-switches-shop.html | ADVERTISING Kemper Switches Shop | By Philip H Dougherty | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/advertising-new-president-at-bell.html | ADVERTISING New President at Bell | By Philip H Dougherty | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/advertising-pop-radio-is-a-hit-with-retailers.html | Advertising POP Radio Is a Hit With Retailers | By Philip H Dougherty | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/advertising-reuters-usa-account.html | ADVERTISING Reuters USA Account | By Philip H Dougherty | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/advertising-viacom-will-auction-cosby-rerun-spots.html | ADVERTISING Viacom Will Auction Cosby Rerun Spots | By Philip H Dougherty | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/article-535988-no-title.html | Article 535988  No Title | By Phillip H Wiggins | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/bid-for-singer-extended.html | Bid for Singer Extended | AP | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/budget-deficit-jumps-by-25.html | Budget Deficit Jumps by 25 | AP | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/business-people-chief-acts-to-expand-at-north-side-savings.html | BUSINESS PEOPLE Chief Acts to Expand At North Side Savings | By Daniel F Cuff | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/business-people-new-post-of-president-is-filled-at-vestron.html | BUSINESS PEOPLE New Post of President Is Filled at Vestron | By Daniel F Cuff | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/chrysler-sets-plant-closing-in-wisconsin.html | Chrysler Sets Plant Closing In Wisconsin | By Philip E Ross Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/company-news-earnings-net-at-mobil-and-shell-soared-in-4th-quarter.html | COMPANY NEWS EARNINGS Net at Mobil and Shell Soared in 4th Quarter | By Isadore Barmash | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/company-news-irving-protecting-its-pension-fund.html | COMPANY NEWS Irving Protecting Its Pension Fund | Special to the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/company-news-sale-by-united-technologies.html | COMPANY NEWS Sale by United Technologies | AP | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/company-news-united-artists-set-to-acquire-daniels.html | COMPANY NEWS United Artists Set To Acquire Daniels | Special to the New York Times | TX 2-246429 | 1988-02-01 |

| | | | | |
|---|---|---|---|---|
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/consumer-rates-yields-are-a-bit-lower.html | CONSUMER RATES Yields Are A Bit Lower | By Robert Hurtado | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/credit-markets-rates-fall-to-lowest-since-july.html | CREDIT MARKETS Rates Fall To Lowest Since July | By Michael Quint | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/fed-proposal-on-capital.html | Fed Proposal on Capital | Special to the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/german-finance-official-to-visit-us.html | German Finance Official to Visit US | By Peter T Kilborn Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/high-tech-exports-case.html | HighTech Exports Case | Special to the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/market-place-the-stock-impact-of-aspirin-report.html | Market Place The Stock Impact Of Aspirin Report | By Barnaby J Feder | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/more-fund-fees-tied-to-results-not-assets.html | More Fund Fees Tied To Results Not Assets | By Anise C Wallace | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/national-city-in-accord-to-add-first-kentucky.html | National City in Accord To Add First Kentucky | By Robert A Bennett | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/nutrasweet-reports-fat-substitute.html | Nutrasweet Reports Fat Substitute | By Calvin Sims | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/savings-unit-posts-big-loss.html | Savings Unit Posts Big loss | Special to the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/seabrook-utility-s-solvency-at-stake-as-rate-plea-fails.html | Seabrook Utilitys Solvency At Stake as Rate Plea Fails | AP | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/shift-likely-at-shearson.html | Shift Likely at Shearson | By James Sterngold | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/stocks-mixed-dow-declines-945.html | Stocks Mixed Dow Declines 945 | By Lawrence J Demaria | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/surprise-bid-for-american-standard.html | Surprise Bid for American Standard | By Robert J Cole | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/talking-deals-advisers-conflict-in-merger-battles.html | Talking Deals Advisers Conflict In Merger Battles | By Julia Flynn Siler | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/business/texaco-increases-estimate-of-1987-loss-to-4.9-billion.html | Texaco Increases Estimate Of 1987 Loss to 49 Billion | By Stephen Labaton Special To the New York Times | TX 2-246429 | 1988-02-01 |

| 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/24-of-us-children-live-with-just-one-parent.html | 24 of US Children Live With Just One Parent | AP | TX 2-246429 | 1988-02-01 |
|---|---|---|---|---|---|
| 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/a-gardener-s-world-old-style-roses-are-tough-as-well-as-sweet.html | A GARDENERS WORLD OldStyle Roses Are Tough as Well as Sweet | By Allen Lacy | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/at-disney-playful-architecture-is-very-serious-business.html | At Disney Playful Architecture Is Very Serious Business | By Joseph Giovannini | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/currents-design-for-astronauts-memorial.html | Currents Design for Astronauts Memorial | By Elaine Louie | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/currents-homely-windows.html | Currents Homely Windows | By Elaine Louie | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/currents-swaying-palm-trees-need-no-breezes.html | Currents Swaying Palm Trees Need No Breezes | By Elaine Louie | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/currents-the-incredible-shrinking-televisions.html | Currents The Incredible Shrinking Televisions | By Elaine Louie | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/currents-variations-on-the-comfort-theme.html | Currents Variations on the Comfort Theme | By Elaine Louie | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/hers.html | HERS | By Lady Borton | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/if-the-design-is-offbeat-the-book-is-too.html | If the Design Is Offbeat the Book Is Too | By Patricia Leigh Brown | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/in-san-antonio-home-restoration-is-everyones-business.html | In San Antonio Home Restoration Is Everyones Business | By Lisa Belkin | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/john-prip-s-diverse-silver-designs.html | John Prips Diverse Silver Designs | By Lisa Hammel | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/marriage-of-fashion-and-art-by-saint-laurent.html | Marriage Of Fashion And Art by Saint Laurent | By Bernadine Morris Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-246429 | 1988-02-01 |

| 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/q-a-346388.html | QA | By Bernard Gladstone | TX 2-246429 | 1988-02-01 |
|---|---|---|---|---|---|
| 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/quilts-new-esthetic-new-craftsmen-new-collectors.html | Quilts New Esthetic New Craftsmen New Collectors | By Carol Lawson | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/restoring-fanciful-british-pavilions.html | Restoring Fanciful British Pavilions | By Terry Trucco Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/searching-for-roots-in-ethnic-handcrafts.html | Searching for Roots In Ethnic Handcrafts | By Suzanne Slesin | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/where-to-find-it-cabinetry-worth-fixing.html | WHERE TO FIND IT Cabinetry Worth Fixing | By Daryln Brewer | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/x-rated-computer-displays.html | XRated Computer Displays | AP | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/movies/childhood-regained-on-film.html | Childhood Regained on Film | By Caryn James | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/11-held-as-rights-protest-halts-la-guardia-traffic.html | 11 HELD AS RIGHTS PROTEST HALTS LA GUARDIA TRAFFIC | By Thomas Morgan | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/apartments-planned-for-the-homeless.html | Apartments Planned for the Homeless | y MICHEL MARRIOTT | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/attack-puts-quiet-hudson-area-in-civil-rights-fight.html | Attack Puts Quiet Hudson Area in CivilRights Fight | By Esther Iverem Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/bridge-an-australian-tournament-to-be-a-bicentennial-event.html | Bridge An Australian Tournament To Be a Bicentennial Event | By Alan Truscott | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/bus-kills-a-boy-in-rockland.html | Bus Kills a Boy in Rockland | AP | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/chef-sues-in-attack-by-goose.html | Chef Sues in Attack by Goose | AP | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/city-of-yonkers-votes-to-back-housing-order.html | City of Yonkers Votes to Back Housing Order | By Sara Rimer Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/ending-party-workers-help-neediest-ending-party-worker-help-neediest-recorded.html | ENDING PARTY WORKERS HELP THE NEEDIEST Ending Party Worker Help The Neediest  Recorded yesterday 1032600 Previously recorded 335167298  Total 336199898 | By Marvine Howe | TX 2-246429 | 1988-02-01 |

| | | | | |
|---|---|---|---|---|
| 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/help-for-murdoch-is-blocked-in-senate.html | Help for Murdoch Is Blocked in Senate | By Irvin Molotsky Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/it-s-lights-camera-recess-for-crew-at-studio-in-ozone-park-junior-high.html | Its Lights Camera Recess for Crew At Studio in Ozone Park Junior High | By George James | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/metro-matters-corporate-flight-role-playing-offers-insights.html | Metro Matters Corporate Flight Role Playing Offers Insights | By Sam Roberts | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/moving-of-office-fought-by-business-volunteers.html | Moving of Office Fought By Business Volunteers | By Stacey Okun | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/new-york-s-home-health-care-system-facing-a-labor-crisis.html | New Yorks Home HealthCare System Facing a Labor Crisis | By Esther Iverem | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/principals-accord-to-extend-probation-period-to-5-years.html | Principals Accord to Extend Probation Period to 5 Years | By Jane Perlez | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/school-tower-plan-in-doubt.html | SchoolTower Plan in Doubt | By Todd S Purdum | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/tenement-demolition-plan-ended.html | TENEMENT DEMOLITION PLAN ENDED | By David W Dunlap | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/us-to-request-bail-revocation-for-gene-gotti.html | US to Request Bail Revocation For Gene Gotti | By Leonard Buder | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/who-s-antonio-koch-s-calendar-unravels-puzzle.html | Whos Antonio Kochs Calendar Unravels Puzzle | By Joyce Purnick | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/obituaries/carlos-rangel-author-dies-in-venezuela-at-at-58.html | Carlos Rangel Author Dies in Venezuela at 58 | AP | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/obituaries/w-hawkins-ferry-patron-of-arts-and-architecture-historian.html | W Hawkins Ferry Patron of Arts And Architecture Historian | By Grace Glueck | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/opinion/am-i-reading-the-papers-correctly.html | Am I Reading the Papers Correctly | By Woody Allen | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/opinion/at-home-abroad-no-way-out.html | AT HOME ABROAD No Way Out | By Anthony Lewis | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/opinion/in-the-nation-the-real-target.html | IN THE NATION The Real Target | By Tom Wicker | TX 2-246429 | 1988-02-01 |

| | | | | |
|---|---|---|---|---|
| 1988-01-28 | https://www.nytimes.com/1988/01/28/opinion/nunns-sensible-shield.html | Nunns Sensible Shield | By Gregory A Fossedal | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/azinger-s-first-defense.html | Azingers First Defense | Special to the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/college-basketball-kentucky-routed-by-vanderbilt-83-66.html | COLLEGE BASKETBALL Kentucky Routed by Vanderbilt 8366 | AP | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/ferdinand-is-voted-horse-of-the-year.html | Ferdinand Is Voted Horse of The Year | By Steven Crist | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/games-help-calgary-solve-hard-times.html | Games Help Calgary Solve Hard Times | By Michael Janofsky Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/north-stars-score-twice-in-final-4-26.html | North Stars Score Twice in Final 426 | By Robin Finn Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/outdoors-mountain-climbing-on-skis.html | OUTDOORS MOUNTAIN CLIMBING ON SKIS | By Janet Nelson | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/regret-no-rancor-as-carpenter-departs.html | Regret No Rancor as Carpenter Departs | By Alex Yannis Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/revamped-redmen-win.html | REVAMPED REDMEN WIN | By William C Rhoden Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/super-bowl-notebook-nattiel-will-start-in-place-of-johnson.html | Super Bowl Notebook Nattiel Will Start In Place of Johnson | By Frank Litsky Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/super-bowl-xxii-ballcarriers-are-playing-modest-role.html | SUPER BOWL XXII Ballcarriers Are Playing Modest Role | By Malcolm Moran Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/super-bowl-xxii-rallying-cry-remember-last-time.html | SUPER BOWL XXII Rallying Cry Remember Last Time | By Gerald Eskenazi Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/syracuse-triumphs-with-late-spurt.html | Syracuse Triumphs With Late Spurt | Special to the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/theater/frenetic-pace-in-serious-money.html | Frenetic Pace in Serious Money | By Leslie Bennetts | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/theater/score-of-phantom-how-good-is-it.html | Score of Phantom How Good Is It | By Bernard Holland | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/9-year-old-vandal-spends-5-days-in-jail.html | 9YearOld Vandal Spends 5 Days in Jail | AP | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/article-465088-no-title.html | Article 465088  No Title | AP | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/article-614388-no-title.html | Article 614388  No Title | AP | TX 2-246429 | 1988-02-01 |

| | | | | |
|---|---|---|---|---|
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/article-620988-no-title.html | Article 620988  No Title | AP | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/battling-obscurity-babbitt-leads-with-chin.html | Battling Obscurity Babbitt Leads With Chin | By Wayne King Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/bush-says-he-lacked-details-arms-for-hostages-plan-critical-meeting-israel.html | Bush Says He Lacked Details of ArmsforHostages Plan at Critical Meeting in Israel | By Gerald M Boyd Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/cardinal-s-views-cited-in-boycott.html | CARDINALS VIEWS CITED IN BOYCOTT | By Ari L Goldman | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/coast-guard-seeks-more-money-to-avert-cutbacks.html | Coast Guard Seeks More Money to Avert Cutbacks | By Don Terry | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/death-row-appeals-assailed.html | Death Row Appeals Assailed | AP | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/defendant-guilty-in-bomb-smuggling.html | DEFENDANT GUILTY IN BOMB SMUGGLING | Special to the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/engineer-to-get-award-for-warning-on-shuttle.html | Engineer to Get Award For Warning on Shuttle | AP | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/fbi-papers-show-wide-surveillance-of-reagan-critics.html | FBI PAPERS SHOW WIDE SURVEILLANCE OF REAGAN CRITICS | By Philip Shenon Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/health-long-term-care-many-nursing-homes-are-overlooking-needs-younger-patients.html | HEALTH LONGTERM CARE Many Nursing Homes Are Overlooking Needs Of Younger Patients | By Dirk Johnson Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/health-personal-health.html | HEALTH PERSONAL HEALTH | By Jane Brody | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/hospitals-medicare-profits-drop-decline-may-curb-access-to-care.html | Hospitals Medicare Profits Drop Decline May Curb Access to Care | By Robert Pear Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/houston-journal-inescapable-pitches-that-ring-up-profits.html | Houston Journal Inescapable Pitches That Ring Up Profits | By Peter Applebome Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/huge-inventories-mar-growth-rate-of-4.2-for-gnp.html | HUGE INVENTORIES MAR GROWTH RATE OF 42 FOR GNP | By Robert D Hershey Jr Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/impeachment-panel-in-arizona-requests-mecham-testimony.html | Impeachment Panel In Arizona Requests Mecham Testimony | AP | TX 2-246429 | 1988-02-01 |

| | | | | |
|---|---|---|---|---|
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/jackson-to-pass-the-plate-at-churches-sunday.html | Jackson to Pass the Plate at Churches Sunday | Special to the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/medical-guardians-aspirin-report-illustrates-control-new-england-journal-data.html | Medical Guardians Aspirin Report Illustrates the Control of New England Journal on Data Flow | By Lawrence K Altman | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/nasa-delays-flight-of-shuttle-until-august.html | NASA Delays Flight of Shuttle Until August | By Warren E Leary Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/nofziger-trial-hears-of-pressure-for-wedtech.html | Nofziger Trial Hears of Pressure for Wedtech | AP | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/report-of-bias-in-fbi-leaves-reagan-upset.html | Report of Bias in FBI Leaves Reagan Upset | AP | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/senate-panel-approves-judge-kennedy.html | Senate Panel Approves Judge Kennedy | By Linda Greenhouse Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/strike-tactic-is-discounted-by-new-air-controller-union.html | Strike Tactic Is Discounted By New Air Controller Union | AP | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/the-basic-speech-jobs-wages-and-an-aggressive-trade-policy.html | The Basic SpeechJobs Wages and an Aggressive Trade Policy | By Richard A Gephardt | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/the-sound-of-politics-in-iowa-town.html | The Sound of Politics in Iowa Town | By R W Apple Jr Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/us-agents-search-for-drugs-on-qe2.html | US Agents Search For Drugs on QE2 | AP | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/us-homes-to-get-a-booklet-on-aids.html | US HOMES TO GET A BOOKLET ON AIDS | AP | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/us-patient-found-with-2d-variety-of-aids-virus.html | US Patient Found With 2d Variety of AIDS Virus | By Gina Kolata | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/washington-talk-working-profile-don-wilson-keeper-vast-archives-believer-brevity.html | Washington Talk Working Profile Don Wilson Keeper of Vast Archives Is a Believer in Brevity | By Martin Tolchin Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/us/welds-defective-in-ruptured-tank.html | WELDS DEFECTIVE IN RUPTURED TANK | By Philip Shabecoff Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/world/20-soviet-scientists-visiting-nuclear-test-site-in-nevada.html | 20 Soviet Scientists Visiting Nuclear Test Site in Nevada | AP | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/world/broken-children-a-truth-of-nicaragua-s-war.html | Broken Children a Truth of Nicaraguas War | By Stephen Kinzer Special To the New York Times | TX 2-246429 | 1988-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-28 | https://www.nytimes.com/1988/01/28/world/german-abducted-in-beirut-as-bonn-tries-conciliation.html | German Abducted in Beirut As Bonn Tries Conciliation | By Serge Schmemann Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/world/iran-talks-fail-gulf-arabs-assert.html | IRAN TALKS FAIL GULF ARABS ASSERT | By Youssef M Ibrahim Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/world/judge-rejects-secord-plea.html | Judge Rejects Secord Plea | AP | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/world/mubarak-in-us-seeks-peace-efforts.html | Mubarak in US Seeks Peace Efforts | By David K Shipler Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/world/negotiating-the-arms-treaty-verification-issue-proved-thorny.html | Negotiating the Arms Treaty Verification Issue Proved Thorny | By Michael R Gordon Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/world/notes-soviet-union-once-more-unto-breach-ink-stained-warriors-rush-citadel-anew.html | Notes on the Soviet Union Once More Unto the Breach InkStained Warriors Rush the Citadel Anew | By Bill Keller Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/world/paris-journal-waiting-for-raymond-what-s-the-rush-barre.html | Paris Journal Waiting for Raymond Whats the Rush Barre | By James M Markham Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/world/president-presses-contra-aid-plan.html | PRESIDENT PRESSES CONTRA AID PLAN | By Julie Johnson Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/world/sandinistas-feel-sting-of-an-unshackled-press.html | Sandinistas Feel Sting Of an Unshackled Press | By Stephen Kinzer Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/world/soviet-rights-aides-get-a-new-word-dissident.html | Soviet Rights Aides Get A New Word Dissident | By Felicity Barringer Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/world/soviet-scraps-a-new-atomic-plant-in-face-of-protest-over-chernobyl.html | Soviet Scraps a New Atomic Plant In Face of Protest Over Chernobyl | By Bill Keller Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/world/steel-shutters-in-west-bank-new-defiance.html | Steel Shutters In West Bank New Defiance | By John Kifner Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-28 | https://www.nytimes.com/1988/01/28/world/vance-and-rogers-press-for-arms-treaty.html | Vance and Rogers Press for Arms Treaty | By Susan F Rasky Special To the New York Times | TX 2-246429 | 1988-02-01 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/art-2-gallery-shows-on-marsden-hartley.html | Art 2 Gallery Shows On Marsden Hartley | By Michael Kimmelman | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/art-change-of-fortune-for-viollet-le-duc.html | Art Change of Fortune For ViolletleDuc | By John Russell | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 2-245074 | 1988-02-12 |

| 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/art-works-by-richard-artschwager.html | Art Works by Richard Artschwager | By Roberta Smith | TX 2-245074 | 1988-02-12 |
|---|---|---|---|---|---|
| 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/ballet-suzanne-farrell-returns-in-waltzes.html | Ballet Suzanne Farrell Returns in Waltzes | By Jack Anderson | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/bridge-jersey-sectional-tournament-takes-idea-from-magazine.html | Bridge Jersey Sectional Tournament Takes Idea From Magazine | By Alan Truscott | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/cabaret-call-me-ethel.html | Cabaret Call Me Ethel | By Stephen Holden | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/dance-limon-troupe-s-new-traitor.html | Dance Limon Troupes New Traitor | By Anna Kisselgoff | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/going-out-guide.html | GOING OUT GUIDE | By Andrew L Yarrow | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/music-the-cleveland.html | Music The Cleveland | By Donal Henahan | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/music-violin-and-cello-duo.html | MUSIC VIOLIN AND CELLO DUO | By Bernard Holland | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/new-music-offerings-for-adventurous-ears.html | NEWMUSIC OFFERINGS FOR ADVENTUROUS EARS | By John Rockwell | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/opening-night-plans-for-us-soviet-festival.html | Opening Night Plans For USSoviet Festival | By Allan R Gold Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/photo-one-30-autographed-mark-twain-items-be-auctioned-monday-christie-s.html | Photo one of 30 autographed Mark Twain items to be auctioned Monday by Christies Auctions | By Rita Reif | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/photographs-that-reflect-and-confront-cultural-icons.html | Photographs That Reflect and Confront Cultural Icons | By Andy Grundberg | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/pop-earth-wind-and-fire.html | Pop Earth Wind And Fire | By Jon Pareles | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/pop-jazz-a-sonic-mix-on-the-lower-east-side.html | POPJAZZ A Sonic Mix On the Lower East Side | By Peter Watrous | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/restaurants-748588.html | Restaurants | By Bryan Miller | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/sounds-around-town-111888.html | SOUNDS AROUND TOWN | By Jon Pareles | TX 2-245074 | 1988-02-12 |

| | | | | |
|---|---|---|---|---|
| 1988-01-29 | https://www.nytimes.com/1988/01/29/sounds-around-town-112188.html | Sounds Around Town | By John S Wilson | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/tv-weekend-glenn-close-in-stones-for-ibarra.html | TV WEEKEND GLENN CLOSE IN STONES FOR IBARRA | By John J OConnor | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/books/books-of-the-times-776488.html | BOOKS OF THE TIMES | By John Gross | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/a-broad-decentralization-at-ibm.html | A Broad Decentralization at IBM | By David E Sanger | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/about-real-estate-greenwich-project-offers-a-victorian-mansion-look.html | About Real Estate Greenwich Project Offers a Victorian Mansion Look | By Andree Brooks | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/advertising-bernstein-rein-gets-blockbuster-account.html | ADVERTISING Bernstein Rein Gets Blockbuster Account | By Philip H Dougherty | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/advertising-following-the-account.html | ADVERTISING Following the Account | By Philip H Dougherty | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/advertising-grey-said-to-be-agency-for-olympic-coins.html | ADVERTISING Grey Said to Be Agency For Olympic Coins | By Philip H Dougherty | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/advertising-margeottes-fertitta-wins-business-week.html | ADVERTISING MargeottesFertitta Wins Business Week | By Philip H Dougherty | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/advertising-prestige-s-super-bowl-magazine.html | ADVERTISING Prestiges Super Bowl Magazine | By Philip H Dougherty | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/bankruptcy-filed-by-leading-utility-in-seabrook-plant.html | BANKRUPTCY FILED BY LEADING UTILITY IN SEABROOK PLANT | By Lee A Daniels | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/business-people-new-chief-of-cuisinarts-banking-on-its-cachet.html | BUSINESS PEOPLENew Chief of Cuisinarts Banking on Its Cachet | By Philip E Ross | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/business-people-perot-in-an-article-takes-a-jab-at-gm.html | BUSINESS PEOPLE Perot in an Article Takes a Jab at GM | By Daniel F Cuff | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/company-news-2-film-companies-set-stock-merger.html | COMPANY NEWS 2 Film Companies Set Stock Merger | Special to the New York Times | TX 2-245074 | 1988-02-12 |

| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/company-news-arco-purchases-14-of-britain-s-tricentrol.html | COMPANY NEWS ARCO Purchases 14 Of Britains Tricentrol | By Andrea Adelson Special To the New York Times | TX 2-245074 | 1988-02-12 |
|---|---|---|---|---|---|
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/company-news-gm-rebate-plan.html | COMPANY NEWS GM Rebate Plan | Special to the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/company-news-ibm-s-two-new-vice-chairmen.html | COMPANY NEWS IBMs Two New Vice Chairmen | By Daniel F Cuff | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/company-news-investor-sells-stake.html | COMPANY NEWS Investor Sells Stake | Special to the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/company-news-iu-rejects-bid-offers-alternative.html | COMPANY NEWS IU Rejects Bid Offers Alternative | AP | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/company-news-volvo-s-loan-plan.html | COMPANY NEWS Volvos Loan Plan | Special to the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/computervision-prime-deal.html | ComputervisionPrime Deal | Special to the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/credit-markets-bonds-rise-again-on-rate-hopes.html | CREDIT MARKETS Bonds Rise Again on Rate Hopes | By Michael Quint | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/delaware-takeover-curb-near.html | Delaware Takeover Curb Near | By Stephen Labaton | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/economic-scene-slower-spending-and-fed-s-policy.html | ECONOMIC SCENE Slower Spending And Feds Policy | By Leonard Silk | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/gains-at-nynex-bellsouth.html | Gains at Nynex BellSouth | By Phillip H Wiggins | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/icahn-hints-at-strategy.html | Icahn Hints at Strategy | By Stephen Labaton | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/income-up-only-1.2-last-year.html | Income Up Only 12 Last Year | AP | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/market-place-retin-a-s-impact-on-johnson-stock.html | MARKET PLACE RetinAs Impact On Johnson Stock | By Kenneth N Gilpin | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/new-software-game-it-comes-from-soviet.html | New Software Game It Comes From Soviet | By Peter H Lewis | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/profit-up-14.1-at-mcdonald-s.html | Profit Up 141 At McDonalds | AP | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/revised-curbs-on-east-bloc-trade.html | Revised Curbs on EastBloc Trade | By James M Markham Special To the New York Times | TX 2-245074 | 1988-02-12 |

| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/stocks-up-broadly-dow-rises-1890.html | Stocks Up Broadly Dow Rises 1890 | By Lawrence J Demaria | TX 2-245074 | 1988-02-12 |
|---|---|---|---|---|---|
| 1988-01-29 | https://www.nytimes.com/1988/01/29/business/time-runs-out-at-old-car-plant.html | Time Runs Out at Old Car Plant | By John Holusha Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/movies/eyes-on-the-prize-tops-dupont-columbia-awards.html | Eyes on the Prize Tops DuPontColumbia Awards | By Peter J Boyer | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/movies/film-anguish-horror-from-bigas-luna.html | Film Anguish Horror From Bigas Luna | By Caryn James | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/movies/film-from-germany-singing-the-blues-in-red.html | FILM FROM GERMANY SINGING THE BLUES IN RED | By Vincent Canby | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/movies/film-mammame-tribe-of-dancers.html | Film Mammame Tribe of Dancers | By Jennifer Dunning | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/movies/film-the-tree-we-hurt.html | Film The Tree We Hurt | By Walter Goodman | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/movies/film-you-can-t-hurry-love.html | Film You Cant Hurry Love | By Vincent Canby | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/albany-split-as-it-tries-to-solve-garbage-crisis.html | Albany Split as It Tries To Solve Garbage Crisis | By Elizabeth Kolbert Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/an-officer-sues-hasidic-patrol-in-assault-case.html | An Officer Sues Hasidic Patrol In Assault Case | By David E Pitt | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/city-council-wakes-up-but-still-lags.html | City Council Wakes Up but Still Lags | By Alan Finder | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/council-backs-housing-order-in-yonkers.html | Council Backs Housing Order In Yonkers | By Sara Rimer Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/cuomo-broke-budget-surplus-agreement-gop-senators-charge.html | Cuomo Broke Budget Surplus Agreement GOP Senators Charge | By Elizabeth Kolbert Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/donor-to-the-neediest-cases-seeks-to-aid-victims-of-crime.html | Donor to the Neediest Cases Seeks to Aid Victims of Crime | By Marvine Howe | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/elizabeth-s-kean-90-mother-of-governor.html | Elizabeth S Kean 90 Mother of Governor | Special to the New York Times | TX 2-245074 | 1988-02-12 |

| | | | | |
|---|---|---|---|---|
| 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/grand-plan-for-a-park-stalls-in-miss-liberty-s-shadow.html | Grand Plan for a Park Stalls in Miss Libertys Shadow | By Robert Hanley | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/hempstead-churches-to-shelter-homeless.html | Hempstead Churches to Shelter Homeless | By Eric Schmitt Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/koch-panel-to-offer-project-design-guidelines.html | Koch Panel to Offer Project Design Guidelines | By Joyce Purnick | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/new-york-s-three-musician-limit-for-clubs-is-held-unconstitutional.html | New Yorks ThreeMusician Limit For Clubs Is Held Unconstitutional | By Kirk Johnson | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/opera-coach-died-in-his-house-of-worship.html | Opera Coach Died in His House of Worship | By Stacey Okun | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/our-towns-tennis-anyone-not-after-dark-in-this-suburb.html | OUR TOWNS Tennis Anyone Not After Dark In This Suburb | By Michael Winerip | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/patterson-s-board-drops-its-case-against-clark-but-orders-inquiry.html | Pattersons Board Drops Its Case Against Clark but Orders Inquiry | AP | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/white-plains-police-revise-report-of-lawyer-s-suicide.html | White Plains Police Revise Report of Lawyers Suicide | AP | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/obituaries/antonin-himl-czechoslovak-politician-54.html | Antonin Himl Czechoslovak Politician 54 | AP | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/obituaries/klaus-fuchs-physicist-who-gave-atom-secrets-to-soviet-dies-at-76.html | Klaus Fuchs Physicist Who Gave Atom Secrets to Soviet Dies at 76 | By Eric Pace | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/obituaries/raymond-williams-british-writer-66-dies.html | Raymond Williams British Writer 66 Dies | AP | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/opinion/nittygritty-that-the-candidates-sidestep.html | NITTYGRITTY THAT THE CANDIDATES SIDESTEP | By Joe Seldner | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/opinion/on-my-mind-the-games-we-play.html | ON MY MIND The Games We Play | By Am Rosenthal | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/opinion/the-march-of-folly-in-further-contra-aid.html | The March of Folly in Further Contra Aid | By Wayne S Smith | TX 2-245074 | 1988-02-12 |

| | | | | |
|---|---|---|---|---|
| 1988-01-29 | https://www.nytimes.com/1988/01/29/opinion/why-do-asian-pupils-win-those-prizes.html | WHY DO ASIAN PUPILS WIN THOSE PRIZES | By Stephen R Graubard | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/college-basketball-wake-forest-stuns-tar-heels-by-83-80.html | College Basketball Wake Forest Stuns Tar Heels by 8380 | AP | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/devils-win-one-for-new-coach.html | Devils Win One For New Coach | By Alex Yannis Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/gault-on-bobsled-squad.html | Gault on Bobsled Squad | AP | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/horse-racing-notebook-eclipse-award-election-needs-reform.html | Horse Racing Notebook Eclipse Award Election Needs Reform | By Steven Crist Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/king-helps-bullets-romp-past-knicks.html | King Helps Bullets Romp Past Knicks | By Sam Goldaper Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/love-ahead-by-3-shots.html | Love Ahead by 3 Shots | By Gordon S White Jr Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/on-the-lines-strength-meets-finesse.html | On the Lines Strength Meets Finesse | By Frank Litsky Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/rangers-triumph-with-unusual-ease.html | Rangers Triumph With Unusual Ease | By William N Wallace Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/replacement-label-hard-to-remove.html | Replacement Label Hard to Remove | By Malcolm Moran Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/spinks-tyson-called-unlikely.html | SpinksTyson Called Unlikely | By Phil Berger | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/sports-of-the-times-anyone-here-wish-to-be-a-tree.html | SPORTS OF THE TIMES Anyone Here Wish to be a Tree | By Ira Berkow | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/streak-haunts-islanders.html | Streak Haunts Islanders | By Robin Finn Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/super-bowl-notebook-strike-issues-still-unresolved.html | SUPER BOWL NOTEBOOK Strike Issues Still Unresolved | Special to the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/style/counterpoints-to-catch-the-fancy.html | Counterpoints to Catch the Fancy | By Bernadine Morris Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/style/givenchy-blossoms.html | Givenchy Blossoms | By Bernadine Morrisspecial To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/theater/theater-hedda-gabler.html | Theater Hedda Gabler | By Mel Gussow Special To the New York Times | TX 2-245074 | 1988-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-29 | https://www.nytimes.com/1988/01/29/theater/theater-pearl-troupe-in-sophocles-electra.html | Theater Pearl Troupe In Sophocles Electra | By Walter Goodman | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/15-indicted-in-drug-profit-plot.html | 15 Indicted in Drug Profit Plot | AP | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/900-age-cases-died-wrongly-agency-chief-says.html | 900 Age Cases Died Wrongly Agency Chief Says | AP | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/aids-test-sought-for-us-college.html | AIDS TEST SOUGHT FOR US COLLEGE | AP | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/aircraft-maker-recounts-paying-25000-to-nofziger-for-lobbying.html | Aircraft Maker Recounts Paying 25000 to Nofziger for Lobbying | AP | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/amtrak-train-derails-south-of-philadelphia.html | Amtrak Train Derails South of Philadelphia | AP | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/blood-banks-plan-no-testing-for-2d-variety-of-aids-virus.html | Blood Banks Plan No Testing For 2d Variety of AIDS Virus | By Philip M Boffey Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/bush-kemp-alliance-passes-first-test-in-michigan.html | BushKemp Alliance Passes First Test in Michigan | AP | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/bush-s-role-in-iran-affair-questions-and-answers.html | Bushs Role in Iran Affair Questions and Answers | By Joel Brinkley Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/cronkite-testifies-at-trial.html | CRONKITE TESTIFIES AT TRIAL | AP | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/doles-team-up-for-campaign-blitz-through-new-hampshire.html | Doles Team Up for Campaign Blitz Through New Hampshire | By Bernard Weinraub Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/hart-challenges-motives-of-critics.html | HART CHALLENGES MOTIVES OF CRITICS | By Maureen Dowd Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/letter-linked-to-north-describes-witness-plan.html | Letter Linked to North Describes Witness Plan | Special to the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/meese-to-make-fbi-inquiry.html | Meese to Make FBI Inquiry | AP | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/minor-candidate-gets-us-funds-decision-on-larouche-is-delayed.html | Minor Candidate Gets US Funds Decision on LaRouche Is Delayed | By Richard L Berke Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/mitchell-house-given-a-reprieve-in-atlanta.html | Mitchell House Given A Reprieve in Atlanta | By Ronald Smothers Special To the New York Times | TX 2-245074 | 1988-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/ocean-spray-company-indicted-as-a-polluter.html | Ocean Spray Company Indicted as a Polluter | By Allan R Gold Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/older-people-s-group-forces-out-chief.html | Older Peoples Group Forces Out Chief | By Robert Pear Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/plan-for-highway-through-amish-region-is-killed-in-pennsylvania.html | Plan for Highway Through Amish Region Is Killed in Pennsylvania | By William K Stevens Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/police-officer-dies-as-siege-ends-in-polygamists-arrest.html | POLICE OFFICER DIES AS SIEGE ENDS IN POLYGAMISTS ARREST | AP | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/poll-finds-even-split-on-bush-rather-battle.html | Poll Finds Even Split on BushRather Battle | Special to the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/seattle-journal-downtown-epidemic-of-growing-pains.html | Seattle Journal Downtown Epidemic Of Growing Pains | By Timothy Egan Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/senate-to-override-court-votes-a-bill-extending-anti-bias-laws.html | SENATE TO OVERRIDE COURT VOTES A BILL EXTENDING ANTIBIAS LAWS | By Irvin Molotsky Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/simon-takes-off-gloves-but-puts-them-back-on.html | Simon Takes Off Gloves But Puts Them Back On | By Robin Toner Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/the-law-at-the-bar.html | THE LAW AT THE BAR | By David Margolick | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/the-law-precedent-for-lower-courts-tyrant-or-teacher.html | THE LAW Precedent for Lower Courts Tyrant or Teacher | By Linda Greenhouse Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/the-law-smoker-s-death-turns-eyes-to-court.html | THE LAW Smokers Death Turns Eyes to Court | By Tom Goldstein Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/vatican-leader-questions-some-bible-scholarship.html | Vatican Leader Questions Some Bible Scholarship | By Peter Steinfels | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/vote-set-on-judge-kennedy.html | Vote Set on Judge Kennedy | AP | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/us/washington-talk-the-presidency-waning-days-cast-new-glow-over-white-house.html | WASHINGTON TALK THE PRESIDENCY Waning Days Cast New Glow Over White House | By Steven V Roberts Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/world/arms-adviser-asserts-us-can-detect-hidden-soviet-missiles.html | ARMS ADVISER ASSERTS US CAN DETECT HIDDEN SOVIET MISSILES | By Michael R Gordon Special To the New York Times | TX 2-245074 | 1988-02-12 |

| | | | | |
|---|---|---|---|---|
| 1988-01-29 | https://www.nytimes.com/1988/01/29/world/british-back-guilt-of-6-upsetting-irish.html | British Back Guilt of 6 Upsetting Irish | By Steve Lohr Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/world/bulgaria-parley-is-foretaste-of-a-scaling-down-of-change.html | Bulgaria Parley Is Foretaste Of a Scaling Down of Change | By Henry Kamm Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/world/colombians-are-skeptical-over-drug-crackdown.html | Colombians Are Skeptical Over Drug Crackdown | By Alan Riding Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/world/court-in-canada-rules-on-abortion.html | COURT IN CANADA RULES ON ABORTION | AP | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/world/drug-dealer-says-he-gave-noriega-millions-in-bribes.html | DRUG DEALER SAYS HE GAVE NORIEGA MILLIONS IN BRIBES | By Elaine Sciolino Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/world/face-to-face-for-sandinistas-and-rebels.html | Face to Face for Sandinistas and Rebels | By James Lemoyne Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/world/israeli-general-describes-charges-of-brutal-beatings-as-just-stories.html | Israeli General Describes Charges Of Brutal Beatings as Just Stories | By Francis X Clines Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/world/pentagon-asks-no-new-weapons-in-return-for-backing-arms-pact.html | Pentagon Asks No New Weapons In Return for Backing Arms Pact | JOHN H CUSHMAN Jr Special to the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/world/pretoria-challenged-on-apartheid-foe-s-death.html | Pretoria Challenged on Apartheid Foes Death | By John D Battersby Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/world/trivandrum-journal-where-births-are-kept-down-and-women-aren-t.html | TRIVANDRUM JOURNAL WHERE BIRTHS ARE KEPT DOWN AND WOMEN ARENT | By Steven R Weisman Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/world/us-and-egypt-ask-6-month-israel-arab-restraint.html | US and Egypt Ask 6Month IsraelArab Restraint | By David K Shipler Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-29 | https://www.nytimes.com/1988/01/29/world/vatican-and-the-aids-fight-amid-worry-papal-reticence.html | Vatican and the AIDS Fight Amid Worry Papal Reticence | By Roberto Suro Special To the New York Times | TX 2-245074 | 1988-02-12 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/arts/books-china-hand.html | BOOKS China Hand | By Herbert Mitgang | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/arts/concert-musica-sacra-offers-the-old-and-new.html | Concert Musica Sacra Offers the Old and New | By Bernard Holland | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/arts/concert-sinopoli-leads-2-scriabin-symphonies.html | Concert Sinopoli Leads 2 Scriabin Symphonies | By Donal Henahan | TX 2-252406 | 1988-02-10 |

| | | | | |
|---|---|---|---|---|
| 1988-01-30 | https://www.nytimes.com/1988/01/30/arts/dance-at-the-world-leonard-and-cinciana.html | Dance At the World Leonard and Cinciana | By Jennifer Dunning | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/arts/jazz-jay-hoggard-s-quartet-plays-at-the-west-end-cafe.html | Jazz Jay Hoggards Quartet Plays at the West End Cafe | By John S Wilson | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/arts/museum-in-harlem-celebrates-3-ways.html | Museum in Harlem Celebrates 3 Ways | By C Gerald Fraser | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/arts/music-parley-of-instruments.html | Music Parley of Instruments | By John Rockwell | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/arts/suzanne-farrell-s-hard-road-back-from-mr-b-a-little-bit-of-a-push.html | Suzanne Farrells Hard Road Back From Mr B A Little Bit of a Push | By Jennifer Dunning | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/arts/tv-wonder-years-a-new-series-on-abc.html | TV Wonder Years A New Series on ABC | By John J OConnor | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/books/books-of-the-times-dark-adventure.html | Books of The Times Dark Adventure | By Walter Goodman | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/aircraft-talks-falter-again.html | Aircraft Talks Falter Again | AP | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/company-news-allegis-begins-offer-for-63-of-its-shares.html | COMPANY NEWS Allegis Begins Offer For 63 of Its Shares | By Agis Salpukas | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/company-news-arco-tricentrol.html | COMPANY NEWS ARCOTricentrol | AP | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/company-news-bankruptcy-judge-approves-texaco-financial-statement.html | COMPANY NEWS Bankruptcy Judge Approves Texaco Financial Statement | AP | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/company-news-belgian-group-acts-on-company-bid.html | COMPANY NEWS Belgian Group Acts On Company Bid | AP | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/company-news-carteret-bancorp.html | COMPANY NEWS Carteret Bancorp | Special to the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/company-news-change-at-apple-creates-new-posts.html | COMPANY NEWS Change at Apple Creates New Posts | Special to the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/company-news-e-ii-meets-with-american-brands.html | COMPANY NEWS EII Meets With American Brands | By Julia Flynn Siler Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/company-news-floating-point-names-chief.html | COMPANY NEWS Floating Point Names Chief | Special to the New York Times | TX 2-252406 | 1988-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/company-news-ge-seen-in-the-lead-for-ward.html | COMPANY NEWS GE Seen In the Lead For Ward | By Isadore Barmash | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/company-news-greyhound-set-to-drop-verex.html | COMPANY NEWS Greyhound Set To Drop Verex | AP | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/company-news-humbler-gm-is-now-listening.html | COMPANY NEWS Humbler GM Is Now Listening | By John Holusha Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/company-news-investor-seeking-a-chicken-chain.html | COMPANY NEWS Investor Seeking A Chicken Chain | Special to the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/company-news-seats-are-sought-on-ameron-board.html | COMPANY NEWS Seats Are Sought On Ameron Board | Special to the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/credit-markets-bond-prices-advance-for-a-third-day.html | CREDIT MARKETS Bond Prices Advance for A Third Day | By H J Maidenberg | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/dow-gains-28.18-points-to-1958.22-volume-up.html | Dow Gains 2818 Points To 195822 Volume Up | By Phillip H Wiggins | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/europeans-assail-bill-on-export-sanctions.html | Europeans Assail Bill On Export Sanctions | By Clyde H Farnsworth Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/field-vs-fields-a-fight-over-a-name.html | Field vs Fields A Fight Over a Name | By Andrea Adelson Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/japan-confirms-it-will-continue-us-quota-of-2.3-million-cars.html | Japan Confirms It Will Continue US Quota of 23 Million Cars | By Susan Chira Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/layoffs-at-first-boston-expected-to-total-300.html | Layoffs at First Boston Expected to Total 300 | By James Sterngold | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/patents-a-computer-system-for-restaurants.html | PatentsA Computer System for Restaurants | By Stacy V Jones | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/patents-new-way-to-produce-enzyme-for-cheese.html | PatentsNew Way to Produce Enzyme for Cheese | By Stacy V Jones | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/patents-nuclear-fusion-reactor-from-princeton-lab.html | PatentsNuclear Fusion Reactor From Princeton Lab | By Stacy V Jones | TX 2-252406 | 1988-02-10 |

| | | | | |
|---|---|---|---|---|
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/patents-opticalcable-link.html | PatentsOpticalCable Link | By Stacy V Jones | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/patents-pestcontrol-method.html | PatentsPestControl Method | By Stacy V Jones | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/peak-japan-jobless-rate.html | Peak Japan Jobless Rate | AP | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/prices-paid-to-farmers-up-by-2.4.html | Prices Paid To Farmers Up by 24 | AP | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/seabrook-filing-stirs-fears-on-rates.html | Seabrook Filing Stirs Fears on Rates | Special to the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/us-will-drop-4-areas-in-asia-from-trade-aid.html | US Will Drop 4 Areas in Asia From Trade Aid | By Clyde H Farnsworth Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/va-lowers-loan-rate.html | VA Lowers Loan Rate | AP | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/business/your-money-standardizing-funds-charges.html | Your MoneyStandardizing Funds Charges | By Lawrence J Demaria | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/about-new-york-brazilian-niche-for-an-author-and-his-fans.html | About New York Brazilian Niche For an Author And His Fans | By Gregory Jaynes | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/bridge-some-transfer-themselves-out-of-playing-their-hand.html | Bridge Some Transfer Themselves Out of Playing Their Hand | By Alan Truscott | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/donors-to-the-neediest-recall-history-of-gifts.html | Donors to the Neediest Recall History of Gifts | By Marvine Howe | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/head-of-new-york-urban-league-quits-and-regrouping-is-planned.html | Head of New York Urban League Quits and Regrouping Is Planned | By Stacey Okun | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/in-jersey-seeking-faith-and-friends.html | In Jersey Seeking Faith and Friends | By Robert Hanley Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/koch-urges-commuter-tax-increase.html | Koch Urges Commuter Tax Increase | By Joyce Purnick | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/legal-aid-society-pressed-on-backlog.html | Legal Aid Society Pressed on Backlog | By E R Shipp | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/man-is-found-shot-to-death-at-his-apartment-in-chelsea.html | Man Is Found Shot to Death At His Apartment in Chelsea | By Sarah Lyall | TX 2-252406 | 1988-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/new-york-inquiry-is-said-to-tape-court-aides-stealing-from-dead.html | New York Inquiry Is Said to Tape Court Aides Stealing From Dead | By Ralph Blumenthal | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/resurgence-of-brooklyn-navy-yard-is-dealt-blow-by-company-s-rebuff.html | Resurgence of Brooklyn Navy Yard Is Dealt Blow by Companys Rebuff | By Thomas Morgan | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/two-accused-of-extorting-from-wedtech.html | Two Accused Of Extorting From Wedtech | By Mark A Uhlig | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/witness-says-he-lied-on-stand-in-new-york-corruption-trial.html | Witness Says He Lied on Stand In New York Corruption Trial | By Arnold H Lubasch | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/obituaries/richard-downing-pope-87-dies-promoter-of-florida-and-tourism.html | Richard Downing Pope 87 Dies Promoter of Florida and Tourism | AP | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/opinion/better-off-under-reagan-mostly-no.html | Better Off Under Reagan Mostly No | By Jeff Bingaman | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/opinion/in-a-bronx-school-a-38-free-speech-victory.html | In a Bronx School a 38 Free Speech Victory | By Bern Friedelson | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/opinion/observer-abie-s-english-phantom.html | OBSERVER Abies English Phantom | By Russell Baker | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/opinion/the-media-have-wronged-howard-beach.html | The Media Have Wronged Howard Beach | By Jeremy S Weinsteinjeremy S Weinstein A Democrat Is A New York State Senator Whose District Includes Howard Beach | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/opinion/to-moscow-let-your-satellites-go.html | To Moscow Let Your Satellites Go | By Zygmunt Nagorski | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/beck-posts-63-for-lead.html | Beck Posts 63 For Lead | By Gordon S White Jr Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/devils-recover-for-victory-in-overtime.html | Devils Recover for Victory in Overtime | By Alex Yannis Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/gibson-agrees-to-sign-with-the-dodgers.html | Gibson Agrees to Sign With the Dodgers | By Joseph Durso Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/islanders-end-road-slump.html | Islanders End Road Slump | AP | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/judgment-delayed-in-free-agency-bid.html | Judgment Delayed In FreeAgency Bid | AP | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/nets-provide-treat-to-bulls-and-crowd.html | Nets Provide Treat To Bulls and Crowd | By Sam Goldaper Special To the New York Times | TX 2-252406 | 1988-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/pistons-top-celtics-before-61983-fans.html | Pistons Top Celtics Before 61983 Fans | AP | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/sports-of-the-times-tennis-courting-a-world-stage.html | Sports of The Times Tennis Courting a World Stage | By Peter Alfano | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/super-bowl-notebook-humphries-expected-to-start.html | Super Bowl Notebook Humphries Expected to Start | Special to the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/super-bowl-xxii-linebackers-show-contrasting-styles.html | SUPER BOWL XXII Linebackers Show Contrasting Styles | By Frank Litsky Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/super-bowl-xxii-nfl-s-stormy-season-comes-down-to-a-game.html | SUPER BOWL XXII NFLs Stormy Season Comes Down to a Game | By Gerald Eskenazi Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/style/consumer-s-world-out-with-the-bad-air-dirt-and-noise-fighters.html | CONSUMERS WORLD Out With the Bad Air Dirt and Noise Fighters | By Deborah Blumenthal | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/style/consumer-s-world-the-battle-against-fraudulent-ads.html | CONSUMERS WORLD The Battle Against Fraudulent Ads | By Michael Decourcy Hinds | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/style/consumer-s-worldcoping-with-restaurant-abuses.html | CONSUMERS WORLDCopingWith Restaurant Abuses | By Florence Fabricant | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/theater/critic-s-notebook-unadorned-but-complex-chekhov.html | Critics Notebook Unadorned but Complex Chekhov | By Mel Gussow | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/us/24-hurt-as-amtrak-train-derails-key-rail-operator-leaves-scene.html | 24 Hurt as Amtrak Train Derails Key Rail Operator Leaves Scene | By William K Stevens Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/us/bush-prevails-at-gop-parley-in-michigan.html | Bush Prevails at GOP Parley in Michigan | AP | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/us/closing-of-nuclear-reactor-is-near-oregon-senator-says.html | Closing of Nuclear Reactor Is Near Oregon Senator Says | AP | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/us/court-allows-mother-s-suit-over-taking-of-child-s-eyes.html | Court Allows Mothers Suit Over Taking of Childs Eyes | AP | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/us/democrats-spar-in-south-dakota.html | DEMOCRATS SPAR IN SOUTH DAKOTA | By Robin Toner Special To the New York Times | TX 2-252406 | 1988-02-10 |

| | | | | |
|---|---|---|---|---|
| 1988-01-30 | https://www.nytimes.com/1988/01/30/us/desperate-financial-steps-in-84-come-back-to-haunt-hart-s-88-campaign.html | Desperate Financial Steps in 84 Come Back to Haunt Harts 88 Campaign | By Richard L Berke Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/us/dole-revises-budget-proposals-to-eliminate-social-security-freeze.html | Dole Revises Budget Proposals to Eliminate Social Security Freeze | By Bernard Weinraub Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/us/fbi-faces-review-over-surveillance-of-foes-of-policy.html | FBI FACES REVIEW OVER SURVEILLANCE OF FOES OF POLICY | By Philip Shenon Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/us/gephardt-hopeful-on-iowa-caucuses.html | GEPHARDT HOPEFUL ON IOWA CAUCUSES | By Warren Weaver Jr Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/us/liggett-myers-told-to-issue-smoking-data.html | Liggett  Myers Told To Issue Smoking Data | AP | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/us/nofziger-jury-is-told-how-wedtech-got-pact.html | Nofziger Jury Is Told How Wedtech Got Pact | AP | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/us/nurses-in-los-angeles-return.html | Nurses in Los Angeles Return | AP | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/us/ohio-school-bus-overturns-9-students-are-hospitalized.html | Ohio School Bus Overturns 9 Students Are Hospitalized | AP | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/us/political-marketing-parties-roles-reversed-in-iowa-ads.html | POLITICAL MARKETING PARTIES ROLES REVERSED IN IOWA ADS | By Andrew Rosenthal Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/us/postal-service-set-to-impose-cutbacks-in-mid-february.html | Postal Service Set to Impose Cutbacks in MidFebruary | By Michael Decourcy Hinds | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/us/protester-crippled-by-munitions-train-sues-navy-and-crew.html | Protester Crippled by Munitions Train Sues Navy and Crew | By Katherine Bishop Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/us/reagan-bars-mention-of-abortion-at-clinics-receiving-us-money.html | Reagan Bars Mention of Abortion At Clinics Receiving US Money | By Robert Pear Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/us/smoker-s-lawsuit-ends-in-a-mistrial.html | SMOKERS LAWSUIT ENDS IN A MISTRIAL | By E R Shipp Special to the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/us/study-turns-up-no-protection-due-to-aspirin.html | STUDY TURNS UP NO PROTECTION DUE TO ASPIRIN | By Harold M Schmeck Jr | TX 2-252406 | 1988-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-30 | https://www.nytimes.com/1988/01/30/us/survey-finds-wide-aids-ignorance.html | Survey Finds Wide AIDS Ignorance | AP | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/world/a-memo-to-meese-said-to-ask-cash-for-israeli-party.html | A MEMO TO MEESE SAID TO ASK CASH FOR ISRAELI PARTY | By Stephen Engelberg With Jeff Gerth Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/world/a-wide-gap-for-sandinistas-and-rebels.html | A Wide Gap for Sandinistas and Rebels | By James Lemoyne Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/world/britain-and-france-stay-at-odds-on-economic-and-defense-policy.html | Britain and France Stay at Odds On Economic and Defense Policy | By Howell Raines Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/world/bulgarian-rejects-political-opening.html | BULGARIAN REJECTS POLITICAL OPENING | By Henry Kamm Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/world/clemency-declined-by-britain-or-six-convicted-irishmen.html | Clemency Declined by Britain or Six Convicted Irishmen | AP | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/world/court-bars-legal-fee-award-for-iran-contra-case-figure.html | Court Bars LegalFee Award For IranContra Case Figure | AP | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/world/dutch-actor-s-tale-exposes-a-nation-s-guilt-about-jews.html | Dutch Actors Tale Exposes A Nations Guilt About Jews | By James M Markham Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/world/ho-chi-minh-city-journal-a-haunt-of-old-saigon-gets-new-life.html | Ho Chi Minh City Journal A Haunt of Old Saigon Gets New Life | By Barbara Crossette Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/world/in-china-wrinkle-of-change-or-just-a-crumpled-old-suit.html | In China Wrinkle of Change Or Just a Crumpled Old Suit | By Edward A Gargan Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/world/israelis-accused-of-more-beatings.html | ISRAELIS ACCUSED OF MORE BEATINGS | By Francis X Clines Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/world/kirkpatrick-assails-treaty-but-urges-senate-approval.html | Kirkpatrick Assails Treaty But Urges Senate Approval | By Michael R Gordon Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/world/pope-gives-ortega-a-cool-reception.html | Pope Gives Ortega a Cool Reception | By Roberto Suro Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/world/south-africa-crash-kills-13.html | South Africa Crash Kills 13 | AP | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/world/south-korea-chief-says-he-never-sought-power.html | South Korea Chief Says He Never Sought Power | By Clyde Haberman Special To the New York Times | TX 2-252406 | 1988-02-10 |

| | | | | |
|---|---|---|---|---|
| 1988-01-30 | https://www.nytimes.com/1988/01/30/world/thailand-to-turn-back-vietnamese-refugee-boats.html | Thailand to Turn Back Vietnamese Refugee Boats | By Barbara Crossette Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/world/us-and-brazil-at-odds-over-arms-for-libya.html | US and Brazil at Odds Over Arms for Libya | By Marlise Simons Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/world/us-scales-back-on-military-aid-most-to-latin-nations-is-dropped.html | US Scales Back on Military Aid Most to Latin Nations Is Dropped | AP | TX 2-252406 | 1988-02-10 |
| 1988-01-30 | https://www.nytimes.com/1988/01/30/world/us-urging-angola-on-cuban-pullout.html | US URGING ANGOLA ON CUBAN PULLOUT | By Neil A Lewis Special To the New York Times | TX 2-252406 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/archives/numismatics-new-grading-service-has-a-professional-outlook.html | NUMISMATICSNEW GRADING SERVICE HAS A PROFESSIONAL OUTLOOK | By Ed Reiter | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/about-the-arts-new-york-plague-years-in-the-imagery-of-those-who-endured-them.html | ABOUT THE ARTS NEW YORK Plague Years In the Imagery Of Those Who Endured Them | By John Gross | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/antiques-french-empire-rules-at-the-armory.html | Antiques French Empire Rules at the Armory | By Rita Reif | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/architecture-view-trump-symbol-of-a-gaudy-impatient-time.html | ARCHITECTURE VIEW Trump Symbol of a Gaudy Impatient Time | By Paul Goldberger | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/art-england-rediscovers-it-age-of-chivalry.html | ART ENGLAND REDISCOVERS IT AGE OF CHIVALRY | By John Russell | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/art-view-fossilization-evolves-into-a-modern-metaphor.html | ART VIEW Fossilization Evolves Into a Modern Metaphor | By Michael Brenson | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/classical-music-what-next.html | Classical Music What Next | By Gerald Gold | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/critic-s-choices-cable-tv.html | CRITICS CHOICES Cable TV | by Lawrence Van Gelder | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/critic-s-choices-music.html | CRITICS CHOICES Music | By John Rockwell | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/critic-s-choices-photography.html | CRITICS CHOICES Photography | By Andy Grundberg | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/dance-as-american-as-robbins-ives.html | DANCEAS AMERICAN AS ROBBINS IVES | By K Robert Schwarz | TX 2-252422 | 1988-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/dance-balanchine-s-stravinsky-violin-concerto.html | Dance Balanchines Stravinsky Violin Concerto | By Anna Kisselgoff | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/dance-view-where-dance-is-heading.html | DANCE VIEW Where Dance Is Heading | By Anna Kisselgoff | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/home-videonew-releases-topnotch-dancing.html | HOME VIDEONEW RELEASESTopNotch Dancing | By Michelle Jacobs | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/music-foss-series-on-moderns.html | Music Foss Series On Moderns | By John Rockwell | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/music-ives-s-holidays-symphony-in-focus-series.html | Music Ivess Holidays Symphony in Focus Series | By Will Crutchfield | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/music-the-many-sounds-of-joyce.html | MUSIC The Many Sounds of Joyce | By Gerald Gold | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/music-view-rethinking-needs-some-thought.html | MUSIC VIEW Rethinking Needs Some Thought | By Donal Henahan | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/opera-bernstein-s-trouble-in-tahiti.html | Opera Bernsteins Trouble in Tahiti | By Bernard Holland | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/peggy-lee-at-67-still-in-the-swingtime-of-her-life.html | Peggy Lee at 67 Still in the Swingtime of Her Life | By Stephen Holden | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/pop-view-does-rock-merit-subsidy.html | POP VIEW Does Rock Merit Subsidy | By John Rockwell | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/recordings-a-lyrical-pianist-who-had-everything.html | RECORDINGS A Lyrical Pianist Who Had Everything | By Harold C Schonberg | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/recordings-out-on-a-limb-shouting.html | RECORDINGS OUT ON A LIMB SHOUTING | By Jon Pareles | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/sound-car-stereo-a-turn-for-the-better.html | SOUND Car Stereo A Turn for the Better | By Hans Fantel | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/television-the-smothers-brothers-redux-a-bittersweet-reunion-at-cbs.html | TELEVISION The Smothers Brothers Redux A Bittersweet Reunion at CBS | By Andy Meisler | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/tv-view-can-tv-be-taken-seriously.html | TV VIEW CAN TV BE TAKEN SERIOUSLY | By John J OConnor | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/video-behind-super-vhs.html | VIDEO Behind SuperVHS | By Hans Fantel | TX 2-252422 | 1988-02-10 |

| | | | | |
|---|---|---|---|---|
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/ a-benevolent-and-brutal-paternalism.html | A BENEVOLENT AND BRUTAL PATERNALISM | By Ira Berlin | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/ all-the-kings-mirrors.html | ALL THE KINGS MIRRORS | By A S Byatt | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/ as-normal-as-it-ever-was.html | AS NORMAL AS IT EVER WAS | By Glenn Collins | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/ as-they-lay-dying.html | AS THEY LAY DYING | By Edwin J Kenney Jr | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/ children-s-books-334488.html | CHILDRENS BOOKS | By Maureen Quilligan | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/ crime-333988.html | CRIME | By Newgate Callendar | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/ date-with-a-wolf-man.html | DATE WITH A WOLF MAN | By Charles Johnson | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/ give-us-a-shot-at-something.html | GIVE US A SHOT AT SOMETHING | By Anna Quindlen | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/ he-who-hasn-t-got-may-never-get.html | HE WHO HASNT GOT MAY NEVER GET | By Robert Lekachman | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/ in-short-fiction-031188.html | IN SHORT FICTION | by Ken Kalfus | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/ in-short-fiction-334388.html | IN SHORT FICTION | by Marilyn Stasio | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/ in-short-fiction.html | IN SHORTFICTION | By Chris Goodrich | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/ in-short-fiction.html | IN SHORTFICTION | By Ed Weiner | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/ in-short-fiction.html | IN SHORTFICTION | By Kathryn Morton | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/ in-short-fiction.html | IN SHORTFICTION | By Marjorie Agosin | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/ in-short-nonfiction-032288.html | IN SHORT NONFICTION | By Ronald Bailey | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/ in-short-nonfiction-334788.html | IN SHORT NONFICTION | By Joyce Howe | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/ in-short-nonfiction-335088.html | IN SHORT NONFICTION | By Bruce Lambert | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/ in-short-nonfiction-the-anatomy-of- knowing.html | IN SHORT NONFICTION THE ANATOMY OF KNOWING | By Caroline Rand Herron | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/ in-short-nonfiction.html | IN SHORTNONFICTION | By John Taylor | TX 2-252422 | 1988-02-10 |

| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Katherine Evans | TX 2-252422 | 1988-02-10 |
|---|---|---|---|---|---|
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Laura Kuhn | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/jonah-was-claustrophobic.html | JONAH WAS CLAUSTROPHOBIC | By Herbert Gold | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/lefists-in-love.html | LEFISTS IN LOVE | By Charles Newman | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/lets-say-you-wrote-badly-this-morning.html | LETS SAY YOU WROTE BADLY THIS MORNING | By David Huddles | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/music-possession-and-politics.html | MUSIC POSSESSION AND POLITICS | By Robert Farris Thompson | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/othman-makes-it.html | OTHMAN MAKES IT | By Michael Beard | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/reading-the-friendly-skies.html | READING THE FRIENDLY SKIES | By Anthony Grafton | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/still-haunted-by-covenant.html | STILL HAUNTED BY COVENANT | By Harold Bloom | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/the-little-dirty-girl-and-her-sisters.html | THE LITTLE DIRTY GIRL AND HER SISTERS | By John Clute | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/the-means-to-war.html | THE MEANS TO WAR | By Michael R Gordon | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/the-soul-that-wanders.html | THE SOUL THAT WANDERS | By Joel Oppenheimer | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/war-disease-slavery-and-poisoned-wells.html | WAR DISEASE SLAVERY AND POISONED WELLS | By Alan Riding | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/books/what-he-saw-in-bonwit-teller.html | WHAT HE SAW IN BONWIT TELLER | By Richard P Brickner | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/business/business-forum-gatt-negotiations-at-the-trade-talks-america-must-lead.html | BUSINESS FORUM GATT NEGOTIATIONS At the Trade Talks America Must Lead | By John Starrels | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/business/business-forum-punishments-must-fit-the-crime-court-verdicts-are.html | BUSINESS FORUM PUNISHMENTS MUST FIT THE CRIMECourt Verdicts Are Fair | By Mark N Cooper and Gene Kimmelman | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/business/business-forum-punishments-must-fit-the-crime-jury-awards-are-too-big.html | BUSINESS FORUM PUNISHMENTS MUST FIT THE CRIME Jury Awards Are Too Big | By Paul H Rubin | TX 2-252422 | 1988-02-10 |

| | | | | |
|---|---|---|---|---|
| 1988-01-31 | https://www.nytimes.com/1988/01/31/business/celebrity-matchmaker-marty-blackman-marrying-athletes-and-endorsements.html | CELEBRITY MATCHMAKER Marty Blackman Marrying Athletes and Endorsements | By David Tuller | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/business/computer-systems-under-siege.html | Computer Systems Under Siege | By Vin McLellan | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/business/food-giant-cpc-is-big-in-everything-but-name.html | Food Giant CPC Is Big In Everything but Name | By Claudia H Deutsch | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/business/in-hot-pursuit-of-a-wonder-drug.html | In Hot Pursuit of a Wonder Drug | By William Glaberson | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/business/investing-allecos-costly-debt-transfer.html | INVESTINGAllecos Costly Debt Transfer | By John C Boland | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/business/investing-when-bonds-lose-their-convertibility.html | INVESTING When Bonds Lose Their Convertibility | By John C Boland | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/business/personal-finance-the-secondary-market-for-mortgages.html | PERSONAL FINANCE The Secondary Market for Mortgages | By Deborah Rankin | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/business/prospects.html | PROSPECTS | By Joel Kurtzman | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/business/the-executive-computer-a-witches-brew-to-create-a-clone.html | THE EXECUTIVE COMPUTER A Witches Brew to Create a Clone | By Peter H Lewis | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/business/week-in-business-hints-of-weakness-in-growth-report.html | WEEK IN BUSINESS Hints of Weakness In Growth Report | By Steve Dodson | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/business/whats-new-in-the-comic-book-business-growing-up-into-graphic-novels.html | WHATS NEW IN THE COMIC BOOK BUSINESSGrowing Up Into Graphic Novels | By Lisa H Towle | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/business/whats-new-in-the-comic-book-business-learn-to-read-with-word.html | WHATS NEW IN THE COMIC BOOK BUSINESSLearn to Read With Word Warriors | By Lisa H Towle | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/business/whats-new-in-the-comic-book-business-out-of-the-ghetto-into-the.html | WHATS NEW IN THE COMIC BOOK BUSINESSOut of the Ghetto Into the Mainstream | By Lisa H Towle | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/business/whats-new-in-the-comic-book-business.html | WHATS NEW IN THE COMIC BOOK BUSINESS | By Lisa H Towle | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/business/when-the-world-lacks-a-leader.html | WHEN THE WORLD LACKS A LEADER | By Louis Uchitelle | TX 2-252422 | 1988-02-10 |

| | | | | |
|---|---|---|---|---|
| 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/about-men-a-son-on-his-own.html | About Men A Son on His Own | By George Fasel | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/bearing-witness.html | Bearing Witness | By George Whitmore | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/body-and-mind-kick-off-your-heels.html | Body and MindKick Off Your Heels | By Melvin Konner Md | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/design-as-the-room-turns.html | DESIGN AS THE ROOM TURNS | By Carol Vogel | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/fashion-shapely-skirts.html | FASHION SHAPELY SKIRTS | By Carrie Donovan | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/fashion-what-they-re-wearing.html | FASHION WHAT THEYRE WEARING | By Carrie Donovan | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/food-buon-appetito.html | FOOD BUON APPETITO | By Craig Claiborne With Pierre Franey | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/in-search-of-clare-boothe-luce.html | In Search of Clare Boothe Luce | By Sylvia Jukes Morris | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/men-s-style-headstrong.html | MENS STYLE HEADSTRONG | By Ruth La Ferla | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/on-language-grovel-grovel-grovel.html | On Language Grovel Grovel Grovel | By William Safire | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/sunday-observer-super-supernumerary.html | Sunday Observer Super Supernumerary | By Russell Baker | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/the-beer-and-the-boycott.html | The Beer and The Boycott | By Jonathan Tasini | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/wine-who-s-on-first.html | WINE Whos On First | By Frank J Prial | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/works-in-progress-noah-s-ark-the-sequel.html | WORKS IN PROGRESS Noahs Ark The Sequel | By Bruce Weber | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/movies/film-kundera-s-shadow-colors-lightness.html | FILM Kunderas Shadow Colors Lightness | By Caryn James | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/movies/film-melo-a-drama-from-resnais.html | Film Melo a Drama From Resnais | By Vincent Canby | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/movies/film-view-our-big-hits-out-of-this-world.html | FILM VIEW OUR BIG HITS OUT OF THIS WORLD | By Vincent Canby | TX 2-252422 | 1988-02-10 |

| | | | | |
|---|---|---|---|---|
| 1988-01-31 | https://www.nytimes.com/1988/01/31/movies/home-video-new-releases-rome-hollywood-style.html | HOME VIDEONEW RELEASES Rome Hollywood Style | By Glenn Collins | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/a-home-audio-system-finds-buyers-at-50000.html | A HOME AUDIO SYSTEM FINDS BUYERS AT 50000 | By Betsy Percoski | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/a-new-commitment-to-save-the-sound.html | A NEW COMMITMENT TO SAVE THE SOUND | By Laura Vecsey | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/about-books.html | ABOUT BOOKS | By Sirley Horner | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/about-westchester-the-great-escape.html | ABOUT WESTCHESTERTHE GREAT ESCAPE | By Lynne Ames | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/addicts-to-get-needles-in-plan-to-curb-aids.html | Addicts to Get Needles In Plan To Curb AIDS | By Jeffrey Schmalz Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/answering-the-mail-413188.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/answering-the-mail-413388.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/answering-the-mail-413488.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/answering-the-mail-413588.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/appeal-on-group-home-loses.html | APPEAL ON GROUP HOME LOSES | By Tessa Melvin | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/art-diverse-paths-at-nassau-museum.html | ARTDIVERSE PATHS AT NASSAU MUSEUM | By Phyllis Braff | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/art-photography-masters-of-the-30-s-at-the-pelham-art-center.html | ART PHOTOGRAPHY MASTERS OF THE 30S AT THE PELHAM ART CENTER | By Vivien Raynor | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/art-the-industrial-and-the-bestial-in-stamford.html | ARTTHE INDUSTRIAL AND THE BESTIAL IN STAMFORD | By William Zimmer | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/art-tobias-sculptural-paintings-in-rutgers-zimmerli-show.html | ART TOBIAS SCULPTURAL PAINTINGS IN RUTGERS ZIMMERLI SHOW | By Vivien Raynor | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/art-variety-spices-a-gallerys-show.html | ARTVARIETY SPICES A GALLERYS SHOW | By Helen A Harrison | TX 2-252422 | 1988-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/ballroom-dancing-makes-a-comeback.html | BALLROOM DANCING MAKES A COMEBACK | By Jack Cavanaugh | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/bistate-team-to-help-homeless-is-proposed.html | Bistate Team to Help Homeless Is Proposed | By Stacey Okun | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/collectors-and-curious-buy-marcos-bric-a-brac.html | Collectors and Curious Buy Marcos Bricabrac | By Sarah Lyall | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/commitment-on-li-sound-gaining-strength.html | COMMITMENT ON LI SOUND GAINING STRENGTH | By Laura Vecsey | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/composting-plant-stirs-debate.html | COMPOSTING PLANT STIRS DEBATE | By Margaret McGarrity | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/connecticut-opinion-a-process-so-fragile-we-forget-how-miraculous-it-is.html | CONNECTICUT OPINION A PROCESS SO FRAGILE WE FORGET HOW MIRACULOUS IT IS | By Douglas S Lavine | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/connecticut-opinion-geronimo-and-princess-alice-and-a-writer-s-career.html | CONNECTICUT OPINION GERONIMO AND PRINCESS ALICE AND A WRITERS CAREER | By Mildred Wohlforth | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/connecticut-opinion-why-we-must-integrate-our-schools.html | CONNECTICUT OPINION WHY WE MUST INTEGRATE OUR SCHOOLS | By Gerald N Tirozzi | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/connecticut-q-a-kenneth-o-decko-connecticut-is-the-envy-of-the-country.html | CONNECTICUT Q  A KENNETH O DECKO CONNECTICUT IS THE ENVY OF THE COUNTRY | By Robert A Hamilton | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/county-courtrooms-to-begin-experiment-with-cameras.html | COUNTY COURTROOMS TO BEGIN EXPERIMENT WITH CAMERAS | By Donna Greene | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/county-seeks-ball-team.html | COUNTY SEEKS BALL TEAM | By Carlo M Sardella | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/courts-prepare-for-cameras.html | COURTS PREPARE FOR CAMERAS | By Judy Glass | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/crafts-the-beauty-and-mystery-of-glass.html | CRAFTS THE BEAUTY  AND MYSTERY OF GLASS | By Patricia Malarcher | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/dining-out-a-hope-for-recovered-excellence.html | DINING OUTA HOPE FOR RECOVERED EXCELLENCE | By Anne Semmes | TX 2-252422 | 1988-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/dining-out-emphasis-on-informal-italian.html | DINING OUT EMPHASIS ON INFORMAL ITALIAN | By Patricia Brooks | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/dining-out-french-menu-in-briarcliff-manor.html | DINING OUTFRENCH MENU IN BRIARCLIFF MANOR | By M H Reed | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/dining-out-lafayette-relies-on-classic-french.html | DINING OUT LAFAYETTE RELIES ON CLASSIC FRENCH | By Joanne Starkey | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/east-hampton-considers-impact-of-planned-marina.html | EAST HAMPTON CONSIDERS IMPACT OF PLANNED MARINA | By Laura Herbst | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/embattled-castle-is-now-in-court.html | EMBATTLED CASTLE IS NOW IN COURT | By Laura Herbst | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/events-mark-black-history-month.html | EVENTS MARK BLACK HISTORY MONTH | By Albert J Parisi | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/excerpts-from-the-budget-message-to-be-delivered-by-kean.html | Excerpts From the Budget Message to Be Delivered by Kean | Special to the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/final-exam-for-seniors-could-be-for-sobriety.html | Final Exam for Seniors Could Be for Sobriety | AP | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/financial-firms-showing-signs-of-a-slowdown.html | FINANCIAL FIRMS SHOWING SIGNS OF A SLOWDOWN | By Robert A Hamilton | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/florio-sites-irony-in-citing-of-kean.html | FLORIO SITES IRONY IN CITING OF KEAN | By States News Service | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/food-the-many-ways-of-using-versatile-nuts.html | FOOD THE MANY WAYS OF USING VERSATILE NUTS | By Florence Fabricant | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/foster-parenting-and-aids.html | FOSTER PARENTING AND AIDS | By Carolyn Battista | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/four-correction-officers-demoted-at-sing-sing.html | Four Correction Officers Demoted at Sing Sing | By Thomas Morgan | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/gardening-hybrid-creation-can-be-worth-the-effort.html | GARDENINGHYBRID CREATION CAN BE WORTH THE EFFORT | By Carl Totemeier | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/gardening-hybrid-creation-can-be-worth-the-effort.html | GARDENINGHYBRID CREATION CAN BE WORTH THE EFFORT | By Carl Totemeier | TX 2-252422 | 1988-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/gardening-hybrid-creation-can-be-worth-the-effort.html | GARDENINGHYBRID CREATION CAN BE WORTH THE EFFORT | By Carl Totemeier | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/gardening-hybrid-creation-can-be-worth-the-effort.html | GARDENINGHYBRID CREATION CAN BE WORTH THE EFFORT | By Carl Totemeier | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/golf-tournaments-in-distant-ports.html | GOLF TOURNAMENTS IN DISTANT PORTS | By Jack Cavanaugh | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/groups-seek-to-curb-teen-age-suicide.html | GROUPS SEEK TO CURB TEENAGE SUICIDE | By Ralph Ginzburg | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/home-clinic-cold-weather-crisis-restarting-the-furnace.html | HOME CLINIC COLDWEATHER CRISIS RESTARTING THE FURNACE | By John Warde | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/how-the-rails-won-westchester.html | HOW THE RAILS WON WESTCHESTER | By Gary Kriss | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/in-assembly-the-theme-is-fiscal.html | IN ASSEMBLY THE THEME IS FISCAL | By Nick Ravo | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/jersey-episcopalians-offer-a-blessing-for-homosexuals.html | Jersey Episcopalians Offer A Blessing for Homosexuals | AP | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/kean-to-propose-a-11.8-billion-budget.html | Kean to Propose a 118 Billion Budget | By Joseph F Sullivan Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/li-sound-counties-form-coalition.html | LI SOUND COUNTIES FORM COALITION | By Tessa Melvin | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/li-sound-governments-join-forces.html | LI SOUND GOVERNMENTS JOIN FORCES | By Tessa Melvin | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/li-sound-neighbors-form-a-coalition.html | LI SOUND NEIGHBORS FORM A COALITION | By Tessa Melvin | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/long-island-journal-665088.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/long-island-opinion-a-winter-s-tale-of-fire-island-between-ice-and-open-ocean.html | LONG ISLAND OPINION A WINTERS TALE OF FIRE ISLAND BETWEEN ICE AND OPEN OCEAN | By Bob MacKreth | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/long-island-opinion-handbag-heft-clue-to-age.html | LONG ISLAND OPINION HANDBAG HEFT CLUE TO AGE | By Dorothy Dworkin | TX 2-252422 | 1988-02-10 |

| | | | | |
|---|---|---|---|---|
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/long-island-opinion-small-town-benefits-of-neighbors-outweigh-inconveniences.html | LONG ISLAND OPINION SMALLTOWN BENEFITS OF NEIGHBORS OUTWEIGH INCONVENIENCES | By Rena Garter Kunis | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/long-island-opinion-the-schools-need-parents-in-war-on-aids.html | LONG ISLAND OPINION THE SCHOOLS NEED PARENTS IN WAR ON AIDS | By Samuel J Gulino | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/long-island-sound-when-flu-strikes-can-this-marriage-be-saved.html | LONG ISLAND SOUNDWHEN FLU STRIKES CAN THIS MARRIAGE BE SAVED | By Barbara Klaus | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/minority-groups-are-urged-to-focus-on-economic-issues.html | Minority Groups Are Urged To Focus on Economic Issues | By Howard W French | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/more-are-seeking-help-in-lifting-debt-burdens.html | MORE ARE SEEKING HELP IN LIFTING DEBT BURDENS | By Jacqueline Weaver | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/music-kings-daughter-to-narrate-tribute.html | MUSICKINGS DAUGHTER TO NARRATE TRIBUTE | By Rena Fruchter | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/music-new-cycle-begins-at-st-james.html | MUSIC NEW CYCLE BEGINS AT ST JAMES | By Robert Sherman | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/music-orchestra-events-and-1689-opera-among-week-s-highlights.html | MUSIC ORCHESTRA EVENTS AND 1689 OPERA AMONG WEEKS HIGHLIGHTS | By Robert Sherman | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/new-jersey-opinion-first-amendment-is-it-just-for-adults.html | NEW JERSEY OPINION FIRST AMENDMENT IS IT JUST FOR ADULTS | By Kim Jenkins | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/new-jersey-opinion-it-s-never-too-early-to-protect-the-shore.html | NEW JERSEY OPINION ITS NEVER TOO EARLY TO PROTECT THE SHORE | By Chuck Hardwick | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/new-jersey-opinion-turnpike-growth-is-a-partnership.html | NEW JERSEY OPINION TURNPIKE GROWTH IS A PARTNERSHIP | By Joseph A Sullivan | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/new-york-says-thanks-to-ultimate-volunteer.html | New York Says Thanks To Ultimate Volunteer | By Kathleen Teltsch | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/new-york-state-harvests-a-mixed-picture.html | New York State Harvests A Mixed Picture | By Harold Faber Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/newark-of-the-40-s-lives-again-in-film-that-premieres-thursday.html | NEWARK OF THE 40S LIVES AGAIN IN FILM THAT PREMIERES THURSDAY | By Lawrence Van Gelder | TX 2-252422 | 1988-02-10 |

| | | | | |
|---|---|---|---|---|
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/open-space-vs-development-the-struggle-intensifies.html | OPEN SPACE VS DEVELOPMENT THE STRUGGLE INTENSIFIES | BY John Rather | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/oral-record-of-a-loquacious-mayor-strains-storage-space.html | Oral Record of a Loquacious Mayor Strains Storage Space | By Michel Marriott | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/planning-early-for-retirement-is-urged.html | PLANNING EARLY FOR RETIREMENT IS URGED | By Penny Singer | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/port-chester-schools-get-report-on-bias.html | PORT CHESTER SCHOOLS GET REPORT ON BIAS | By Milena Jovanovitch | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/racial-report-on-schools-the-fallout.html | RACIAL REPORT ON SCHOOLS THE FALLOUT | By Charlotte Libov | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/range-of-programs-set-for-black-history-month.html | RANGE OF PROGRAMS SET FOR BLACK HISTORY MONTH | By Sharon L Bass | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/report-faults-employment-outlook.html | REPORT FAULTS EMPLOYMENT OUTLOOK | By Joseph F Sullivan | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/satellite-map-center-planned.html | SATELLITE MAP CENTER PLANNED | By Ralph Ginzburg | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/speaking-personally-the-wise-old-grandmother-fantasy-and-reality.html | SPEAKING PERSONALLY THE WISE OLD GRANDMOTHER FANTASY AND REALITY | By Adele H Stern | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/special-olympians-to-win.html | SPECIAL OLYMPIANS UNITE TO WIN | By Dave Ruden | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/state-officials-fear-rise-in-hospital-fees-may-endanger-plans-to.html | STATE OFFICIALS FEAR RISE IN HOSPITAL FEES MAY ENDANGER PLANS TO EXPAND MEDICAID | By Sandra Friedland | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/state-sues-waterbury-on-racial-balance.html | STATE SUES WATERBURY ON RACIAL BALANCE | By Charlotte Libov | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/students-at-kennedy-star-in-a-success-story.html | STUDENTS AT KENNEDY STAR IN A SUCCESS STORY | By Milena Jovanovitch | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/temporary-chief-for-playland-is-named-amid-investigation.html | TEMPORARY CHIEF FOR PLAYLAND IS NAMED AMID INVESTIGATION | By Gary Kriss | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 2-252422 | 1988-02-10 |

| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-252422 | 1988-02-10 |
|---|---|---|---|---|---|
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/the-view-from-the-state-capitol-in-hartford-waiting-in-the-wings.html | THE VIEW FROM THE STATE CAPITOL IN HARTFORDWAITING IN THE WINGS FOR THEIR CUE FROM THE GAVEL | By Daniel Hatch | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/theater-fast-girls-in-teaneck-biloxi-at-the-paper-mill.html | THEATER FAST GIRLS IN TEANECK BILOXI AT THE PAPER MILL | By Alvin Klein | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/theater-gurney-s-american-life-revived-at-long-wharf.html | THEATER GURNEYS AMERICAN LIFE REVIVED AT LONG WHARF | By Alvin Klein | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/theater-review-british-antics-in-noises-off.html | THEATER REVIEW British Antics in Noises Off | By Leah D Frank | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/turnpike-chief-leaving-post.html | TURNPIKE CHIEF LEAVING POST | By Carla Cantor | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/us-failures-prompt-gifts-for-neediest.html | US FAILURES PROMPT GIFTS FOR NEEDIEST | By Marvine Howe | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/us-promise-to-study-the-sound-was-reluctant.html | US PROMISE TO STUDY THE SOUND WAS RELUCTANT | By States News Service | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/westchester-journal-garden-of-his-own.html | WESTCHESTER JOURNAL GARDEN OF HIS OWN | By Penny Singer | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/westchester-journal-neighbors.html | WESTCHESTER JOURNALNEIGHBORS | By Lynne Ames | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/westchester-journal-the-bedford-boot.html | WESTCHESTER JOURNALTHE BEDFORD BOOT | By Gary Kriss | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/westchester-opinion-aftershocks-accident-repeat-lesson-about-survival.html | WESTCHESTER OPINION THE AFTERSHOCKS OF AN ACCIDENT REPEAT A LESSON ABOUT SURVIVAL | By Alice Cross | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/westchester-opinion-mother-s-network-feminism-at-age-40.html | WESTCHESTER OPINION MOTHERS NETWORK FEMINISM AT AGE 40 | By Susan Schneider | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/westchester-opinion-true-confessions-of-a-trend-setter.html | WESTCHESTER OPINION TRUE CONFESSIONS OF A TREND SETTER | By Richard Laliberte | TX 2-252422 | 1988-02-10 |

| | | | | |
|---|---|---|---|---|
| 1988-01-31 | https://www.nytimes.com/1988/01/31/obituaries/james-killian-83-science-adviser-dies.html | James Killian 83 Science Adviser Dies | By Eric Pace | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/opinion/a-separate-solution-for-the-gaza-strip.html | A Separate Solution For the Gaza Strip | By Meir Zamir | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/opinion/abroad-at-home-breaking-the-stalemate.html | ABROAD AT HOME Breaking the Stalemate | By Anthony Lewis | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/opinion/at-85-frightened-by-a-loss-of-power.html | At 85 Frightened By a Loss of Power | By J MerrillFoster | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/opinion/essay-stopping-start.html | ESSAY Stopping Start | By William Safire | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/opinion/the-editorial-notebook-challenge-to-the-church-on-race.html | The Editorial Notebook Challenge to the Church on Race | By Don Wycliff | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/commercial-property-loft-conversions-when-renting-pays-more-than-manufacturing.html | COMMERCIAL PROPERTY Loft Conversions When Renting Out Pays More Than Manufacturing | By Mark McCain | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/focus-oakland-a-twist-in-the-revival-of-downtowns.html | FOCUS OaklandA Twist in the Revival of Downtowns | By Katherine Bishop | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/if-youre-thinking-of-living-in-waldwick.html | If Youre Thinking of Living in Waldwick | By Rachelle Garbarine | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/in-the-region-connecticut-and-westchester-for-connecticut-home-grown-modulars.html | IN THE REGION Connecticut and Westchester For Connecticut HomeGrown Modulars | By Eleanor Charles | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/in-the-region-long-island-paying-a-big-price-for-a-spot-at-the.html | IN THE REGION Long IslandPaying a Big Price for a Spot at the Shore | By Diana Shaman | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/in-the-region-new-jersey-giant-resort-flexes-its-housing-muscles.html | IN THE REGION New JerseyGiant Resort Flexes Its Housing Muscles | By Rachelle Garbarine | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/is-the-upper-east-side-moving-north.html | Is the Upper East Side Moving North | By Anthony Depalma | TX 2-252422 | 1988-02-10 |

| | | | | |
|---|---|---|---|---|
| 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/national-notebook-isle-of-wight-md-a-sour-note-in-a-preserve.html | NATIONAL NOTEBOOK ISLE OF WIGHT MDA Sour Note In a Preserve | By Larry Carson | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/national-notebook-short-gap-w-va-mineral-county-battling-back.html | NATIONAL NOTEBOOK SHORT GAP W VAMineral County Battling Back | By Michael Sawyers | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/national-notebook-st-croix-vi-building-surge-in-the-tropics.html | NATIONAL NOTEBOOK ST CROIX VIBuilding Surge In the Tropics | By William Steif | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/northeast-notebook-boston-back-bays-new-neighbor.html | NORTHEAST NOTEBOOK BostonBack Bays New Neighbor | By Susan Diesenhouse | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/northeast-notebook-isle-of-wight-md-a-sour-note-in-a-preserve.html | NORTHEAST NOTEBOOK Isle of Wight MdA Sour Note In a Preserve | By Larry Carson | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/northeast-notebook-philadelphia-the-riverfront-is-bustling.html | NORTHEAST NOTEBOOK PhiladelphiaThe Riverfront Is Bustling | By David Diamond | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/perspectives-assessments-on-offices-a-heavier-load-for-the-second-tier.html | PERSPECTIVES Assessments on Offices A Heavier Load for the Second Tier | By Alan S Oser | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/postings-five-story-rehab-21-new-co-ops-in-fort-greene.html | POSTINGS FiveStory Rehab 21 New Coops In Fort Greene | By Thomas L Waite | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/postings-georgetown-conversion-mixed-use-complex-in-a-historic-mill.html | POSTINGS Georgetown Conversion MixedUse Complex in a Historic Mill | By Thomas L Waite | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/postings-new-headquarters-in-mahwah-jaguar-to-build-on-a-20-acre-site.html | POSTINGS New Headquarters in Mahwah Jaguar to Build on a 20Acre Site | By Thomas L Waite | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/q-and-a-008588.html | Q and A | By Shawn G Kennedy | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/streetscapes-1020-madison-avenue-lonely-rowhouse-ignored-two-historic-districts.html | STREETSCAPES 1020 Madison Avenue A Lonely Rowhouse Ignored By Two Historic Districts | By Christopher Gray | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/talking-home-office-the-new-outlook-on-taxes.html | TALKING Home Office The New Outlook On Taxes | By Andree Brooks | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/about-cars-ford-s-all-wheel-drive.html | ABOUT CARS FORDS ALLWHEEL DRIVE | By Marshall Schuon | TX 2-252422 | 1988-02-10 |

| | | | | |
|---|---|---|---|---|
| 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/auto-racing-porsche-team-enjoys-luxury.html | AUTO RACING PORSCHE TEAM ENJOYS LUXURY | By Steve Potter | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/baseball-notebook-giants-look-like-only-repeaters.html | BASEBALL NOTEBOOK Giants Look Like Only Repeaters | By Murray Chass | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/college-basketball-indiana-ends-purdue-s-streak.html | COLLEGE BASKETBALL INDIANA ENDS PURDUES STREAK | AP | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/college-basketball-providence-upsets-villanova-82-76.html | COLLEGE BASKETBALL PROVIDENCE UPSETS VILLANOVA 8276 | AP | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/confident-st-john-s-catches-seton-hall.html | Confident St Johns Catches Seton Hall | By William C Rhoden Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/gibson-tells-why-he-left-tigers.html | Gibson Tells Why He Left Tigers | By Joe Lapointe | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/golf-love-posts-66-to-regain-lead-in-phoenix.html | GOLF LOVE POSTS 66 TO REGAIN LEAD IN PHOENIX | By Gordon S White Jr Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/horse-racing-jade-hunter-wins-donn-cryptoclearance-2d.html | HORSE RACING JADE HUNTER WINS DONN CRYPTOCLEARANCE 2D | By Steven Crist Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/olympic-profile-us-ski-team-americans-are-unlikely-head-off-slide-success.html | OLYMPIC PROFILE US SKI TEAM Americans Are Unlikely to Head Off a Slide in Success | By Paul L Montgomery | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/outdoors-putting-a-conservation-plan-to-work.html | OUTDOORS PUTTING A CONSERVATION PLAN TO WORK | By Nelson Bryant | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/porsches-leading-after-three-hours.html | Porsches Leading After Three Hours | AP | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/pro-basketball-harper-helps-cavaliers-defeat-bullets.html | PRO BASKETBALL HARPER HELPS CAVALIERS DEFEAT BULLETS | AP | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/pro-basketball-knicks-road-woes-grow-in-overtime.html | PRO BASKETBALL KNICKS ROAD WOES GROW IN OVERTIME | By Sam Goldaper | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/pro-basketball-pistons-are-listless-and-nets-capitalize.html | PRO BASKETBALL PISTONS ARE LISTLESS AND NETS CAPITALIZE | By David A Raskin Special To the New York Times | TX 2-252422 | 1988-02-10 |

| | | | | |
|---|---|---|---|---|
| 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/pro-hockey-islanders-cannot-keep-rolling.html | PRO HOCKEY Islanders Cannot Keep Rolling | By Robin Finn Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/pro-hockey-rangers-extend-road-streak-to-3.html | PRO HOCKEY RANGERS EXTEND ROAD STREAK TO 3 | By William N Wallace Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/sports-of-the-times-super-mirror-images.html | SPORTS OF THE TIMES Super Mirror Images | By Dave Anderson | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/sports-of-the-times-the-fabric-of-the-old-boy-network.html | Sports of The Times The Fabric of the OldBoy Network | By Ira Berkow | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/super-bowl-xxii-johnson-monk-activated.html | SUPER BOWL XXII Johnson Monk Activated | Special to the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/super-bowl-xxii-kay-lives-with-fear-of-addiction.html | SUPER BOWL XXII KAY LIVES WITH FEAR OF ADDICTION | By Malcolm Moran Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/super-bowl-xxii-the-redskins-owner-relishes-his-role.html | SUPER BOWL XXII The Redskins Owner Relishes His Role | By Gerald Eskenazi | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/super-bowl-xxii-this-one-might-truly-be-super.html | SUPER BOWL XXII This One Might Truly Be Super | By Frank Litsky Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/views-of-sport-football-fantasia-comes-to-power-town.html | VIEWS OF SPORT FOOTBALL FANTASIA COMES TO POWER TOWN | By Sandra McElwaine | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/style/around-the-garden-a-hardy-shrub-for-wintertime.html | AROUND THE GARDEN A HARDY SHRUB FOR WINTERTIME | By Joan Lee Faust | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/style/bridge-confusing-a-carnivore.html | BRIDGE CONFUSING A CARNIVORE | By Alan Truscott | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/style/camera-on-battery-power.html | CAMERA ON BATTERY POWER | By Andy Grundberg | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/style/chess-durable-strategies-hand-on-despite-failure.html | CHESS DURABLE STRATEGIES HAND ON DESPITE FAILURE | By Robert Byrne | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/style/gardening-the-era-of-palms-and-ferns.html | GARDENING The Era of Palms and Ferns | By Tovah Martin | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-252422 | 1988-02-10 |

| | | | | |
|---|---|---|---|---|
| 1988-01-31 | https://www.nytimes.com/1988/01/31/style/romance-of-hats.html | Romance of Hats | By AnneMarie Schiro | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/style/stamps-joint-issue-celebrates-a-bicentennial.html | STAMPS JOINT ISSUE CELEBRATES A BICENTENNIAL | By John F Dunn | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/theater/critic-s-choices-theater.html | CRITICS CHOICES Theater | By Stephen Holden | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/theater/theater-a-bergman-star-savors-chekhov.html | THEATER A Bergman Star Savors Chekhov | By Laurie Winer | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/theater/theater-the-phantom-s-many-faces-over-the-years.html | THEATER THE PHANTOMS MANY FACES OVER THE YEARS | By Mel Gussow | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/a-california-inn-for-romance.html | A California Inn for Romance | By Grace Hechinger | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/family-ties-and-bindings-at-a-ski-resort.html | Family Ties And Bindings At a Ski Resort | By Anne Roiphe | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/fare-of-the-country-tarte-flambee-from-alsace.html | FARE OF THE COUNTRY Tarte Flambee From Alsace | By S Irene Virbila | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/glittering-crystal-from-portugal.html | Glittering Crystal From Portugal | By Marvine Howe | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/outings-along-the-great-barrier-reef.html | Outings Along the Great Barrier Reef | By Moana Tregaskis | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/practical-traveler-on-the-costly-but-open-road.html | PRACTICAL TRAVELER On the Costly But Open Road | By Kris Wells | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/q-a-677988.html | QA | By Stanley Carr | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/riding-a-ghost-train-to-new-york.html | Riding A Ghost Train To New York | By Noel Perrin | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/strategies-for-harried-air-travelers.html | Strategies for Harried Air Travelers | By Thomas L Waite | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/taking-off-from-tucson.html | Taking Off From Tucson | By Elizabeth Neuffer | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/the-spell-of-the-rain-forest.html | The Spell of the Rain Forest | By Janette Turner Hospital | TX 2-252422 | 1988-02-10 |

| 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/what-s-do8ing-in-cologne.html | Whats Do8ing in Cologne | By John Dornberg | TX 2-252422 | 1988-02-10 |
|---|---|---|---|---|---|
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/75-years-late-pennsylvania-honors-2-civil-war-heroes.html | 75 Years Late Pennsylvania Honors 2 Civil War Heroes | By Wendy E Solomon Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/accord-is-reached-in-talks-for-new-miners-contract.html | Accord Is Reached in Talks For New Miners Contract | By Kenneth B Noble Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/amtrak-crash-inquiry-seeks-tower-operator.html | Amtrak Crash Inquiry Seeks Tower Operator | AP | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/arizona-governor-won-t-quit-recall-vote-set.html | Arizona Governor Wont Quit Recall Vote Set | AP | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/bets-are-hedged-in-new-hampshire.html | BETS ARE HEDGED IN NEW HAMPSHIRE | By B Drummond Ayres Jr Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/bush-responds-in-writing-to-queries-on-iran-affair.html | Bush Responds in Writing To Queries on Iran Affair | By Gerald M Boyd Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/child-sex-abuse-cases-rising-in-massachusetts.html | Child Sex Abuse Cases Rising in Massachusetts | By Susan Diesenhouse Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/company-buyouts-assailed-in-study.html | COMPANY BUYOUTS ASSAILED IN STUDY | By Nathaniel C Nash Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/death-sentence-imposed-for-73-georgia-killings.html | Death Sentence Imposed for 73 Georgia Killings | AP | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/deerfield-will-admit-girls-in-fall-of-1989.html | Deerfield Will Admit Girls in Fall of 1989 | Special to the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/ex-cheerleader-wages-lonely-fight-at-ohio-state.html | ExCheerleader Wages Lonely Fight at Ohio State | By Isabel Wilkerson Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/exams-for-police-stir-wide-debate.html | EXAMS FOR POLICE STIR WIDE DEBATE | By Lisa Belkin Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/faa-shuts-down-alaska-commuter-airline.html | FAA Shuts Down Alaska Commuter Airline | AP | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/forger-who-killed-2-must-spend-life-in-prison-board-rules.html | Forger Who Killed 2 Must Spend Life in Prison Board Rules | AP | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-252422 | 1988-02-10 |

| | | | | |
|---|---|---|---|---|
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/homeowners-on-cape-cod-battle-sea-and-town.html | Homeowners on Cape Cod Battle Sea and Town | By Seth S King Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/in-south-bush-has-commanding-lead.html | IN SOUTH BUSH HAS COMMANDING LEAD | By David E Rosenbaum | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/industry-and-river-form-a-gulf-between-2-states.html | Industry and River Form a Gulf Between 2 States | By Ronald Smothers Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/iowa-tactic-shake-the-hand-that-shook-the-hand-of.html | Iowa Tactic Shake the Hand That Shook the Hand of | By William E Schmidt Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/mail-fraud-conviction-of-blanton-dismissed.html | Mail Fraud Conviction Of Blanton Dismissed | AP | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/maine-couple-pick-up-lives-after-nightmare.html | Maine Couple Pick Up Lives After Nightmare | By Lyn Riddle Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/maryland-politician-convicted.html | Maryland Politician Convicted | AP | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/michigan-gop-elects-rival-slates.html | Michigan GOP Elects Rival Slates | By E J Dionne Jr Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/minority-students-still-lag-a-survey-of-schools-shows.html | Minority Students Still Lag A Survey of Schools Shows | AP | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/miss-minnesota-usa-held-on-a-charge-of-shoplifting.html | Miss MinnesotaUSA Held On a Charge of Shoplifting | AP | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/nuclear-agency-said-to-lag-in-seeking-out-crime.html | Nuclear Agency Said to Lag in Seeking Out Crime | By Matthew L Wald Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/philadelphia-group-sees-homeless-study-as-help-to-officials.html | Philadelphia Group Sees Homeless Study As Help to Officials | AP | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/prepaid-programs-for-health-care-encounter-snags.html | PREPAID PROGRAMS FOR HEALTH CARE ENCOUNTER SNAGS | By Milt Freudenheim | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/round-the-world-mark-aids-charity.html | RoundtheWorld Mark Aids Charity | By Timothy Egan Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/senator-returns-donations-from-a-contributor-to-hart.html | Senator Returns Donations From a Contributor to Hart | AP | TX 2-252422 | 1988-02-10 |

| | | | | |
|---|---|---|---|---|
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/us-cautions-doctors-on-use-of-flu-vaccine.html | US Cautions Doctors On Use of Flu Vaccine | AP | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/us/us-looks-into-deal-involving-ex-dole-aide.html | US Looks Into Deal Involving ExDole Aide | AP | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/ideas-trends-before-you-start-gulping-those-aspirins-for-your-heart.html | IDEAS  TRENDS Before You Start Gulping Those Aspirins for Your Heart | By Gina Kolata | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/ideas-trends-car-rentals-the-unadvertised-extras.html | IDEAS  TRENDS CAR RENTALS THE UNADVERTISED EXTRAS | By Craig Wolff | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/ideas-trends-safety-issues-test-europe-s-faith-in-nuclear-power.html | IDEAS  TRENDS Safety Issues Test Europes Faith in Nuclear Power | By Steven Greenhouse | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/tensions-grow-when-the-prize-is-the-next-presidency.html | Tensions Grow When the Prize Is the Next Presidency | By Steven V Roberts | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/the-nation-an-american-habit-shunning-the-ballot-box.html | THE NATION AN AMERICAN HABIT SHUNNING THE BALLOT BOX | By Michael Oreskes | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/the-nation-candidates-have-become-a-debating-society.html | THE NATION CANDIDATES HAVE BECOME A DEBATING SOCIETY | By Andrew Rosenthal | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/the-nation-critics-say-privatizing-the-post-office-is-long-overdue.html | THE NATION Critics Say Privatizing the Post Office Is Long Overdue | By Dirk Johnson | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/the-nation-dubious-tactics-fbi-again-called-lax-on-liberties.html | THE NATION Dubious Tactics FBI Again Called Lax On Liberties | By Philip Shenon | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/the-nation-testing-the-powers-of-special-prosecutors.html | THE NATION TESTING THE POWERS OF SPECIAL PROSECUTORS | By Stuart Taylor Jr | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/the-region-lundine-tries-to-build-a-job-and-a-name.html | THE REGION LUNDINE TRIES TO BUILD A JOB AND A NAME | By Jeffrey Schmalz | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/the-region-weicker-runs-again-connecticut-maverick-in-home.html | THE REGION Weicker Runs AgainConnecticut Maverick in Home Court | By Richard Lmadden | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/the-world-a-voice-from-islamabad-front-man-for-america-and.html | THE WORLD A VOICE FROM ISLAMABADFRONT MAN FOR AMERICA AND PAYING FOR IT | By Mushahid Hussain | TX 2-252422 | 1988-02-10 |

| | | | | |
|---|---|---|---|---|
| 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/the-world-jesse-helms-the-arms-treaty-is-only-his-latest-target.html | THE WORLD Jesse Helms The Arms Treaty Is Only His Latest Target | By Susan F Rasky | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/the-world-sandinista-s-ease-up-on-their-opponents-at-home.html | THE WORLD Sandinistas Ease Up on Their Opponents at Home | By Stephen Kinzer | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/the-world-the-chinese-hear-why-it-s-ok-for-some-to-get-rich-first.html | THE WORLD The Chinese Hear Why Its OK for Some to Get Rich First | By Edward A Gargan | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/tribal-warfare-for-arabs-and-israelis-maybe-it-never-ends.html | TRIBAL WARFARE For Arabs and Israelis Maybe It Never Ends | By Thomas L Friedman | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/world/10-arabs-wounded-by-israeli-gunfire.html | 10 ARABS WOUNDED BY ISRAELI GUNFIRE | By John Kifner Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/world/from-california-a-helper-for-mother-teresa.html | From California a Helper for Mother Teresa | Special to the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/world/gandhi-dissolves-state-rule-after-assembly-brawl.html | Gandhi Dissolves State Rule After Assembly Brawl | By Steven R Weisman Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/world/german-s-release-is-sought.html | Germans Release Is Sought | AP | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/world/israeli-confirms-backing-pipeline.html | ISRAELI CONFIRMS BACKING PIPELINE | By Thomas L Friedman Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/world/killings-laid-to-india-rebels.html | Killings Laid to India Rebels | AP | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/world/link-to-meese-brings-fame-and-allegations.html | Link to Meese Brings Fame and Allegations | By Robert D McFadden | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/world/loan-fund-turns-to-developing-nations-as-donors.html | Loan Fund Turns to Developing Nations as Donors | By Roberto Suro Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/world/nicaragua-frees-american-pilot.html | Nicaragua Frees American Pilot | AP | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/world/opponents-of-aid-to-contras-to-start-broadcast-campaign.html | Opponents of Aid to Contras To Start Broadcast Campaign | By Julie Johnson Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/world/pipeline-deal-intrigue-in-high-places.html | PIPELINE DEAL INTRIGUE IN HIGH PLACES | By Jeff Gerth With Stephen Engelberg Special to the New York Times | TX 2-252422 | 1988-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-01-31 | https://www.nytimes.com/1988/01/31/world/poland-increasing-food-prices-by-40.html | Poland Increasing Food Prices by 40 | By John Tagliabue Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/world/reagan-presses-case-for-aid-to-nicaragua-rebels.html | Reagan Presses Case for Aid to Nicaragua Rebels | By Steven V Roberts Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/world/rebel-threats-in-philippines.html | Rebel Threats in Philippines | AP | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/world/recalling-tet-the-attack-that-began-the-end.html | Recalling Tet the Attack That Began the End | By Barbara Crossette Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/world/us-envoy-sees-hussein-on-mideast.html | US Envoy Sees Hussein on Mideast | By David K Shipler Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/world/us-seeks-iraqi-payment-for-kin-of-dead-sailors.html | US Seeks Iraqi Payment for Kin of Dead Sailors | By Elaine Sciolino Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-01-31 | https://www.nytimes.com/1988/01/31/world/white-house-told-of-key-meese-role-in-pipeline-plan.html | WHITE HOUSE TOLD OF KEY MEESE ROLE IN PIPELINE PLAN | By Jeff Gerth Special To the New York Times | TX 2-252422 | 1988-02-10 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/arts/city-ballet-2-debuts-in-square-dance.html | City Ballet 2 Debuts In Square Dance | By Jack Anderson | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/arts/concert-3-overtures-at-the-schubertiade.html | Concert 3 Overtures At the Schubertiade | By Bernard Holland | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/arts/concert-slatkin-leads-st-louis-at-carnegie.html | Concert Slatkin Leads St Louis at Carnegie | By Will Crutchfield | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/arts/dance-olesker-and-pou-at-st-mark-s.html | Dance Olesker and Pou at St Marks | By Jennifer Dunning | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/arts/dance-works-by-women.html | Dance Works by Women | By Jack Anderson | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/arts/donahue-vs-winfrey-a-clash-of-talk-titans.html | Donahue vs Winfrey A Clash of Talk Titans | By Nan Robertson | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/arts/in-atlanta-a-cultural-crossroads.html | In Atlanta A Cultural Crossroads | By Michael Kimmelman Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/arts/jazz-wayne-horvitz-and-james-blood-ulmer.html | Jazz Wayne Horvitz and James Blood Ulmer | By Peter Watrous | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/arts/miami-s-new-orchestra-teaches-while-it-plays.html | Miamis New Orchestra Teaches While It Plays | By George Volsky Special To the New York Times | TX 2-280615 | 1988-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-01 | https://www.nytimes.com/1988/02/01/arts/rock-joe-ely-and-band-at-the-ritz.html | Rock Joe Ely and Band at the Ritz | By Jon Pareles | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/arts/tv-review-weekend-war-abc.html | TV Review Weekend War ABC | By John J OConnor | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/books/books-of-the-times-619988.html | BOOKS OF THE TIMES | By John Gross | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/business/a-debate-over-the-impact-of-delaware-takeover-law.html | A Debate Over the Impact Of Delaware Takeover Law | By Stephen Labaton | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/business/advertising-promotional-campaign-for-cbs-tv.html | Advertising Promotional Campaign For CBSTV | By Philip H Dougherty | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/business/advertising-us-marketer-accounts-to-martin-and-gleckler.html | Advertising US Marketer Accounts To Martin and Gleckler | By Philip H Dougherty | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/business/advertising-wall-street-journal-hails-ibm-s-insert.html | Advertising Wall Street Journal Hails IBMs Insert | By Philip H Dougherty | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/business/american-brands-set-to-buy-e-ii.html | American Brands Set To Buy EII | By Stephen Labaton | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/business/business-and-the-law-regulator-s-fears-on-bond-insurers.html | Business and the Law Regulators Fears On Bond Insurers | By Stephen Labaton | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/business/business-people-carl-j-conti.html | BUSINESS PEOPLE Carl J Conti | By Daniel F Cuff and David E Sanger | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/business/business-people-ellen-m-hancock.html | BUSINESS PEOPLE Ellen M Hancock | By Daniel F Cuff and David E Sanger | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/business/business-people-george-h-conrades.html | BUSINESS PEOPLE George H Conrades | By Daniel F Cuff and David E Sanger | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/business/business-people-ibm-restructuring-bolsters-its-managers.html | BUSINESS PEOPLE IBM Restructuring Bolsters Its Managers | By Daniel F Cuff and David E Sanger | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/business/business-people-patrick-a-toole.html | BUSINESS PEOPLE Patrick A Toole | By Daniel F Cuff and David E Sanger | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/business/business-people-stephen-p-schwartz.html | BUSINESS PEOPLE Stephen P Schwartz | By Daniel F Cuff and David E Sanger | TX 2-280615 | 1988-02-08 |

| | | | | |
|---|---|---|---|---|
| 1988-02-01 | https://www.nytimes.com/1988/02/01/business/capital-plan-is-based-on-risks-involved-in-bank-assets.html | Capital Plan Is Based on Risks Involved in Bank Assets | By Nathaniel C Nash Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/business/credit-markets-few-detect-signs-of-fed-easing.html | CREDIT MARKETS Few Detect Signs of Fed Easing | By Michael Quint | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/business/data-on-specialist-activity-in-plunge.html | Data on Specialist Activity in Plunge | By Julia Flynn Siler Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/business/international-report-a-new-twist-in-offer-for-giant-in-belgium.html | INTERNATIONAL REPORT A New Twist in Offer For Giant in Belgium | By Steven Greenhouse Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/business/international-report-imf-trying-to-be-more-flexible.html | INTERNATIONAL REPORT IMF Trying to Be More Flexible | By Clyde H Farnsworth Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/business/market-place-utility-risks-seen-as-few-for-now.html | Market Place Utility Risks Seen As Few for Now | By Kenneth N Gilpin | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/business/new-yorkers-co-a-potentially-hot-new-issue-is-put-on-ice.html | New Yorkers  Co A Potentially Hot New Issue Is Put on Ice | By Albert Scardino | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/business/nuclear-plant-drain-put-at-100-billion-for-us.html | Nuclear Plant Drain Put At 100 Billion for US | By Matthew L Wald | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/business/plan-could-stall-banking-mergers.html | PLAN COULD STALL BANKING MERGERS | By Nathaniel C Nash Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/business/santa-fe-turns-to-olympia-york.html | Santa Fe Turns to Olympia  York | By Robert J Cole | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/business/the-journal-gets-a-new-order.html | The Journal Gets a New Order | By Alex S Jones | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/business/us-agency-knew-of-contract-leak-two-aides-testify.html | US AGENCY KNEW OF CONTRACT LEAK TWO AIDES TESTIFY | By Calvin Sims | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/bridge-jersey-judge-demonstrates-management-style-in-match.html | Bridge Jersey Judge Demonstrates Management Style in Match | By Alan Truscott | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/cabarets-celebrate-end-of-painful-prohibition.html | Cabarets Celebrate End Of Painful Prohibition | By Jon Pareles | TX 2-280615 | 1988-02-08 |

| | | | | |
|---|---|---|---|---|
| 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/episcopal-panel-prompts-debate-on-gay-couples.html | Episcopal Panel Prompts Debate On Gay Couples | By Ari L Goldman | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/for-japanese-in-us-school-japanese-style.html | For Japanese in US School Japanese Style | By Stacey Okun | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/gifts-of-varying-size-continue-to-be-sent-for-neediest-cases.html | Gifts of Varying Size Continue to Be Sent For Neediest Cases | By Marvine Howe | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/grand-central-at-75-beauty-and-misery.html | Grand Central at 75 Beauty and Misery | By David W Dunlap | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/in-yonkers-the-rifts-continue-after-the-housing-vote.html | In Yonkers the Rifts Continue After the Housing Vote | By Sara Rimer | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/investigations-on-boesky-tie-clear-goldin.html | Investigations On Boesky Tie Clear Goldin | By Steven Erlanger | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/metro-matters-special-access-helping-to-shape-koch-s-outlook.html | Metro Matters Special Access Helping to Shape Kochs Outlook | By Sam Roberts | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/panel-is-advised-it-must-abolish-new-york-city-board-of-estimate.html | Panel Is Advised It Must Abolish New York City Board of Estimate | By Joyce Purnick | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/racial-issues-arise-at-talks-on-new-york-s-future.html | Racial Issues Arise at Talks on New Yorks Future | By Todd S Purdum Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/school-system-will-be-spared-on-budget-cuts.html | School System Will Be Spared On Budget Cuts | By Mark A Uhlig | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/weighing-of-2-perils-led-to-needles-for-addicts-plan.html | Weighing of 2 Perils Led to NeedlesforAddicts Plan | By Peter Kerr | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/obituaries/wallace-groves-is-dead-at-86-developer-of-resort-in-bahamas.html | Wallace Groves Is Dead at 86 Developer of Resort in Bahamas | By Craig Wolff | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/opinion/bush-s-altitude-is-also-rather-s.html | Bushs Altitude Is Also Rathers | By Stephen Klaidman | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/opinion/in-the-nation-what-kind-of-people-are-we.html | IN THE NATION What Kind Of People Are We | By Tom Wicker | TX 2-280615 | 1988-02-08 |

| | | | | |
|---|---|---|---|---|
| 1988-02-01 | https://www.nytimes.com/1988/02/01/opinion/should-the-contras-be-newly-funded-no-because-human-rights-wont.html | Should the Contras Be Newly FundedNo Because Human Rights Wont Benefit | By Juan E Mendez | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/opinion/should-the-contras-be-newly-funded-yes-because-democracy-would-gain.html | Should the Contras Be Newly FundedYes Because Democracy Would Gain | By Ernesto Palazio | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/anxious-moments-for-cable-viewers.html | Anxious Moments for Cable Viewers | By Sam Howe Verhovek | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/arrests-made.html | Arrests Made | AP | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/borges-is-prolific-in-wagner-tradition.html | Borges Is Prolific in Wagner Tradition | By Ian OConnor | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/broncos-get-caught-up-in-a-stampede.html | Broncos Get Caught Up in a Stampede | By Malcolm Moran Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/college-basketball-syracuse-pounds-michigan-by-89-71.html | College Basketball Syracuse Pounds Michigan by 8971 | By William C Rhoden Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/festive-fans-vocal-in-their-devotion.html | Festive Fans Vocal In Their Devotion | By Irvin Molotsky Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/fitness-pregnant-do-exercise-but-exercise-care-too.html | FITNESS Pregnant Do Exercise But Exercise Care Too | By William Stockton | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/golf-lyle-s-bogey-wins-playoff.html | GOLF LYLES BOGEY WINS PLAYOFF | By Gordon S White Jr Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/horse-racing-forty-niner-draws-post-5-in-hutcheson.html | HORSE RACING Forty Niner Draws Post 5 in Hutcheson | Special to the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/kentucky-beats-notre-dame.html | Kentucky Beats Notre Dame | AP | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/mets-fans-get-in-line.html | Mets Fans Get in Line | AP | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/midseason-reports-inconsistency-is-knicks-worst-enemy.html | MIDSEASON REPORTS Inconsistency Is Knicks Worst Enemy | By Sam Goldaper | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/midseason-reports-nets-promise-is-thwarted.html | MIDSEASON REPORTS Nets Promise Is Thwarted | By Sam Goldaper | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/nba-76ers-lack-punch-in-loss-to-celtics.html | NBA 76ers Lack Punch In Loss to Celtics | AP | TX 2-280615 | 1988-02-08 |

| | | | | |
|---|---|---|---|---|
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/nhl-reloading-for-patrick-battle.html | NHL Reloading for Patrick Battle | By Robin Finn Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/olympic-notebook-soviet-help-sought-for-seoul.html | Olympic Notebook Soviet Help Sought for Seoul | By Michael Janofsky Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/on-your-own-skiing-techniques-to-add-speed-can-improve-form-too.html | ON YOUR OWN SKIING Techniques to Add Speed Can Improve Form Too | By Janet Nelson | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/outdoors-hunting-waterfowl-when-the-weather-is-cold.html | Outdoors Hunting Waterfowl When the Weather Is Cold | By Charles Mohr | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/party-line-in-washington-cheering-for-the-redskins.html | Party Line in Washington Cheering for the Redskins | By Barbara Gamarekian Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/pressure-on-elway-a-key-for-redskins.html | Pressure on Elway A Key for Redskins | By William N Wallace | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/question-box.html | Question Box | By Ray Corio | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/record-rushing-from-rookie.html | Record Rushing From Rookie | By Frank Litsky Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/redskins-rout-broncos-42-10-in-super-bowl.html | Redskins Rout Broncos 4210 in Super Bowl | By Ira Berkow | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/show-has-lectures-gear-for-outdoors-enthusiasts.html | Show Has Lectures Gear For Outdoors Enthusiasts | By Nelson Bryant | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/sports-of-the-times-the-big-play-quarterback.html | SPORTS OF THE TIMES THE BIGPLAY QUARTERBACK | By Dave Anderson | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/sports-of-the-times-the-super-bowl-strut.html | SPORTS OF THE TIMES The Super Bowl Strut | By Ira Berkow | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/sports-world-specials-corporate-bowl.html | SPORTS WORLD SPECIALS Corporate Bowl | By Robert Mcg Thomas Jr | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/sports-world-specials-learning-from-errors.html | SPORTS WORLD SPECIALS Learning From Errors | By Robert Mcg Thomas Jr | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/sports-world-specials-unsuccessful-transition.html | SPORTS WORLD SPECIALS Unsuccessful Transition | By Robert Mcg Thomas Jr | TX 2-280615 | 1988-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/thoughts-far-from-football-as-foes-gather-before-game.html | Thoughts Far From Football As Foes Gather Before Game | By Malcolm Moran Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/williams-stars-as-redskins-smash-broncos.html | Williams Stars as Redskins Smash Broncos | By Gerald Eskenazi Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/theater/accustomed-to-his-latest-face.html | Accustomed to His Latest Face | By Andrew L Yarrow | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/theater/music-jacques-brel-revue-at-town-hall.html | Music Jacques Brel Revue at Town Hall | By Stephen Holden | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/theater/stage-heart-of-a-dog.html | Stage Heart of a Dog | By Wilborn Hampton | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/us/12th-infant-gets-new-heart-at-a-hospital-in-loma-linda.html | 12th Infant Gets New Heart At a Hospital in Loma Linda | AP | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/us/barge-spills-oil-near-puget-sound.html | Barge Spills Oil Near Puget Sound | AP | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/us/bush-and-the-iran-contra-affair-uneasy-stalemate.html | Bush and the IranContra Affair Uneasy Stalemate | By Gerald M Boyd Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/us/cardinal-is-seen-as-kind-if-firm-monitor-of-faith.html | Cardinal Is Seen as Kind if Firm Monitor of Faith | By Peter Steinfels | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/us/circumcision-under-criticism-as-unnecessary-to-newborn.html | Circumcision Under Criticism As Unnecessary to Newborn | By Robert Lindsey Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/us/deerfield-journal-deerfield-boy-is-wary-of-life-after-girls.html | Deerfield Journal Deerfield Boy Is Wary Of Life After Girls | By Allan R Gold Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/us/dukakis-aide-s-out-for-stunt.html | Dukakis Aides Out for Stunt | AP | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/us/euthanasia-essay-prompts-protest.html | EUTHANASIA ESSAY PROMPTS PROTEST | AP | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/us/gephardt-raises-eyebrows-with-his-new-look.html | Gephardt Raises Eyebrows With His New Look | By William E Schmidt Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/us/hart-tries-to-disperse-cloud-on-campaign.html | Hart Tries to Disperse Cloud on Campaign | By Maureen Dowd Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/us/iowa-paper-picks-candidates.html | Iowa Paper Picks Candidates | AP | TX 2-280615 | 1988-02-08 |

| | | | | |
|---|---|---|---|---|
| 1988-02-01 | https://www.nytimes.com/1988/02/01/us/iowans-bristle-at-the-cornfield-image.html | Iowans Bristle at the Cornfield Image | By Steven V Roberts Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/us/killing-jars-dallas-into-taking-stock.html | Killing Jars Dallas Into Taking Stock | By Peter Applebome Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/us/leaky-mine-threatens-a-waste-storage-plan.html | Leaky Mine Threatens A Waste Storage Plan | By Keith Schneider Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/us/pet-tiger-hurt-in-car-wreck.html | Pet Tiger Hurt in Car Wreck | AP | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/us/release-of-cubans-reported-up-since-riots.html | Release of Cubans Reported Up Since Riots | AP | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/us/robertson-may-be-cause-for-uncertainty-in-iowa.html | Robertson May Be Cause for Uncertainty in Iowa | By R W Apple Jr Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/us/washington-talk-alcohol-tobacco-firearms-bureau-that-battled-bootleggers-tough.html | Washington Talk Alcohol Tobacco and Firearms A Bureau That Battled Bootleggers Is Tough Target for BudgetCutters | By Wayne King Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/world/4-palestinians-and-an-israeli-wounded-in-clashes.html | 4 Palestinians and an Israeli Wounded in Clashes | By Francis X Clines Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/world/a-smokestack-in-poland-emits-odor-of-indecision.html | A Smokestack in Poland Emits Odor of Indecision | By John Tagliabue Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/world/chiefs-reach-a-greek-turkish-accord.html | Chiefs Reach a GreekTurkish Accord | By Steven Greenhouse Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/world/colombians-grow-weary-of-waging-the-war-on-drugs.html | COLOMBIANS GROW WEARY OF WAGING THE WAR ON DRUGS | By Alan Riding Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/world/contra-aid-bill-the-hidden-costs.html | Contra Aid Bill The Hidden Costs | By Neil A Lewis Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/world/ecuadoreans-vote-for-new-president-with-10-in-running.html | Ecuadoreans Vote For New President With 10 in Running | By Alan Riding Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/world/in-japan-unsettling-ripple-of-crime.html | In Japan Unsettling Ripple of Crime | By Clyde Haberman Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/world/in-us-tv-israelis-find-an-unflattering-mirror.html | In US TV Israelis Find An Unflattering Mirror | By Francis X Clines Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/world/italian-snowslides-kill-3.html | Italian Snowslides Kill 3 | AP | TX 2-280615 | 1988-02-08 |

| | | | | |
|---|---|---|---|---|
| 1988-02-01 | https://www.nytimes.com/1988/02/01/world/no-plan-to-ask-meese-to-resign-baker-reports.html | No Plan to Ask Meese to Resign Baker Reports | By Jeff Gerth Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/world/osaka-journal-they-call-japan-home-but-are-hardly-at-home.html | Osaka Journal They Call Japan Home but Are Hardly at Home | By Susan Chira Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/world/reporter-s-notebook-arms-debate-faulting-fixtures-sorting-what-goes-boom.html | Reporters Notebook Arms Debate Faulting the Fixtures And Sorting Out What Goes Boom | By Susan F Rasky Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/world/social-democrats-in-britain-split-over-merger-of-parties.html | Social Democrats in Britain Split Over Merger of Parties | AP | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/world/us-envoy-ends-jordan-trip.html | US Envoy Ends Jordan Trip | Special to the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-01 | https://www.nytimes.com/1988/02/01/world/with-managua-s-assent-indian-rebel-holds-rally.html | With Managuas Assent Indian Rebel Holds Rally | By Stephen Kinzer Special To the New York Times | TX 2-280615 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/arts/bernard-shaw-of-cnn-reflects-on-long-climb.html | Bernard Shaw of CNN Reflects on Long Climb | By Eleanor Blau | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/arts/concert-kronos-plays-soviet-work.html | Concert Kronos Plays Soviet Work | By Bernard Holland | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/arts/dance-a-world-tour-in-one-place.html | Dance A World Tour in One Place | By Jack Anderson | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/arts/dance-figures-meet-to-guess-the-future.html | Dance Figures Meet To Guess the Future | By Jennifer Dunning | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/arts/france-to-get-450-works-from-chagall-estate.html | France to Get 450 Works From Chagall Estate | AP | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/arts/the-dance-rachel-lampert.html | THE DANCE RACHEL LAMPERT | By Jack Anderson | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/arts/tv-review-frontline-on-grenada.html | TV Review FRONTLINE ON GRENADA | By John Corry | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/books/books-of-the-times-885288.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/books/in-publishing-job-mobility-starts-at-the-top.html | In Publishing Job Mobility Starts at the Top | By Edwin McDowell | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/advertising-2-new-bakery-accounts-at-muller-jordan-weiss.html | Advertising 2 New Bakery Accounts At Muller Jordan Weiss | By Philip H Dougherty | TX 2-262947 | 1988-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/advertising-famous-swiss-knives-get-a-new-promotion.html | Advertising Famous Swiss Knives Get a New Promotion | By Philip H Dougherty | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/advertising-new-at-griffin-bacal.html | Advertising New at GriffinBacal | By Philip H Dougherty | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/advertising-new-mission-for-bunny-at-playboy.html | Advertising New Mission For Bunny At Playboy | by Philip H Dougherty | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/big-program-trading-firms-unlikely-to-cut-back-soon.html | Big Program Trading Firms Unlikely to Cut Back Soon | By Anise C Wallace | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/brazil-to-use-own-cash-in-paying-debt.html | Brazil to Use Own Cash in Paying Debt | By Robert A Bennett | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/business-people-mcdonnell-to-follow-his-advice-and-retire.html | BUSINESS PEOPLE McDonnell to Follow His Advice and Retire | By Daniel F Cuff | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/business-people-new-top-executive-due-at-bateman-eichler.html | BUSINESS PEOPLE New Top Executive Due At Bateman Eichler | By Andrea Adelson | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/business-people-walton-gives-up-a-post-in-shuffle-at-wal-mart.html | BUSINESS PEOPLE Walton Gives Up a Post In Shuffle at WalMart | By Daniel F Cuff | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/careers-selecting-a-specialty-in-medicine.html | Careers Selecting A Specialty In Medicine | By Elizabeth M Fowler | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/company-news-belzbergs-buy-countrywide-stake.html | COMPANY NEWS Belzbergs Buy Countrywide Stake | Special to the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/company-news-british-banks-lift-rates.html | COMPANY NEWS British Banks Lift Rates | AP | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/company-news-dart-group-raises-bid-for-chain.html | COMPANY NEWS Dart Group Raises Bid For Chain | By Isadore Barmash | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/company-news-gm-increases-some-dividends.html | COMPANY NEWS GM Increases Some Dividends | Special to the New York Times | TX 2-262947 | 1988-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/company-news-navy-payment-to-grumman.html | COMPANY NEWS Navy Payment To Grumman | AP | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/company-news-orion-pictures.html | COMPANY NEWS Orion Pictures | Special to the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/company-news-schwab-cutbacks.html | COMPANY NEWS Schwab Cutbacks | Special to the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/company-news-stanadyne-accepts-bid-by-forstmann-little.html | COMPANY NEWS Stanadyne Accepts Bid By Forstmann Little | By Robert J Cole | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/company-news-wang-to-acquire-convergent-unit.html | COMPANY NEWS Wang to Acquire Convergent Unit | Special to the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/construction-spending-up-only-0.3-for-1987.html | Construction Spending Up Only 03 for 1987 | AP | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/credit-markets-pause-interrupts-bond-price-rally.html | CREDIT MARKETS Pause Interrupts Bond Price Rally | By Michael Quint | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/currency-markets-dollar-advances-overseas-gold-little-changed-in-us.html | CURRENCY MARKETS Dollar Advances Overseas Gold Little Changed in US | By H J Maidenberg | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/e-ii-deal-maker-is-thinking-of-e-iii.html | EII Deal Maker Is Thinking of EIII | By Julia Flynn Siler Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/earnings-compaq-s-net-soars-to-49-million.html | EARNINGS Compaqs Net Soars to 49 Million | By Thomas C Hayes Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/gsa-official-refuses-to-testify-on-bidding.html | GSA Official Refuses To Testify on Bidding | By Calvin Sims Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/japan-ends-8-farm-quotas-keeps-2.html | Japan Ends 8 Farm Quotas Keeps 2 | By Susan Chira Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/kodak-suspends-production-of-its-disk-camera.html | Kodak Suspends Production of Its Disk Camera | By Barnaby J Feder | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/late-selloff-pushes-dow-down-1359.html | Late Selloff Pushes Dow Down 1359 | By Lawrence J Demaria | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/market-place-good-times-seen-in-leisure-sector.html | Market Place Good Times Seen In Leisure Sector | By Phillip H Wiggins | TX 2-262947 | 1988-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/report-urges-higher-margin-on-futures.html | Report Urges Higher Margin on Futures | By Nathaniel C Nash Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/rise-in-seagram-bid-wins-martell.html | Rise in Seagram Bid Wins Martell | By Steven Greenhouse | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/savings-unit-note-offering.html | Savings Unit Note Offering | Special to the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/star-entertainer-loses-its-sparkle.html | Star Entertainer Loses Its Sparkle | By Geraldine Fabrikant | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/tax-watch-a-few-changes-in-1987-act-too.html | Tax Watch A Few Changes In 1987 Act Too | By Gary Klott | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/trump-set-to-buy-all-of-resorts.html | Trump Set To Buy All Of Resorts | By Stephen Labaton | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/business/zzzz-best-denial-issued.html | ZZZZ Best Denial Issued | Special to the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/movies/directors-guild-names-nominees-for-top-prize.html | Directors Guild Names Nominees for Top Prize | By Aljean Harmetz Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/movies/home-video-industry-feeling-middle-age.html | Home Video Industry Feeling Middle Age | By Aljean Harmetz Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/behind-grand-central-s-public-areas-lies-an-array-of-secret-chambers.html | Behind Grand Centrals Public Areas Lies an Array of Secret Chambers | By David W Dunlap | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/bridge-veteran-new-york-experts-would-be-impressive-team.html | Bridge Veteran New York Experts Would Be Impressive Team | By Alan Truscott | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/chess-shot-by-wilder-stuns-kogan-in-us-championship-event.html | Chess Shot by Wilder Stuns Kogan In US Championship Event | By Robert Byrne | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/contributors-from-overseas-give-to-neediest-cases-fund.html | Contributors From Overseas Give to Neediest Cases Fund | By Marvine Howeby Marvine Howe | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/fiscal-clouds-connecticut-is-facing-time-of-austerity.html | Fiscal Clouds Connecticut Is Facing Time of Austerity | By Nick Ravo | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/indian-families-are-evacuated-in-passaic-fire.html | Indian Families Are Evacuated In Passaic Fire | By Alfonso A Narvaez Special To the New York Times | TX 2-262947 | 1988-02-08 |

| | | | | |
|---|---|---|---|---|
| 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/inquiry-on-court-aides-was-exposed-early.html | Inquiry on Court Aides Was Exposed Early | By Ralph Blumenthal | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/jury-sees-chambers-videotape-account-of-killing.html | Jury Sees Chambers Videotape Account of Killing | By Kirk Johnson | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/koch-proposes-cut-in-services-with-tax-rise.html | Koch Proposes Cut in Services With Tax Rise | By Todd S Purdum | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/new-york-board-of-estimate-angry-at-move-to-abolish-it.html | New York Board of Estimate Angry at Move to Abolish It | By Joyce Purnick | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/our-towns-as-a-mob-howls-one-in-yonkers-pleads-for-sanity.html | Our Towns As a Mob Howls One in Yonkers Pleads for Sanity | By Michael Winerip | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/queens-police-are-accused-of-torture.html | Queens Police Are Accused of Torture | By Stacey Okun | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/slandering-by-abc-charged-at-trial.html | SLANDERING BY ABC CHARGED AT TRIAL | By Arnold H Lubasch | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/terminal-75-years-old-is-still-grand.html | Terminal 75 Years Old Is Still Grand | By Paul Goldberger | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/two-officers-are-cleared-in-a-killing.html | Two Officers Are Cleared In a Killing | By Joseph P Fried | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/us-voting-act-exerts-a-strong-influence-over-new-york-politics.html | US Voting Act Exerts a Strong Influence Over New York Politics | By Frank Lynn | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/west-side-co-op-rejects-apartment-for-museum.html | West Side Coop Rejects Apartment for Museum | By Jesus Rangel | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/obituaries/james-linen-3d-75-ex-publisher-and-president-at-time-inc-dies.html | James Linen 3d 75 ExPublisher And President at Time Inc Dies | By Glenn Fowler | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/obituaries/leo-steiner-eulogy-laughingly-recalls-prince-of-pastrami.html | Leo Steiner Eulogy Laughingly Recalls Prince of Pastrami | By Lawrence Van Gelder | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/opinion/for-local-elections-in-the-west-bank-and-gaza.html | For Local Elections in the West Bank and Gaza | By Rita Hausner and Arthur Hertzberg | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/opinion/foreign-affairs-haiti-still-needs-help.html | FOREIGN AFFAIRS Haiti Still Needs Help | By Flora Lewis | TX 2-262947 | 1988-02-08 |

| | | | | |
|---|---|---|---|---|
| 1988-02-02 | https://www.nytimes.com/1988/02/02/opinion/on-my-mind-when-everybody-shouts-who-listens.html | ON MY MIND When Everybody Shouts Who Listens | By Am Rosenthal | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/opinion/why-murdoch-doesn-t-deserve-a-waiver.html | Why Murdoch Doesnt Deserve a Waiver | By Ernest F Hollings | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/science/13-beagles-stolen-from-researchers.html | 13 Beagles Stolen From Researchers | AP | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/science/a-theory-sees-life-of-sorts-on-pulsars.html | A Theory Sees Life Of Sorts On Pulsars | By Malcolm W Browne | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/science/about-education-toward-educating-the-homeless.html | ABOUT EDUCATION Toward Educating the Homeless | By Fred M Hechinger | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/science/astronomers-discover-geminga-does-exist.html | Astronomers Discover Geminga Does Exist | By Malcolm W Browne | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/science/breast-cancer-continues-gradual-rise.html | Breast Cancer Continues Gradual Rise | By Philip M Boffey Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/science/in-the-quiet-world-of-fruit-eating-fish-a-biologist-feels-too-alone.html | In the Quiet World of FruitEating Fish a Biologist Feels Too Alone | By Marlise Simons | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/science/new-evidence-citesv-overactive-nerves-for-irritable-bowel.html | New Evidence Citesv Overactive Nerves For Irritable Bowel | By Gina Kolata | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/science/peripherals-british-success-story-tries-the-states.html | PERIPHERALS British Success Story Tries the States | By L R Shannon | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/science/personal-computers-the-return-of-printing-with-ink.html | PERSONAL COMPUTERS The Return of Printing With Ink | By Peter H Lewis | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/science/the-experience-of-touch-research-points-to-a-critical-role.html | The Experience of Touch Research Points to a Critical Role | By Daniel Goleman | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/science/theory-explains-slow-emergence-of-mental-ills.html | Theory Explains Slow Emergence of Mental Ills | By Harold M Schmeck Jr | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/science/why-no-mouse-should-ever-escape-aids-experiment.html | Why No Mouse Should Ever Escape AIDS Experiment | By Warren E Leary | TX 2-262947 | 1988-02-08 |

| | | | | |
|---|---|---|---|---|
| 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/2000-welcome-champions.html | 2000 Welcome Champions | AP | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/another-collapse-for-the-broncos.html | Another Collapse For the Broncos | By Malcolm Moran Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/big-assignment-for-redskins-is-to-win-again.html | Big Assignment For Redskins Is to Win Again | By Gerald Eskenazi Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/calgary-tries-a-snow-dance.html | Calgary Tries a Snow Dance | By Michael Janofsky Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/college-basketball-villanova-beats-georgetown.html | College Basketball Villanova Beats Georgetown | AP | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/derby-poses-a-challenge-for-forty-niner.html | Derby Poses a Challenge for Forty Niner | By Steven Crist Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/devils-win-third-in-a-row.html | Devils Win Third in a Row | AP | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/nba-notebood-knicks-are-target-of-scoring-spurts.html | NBA Notebood Knicks Are Target Of Scoring Spurts | By Sam Goldaper | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/nets-road-slump-ends-at-26-in-dallas.html | Nets Road Slump Ends at 26 in Dallas | AP | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/sanders-in-awe-over-record.html | Sanders in Awe Over Record | By Frank Litsky Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/sandstrom-returns-to-form.html | Sandstrom Returns to Form | By Joe Sexton Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/sports-of-the-times-bus-ride-to-history.html | Sports of The Times Bus Ride to History | By Dave Anderson | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/teamwork-and-tradition-meet-on-ice.html | Teamwork and Tradition Meet on Ice | By David Falkner | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/tv-sports-a-rout-that-seemed-riveting.html | TV SPORTS A Rout That Seemed Riveting | By Michael Goodwin | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/style/born-again-couture-sets-the-trends.html | BornAgain Couture Sets the Trends | By Bernadine Morris | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/style/y-design-tip-your-hand.html | By Design Tip Your Hand | By Carrie Donovan | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/style/patterns-906288.html | Patterns | AnneMarie Schiro | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/theater/stage-martin-musical.html | STAGE MARTIN MUSICAL | By Stephen Holden | TX 2-262947 | 1988-02-08 |

| | | | | |
|---|---|---|---|---|
| 1988-02-02 | https://www.nytimes.com/1988/02/02/theater/the-stage-ariano.html | The Stage Ariano | By Walter Goodman | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/41-of-pregnant-navy-women-found-unwed.html | 41 OF PREGNANT NAVY WOMEN FOUND UNWED | AP | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/9-tutored-in-radicals-case.html | 9 Tutored in Radicals Case | AP | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/a-gain-by-working-women.html | A Gain by Working Women | AP | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/arizona-impeachment-hearing-is-stalled.html | Arizona Impeachment Hearing Is Stalled | By Lindsey Gruson Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/attorney-general-denies-wrongdoing-on-pipeline-plan.html | ATTORNEY GENERAL DENIES WRONGDOING ON PIPELINE PLAN | By Philip Shenon Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/chicago-printers-reject-pact.html | Chicago Printers Reject Pact | AP | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/damage-to-puget-sound-area-feared-after-oil-barge-sinks.html | Damage to Puget Sound Area Feared After Oil Barge Sinks | By Timothy Egan Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/excerpts-from-statement-by-meese-on-pipeline-controversy.html | Excerpts From Statement by Meese on Pipeline Controversy | AP | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/florida-weighs-crisis-over-malpractice-insurance.html | Florida Weighs Crisis Over Malpractice Insurance | Special to the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/groups-challenging-abortion-rules.html | Groups Challenging Abortion Rules | By Tamar Lewin | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/hogeye-journal-seeds-of-nobility-seen-in-blueberry.html | HOGEYE JOURNAL SEEDS OF NOBILITY SEEN IN BLUEBERRY | By Roy Reed Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/house-panel-to-conduct-hearings-on-fbi-spying.html | House Panel to Conduct Hearings on FBI Spying | AP | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/inouye-concedes-error-in-senate.html | INOUYE CONCEDES ERROR IN SENATE | By Irvin Molotsky Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/murder-trial-of-2-in-klan-set.html | Murder Trial of 2 in Klan Set | AP | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/new-postal-chief-is-selected.html | New Postal Chief Is Selected | AP | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/politics-after-slow-start-kemp-s-campaign-moves-with-conservatives-support.html | POLITICS After Slow Start Kemps Campaign Moves With Conservatives Support | By Clifford D May Special To the New York Times | TX 2-262947 | 1988-02-08 |

| | | | | |
|---|---|---|---|---|
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/politics-candidates-to-old-and-young-you-ve-got-a-friend.html | POLITICS Candidates to Old and Young Youve Got a Friend | By E J Dionne Jr Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/politics-political-marketing-candidates-spend-a-lot-promising-they-won-t.html | POLITICS POLITICAL MARKETING Candidates Spend a Lot Promising They Wont | By Andrew Rosenthal | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/politics-shifting-style-dukakis-turns-to-emotional-heat.html | POLITICS Shifting Style Dukakis Turns to Emotional Heat | By Robin Toner Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/poll-finds-rather-clash-is-failing-to-ease-bush-s-iran-contra-woes.html | Poll Finds Rather Clash Is Failing To Ease Bushs IranContra Woes | By Robin Toner | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/ptl-sues-bakkers-and-an-aide.html | PTL Sues Bakkers and an Aide | AP | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/rail-controller-accepts-blame-in-amtrak-crash.html | Rail Controller Accepts Blame in Amtrak Crash | AP | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/senate-backs-2-un-labor-pacts.html | Senate Backs 2 UN Labor Pacts | Special to the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/settlement-is-set-in-vast-cleanup-of-toxic-waste.html | Settlement Is Set In Vast Cleanup Of Toxic Waste | By Philip Shabecoff Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/siege-at-newspaper-ends-with-hostages-safe.html | Siege at Newspaper Ends With Hostages Safe | AP | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/stockman-at-nofziger-trial-recalls-lobby-effort.html | Stockman at Nofziger Trial Recalls Lobby Effort | By David Johnston Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/us/washington-talk-congress-freshman-is-tugged-by-rival-sides-on-rebel-aid.html | WASHINGTON TALK CONGRESS Freshman Is Tugged by Rival Sides on Rebel Aid | By Julie Johnson Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/world/both-sides-on-contra-aid-see-vote-shifting-their-way.html | Both Sides on Contra Aid See Vote Shifting Their Way | By Joel Brinkley Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/world/carlucci-favors-shift-in-mx-basing.html | CARLUCCI FAVORS SHIFT IN MX BASING | By Michael R Gordon Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/world/contras-top-fighter-vows-no-letup.html | Contras Top Fighter Vows No Letup | By James Lemoyne Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/world/ecuador-rightists-set-back-in-vote.html | ECUADOR RIGHTISTS SET BACK IN VOTE | By Alan Riding Special To the New York Times | TX 2-262947 | 1988-02-08 |

| | | | | |
|---|---|---|---|---|
| 1988-02-02 | https://www.nytimes.com/1988/02/02/world/finland-s-president-leads-in-vote-but-seems-likely-to-face-runoff.html | Finlands President Leads in Vote but Seems Likely to Face Runoff | By Howell Raines Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/world/meese-reportedly-sent-peres-to-security-aide.html | Meese Reportedly Sent Peres to Security Aide | By Jeff Gerth Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/world/najaf-journal-in-ancient-shrines-prayers-and-the-seeds-of-war.html | Najaf Journal In Ancient Shrines Prayers and the Seeds of War | By Alan Cowell Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/world/new-leader-in-seoul-finds-honeymoon.html | New Leader In Seoul Finds Honeymoon | By Clyde Haberman Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/world/shultz-to-discuss-arms-in-shevardnadze-talks.html | Shultz to Discuss Arms In Shevardnadze Talks | Special to the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/world/us-is-proposing-a-fresh-approach-to-mideast-peace.html | US IS PROPOSING A FRESH APPROACH TO MIDEAST PEACE | By John Kifner Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/world/us-plan-is-aimed-to-give-palestinians-a-stake-in-future.html | US Plan Is Aimed To Give Palestinians A Stake in Future | By Neil A Lewis Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/world/us-vetoes-un-resolution-urging-restraint-by-israelis.html | US Vetoes UN Resolution Urging Restraint by Israelis | By Paul Lewis Special To the New York Times | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/world/waldheim-panel-seeks-telegram.html | Waldheim Panel Seeks Telegram | AP | TX 2-262947 | 1988-02-08 |
| 1988-02-02 | https://www.nytimes.com/1988/02/02/world/weinberger-is-made-an-honorary-knight.html | Weinberger Is Made An Honorary Knight | AP | TX 2-262947 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/arts/an-all-rieti-concert-for-his-90th-birthday.html | An AllRieti Concert For His 90th Birthday | By Will Crutchfield | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/arts/books-on-child-abuse.html | BOOKS ON CHILD ABUSE | By Morton Hunt | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/arts/carrington-to-head-christie-s.html | Carrington To Head Christies | By Rita Reif | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/arts/concert-james-joyce-set-to-music.html | Concert James Joyce Set to Music | By Donal Henahan | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/arts/cossacks-for-rodeos.html | Cossacks for Rodeos | By Irvin Molotsky Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/arts/how-fragonard-came-to-met.html | How Fragonard Came to Met | By Douglas C McGill | TX 2-300526 | 1988-02-08 |

| | | | | |
|---|---|---|---|---|
| 1988-02-03 | https://www.nytimes.com/1988/02/03/arts/recital-boldorini.html | Recital Boldorini | By Will Crutchfield | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/arts/recital-nico-castel.html | Recital Nico Castel | By Will Crutchfield | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/arts/storytelling-as-an-art-form.html | Storytelling as an Art Form | By Richard F Shepard | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/arts/the-pop-life-217088.html | The Pop Life | By Stephen Holden | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/arts/tv-reviews-the-smothers-brothers.html | TV Reviews The Smothers Brothers | By John J OConnor | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/books/books-of-the-times-279988.html | BOOKS OF THE TIMES | By Walter Goodman | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/2-first-boston-leaders-resign-over-strategy.html | 2 First Boston Leaders Resign Over Strategy | By Robert J Cole | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/2-officers-in-robins-fund-plan.html | 2 Officers In Robins Fund Plan | By Barnaby J Feder | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/advertising-a-new-path-for-diversion-magazine.html | Advertising A New Path For Diversion Magazine | By Philip H Dougherty | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/advertising-ogilvy-wins-microsoft.html | ADVERTISING Ogilvy Wins Microsoft | By Philip H Dougherty | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/at-t-lifts-phone-price.html | ATT Lifts Phone Price | AP | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/board-rebuffs-move-by-futures-exchange.html | Board Rebuffs Move by Futures Exchange | By Kenneth N Gilpin | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/business-people-diebold-president-set-to-add-job-of-chairman.html | BUSINESS PEOPLE Diebold President Set To Add Job of Chairman | By Daniel F Cuff | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/business-people-ex-pan-am-executive-gets-continental-post.html | BUSINESS PEOPLE ExPan Am Executive Gets Continental Post | By Agis Salpukas | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/business-technology-a-faster-bobsled-for-us-teams.html | BUSINESS TECHNOLOGY A Faster Bobsled for US Teams | By John Holusha | TX 2-300526 | 1988-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/company-news-caledonian-chief-resigns.html | COMPANY NEWS Caledonian Chief Resigns | AP | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/company-news-henley-lifts-stake-in-santa-fe.html | COMPANY NEWS Henley Lifts Stake In Santa Fe | By Kenneth N Gilpin | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/company-news-philadelphia-electric.html | COMPANY NEWS Philadelphia Electric | AP | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/company-news-trw-lays-off-3000-workers.html | COMPANY NEWS TRW Lays Off 3000 Workers | Special to the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/company-news-whirlpool-splits-into-seven-units.html | COMPANY NEWS Whirlpool Splits Into Seven Units | Special to the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/credit-markets-treasury-debt-issues-up-sharply.html | CREDIT MARKETS Treasury Debt Issues Up Sharply | By Michael Quint | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/currency-markets-dollar-off-in-quiet-trading-after-prime-rate-reduction.html | CURRENCY MARKETS Dollar Off in Quiet Trading After Prime Rate Reduction | By H J Maidenberg | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/dow-up-829-after-listless-trading.html | Dow Up 829 After Listless Trading | By Lawrence J Demaria | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/economic-scene-value-added-tax-has-advantages.html | Economic Scene ValueAdded Tax Has Advantages | By Peter Passell | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/excerpts-from-sec-report-on-factors-in-october-stock-market-plunge.html | Excerpts From SEC Report on Factors in October Stock Market Plunge | Special to the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/greenspan-opposes-brady-plan.html | Greenspan Opposes Brady Plan | By Peter T Kilborn Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/home-sales-off-for-month-and-for-year.html | Home Sales Off for Month And for Year | AP | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/index-of-economic-trends-drops-a-3d-month-but-few-are-worried.html | Index of Economic Trends Drops A 3d Month but Few Are Worried | By Robert D Hershey Jr | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/japan-hesitant-on-quotas.html | Japan Hesitant On Quotas | AP | TX 2-300526 | 1988-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/market-place-slow-comeback-for-new-issues.html | MARKET PLACE Slow Comeback For New Issues | By Vartanig G Vartan | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/phone-contract-testimony-indicates-early-sign-of-leak.html | Phone Contract Testimony Indicates Early Sign of Leak | By Calvin Sims Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/prime-rate-is-lowered-by-major-banks-to-8-1-2.html | Prime Rate Is Lowered By Major Banks to 8 12 | By Robert A Bennett | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/real-estate-new-tower-at-north-end-of-times-sq.html | Real Estate New Tower At North End Of Times Sq | By Shawn G Kennedy | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/rig-count-down-again.html | Rig Count Down Again | AP | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/sec-staff-urges-curbs-on-trading-of-stock-futures.html | SEC STAFF URGES CURBS ON TRADING OF STOCK FUTURES | By Nathaniel C Nash Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/takeover-law-tested.html | Takeover Law Tested | AP | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/tribune-co-profit-rises.html | Tribune Co Profit Rises | AP | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/business/troubling-view-of-a-changed-market.html | Troubling View of a Changed Market | By James Sterngold Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/garden/60-minute-gourmet-196588.html | 60Minute Gourmet | By Pierre Franey | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/garden/de-gustibus-from-out-of-the-past-angel-food-cake.html | DE GUSTIBUS From Out of the Past Angel Food Cake | By Marian Burros | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/garden/discount-stores-for-fledgling-gourmets.html | Discount Stores for Fledgling Gourmets | By Eric Schmitt | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/garden/far-from-india-the-appeal-of-chutneys-grows-and-grows.html | Far From India the Appeal of Chutneys Grows and Grows | By Florence Fabricant | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/garden/food-notes-219688.html | FOOD NOTES | By Florence Fabricant | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-300526 | 1988-02-08 |

| | | | | |
|---|---|---|---|---|
| 1988-02-03 | https://www.nytimes.com/1988/02/03/garden/manhattan-restrooms-an-elusive-amenity.html | Manhattan Restrooms An Elusive Amenity | By Fran R Schumer | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/garden/metropolitan-diary-157488.html | Metropolitan Diary | By Ron Alexander | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/garden/the-diary-of-an-eater-confessing-to-experts.html | The Diary Of an Eater Confessing To Experts | By Trish Hall | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/garden/wine-talk-fine-wine-good-food-one-price.html | WINE TALK Fine Wine Good Food One Price | By Frank J Prial | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/movies/film-hoxsey-and-cancer.html | Film Hoxsey and Cancer | By Vincent Canby | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/movies/tv-reviews-bronx-cry-for-help.html | TV REVIEWS Bronx Cry for Help | By John Corry | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/about-new-york-why-lose-time-a-court-reporter-lives-by-his-pen.html | About New York Why Lose Time A Court Reporter Lives by His Pen | By Gregory Jaynes | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/bridge-best-possible-aceless-hand-turned-up-in-quebec-game.html | Bridge Best Possible Aceless Hand Turned Up in Quebec Game | By Alan Truscott | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/brooklyn-man-is-charged-in-fatal-sniper-attack.html | Brooklyn Man Is Charged in Fatal Sniper Attack | By Sarah Lyall | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/education-games-teach-black-history.html | EDUCATION Games Teach Black History | By Stacey Okun | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/education-lessons.html | EDUCATION LESSONS | By Michael Norman | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/girl-in-dutchess-is-asked-to-help-abrams-inquiry.html | Girl in Dutchess Is Asked to Help Abrams Inquiry | By James Barron Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/lawmakers-criticize-kean-budget-plan.html | Lawmakers Criticize Kean Budget Plan | By Joseph F Sullivan Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/levin-finding-was-withheld.html | Levin Finding Was Withheld | By Kirk Johnson | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/new-clash-on-estimate-board-s-fate.html | New Clash on Estimate Boards Fate | By Joyce Purnick | TX 2-300526 | 1988-02-08 |

| | | | | |
|---|---|---|---|---|
| 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/playwrights-make-donations-to-the-neediest-cases-fund.html | Playwrights Make Donations To the Neediest Cases Fund | By Marvine Howe | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/strange-old-man-on-sullivan-st-new-mob-power.html | Strange Old Man on Sullivan St New Mob Power | By Selwyn Raab | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/study-says-rights-agency-in-new-york-is-too-slow.html | Study Says Rights Agency in New York Is Too Slow | By Todd S Purdum | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/us-board-rejects-lilco-plan-in-key-setback-for-shoreham.html | US Board Rejects Lilco Plan In Key Setback for Shoreham | By Philip S Gutis Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/warmth-and-suspicion-for-cantor-and-rabbi-from-soviet.html | Warmth and Suspicion for Cantor and Rabbi From Soviet | By Ari L Goldman | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/wider-inquiry-into-stealing-from-the-dead.html | Wider Inquiry Into Stealing From the Dead | By Ralph Blumenthal | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/young-at-heart-politically-elderly-lobby.html | Young at Heart Politically Elderly Lobby | By George James | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/obituaries/al-laney-sportswriter-92.html | Al Laney Sportswriter 92 | AP | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/obituaries/benjamin-kuhn-82-a-founder-of-college.html | Benjamin Kuhn 82 A Founder of College | AP | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/obituaries/g-mennen-williams-76-is-dead-governor-and-justice-in-michigan.html | G Mennen Williams 76 Is Dead Governor and Justice in Michigan | By Wolfgang Saxon | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/obituaries/n-m-bodecker-66-he-wrote-and-drew-books-for-children.html | N M Bodecker 66 He Wrote and Drew Books for Children | By Edwin McDowell | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/obituaries/romaine-fielding-businessman-68.html | Romaine Fielding Businessman 68 | AP | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/obituaries/thomas-johnson-78-lost-post-in-congress.html | Thomas Johnson 78 Lost Post in Congress | AP | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/opinion/calming-the-allies-jitters.html | Calming the Allies Jitters | By Joseph R Biden Jr | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/opinion/essay-scrounging-for-scandal.html | ESSAY Scrounging For Scandal | By William Safire | TX 2-300526 | 1988-02-08 |

| | | | | |
|---|---|---|---|---|
| 1988-02-03 | https://www.nytimes.com/1988/02/03/opinion/koch-reverts-to-poor-finance.html | Koch Reverts To Poor Finance | By Abraham D Beame | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/opinion/observer-george-bush-s-journal.html | OBSERVER George Bushs Journal | By Russell Baker | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/4-chosen-for-hall-of-fame.html | 4 Chosen for Hall of Fame | AP | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/boxing-notebook-film-role-proves-matchmaker-for-king.html | Boxing Notebook Film Role Proves Matchmaker for King | By Phil Berger | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/college-basketball-syracuse-trounces-providence-92-71.html | College Basketball Syracuse Trounces Providence 9271 | AP | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/college-hockey-notebook-beanpot-brings-out-the-best-in-goalie.html | College Hockey Notebook Beanpot Brings Out The Best in Goalie | By William N Wallace | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/foreman-is-fighting-waistline-and-critics.html | Foreman Is Fighting Waistline And Critics | By Phil Berger | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/in-okotoks-alberta-soviet-figure-skaters-are-ok.html | In Okotoks Alberta Soviet Figure Skaters Are OK | By Michael Janofsky Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/knicks-capture-5th-in-row-at-home.html | Knicks Capture 5th in Row at Home | By Sam Goldaper | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/nets-lose-on-road-again.html | Nets Lose on Road Again | AP | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/new-mets-training-complex-to-put-st-lucie-west-on-map.html | New Mets Training Complex To Put St Lucie West on Map | By Steven Crist Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/rangers-rally-in-final-seconds.html | Rangers Rally In Final Seconds | By Robin Finn Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/style/where-chip-wagons-rule-the-snack-trade.html | Where Chip Wagons Rule the Snack Trade | By Leslie B Bloom | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/theater/theater-dress-suits.html | Theater Dress Suits | By Stephen Holden | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/14-arrested-at-alabama-capitol-in-bid-to-remove-confederate-flag.html | 14 Arrested at Alabama Capitol In Bid to Remove Confederate Flag | AP | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/2-guilty-in-bomb-smuggling.html | 2 Guilty in Bomb Smuggling | AP | TX 2-300526 | 1988-02-08 |

| | | | | |
|---|---|---|---|---|
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/3-soldiers-and-panamanian-held-on-drug-charges.html | 3 Soldiers and Panamanian Held on Drug Charges | By Manuel Suarez Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/appeal-is-filed-on-special-prosecutor-law.html | Appeal Is Filed on Special Prosecutor Law | AP | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/appeals-court-voids-ban-on-surveys-at-the-polls.html | Appeals Court Voids Ban on Surveys at the Polls | AP | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/balking-agent-loses-appeal.html | Balking Agent Loses Appeal | AP | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/bush-taking-aim-at-congress-role.html | BUSH TAKING AIM AT CONGRESS ROLE | By Bernard Weinraub Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/bush-uses-plastic-pistol-to-make-a-point-in-debate.html | Bush Uses Plastic Pistol to Make a Point in Debate | By B Drummond Ayres Jr Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/district-of-columbia-will-provide-bleach-for-addict-needles.html | District of Columbia Will Provide Bleach For Addict Needles | AP | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/dole-makes-environment-an-issue-in-new-hampshire.html | Dole Makes Environment An Issue in New Hampshire | By Gerald M Boyd Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/education-changes-in-special-education-urged.html | EDUCATION Changes in Special Education Urged | By Lee A Daniels | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/education-in-search-of-accountability-in-campus-courses.html | EDUCATION In Search of Accountability in Campus Courses | By Edward B Fiske | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/education-world-of-college-financial-aid-grows-fuzzier.html | EDUCATION World of College Financial Aid Grows Fuzzier | By Deirdre Carmody | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/fbi-s-chief-says-surveillance-was-justified.html | FBIs Chief Says Surveillance Was Justified | By Philip Shenon Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/man-in-the-news-anthony-m-frank-innovator-for-postal-job.html | MAN IN THE NEWS Anthony M Frank Innovator for Postal Job | By Andrew Pollack Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/meese-adds-little-to-wedtech-case.html | MEESE ADDS LITTLE TO WEDTECH CASE | By David Johnston Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/nursing-candidates-take-compromised-test.html | Nursing Candidates Take Compromised Test | By Dennis Hevesi | TX 2-300526 | 1988-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/outpatient-clinic-for-those-with-aids-virus-opens-in-west.html | Outpatient Clinic for Those With AIDS Virus Opens in West | By Katherine Bishop Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/palmdale-journal-where-city-meets-desert-somewhat-awkwardly.html | Palmdale Journal Where City Meets Desert Somewhat Awkwardly | By Richard W Stevenson Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/pentagon-adds-to-jobs-for-women-and-demands-end-to-harassment.html | Pentagon Adds to Jobs for Women And Demands End to Harassment | By Richard Halloran Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/pentagon-to-ask-funds-for-midgetman-missile.html | Pentagon to Ask Funds For Midgetman Missile | AP | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/policy-on-black-judicial-nominees-is-debated.html | Policy on Black Judicial Nominees Is Debated | By Linda Greenhouse Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/political-memo-a-foggy-homestretch-for-democrats-in-iowa.html | Political Memo A Foggy Homestretch For Democrats in Iowa | By E J Dionne Jr Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/reagan-in-speech-presses-congress-on-aid-to-contras.html | REAGAN IN SPEECH PRESSES CONGRESS ON AID TO CONTRAS | By Steven V Roberts Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/supermarket-chain-accused-of-breaking-vow-on-pesticide.html | SUPERMARKET CHAIN ACCUSED OF BREAKING VOW ON PESTICIDE | By Keith Schneider Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/tough-labor-organizer-leading-strike-in-maine.html | Tough Labor Organizer Leading Strike in Maine | By Kenneth B Noble Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/us/washington-talk-presidency-insider-s-intimate-portrait-first-lady-s-power.html | Washington Talk The Presidency Insiders Intimate Portrait of a First Ladys Power | By Steven V Roberts Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/world/38-argentine-officers-freed.html | 38 Argentine Officers Freed | AP | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/world/account-of-yeltsin-talk-denied.html | Account of Yeltsin Talk Denied | AP | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/world/british-unions-in-a-modest-resurgence.html | British Unions in a Modest Resurgence | By Steve Lohr Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/world/bulgaria-reins-in-its-enthusiasm-for-change.html | Bulgaria Reins In Its Enthusiasm for Change | By Henry Kamm Special To the New York Times | TX 2-300526 | 1988-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-03 | https://www.nytimes.com/1988/02/03/world/carlucci-and-soviet-minister-plan-periodic-military-talks.html | Carlucci and Soviet Minister Plan Periodic Military Talks | AP | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/world/document-cannot-be-found-waldheim-investigator-says.html | Document Cannot Be Found Waldheim Investigator Says | AP | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/world/east-berlin-frees-its-rights-leaders.html | EAST BERLIN FREES ITS RIGHTS LEADERS | By John Tagliabue Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/world/finnish-chief-wants-to-cut-power-of-his-job.html | Finnish Chief Wants to Cut Power of His Job | By Howell Raines Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/world/frenchman-slain-in-car-by-beirut-gunmen.html | Frenchman Slain in Car by Beirut Gunmen | Special to the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/world/hostage-incident-at-school-ended.html | HOSTAGE INCIDENT AT SCHOOL ENDED | AP | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/world/hussein-weighing-us-mideast-plan.html | HUSSEIN WEIGHING US MIDEAST PLAN | By David K Shipler Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/world/many-arab-schools-are-shut-in-israeli-bid-to-curb-unrest.html | Many Arab Schools Are Shut In Israeli Bid to Curb Unrest | By Francis X Clines Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/world/mood-managua-new-breeze-noted-sandinistas-with-eye-us-cast-aside-old-rules.html | THE MOOD IN MANAGUA New Breeze Is Noted as the Sandinistas With Eye on the US Cast Aside Old Rules | By Stephen Kinzer Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/world/networks-refuse-to-broadcast-reagan-s-plea.html | Networks Refuse to Broadcast Reagans Plea | By Peter J Boyer | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/world/plo-plans-a-twist-to-exodus-ship-saga.html | PLO Plans a Twist To Exodus Ship Saga | Special to the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/world/soviet-halts-independent-publishing-cooperatives.html | Soviet Halts Independent Publishing Cooperatives | By Bill Keller Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/world/sydney-journal-a-bad-lot-the-convict-fathers-goodness-no.html | Sydney Journal A Bad Lot the Convict Fathers Goodness No | By Seth Mydans Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/world/vatican-urges-governments-to-help-the-homeless.html | Vatican Urges Governments to Help the Homeless | By Roberto Suro Special To the New York Times | TX 2-300526 | 1988-02-08 |

| | | | | |
|---|---|---|---|---|
| 1988-02-03 | https://www.nytimes.com/1988/02/03/world/vietnamese-chief-building-political-base-in-south.html | Vietnamese Chief Building Political Base in South | By Barbara Crossette Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-03 | https://www.nytimes.com/1988/02/03/world/where-ram-s-horns-blew-new-fear.html | Where Rams Horns Blew New Fear | By Francis X Clines Special To the New York Times | TX 2-300526 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/ts-festival-lists-music-offerings.html | Arts Festival Lists Music Offerings | By John Rockwell | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/british-arts-festival-in-los-angeles.html | BRITISH ARTS FESTIVAL IN LOS ANGELES | Special to the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/cabaret-peggy-lee.html | Cabaret Peggy Lee | By John S Wilson | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/city-ballet-raymonda.html | City Ballet Raymonda | By Jennifer Dunning | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/critic-s-notebook-a-flawed-tristan-that-improves-with-distance.html | Critics Notebook A Flawed Tristan That Improves With Distance | By Bernard Holland | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/dance-karen-bernard.html | Dance Karen Bernard | By Jack Anderson | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/dance-limon-troupe-s-poems.html | Dance Limon Troupes Poems | By Anna Kisselgoff | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/jazz-john-carter-group.html | Jazz John Carter Group | By Peter Watrous | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/music-by-schubert-in-his-teens.html | Music By Schubert In His Teens | By Michael Kimmelman | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/music-st-thomas-choir.html | Music St Thomas Choir | By Will Crutchfield | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/opera-miller-changes.html | Opera Miller Changes | By John Rockwell | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/paris-opera-ballet-to-perform-at-met.html | Paris Opera Ballet to Perform at Met | By Jennifer Dunning | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/tv-review-the-golden-years.html | TV Review THE GOLDEN YEARS | By John J OConnor | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/books/as-isabel-allende-sees-herself.html | As Isabel Allende Sees Herself | By Herbert Mitgang | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/books/books-of-the-times-20487.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/2.5-rise-in-factory-orders.html | 25 Rise In Factory Orders | AP | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/advertising-emhart-begins-ads-for-its-new-operation.html | Advertising Emhart Begins Ads For Its New Operation | By Julia Flynn Siler | TX 2-302019 | 1988-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/advertising-glenmore-consolidates-at-grybauskas-agency.html | Advertising Glenmore Consolidates At Grybauskas Agency | By Julia Flynn Siler | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/advertising-lord-geller-shifts.html | Advertising Lord Geller Shifts | By Julia Flynn Siler | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/advertising-nw-ayer-europe-wins-gillette-account.html | Advertising NW Ayer Europe Wins Gillette Account | By Julia Flynn Siler | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/advertising-people.html | Advertising People | By Julia Flynn Siler | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/advertising-soviet-ad-conference.html | Advertising Soviet Ad Conference | By Julia Flynn Siler | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/belgique-s-stock-is-active.html | Belgiques Stock Is Active | By Paul L Montgomery Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/breakup-of-savings-unit-in-california-considered.html | Breakup of Savings Unit In California Considered | By Richard W Stevenson Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/business-people-ingersoll-rand-chief-gives-up-presidency.html | BUSINESS PEOPLE IngersollRand Chief Gives Up Presidency | By Daniel F Cuff | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/business-people-key-rescuer-of-salant-now-seeks-acquisition.html | BUSINESS PEOPLE Key Rescuer of Salant Now Seeks Acquisition | By Daniel F Cuff | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/campeau-sharply-raises-bid-for-federated.html | Campeau Sharply Raises Bid for Federated | By Isadore Barmash | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/chicago-board-offers-system.html | Chicago Board Offers System | Special to the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/company-news-arco-agrees-to-buy-tricentrol.html | COMPANY NEWS ARCO Agrees to Buy Tricentrol | By Richard W Stevenson Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/company-news-holmes-a-court-ends-agreement.html | COMPANY NEWS Holmes a Court Ends Agreement | AP | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/company-news-hughes-aircraft-to-buy-satellites.html | COMPANY NEWS Hughes Aircraft To Buy Satellites | Special to the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/company-news-mcdonnell-set-for-new-jets.html | COMPANY NEWS McDonnell Set For New Jets | Special to the New York Times | TX 2-302019 | 1988-02-08 |

| | | | | |
|---|---|---|---|---|
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/company-news-new-products-set-by-sun-and-sony.html | COMPANY NEWS New Products Set By Sun and Sony | Special to the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/consumer-rates-yields-are-down.html | CONSUMER RATES Yields Are Down | By Robert Hurtado | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/credit-markets-note-and-bond-prices-in-retreat.html | CREDIT MARKETS Note and Bond Prices in Retreat | By Michael Quint | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/dow-falls-28.35-after-early-gains.html | Dow Falls 2835 After Early Gains | By Lawrence J Demaria | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/futures-board-accuses-kidder-on-index-trades.html | Futures Board Accuses Kidder on Index Trades | By Kenneth N Gilpin | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/futures-options-precious-metals-plummet-amid-many-uncertainties.html | FUTURESOPTIONS Precious Metals Plummet Amid Many Uncertainties | By H J Maidenberg | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/index-futures-causing-turf-battle.html | Index Futures Causing Turf Battle | By Nathaniel C Nash Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/infighting-is-on-rise-at-troubled-firms-after-stock-plunge.html | Infighting Is on Rise At Troubled Firms After Stock Plunge | By James Sterngold | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/market-place-japanese-bought-during-plunge.html | Market Place Japanese Bought During Plunge | By Vartanig G Vartan | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/price-tag-on-rescue-in-texas.html | Price Tag On Rescue In Texas | By Thomas C Hayes Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/sales-of-new-vehicles-rose-27.2-in-january.html | Sales of New Vehicles Rose 272 in January | By Philip E Ross Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/sears-profit-up-3.5-in-period.html | Sears Profit Up 35 in Period | AP | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/spending-lag-stirring-few-worries.html | Spending Lag Stirring Few Worries | By Robert D Hershey Jr Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/stock-specialists-viewed-as-jittery.html | Stock Specialists Viewed as Jittery | By Eric N Berg | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/super-bowl-s-ratings-spur-questions-about-ad-costs.html | Super Bowls Ratings Spur Questions About Ad Costs | By Julia Flynn Siler Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/business/talking-deals-questions-raised-on-e-ii-s-strategy.html | Talking Deals Questions Raised On EIIs Strategy | By Alison Leigh Cowan | TX 2-302019 | 1988-02-08 |

| | | | | |
|---|---|---|---|---|
| 1988-02-04 | https://www.nytimes.com/1988/02/04/busine ss/the-hypermarket-5-acres-of-store.html | The Hypermarket 5 Acres of Store | By Thomas C Hayes Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/busine ss/us-and-germany-called-pleased-with-dollar-s-level.html | US and Germany Called Pleased With Dollars Level | By Peter T Kilborn Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/busine ss/wall-street-executives-call-program-trade-curb-weak.html | Wall Street Executives Call ProgramTrade Curb Weak | By Anise C Wallace | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/busine ss/western-co-in-chapter-11.html | Western Co In Chapter 11 | Special to the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/garden /a-gardener-s-world-tenacious-purslane-returns-prettier-and-good-enough-to-eat.html | A GARDENERS WORLD Tenacious Purslane Returns Prettier and Good Enough to Eat | By Allen Lacy | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/garden /computer-love-letters-just-fill-in-the-blank.html | Computer Love Letters Just Fill in the Blank | By Noel Gunther | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/garden /currents-a-mysterious-house-puts-on-the-ritz.html | CURRENTS A MYSTERIOUS HOUSE PUTS ON THE RITZ | By Suzanne Slesin | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/garden /currents-an-international-set-of-desk-accessories.html | CURRENTS AN INTERNATIONAL SET OF DESK ACCESSORIES | By Suzanne Slesin | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/garden /currents-frank-gehry-s-chairs-he-can-t-give-them-up.html | CURRENTS FRANK GEHRYS CHAIRS HE CANT GIVE THEM UP | By Suzanne Slesin | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/garden /currents-refrigerator-as-message-center.html | CURRENTS REFRIGERATOR AS MESSAGE CENTER | By Suzanne Slesin | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/garden /currents-the-decorated-pillow-suits-victoriana-perfectly.html | CURRENTS The Decorated Pillow Suits Victoriana Perfectly | By Suzanne Slesin | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/garden /fda-issues-advice-on-children-s-ear-infections.html | FDA Issues Advice on Childrens Ear Infections | AP | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/garden /hers.html | HERS | By Margo Kaufman | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/garden /home-improvement.html | HOME IMPROVEMENT | By John Wade | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/garden /new-markets-for-mailorder-collectibles.html | New Markets for MailOrder Collectibles | By Ann de Forest | TX 2-302019 | 1988-02-08 |

| | | | | |
|---|---|---|---|---|
| 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/parent-child-searching-for-the-best-in-day-care.html | PARENT  CHILD Searching For the Best In Day Care | By Lawrence Kutner | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/q-a-20461.html | QA | By Bernard Gladstone | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/refinish-old-campaign-chests-lightly.html | Refinish Old Campaign Chests Lightly | By Michael Varese | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/the-fragrant-house-an-expanding-market-for-every-mood.html | THE FRAGRANT HOUSE AN EXPANDING MARKET FOR EVERY MOOD | By Lisa W Foderaro | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/the-limit-of-chaos-tempts-a-new-school-of-architects.html | The Limit of Chaos Tempts A New School of Architects | By Joseph Giovannini | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/the-people-behind-the-toys.html | The People Behind The Toys | By Anne Zusy | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/where-to-find-it-silver-care-and-repair.html | WHERE TO FIND IT Silver Care and Repair | By Daryln Brewer | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/movies/film-pavarotti-in-china-in-distant-harmony.html | Film Pavarotti in China in Distant Harmony | By Walter Goodman | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/movies/tv-review-a-film-maker-reflects-on-a-12-year-project.html | TV REVIEW A Film Maker Reflects On a 12Year Project | By C Gerald Fraser | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/6-areas-to-get-water-meters.html | 6 Areas to Get Water Meters | By Michel Marriott | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/bankers-held-in-case-tied-to-restaurant-slaying.html | Bankers Held in Case Tied to Restaurant Slaying | By Leonard Buder | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/bridge-play-from-national-event-showed-exception-to-a-rule.html | Bridge Play From National Event Showed Exception to a Rule | By Alan Truscott | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/decision-could-hinder-surrogacyt-across-nation.html | Decision Could Hinder Surrogacyt Across Nation | By E R Shipp | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/federal-inquiry-sought-on-attack.html | Federal Inquiry Sought on Attack | By James Barron | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/homosexuals-detect-new-signs-of-friendliness-amid-bias.html | Homosexuals Detect New Signs of Friendliness Amid Bias | By Jane Gross | TX 2-302019 | 1988-02-08 |

| | | | | |
|---|---|---|---|---|
| 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/jams-and-all-commuters-like-their-cars.html | Jams and All Commuters Like Their Cars | By Richard Levine | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/legislators-are-hesitant-on-regulating-surrogacy.html | Legislators Are Hesitant on Regulating Surrogacy | By Robert Hanley Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/many-donors-to-the-neediest-share-fruits-of-their-success.html | Many Donors to the Neediest Share Fruits of Their Success | By Marvine Howe | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/metro-matters-time-to-save-open-land-is-running-out.html | METRO MATTERS Time to Save Open Land Is Running Out | By Sam Roberts | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/new-york-says-new-system-speeds-ambulance-response.html | New York Says New System Speeds Ambulance Response | By Ronald Sullivan | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/o-neill-offers-budget-that-taps-rainy-day-fund.html | ONeill Offers Budget That Taps Rainy Day Fund | By Nick Ravo Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/prison-aides-give-inmate-murder-alibi.html | Prison Aides Give Inmate Murder Alibi | By Dennis Hevesi | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/questions-persist-in-dutchess-assault.html | Questions Persist in Dutchess Assault | By Esther Iverem | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/ruling-hailed-by-opponents-of-surrogacy.html | Ruling Hailed By Opponents Of Surrogacy | By Stacey Okun | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/senseless-and-sudden-death-comes-on-west-side.html | Senseless And Sudden Death Comes On West Side | By David E Pitt | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/surrogate-deals-for-mothers-held-illegal-in-jersey.html | SURROGATE DEALS FOR MOTHERS HELD ILLEGAL IN JERSEY | By Robert Hanley Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/obituaries/marcel-bozzuffi-actor-in-bad-guy-roles-59.html | Marcel Bozzuffi Actor In BadGuy Roles 59 | AP | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/obituaries/robert-duncan-poet-and-author-of-works-on-the-creative-process.html | Robert Duncan Poet and Author Of Works on the Creative Process | By Herbert Mitgang | TX 2-302019 | 1988-02-08 |

| | | | | |
|---|---|---|---|---|
| 1988-02-04 | https://www.nytimes.com/1988/02/04/obituaries/ronald-bladen-69-sculptor-famed-for-stark-poetic-images.html | Ronald Bladen 69 Sculptor Famed for Stark Poetic Images | By Grace Glueck | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/opinion/abroad-at-home-palestinians-choice.html | ABROAD AT HOME Palestinians Choice | By Anthony Lewis | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/opinion/in-the-nation-desperately-seeking-iowa.html | IN THE NATION Desperately Seeking Iowa | By Tom Wicker | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/opinion/our-real-latin-stakes.html | Our Real Latin Stakes | By Alan Tonelson | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/opinion/the-editorial-notebook-at-home-with-lyme-disease.html | The Editorial Notebook At Home With Lyme Disease | By Herbert Sturz | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/opinion/the-great-garage-sale-of-life.html | The Great Garage Sale of Life | By Steve Palay | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/campaign-88-lever-a-winner.html | Campaign 88 Lever a Winner | By Sam Goldaper | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/college-basketball-michigan-with-big-first-half-tops-iowa-by-120-103.html | College Basketball Michigan With Big First Half Tops Iowa by 120103 | AP | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/devils-streak-ends-at-3.html | Devils Streak Ends at 3 | AP | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/experts-are-strong-for-tyson.html | Experts Are Strong for Tyson | By Phil Berger | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/forty-niner-upset-by-perfect-spy-19.html | Forty Niner Upset By Perfect Spy 19 | By Steven Crist | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/luge-racer-at-center-of-controversy.html | Luge Racer at Center of Controversy | By Michael Janofsky Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/outdoors-muzzleloading-in-vogue-again.html | OUTDOORS Muzzleloading in Vogue Again | Nelson Bryant | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/son-helps-miller-fight-yips.html | Son Helps Miller Fight Yips | By Gordon S White Jr Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/sports-of-the-times-a-woman-for-all-seasons.html | SPORTS OF THE TIMES A Woman For All Seasons | By George Vecsey | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/st-john-s-suffers-a-crushing-defeat.html | St Johns Suffers A Crushing Defeat | By William C Rhoden | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/tyson-spinks-accord-reached.html | TysonSpinks Accord Reached | By Phil Berger | TX 2-302019 | 1988-02-08 |

| 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/us-names-alpine-ski-team.html | US Names Alpine Ski Team | AP | TX 2-302019 | 1988-02-08 |
|---|---|---|---|---|---|
| 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/washington-hails-the-champions.html | Washington Hails The Champions | By Ben A Franklin Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/theater/stage-at-the-hellinger-rodney-dangerfield.html | Stage At the Hellinger Rodney Dangerfield | By Stephen Holden | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/theater/stage-gurney-s-scenes-from-american-life.html | Stage Gurneys Scenes From American Life | By Mel Gussow Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/us/a-plant-s-closing-gains-in-capital.html | APLANTS CLOSING GAINS IN CAPITAL | By Matthew L Wald | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/us/a-sentence-and-3-new-arrests-in-san-juan-fire.html | A Sentence and 3 New Arrests in San Juan Fire | By Manuel Suarez Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/us/bush-aide-accuses-dole-of-being-mean-spirited.html | Bush Aide Accuses Dole Of Being Mean Spirited | By Bernard Weinraub Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/us/charges-dropped-in-quarrel.html | Charges Dropped in Quarrel | AP | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/us/congress-rescinds-measure-to-build-schools-in-france.html | Congress Rescinds Measure To Build Schools in France | AP | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/us/ex-cleric-is-sued-by-in-laws.html | ExCleric Is Sued by InLaws | Special to the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/us/health-gene-defect-pinpointed-in-bad-reactions-to-drugs.html | HEALTH Gene Defect Pinpointed in Bad Reactions to Drugs | By Harold M Schmeck Jr | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/us/health-personal-health.html | HEALTH PERSONAL HEALTH | By Jane E Brody | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/us/health-psychology-therapists-see-need-for-security-blanket-throughout-life.html | HEALTH PSYCHOLOGY THEARAPISTS SEE NEED FOR SECURITY BLANKET THROUGHOUT LIFE | By Daniel Goleman | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/us/health-salk-s-injectable-polio-vaccine-may-be-revived.html | HEALTH Salks Injectable Polio Vaccine May Be Revived | By Warren E Leary Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/us/iowa-becomes-a-test-of-organization.html | Iowa Becomes a Test of Organization | By William E Schmidt Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/us/judge-questions-case-on-nofziger.html | JUDGE QUESTIONS CASE ON NOFZIGER | AP | TX 2-302019 | 1988-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-04 | https://www.nytimes.com/1988/02/04/us/michigan-law-on-south-africa-investments-upset.html | Michigan Law on South Africa Investments Upset | AP | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/us/mild-mannered-buyers-tame-wild-tabloids.html | MildMannered Buyers Tame Wild Tabloids | By Jon Nordheimer Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/us/new-jackson-finding-dividends-in-iowa.html | New Jackson Finding Dividends in Iowa | By Robin Toner Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/us/pan-am-to-pay-retired-pilots-in-age-bias-suit.html | Pan Am to Pay Retired Pilots In Age Bias Suit | By Katherine Bishop Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/us/polk-city-journal-drive-on-a-frozen-lake-trip-can-end-at-bottom.html | Polk City Journal Drive on a Frozen Lake Trip Can End at Bottom | By William E Schmidt Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/us/reagan-backs-fbi-over-surveillance.html | REAGAN BACKS FBI OVER SURVEILLANCE | By Philip Shenon Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/us/religious-broadcasters-adopt-stiffer-ethics-code.html | RELIGIOUS BROADCASTERS ADOPT STIFFER ETHICS CODE | AP | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/us/senate-97-to-0-confirms-kennedy-to-high-court.html | Senate 97 to 0 Confirms Kennedy to High Court | By Linda Greenhouse Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/us/staff-misled-him-over-threat-arizonan-tells-impeachment-panel.html | Staff Misled Him Over Threat Arizonan Tells Impeachment Panel | By Lindsey Gruson Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/us/study-backs-theory-that-aids-festered-in-africa.html | Study Backs Theory That AIDS Festered in Africa | AP | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/us/thousands-assail-offshore-oil-plan.html | THOUSANDS ASSAIL OFFSHORE OIL PLAN | By Robert Lindsey Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/us/washington-talk-congress-debate-on-rebel-aid-has-ring-of-campaign-trail.html | Washington Talk Congress Debate on Rebel Aid Has Ring of Campaign Trail | By Susan F Rasky Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/us/washington-talk-the-executive-branch-reagan-s-point-man-on-contra-issue.html | WASHINGTON TALK THE EXECUTIVE BRANCH Reagans Point Man on Contra Issue | By Neil A Lewis Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/world/a-secret-emperor-of-oil-and-shipping.html | A Secret Emperor of Oil and Shipping | By Steven Greenhouse Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/world/a-us-frame-up-of-nicaragua-charged.html | A US FrameUp of Nicaragua Charged | By Stephen Engelberg With Elaine Sciolino Special To the New York Times | TX 2-302019 | 1988-02-08 |

| | | | | |
|---|---|---|---|---|
| 1988-02-04 | https://www.nytimes.com/1988/02/04/world/australia-is-investigating-200-for-nazi-crimes.html | Australia Is Investigating 200 for Nazi Crimes | By Seth Mydans Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/world/chinese-are-said-to-restore-shaky-calm-in-tibet.html | Chinese Are Said to Restore Shaky Calm in Tibet | By Edward A Gargan Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/world/contras-kill-8-in-an-attack-on-farm-cooperative.html | Contras Kill 8 in an Attack on Farm Cooperative | By Stephen Kinzer Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/world/crisis-deepens-for-south-korea-s-riven-opposition.html | Crisis Deepens for South Koreas Riven Opposition | By Clyde Haberman Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/world/defeat-of-contra-aid-the-219-211-roll-call-vote-in-the-house.html | Defeat of Contra Aid The 219211 RollCall Vote in the House | AP | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/world/east-germany-faces-unrest-among-youth.html | East Germany Faces Unrest Among Youth | By John Tagliabue Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/world/former-officials-propose-changes-in-missile-pact.html | Former Officials Propose Changes in Missile Pact | By Michael R Gordon Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/world/gandhi-s-wife-pulled-into-india-political-fray.html | Gandhis Wife Pulled Into India Political Fray | By Steven R Weisman Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/world/grand-jury-questions-regan.html | Grand Jury Questions Regan | AP | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/world/guerrillas-in-colombia-step-up-their-attacks.html | Guerrillas in Colombia Step Up Their Attacks | By Alan Riding Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/world/house-by-8-votes-defeats-rebel-aid-a-loss-for-reagan.html | HOUSE BY 8 VOTES DEFEATS REBEL AID A LOSS FOR REAGAN | By Julie Johnson Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/world/iraq-fights-a-war-at-home-keeping-casualties-down-and-enough-men-at-the-front.html | Iraq Fights a War at Home Keeping Casualties Down and Enough Men at the Front | By Alan Cowell Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/world/lawmakers-met-israel-envoy-on-shooting-of-arabs.html | Lawmakers Met Israel Envoy on Shooting of Arabs | By Irvin Molotsky Special To the New York Times | TX 2-302019 | 1988-02-08 |

| | | | | |
|---|---|---|---|---|
| 1988-02-04 | https://www.nytimes.com/1988/02/04/world/meager-arms-progress-by-britain-and-france.html | Meager Arms Progress by Britain and France | By James M Markham Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/world/palestinian-demonstrations-continue.html | Palestinian Demonstrations Continue | By John Kifner Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/world/paris-journal-over-a-philosophic-temple-shadow-of-a-swastika.html | PARIS JOURNAL Over a Philosophic Temple Shadow of a Swastika | By James M Markham Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/world/rumors-squelched-on-soviet-atom-accident.html | Rumors Squelched on Soviet Atom Accident | AP | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/world/the-office-fleet-is-fleeting-so-will-russians-go-on-foot.html | The Office Fleet Is Fleeting So Will Russians Go on Foot | By Felicity Barringer Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/world/us-asks-italy-to-take-f-16-jets-that-spain-has-ordered-removed.html | US Asks Italy to Take F16 Jets That Spain Has Ordered Removed | By Elaine Sciolino Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/world/us-says-soviet-offered-to-cut-aid-to-nicaragua.html | US Says Soviet Offered to Cut Aid to Nicaragua | By Joel Brinkley Special To the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-04 | https://www.nytimes.com/1988/02/04/world/us-to-compensate-defector.html | US to Compensate Defector | Special to the New York Times | TX 2-302019 | 1988-02-08 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/art-31-late-drawings-by-picasso-in-a-show.html | Art 31 Late Drawings By Picasso in a Show | By Michael Kimmelman | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/art-committed-to-print-on-political-themes.html | Art Committed to Print on Political Themes | By Roberta Smith | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/art-people.html | Art People | By Douglas C McGill | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/auctions.html | Auctions | By Rita Reif | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/concert-muti-leads-philadelphians-in-copland-and-brahms.html | Concert Muti Leads Philadelphians in Copland and Brahms | By Donal Henahan | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/photo-jean-honore-fragonard-s-self-portrait-three-quarter-view-facing-left-glory.html | Photo of JeanHonore Fragonards SelfPortrait in ThreeQuarter View Facing Left THE GLORY OF FRAGONARD AT THE MET | By John Russell | TX 2-252407 | 1988-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/pianist-has-bartok-at-his-fingertips.html | Pianist Has Bartok At His Fingertips | By Will Crutchfield | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/pop-jazz-west-coast-jazz-stars-to-play.html | POPJAZZ West Coast Jazz Stars To Play | By Jon Pareles | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/restaurants-858188.html | Restaurants | By Bryan Miller | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/rock-sting-at-garden.html | Rock Sting At Garden | By Jon Pareles | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/sounds-around-town-194988.html | SOUNDS AROUND TOWN | By Stephen Holden | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/sounds-around-town-951688.html | Sounds Around Town | By Peter Watrous | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/tv-weekend-sidney-sheldon-s-windmills-of-the-gods-on-cbs.html | TV WEEKEND SIDNEY SHELDONS WINDMILLS OF THE GODS ON CBS | By John J OConnor | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/books/books-of-the-times-885788.html | BOOKS OF THE TIMES | By John Gross | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/3d-party-has-10-stake-in-belgian-company.html | 3d Party Has 10 Stake In Belgian Company | By Paul L Montgomery Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/a-capitalist-innovator-in-vietnam.html | A Capitalist Innovator in Vietnam | By Barbara Crossette Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/about-real-estate-3family-town-houses-to-rise-in-throgs-neck.html | About Real Estate3Family Town Houses To Rise in Throgs Neck | By Diana Shaman | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/advertising-131588.html | ADVERTISING | By Julia Flynn Siler | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/advertising-3-giants-to-unite-in-giveaway.html | Advertising 3 Giants To Unite In Giveaway | By Philip H Dougherty Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/advertising-a-magazine-shuts-down.html | ADVERTISING A Magazine Shuts Down | By Julia Flynn Siler | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/advertising-new-rorer-campaign-to-promote-aspirin.html | ADVERTISING New Rorer Campaign To Promote Aspirin | By Julia Flynn Siler | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/advertising-pall-picks-greenstone.html | ADVERTISING Pall Picks Greenstone | By Julia Flynn Siler | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/advertising-people.html | ADVERTISING People | By Julia Flynn Siler | TX 2-252407 | 1988-02-10 |

| | | | | |
|---|---|---|---|---|
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/advertising-shift-at-sports-inc.html | ADVERTISING Shift at Sports inc | By Julia Flynn Siler | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/advertising-times-to-introduce-a-television-weekly.html | ADVERTISING Times to Introduce A Television Weekly | By Julia Flynn Siler | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/bankers-trust-brash-and-rich.html | Bankers Trust Brash and Rich | By Robert A Bennett | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/business-people-ex-hbo-video-chief-heading-reebok-unit.html | BUSINESS PEOPLE EXHBO VIDEO CHIEF HEADING REEBOK UNIT | By Daniel F Cuff | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/business-people-federalmogul-official-is-appointed-president.html | BUSINESS PEOPLEFederalMogul Official Is Appointed President | By Philip E Ross | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/company-news-450-ltv-layoffs.html | COMPANY NEWS 450 LTV Layoffs | AP | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/company-news-arco-tricentrol.html | COMPANY NEWS ARCOTricentrol | AP | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/company-news-britain-drops-a-barrier-to-bp-bid-for-britoil.html | COMPANY NEWS Britain Drops a Barrier To BP Bid for Britoil | AP | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/company-news-chrysler-profit-up-but-less-than-expected.html | COMPANY NEWS Chrysler Profit Up but Less Than Expected | By John Holusha Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/company-news-first-executive.html | COMPANY NEWS First Executive | Special to the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/company-news-heinz-acquisition.html | COMPANY NEWS Heinz Acquisition | AP | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/company-news-productivity-up-but-rise-is-slower.html | COMPANY NEWS Productivity Up but Rise Is Slower | AP | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/company-news-profit-rises-at-parent-of-abc.html | COMPANY NEWS Profit Rises At Parent Of ABC | By Geraldine Fabrikant | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/credit-markets-rapid-rate-drop-seen-slowing.html | CREDIT MARKETS Rapid Rate Drop Seen Slowing | By Michael Quint | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/currency-markets-dollar-retreats-with-bonds-as-gold-rises-in-new-york.html | CURRENCY MARKETS Dollar Retreats With Bonds As Gold Rises in New York | By H J Maidenberg | TX 2-252407 | 1988-02-10 |

| | | | | |
|---|---|---|---|---|
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/dow-eases-by-one-point-to-1923.57.html | Dow Eases by One Point to 192357 | By Lawrence J de Maria | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/economic-scene-prognosticators-diverse-methods.html | Economic Scene Prognosticators Diverse Methods | By Leonard Silk | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/exchange-limiting-trading-strategy-tied-to-computers.html | EXCHANGE LIMITING TRADING STRATEGY TIED TO COMPUTERS | By James Sterngold | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/exchanges-play-down-sec-plan.html | Exchanges Play Down SEC Plan | By Nathaniel C Nash Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/federated-fighting-bidder-is-said-to-consider-buyout.html | Federated Fighting Bidder Is Said to Consider Buyout | By Isadore Barmash | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/gsa-citing-report-may-fight-at-t-bids.html | GSA Citing Report May Fight ATT Bids | By Calvin Sims Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/market-place-analysts-favor-tobacco-stocks.html | Market Place Analysts Favor Tobacco Stocks | By Vartanig G Vartan | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/matra-offering-oversubscribed.html | Matra Offering Oversubscribed | AP | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/mortgage-rates-down-buyers-wary.html | Mortgage Rates Down Buyers Wary | By Kenneth N Gilpin | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/navy-sale-to-japan-meets-opposition.html | Navy Sale to Japan Meets Opposition | By John H Cushman Jr Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/business/plan-for-savings-units.html | Plan for Savings Units | By Andrea Adelson | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/movies/cop-a-thriller.html | Cop a Thriller | By Janet Maslin | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/movies/film-a-collection-animated-by-computer.html | Film A Collection Animated by Computer | By Caryn James | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/movies/film-julia-and-julia-with-kathleen-turner.html | Film Julia and Julia With Kathleen Turner | By Vincent Canby | TX 2-252407 | 1988-02-10 |

| | | | | |
|---|---|---|---|---|
| 1988-02-05 | https://www.nytimes.com/1988/02/05/movies/film-lightness-of-being-from-novel-by-kundera.html | Film Lightness of Being From Novel by Kundera | By Vincent Canby | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/movies/film-serpent-and-the-rainbow.html | Film Serpent and the Rainbow | By Janet Maslin | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/movies/film-she-s-having-a-baby-from-john-hughes.html | Film Shes Having a Baby From John Hughes | By Janet Maslin | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/movies/land-of-promise-by-wajda.html | Land Of Promise By Wajda | By Caryn James | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/movies/the-films-of-cinecitta-in-festival.html | The Films Of Cinecitta In Festival | By G S Bourdain | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/movies/two-film-critics-quit-festival-panel-in-protest.html | Two Film Critics Quit Festival Panel in Protest | By Leslie Bennetts | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/2-new-york-hospitals-plan-to-start-liver-transplants.html | 2 New York Hospitals Plan To Start Liver Transplants | By Ronald Sullivan | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/a-jew-who-beat-jews-in-a-nazi-camp-is-stripped-of-his-citizenship.html | A Jew Who Beat Jews in a Nazi Camp Is Stripped of His Citizenship | By Robert D McFadden | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/accord-said-to-be-near-on-the-sale-of-the-post.html | Accord Said to Be Near On the Sale of The Post | By Craig Wolff | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/bridge-series-of-conditions-makes-4-3-trump-fit-appropriate.html | Bridge Series of Conditions Makes 43 Trump Fit Appropriate | By Alan Truscott | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/brokers-play-down-surrogacy-case.html | Brokers Play Down Surrogacy Case | By Robert Hanley Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/court-rebuffs-joyce-brown-citing-release.html | Court Rebuffs Joyce Brown Citing Release | By Dennis Hevesi | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/crime-figure-given-exile-not-prison.html | Crime Figure Given Exile Not Prison | By Leonard Buder | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/donors-offer-memorial-gifts-to-assist-the-neediest-cases.html | Donors Offer Memorial Gifts To Assist the Neediest Cases | By Marvine Howe | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/in-search-of-toots-shor-mantle-s-back.html | IN SEARCH OF TOOTS SHOR MANTLES BACK | By Steven Erlanger | TX 2-252407 | 1988-02-10 |

| | | | | |
|---|---|---|---|---|
| 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/inside-a-shooting-gallery-new-front-in-the-aids-war.html | Inside a Shooting Gallery New Front in the AIDS War | By Thomas Morgan | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/manes-had-stake-in-collection-agency-us-says.html | Manes Had Stake in Collection Agency US Says | By Leonard Buder | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/new-york-seen-as-biggest-loser-in-redistricting.html | New York Seen As Biggest Loser In Redistricting | By Clifford D May Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/newark-man-fatally-stabs-a-woman-in-a-bus-terminal.html | Newark Man Fatally Stabs A Woman in a Bus Terminal | AP | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/our-towns-forget-the-money-and-bring-on-art-history.html | OUR TOWNS Forget the Money And Bring On Art History | By Michael Winerip | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/pact-will-allow-agency-to-hire-indicted-builder.html | Pact Will Allow Agency to Hire Indicted Builder | By Selwyn Raab | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/police-brutality-charges-are-found-unsupported.html | PoliceBrutality Charges Are Found Unsupported | By David E Pitt | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/police-investigate-assault-charges-for-minister-in-queens-incident.html | Police Investigate Assault Charges for Minister in Queens Incident | By Joseph P Fried | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/us-studying-dutchess-assault.html | US Studying Dutchess Assault | Special to the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/opinion/foreign-affairs-one-step-forward.html | FOREIGN AFFAIRS One Step Forward | By Flora Lewis | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/opinion/in-new-hampshire-what-makes-stanley-run.html | In New Hampshire What Makes Stanley Run | By Murray L Bob | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/opinion/on-my-mind-a-poem-for-seven-judges.html | ON MY MIND A Poem for Seven Judges | By A M Rosenthal | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/opinion/reagan-is-no-chamberlain.html | Reagan Is No Chamberlain | By Philip M Kaiser | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/3-masters-have-a-kick-left.html | 3 Masters Have a Kick Left | By Frank Litsky | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/3-share-lead-at-67-at-pebble-beach.html | 3 Share Lead at 67 At Pebble Beach | By Gordon S White Jr Special To the New York Times | TX 2-252407 | 1988-02-10 |

| | | | | |
|---|---|---|---|---|
| 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/breland-fights-to-rebuild-reputation.html | Breland Fights to Rebuild Reputation | By Phil Berger | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/camacho-bout-is-imperiled.html | Camacho Bout Is Imperiled | By Phil Berger | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/college-basketball-no-1-arizona-is-upset-by-stanford-82-74.html | College Basketball No 1 Arizona Is Upset by Stanford 8274 | AP | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/drug-free-games-expected.html | DrugFree Games Expected | By Michael Janofsky Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/horse-racing-notebook-changes-promised-for-forty-niner.html | Horse Racing Notebook Changes Promised For Forty Niner | By Steven Crist Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/knick-defense-stops-pistons.html | Knick Defense Stops Pistons | By Sam Goldaper | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/luge-racer-must-obtain-a-passport.html | Luge Racer Must Obtain A Passport | Special to the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/mets-and-gooden-are-stalled.html | Mets and Gooden Are Stalled | By Joseph Durso Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/nets-trounced-115-87.html | Nets Trounced 11587 | AP | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/rangers-lack-punch.html | Rangers Lack Punch | By Alex Yannis Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/sports-of-the-times-remembering-flo-hyman.html | Sports of The Times Remembering Flo Hyman | By George Vecsey | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/unseld-elected-to-hall-of-fame.html | Unseld Elected To Hall of Fame | By Sam Goldpaper | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/theater/avant-garde-antics-for-fearless-audiences.html | AVANTGARDE ANTICS FOR FEARLESS AUDIENCES | By Stephen Holden | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/us/a-candidate-s-delight-to-say-hi-neighbor.html | A Candidates Delight To Say Hi Neighbor | By Michael Oreskes Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/us/aids-virus-for-first-time-is-proved-to-infect-colon-cells-directly.html | AIDS Virus for First Time Is Proved to Infect Colon Cells Directly | By Gina Kolata | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/us/baby-m-ruling-welcomed-at-meeting-of-surrogacy-experts.html | Baby M Ruling Welcomed at Meeting of Surrogacy Experts | By Donald Janson Special To the New York Times | TX 2-252407 | 1988-02-10 |

| | | | | |
|---|---|---|---|---|
| 1988-02-05 | https://www.nytimes.com/1988/02/05/us/cancer-clusters-prompt-us-study.html | CANCER CLUSTERS PROMPT US STUDY | AP | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/us/charlotte-amalie-journal-sailboats-for-rent-dreams-in-the-sun.html | CHARLOTTE AMALIE JOURNAL Sailboats For Rent Dreams In the Sun | By Jon Nordheimer Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/us/congress-unit-sees-federal-89-deficit-far-beyond-target.html | Congress Unit Sees Federal 89 Deficit Far Beyond Target | By Susan F Rasky Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/us/dole-confronts-bush-in-senate-voices-anger-at-criticism-of-wife.html | Dole Confronts Bush in Senate Voices Anger at Criticism of Wife | By Julie Johnson Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/us/eastwood-rules-out-running-for-2d-term-as-carmel-mayor.html | Eastwood Rules Out Running For 2d Term as Carmel Mayor | Special to the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/us/evolving-image-for-new-hampshire.html | Evolving Image for New Hampshire | By R W Apple Jr Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/us/gephardt-calls-simon-radio-ads-in-iowa-negative-campaigning.html | Gephardt Calls Simon Radio Ads In Iowa Negative Campaigning | By E J Dionne Jr Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/us/japanese-reacting-to-allegations-of-illegal-fishing-plan-new-rules.html | Japanese Reacting to Allegations Of Illegal Fishing Plan New Rules | By Timothy Egan Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/us/larouche-on-tv-cites-aids.html | LaRouche on TV Cites AIDS | AP | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/us/letter-on-pipeline-project-is-questioned.html | Letter on Pipeline Project Is Questioned | By Jeff Gerth Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/us/malfunction-of-rocket-stalls-anti-missile-test.html | Malfunction of Rocket Stalls AntiMissile Test | Special to the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/us/rose-bird-a-commentator.html | Rose Bird a Commentator | AP | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/us/senate-panel-approves-bill-to-regulate-lie-tests-on-job.html | Senate Panel Approves Bill To Regulate Lie Tests on Job | AP | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/us/senators-told-of-mistakes-in-oil-spill.html | Senators Told of Mistakes in Oil Spill | By Philip Shabecoff Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/us/struggle-for-recovery-altering-rural-america.html | Struggle for Recovery Altering Rural America | By William K Stevens Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/the-law-at-the-bar.html | The Law At the Bar | David Margolick | TX 2-252407 | 1988-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-05 | https://www.nytimes.com/1988/02/05/us/the-law-for-complex-case-a-singular-mediation-effort.html | The Law For Complex Case a Singular Mediation Effort | By Richard L Madden Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/us/the-law-kaisers-taking-lawyers-to.html | The Law Kaisers Taking Lawyers to | Special to the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/us/us-ends-an-effort-to-deport-teacher-on-basis-of-ideology.html | US Ends an Effort To Deport Teacher On Basis of Ideology | By Linda Greenhouse Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/us/washington-lobbyists-find-skies-over-iowa-are-friendly.html | Washington Lobbyists Find Skies Over Iowa Are Friendly | By Richard L Berke Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/us/washington-talk-justice-department-despite-meese-s-woes-agency-muddles-through.html | Washington Talk The Justice Department Despite Meeses Woes Agency Muddles Through | By Philip Shenon Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/world/bush-reportedly-asked-cuba-deal-on-grenada.html | Bush Reportedly Asked Cuba Deal on Grenada | Special to the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/world/contras-leaders-assail-house-vote-vow-to-press-on.html | CONTRAS LEADERS ASSAIL HOUSE VOTE VOW TO PRESS ON | By James Lemoyne Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/world/defeat-of-contra-aid-the-219-211-roll-call-vote-in-the-house.html | Defeat of Contra Aid The 219211 RollCall Vote in the House | AP | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/world/inmates-assail-thai-prison-over-aids-care.html | Inmates Assail Thai Prison Over AIDS Care | By Barbara Crossette Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/world/iraq-denies-that-it-requested-guarantees-for-pipeline-plan.html | Iraq Denies That It Requested Guarantees for Pipeline Plan | Special to the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/world/italy-to-consider-basing-of-f-16-s.html | Italy to Consider Basing of F16s | By Roberto Suro Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/world/mexican-asks-us-not-to-use-force-in-region.html | Mexican Asks US Not to Use Force in Region | By James Reston Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/world/mideast-tightrope-clashes-stirring-call-for-talks.html | Mideast Tightrope Clashes Stirring Call for Talks | By David K Shipler Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/world/noriega-ordered-colombia-slaying-predecessor-says.html | NORIEGA ORDERED COLOMBIA SLAYING PREDECESSOR SAYS | By Larry Rohter Special To the New York Times | TX 2-252407 | 1988-02-10 |

| | | | | |
|---|---|---|---|---|
| 1988-02-05 | https://www.nytimes.com/1988/02/05/world/ortega-says-contra-aid-rebuff-won-t-stop-us-war-against-nicaragua.html | Ortega Says Contra Aid Rebuff Wont Stop US War Against Nicaragua | By Stephen Kinzer Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/world/palestinian-raid-kills-2-soldiers-israelis-say.html | Palestinian Raid Kills 2 Soldiers Israelis Say | Special to the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/world/questions-on-waldheim-and-reprisal.html | Questions on Waldheim and Reprisal | By Ralph Blumenthal | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/world/roll-call-vote-in-the-senate.html | RollCall Vote In the Senate | AP | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/world/senate-by-51-48-vote-backs-reagan-aid-request-for-the-contras.html | Senate by 5148 Vote Backs Reagan Aid Request for the Contras | By Julie Johnson Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/world/seoul-plans-links-to-eastern-bloc.html | SEOUL PLANS LINKS TO EASTERN BLOC | By Clyde Haberman Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/world/shanghai-journal-a-city-in-misery-betrayed-by-a-taste-for-clams.html | SHANGHAI JOURNAL A City in Misery Betrayed by a Taste for Clams | By Edward A Gargan Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/world/state-dept-aide-pressing-meese-to-delay-closing-plo-mission.html | State Dept Aide Pressing Meese To Delay Closing PLO Mission | By Paul Lewis Special to the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/world/talk-with-rabin-roots-of-the-conflict.html | Talk With Rabin Roots of the Conflict | By Francis X Clines Special To the New York Times | TX 2-252407 | 1988-02-10 |
| 1988-02-05 | https://www.nytimes.com/1988/02/05/world/un-aide-to-go-to-mideast.html | UN Aide to Go to Mideast | AP | TX 2-252407 | 1988-02-10 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/arts/ballet-ives-songs-by-jerome-robbins.html | Ballet Ives Songs By Jerome Robbins | By Anna Kisselgoff | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/arts/concert-the-cleveland-at-carnegie-hall.html | CONCERT THE CLEVELAND AT CARNEGIE HALL | By Bernard Holland | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/arts/for-soviet-official-good-will-and-flu.html | FOR SOVIET OFFICIAL GOOD WILL AND FLU | By Caryn James | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/arts/music-all-rieti-concert.html | MUSIC ALLRIETI CONCERT | By John Rockwell | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/arts/music-stuart-dempster.html | MUSIC STUART DEMPSTER | By Peter Watrous | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/arts/nashville-musicians-defy-order-to-cancel-season.html | Nashville Musicians Defy Order to Cancel Season | By John Rockwell | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/arts/philharmonic-dutoit-conducts-rachmaninoff.html | PHILHARMONIC DUTOIT CONDUCTS RACHMANINOFF | By Donal Henahan | TX 2-253618 | 1988-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-06 | https://www.nytimes.com/1988/02/06/books/books-of-the-times-a-misanthropic-view.html | BOOKS OF THE TIMES A Misanthropic View | By Michiko Kakutani | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/business/13.09-drop-sends-dow-to-1910.48.html | 1309 Drop Sends Dow To 191048 | By Phillip H Wiggins | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/business/at-t-in-a-rebound-outshines-baby-bells.html | ATT in a Rebound Outshines Baby Bells | By Phillip H Wiggins | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/business/company-news-4th-quarter-charge-widens-amax-loss.html | COMPANY NEWS 4thQuarter Charge Widens Amax Loss | By Jonathan P Hicks | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/business/company-news-black-decker-increases-bid-for-american-standard.html | COMPANY NEWS Black  Decker Increases Bid for American Standard | By Leslie Wayne | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/business/company-news-carl-marks-sells-unit-to-britons.html | COMPANY NEWS CARL MARKS SELLS UNIT TO BRITONS | By Kenneth N Gilpin | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/business/company-news-hitachi-to-expand.html | COMPANY NEWS Hitachi to Expand | AP | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/business/company-news-horn-hardart-in-king-s-table-bid.html | COMPANY NEWS Horn  Hardart In Kings Table Bid | Special to the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/business/consumer-debt-rose-4.5-billion-in-december.html | Consumer Debt Rose 45 Billion in December | By Kenneth N Gilpin | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/business/credit-markets-bond-prices-soar-on-job-report.html | CREDIT MARKETS Bond Prices Soar on Job Report | By H J Maidenberg | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/business/eastern-to-lose-shuttle.html | Eastern To Lose Shuttle | By Agis Salpukas | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/business/federated-rejects-bid-by-campeau.html | Federated Rejects Bid By Campeau | By Isadore Barmash | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/business/french-concern-sides-with-societe-generale.html | French Concern Sides With Societe Generale | By Paul L Montgomery Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/business/german-backs-dollar-level.html | German Backs Dollar Level | Special to the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/business/goldman-sachs-ends-program-trading-for-itself.html | Goldman Sachs Ends Program Trading for Itself | By Anise C Wallace | TX 2-253618 | 1988-02-12 |

| | | | | |
|---|---|---|---|---|
| 1988-02-06 | https://www.nytimes.com/1988/02/06/business/mortgages-dip-below-10.html | Mortgages Dip Below 10 | AP | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/business/patents-controlling-flow-of-fuel-in-spacecraft.html | PatentsControlling Flow of Fuel In Spacecraft | By Stacy V Jones | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/business/patents-detecting-cancer-virus.html | PatentsDetecting Cancer Virus | By Stacy V Jones | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/business/patents-equipment-assists-in-editing-of-documents.html | PatentsEquipment Assists In Editing of Documents | By Stacy V Jones | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/business/patents-toy-for-a-cat.html | PatentsToy for a Cat | By Stacy V Jones | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/business/senate-group-says-canada-is-jeopardizing-trade-pact.html | Senate Group Says Canada Is Jeopardizing Trade Pact | By Clyde H Farnsworth Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/business/single-financial-regulator-backed.html | Single Financial Regulator Backed | By Nathaniel C Nash Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/business/the-resurgence-of-takeovers.html | The Resurgence of Takeovers | By Alison Leigh Cowan | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/business/your-money-disability-policies-for-long-term.html | Your MoneyDisability Policies For Long Term | By Clint Willis | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/2000-protest-man-s-parole.html | 2000 Protest Mans Parole | AP | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/about-new-york-the-lagelli-way-to-cheaply-stage-a-play-by-pinter.html | About New York The Lagelli Way To Cheaply Stage A Play by Pinter | By Gregory Jaynes | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/accord-on-sale-of-post-is-called-imminent.html | Accord on Sale of Post Is Called Imminent | By Robert D McFadden | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/an-account-of-homelessness-inspires-gifts-to-the-neediest.html | AN ACCOUNT OF HOMELESSNESS INSPIRES GIFTS TO THE NEEDIEST | By Marvine Howe | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/arrest-in-ghana-leads-to-fight-over-li-home.html | Arrest in Ghana Leads To Fight Over LI Home | By Don Terry | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/bridge-with-1-no-trump-opening-some-hands-don-t-fit-rules.html | Bridge With 1 NoTrump Opening Some Hands Dont Fit Rules | By Alan Truscott | TX 2-253618 | 1988-02-12 |

| | | | | |
|---|---|---|---|---|
| 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/cuomo-reports-a-spending-rise-of-258-million.html | Cuomo Reports A Spending Rise Of 258 Million | By Jeffrey Schmalz Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/drug-court-cuts-new-york-backlog.html | DRUG COURT CUTS NEW YORK BACKLOG | By Peter Kerr | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/florida-votes-to-limit-medical-malpractice-costs.html | Florida Votes to Limit Medical Malpractice Costs | Special to the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/fountain-of-data-cuomo-s-librarian.html | Fountain of Data Cuomos Librarian | By Elizabeth Kolbert Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/lilco-s-foes-express-doubts-on-talks.html | Lilcos Foes Express Doubts on Talks | By Philip S Gutis Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/officer-is-questioned-on-photos-of-levin.html | Officer Is Questioned on Photos of Levin | By Kirk Johnson | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/public-money-for-campaigns-is-questioned-by-lawmaker.html | Public Money for Campaigns Is Questioned by Lawmaker | By Frank Lynn | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/youth-given-6-to-18-years-in-attack-case.html | Youth Given 6 to 18 Years In Attack Case | By Joseph P Fried | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/obituaries/adrian-wilson-64-a-printing-teacher-and-book-designer.html | ADRIAN WILSON 64 A PRINTING TEACHER AND BOOK DESIGNER | By Douglas C McGill | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/obituaries/emeric-pressburger-is-dead-at-85-the-screenwriter-for-red-shoes.html | Emeric Pressburger Is Dead at 85 The Screenwriter for Red Shoes | By Andrew L Yarrow | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/opinion/observer-meet-the-m-bomb.html | OBSERVER Meet The MBomb | By Russell Baker | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/opinion/on-the-fields-of-rhodesia.html | On the Fields of Rhodesia | By Peter Walshe | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/opinion/perestoika-in-new-york-schools-please.html | Perestoika in New York Schools Please | By Andrew Stein | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/opinion/reagan-s-cruel-abortion-politics.html | Reagans Cruel Abortion Politics | By Robert L Shiffer | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/opinion/the-soviet-view-of-whats-next.html | The Soviet View of Whats Next | By Viktor P Karpov | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/at-t-lead-shared-by-two.html | ATT Lead Shared By Two | By Gordon S White Jr Special To the New York Times | TX 2-253618 | 1988-02-12 |

| | | | | |
|---|---|---|---|---|
| 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/devils-lose-by-5-1-9-power-plays-fail.html | Devils Lose by 51 9 Power Plays Fail | AP | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/foreman-wins-again.html | Foreman Wins Again | AP | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/islanders-earn-room-to-brag.html | Islanders Earn Room to Brag | By Joe Sexton Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/milers-led-by-o-sullivan-set-the-pace-at-millrose.html | Milers Led by OSullivan Set the Pace at Millrose | By Frank Litsky | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/nba-union-asks-to-be-decertified.html | NBA Union Asks To Be Decertified | By Sam Goldaper Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/olympic-villages-are-opened.html | Olympic Villages Are Opened | By Michael Janofsky Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/site-set-for-cup-defense.html | Site Set for Cup Defense | AP | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/sports-of-the-times-riches-in-the-public-interest.html | SPORTS OF THE TIMES Riches in the Public Interest | By Peter Alfano | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/starling-is-winner-in-lackluster-effort.html | Starling Is Winner In Lackluster Effort | By Phil Berger Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/style/consumer-s-world-a-service-to-keep-tabs-on-credit-records.html | CONSUMERS WORLD A Service to Keep Tabs on Credit Records | By Leonard Sloane | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/style/consumer-s-world-amending-lemon-laws.html | CONSUMERS WORLD Amending Lemon Laws | By Michael Decourcy Hinds | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/style/consumer-s-world-coping-with-buying-a-car.html | CONSUMERS WORLD COPING WITH BUYING A CAR | MARSHALL J SCHUON | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/style/consumer-s-world-the-public-s-indifference-to-on-time-flight-data.html | CONSUMERS WORLD The Publics Indifference To OnTime Flight Data | By Carol Lawson | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/us/2-are-sentenced-in-wedtech-case.html | 2 ARE SENTENCED IN WEDTECH CASE | AP | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/us/53000-students-face-loss-of-federal-grants.html | 53000 Students Face Loss of Federal Grants | AP | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/us/bush-presses-the-attack-in-dole-dispute.html | Bush Presses the Attack in Dole Dispute | By Michael Oreskes Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/us/denver-mayor-faces-an-ouster-move.html | Denver Mayor Faces an Ouster Move | By Lindsey Gruson Special To the New York Times | TX 2-253618 | 1988-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-06 | https://www.nytimes.com/1988/02/06/us/employment-data-show-signs-of-a-slowing-economy.html | EMPLOYMENT DATA SHOW SIGNS OF A SLOWING ECONOMY | By Robert D Hershey Jr Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/us/farmers-to-face-patent-fees-to-use-gene-altered-animals.html | Farmers to Face Patent Fees To Use GeneAltered Animals | By Keith Schneider Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/us/fbi-will-give-panel-more-surveillance-files.html | FBI WILL GIVE PANEL MORE SURVEILLANCE FILES | By Wayne King | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/us/gephardt-is-wary-of-leader-s-label.html | GEPHARDT IS WARY OF LEADERS LABEL | By Warren Weaver Jr Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/us/hart-asks-for-ruling-on-debt.html | Hart Asks for Ruling on Debt | Special to the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/us/house-impeaches-arizona-governor.html | HOUSE IMPEACHES ARIZONA GOVERNOR | By Lindsey Gruson Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/us/in-wrong-place-with-a-gun.html | In Wrong Place With a Gun | AP | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/us/key-democrats-threaten-to-stall-missile-treaty-over-abm-dispute.html | Key Democrats Threaten to Stall Missile Treaty Over ABM Dispute | By Michael R Gordon Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/us/lawmaker-backs-dole-over-contract.html | Lawmaker Backs Dole Over Contract | By Julie Johnson Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/us/mistrial-for-former-klansmen.html | Mistrial for Former Klansmen | AP | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/us/panel-backs-curbs-on-surrogate-motherhood.html | Panel Backs Curbs on Surrogate Motherhood | By Donald Janson Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/us/president-signs-housing-bill.html | President Signs Housing Bill | AP | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/us/rapist-convicted-on-dna-match.html | Rapist Convicted on DNA Match | AP | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/us/robertson-victor-in-hawaii-voting.html | ROBERTSON VICTOR IN HAWAII VOTING | Special to the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/us/simon-campaign-says-gephardt-exceeds-spending-limits-in-iowa.html | Simon Campaign Says Gephardt Exceeds Spending Limits in Iowa | By E J Dionne Jr Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/us/spending-limit-up-14-for-primaries.html | Spending Limit Up 14 for Primaries | By Richard L Berke Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/us/us-agent-and-suspects-slain.html | US Agent and Suspects Slain | AP | TX 2-253618 | 1988-02-12 |

| | | | | |
|---|---|---|---|---|
| 1988-02-06 | https://www.nytimes.com/1988/02/06/world/2-europeans-seized-in-lebanon.html | 2 Europeans Seized in Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/world/50-years-after-his-execution-soviet-panel-clears-bukharin.html | 50 Years After His Execution Soviet Panel Clears Bukharin | By Philip Taubman Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/world/a-top-contra-official-resigns.html | A Top Contra Official Resigns | Special to the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/world/contra-aid-cutoff-a-setback-not-a-death-blow.html | CONTRA AID CUTOFF A SETBACK NOT A DEATH BLOW | By Bernard E Trainor Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/world/doubts-panama-noriega-indictment-muddles-efforts-us-ease-general-power.html | DOUBTS ON PANAMA Noriega Indictment Muddles Efforts By US to Ease General From Power | By Elaine Sciolino Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/world/from-palestinian-rage-new-leadership-rises.html | From Palestinian Rage New Leadership Rises | By John Kifner Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/world/israeli-army-also-worried-by-the-settlers.html | Israeli Army Also Worried By the Settlers | By Francis X Clines Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/world/noriega-indicted-by-us-for-links-to-illegal-drugs.html | NORIEGA INDICTED BY US FOR LINKS TO ILLEGAL DRUGS | By Philip Shenon Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/world/panel-on-waldheim-may-extend-work-to-check-disputed-telegram.html | Panel on Waldheim May Extend Work to Check Disputed Telegram | By Serge Schmemann Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/world/poles-said-ready-to-admit-error-in-purging-jews-from-party-in-60-s.html | Poles Said Ready to Admit Error In Purging Jews From Party in 60s | Special to the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/world/politicians-in-europe-press-for-arms-treaty.html | POLITICIANS IN EUROPE PRESS FOR ARMS TREATY | By Susan F Rasky Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/world/state-dept-denies-rift-over-plo-mission.html | State Dept Denies Rift Over PLO Mission | Special to the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/world/ugandans-to-ration-fuel.html | Ugandans to Ration Fuel | AP | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/world/vaaksy-journal-100-million-lures-later-and-they-re-still-fishing.html | VAAKSY JOURNAL 100 Million Lures Later and Theyre Still Fishing | By Howell Raines Special To the New York Times | TX 2-253618 | 1988-02-12 |
| 1988-02-06 | https://www.nytimes.com/1988/02/06/world/west-to-resume-farm-aid-to-ethiopia.html | West to Resume Farm Aid to Ethiopia | By Paul Lewis Special To the New York Times | TX 2-253618 | 1988-02-12 |

| | | | | |
|---|---|---|---|---|
| 1988-02-07 | https://www.nytimes.com/1988/02/07/archives/gardening-theyre-special-any-time.html | GARDENINGTheyre Special Any Time | By Eric Rosenthal | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/archives/numismatics-four-designers-win-the-olympic-coin-contest.html | NUMISMATICSFour Designers Win the Olympic Coin Contest | By Ed Reiter | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/antiques-new-attention-for-early-black-artist.html | ANTIQUES New Attention for Early Black Artist | By Rita Reif | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/architecture-view-wright-seen-anew-as-an-architect-of-thoughts.html | ARCHITECTURE VIEW Wright Seen Anew as an Architect of Thoughts | By Paul Goldberger | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/art-view-a-house-of-art-that-is-quirky-aloof-and-grand.html | ART VIEW A House of Art That Is Quirky Aloof and Grand | By John Russell | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/cabaret-marlene-verplanck.html | Cabaret Marlene VerPlanck | By John S Wilson | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/cabaret-new-age-revue.html | Cabaret New Age Revue | By Stephen Holden | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/concert-australian-orchestra.html | Concert Australian Orchestra | By John Rockwell | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/critics-choices-art.html | CRITICS CHOICES Art | By John Russell | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/dance-limon-company.html | Dance Limon Company | By Jennifer Dunning | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/film-meryl-streep-as-an-accused-murderer.html | FILMMeryl Streep as an Accused Murderer | By Kevin Childs | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/high-praises-for-the-difficult-daphnes.html | High Praises for the Difficult Daphnes | By W Joseph Eck | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/how-explorers-saw-the-brave-new-world.html | How Explorers Saw the Brave New World | By John Noble Wilford | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/jazz-cecil-taylor-quintet.html | Jazz Cecil Taylor Quintet | By Jon Pareles | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/jazz-the-art-farmer-clifford-jordan-group.html | Jazz The Art FarmerClifford Jordan Group | By Peter Watrous | TX 2-262214 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/manila-philippines-politics-turmoil-casts-murky-shadow-over-arts.html | MANILA In the Philippines The Politics of Turmoil Casts A Murky Shadow Over the Arts | By Seth Mydans | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/music-ghost-bands-very-much-alive.html | MUSIC Ghost Bands Very Much Alive | By Will Friedman | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/music-the-power-of-siegfried-to-enthrall-and-edify.html | MUSIC The Power of Siegfried To Enthrall and Edify | By John Rockwell | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/music-view-opposites-don-t-necessarily-attract.html | MUSIC VIEW Opposites Dont Necessarily Attract | By Donal Henahan | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/opera-as-a-call-to-freedom.html | OPERA AS A CALL TO FREEDOM | By George Jellinek | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/piano-barry-hannigan-in-recital.html | Piano Barry Hannigan in Recital | By John Rockwell | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/piano-thomas-lorango.html | Piano Thomas Lorango | By Bernard Holland | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/pop-view-warming-up-in-the-wings-a-revival-of-1970-s-rock.html | POP VIEW Warming Up in the Wings A Revival of 1970s Rock | By Jon Pareles | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/record-notes-a-recording-studio-as-artists-see-it.html | RECORD NOTES A Recording Studio As Artists See It | By Gerald Gold | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/rock-frank-zappa-opens-a-three-show-series.html | Rock Frank Zappa Opens a ThreeShow Series | By Jon Pareles | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/sound-and-recordings-more-than-one-route-to-beethoven.html | SOUND AND RECORDINGS MORE THAN ONE ROUTE TO BEETHOVEN | By Bernard Holland | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/sound-and-recordings-new-york-s-cabaret-scene-ertegun-style.html | SOUND AND RECORDINGS New Yorks Cabaret Scene Ertegun Style | By John S Wilson | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/sound-car-stereos-cover-the-ground.html | SOUND Car Stereos Cover the Ground | By Hans Fantel | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/steve-reich-back-when.html | Steve Reich Back When | By K Robert Schwarz | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/subtle-interpretations-of-the-beethoven-trios.html | Subtle Interpretations Of the Beethoven Trios | By Paul Turok | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/television-manhunting-in-an-armchair.html | TELEVISION MANHUNTING IN AN ARMCHAIR | By Steven Erlanger | TX 2-262214 | 1988-03-04 |

| 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/the-dance-ann-carlson-s-animals.html | The Dance Ann Carlsons Animals | By Jack Anderson | TX 2-262214 | 1988-03-04 |
|---|---|---|---|---|---|
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/about-books-can-art-make-the-world-safe-for-romanticism.html | ABOUT BOOKS CAN ART MAKE THE WORLD SAFE FOR ROMANTICISM | By Anatole Broyard | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/ambushed-in-the-cacao-groves.html | AMBUSHED IN THE CACAO GROVES | By Paul West | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/blaming-the-great-society.html | BLAMING THE GREAT SOCIETY | By Marguerite Ross Barnett | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/children-s-books-science-room-enough-for-50-earths.html | CHILDRENS BOOKSSCIENCE Room Enough for 50 Earths | By Holcomb B Noble | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/children-s-books-science.html | CHILDRENS BOOKSSCIENCE | By Katherine Bouton | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/childrens-booksscience.html | CHILDRENS BOOKSSCIENCE | By Faith McNulty | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/childrens-booksscience.html | CHILDRENS BOOKSSCIENCE | By Patti Hagan | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/cuties-and-cockroach-husbands.html | CUTIES AND COCKROACH HUSBANDS | By Susan Chira | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/dangerous-relations.html | DANGEROUS RELATIONS | By Sherry Turkle | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/disco-girl-and-the-vatican.html | DISCO GIRL AND THE VATICAN | By Ross Thomas | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/down-with-democracy.html | DOWN WITH DEMOCRACY | By Julia Annas | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/importance-of-being-ernest.html | IMPORTANCE OF BEING ERNEST | By Allen Josephs | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/in-short-fiction-111788.html | IN SHORT FICTION | By David Finkle | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/in-short-fiction-111988.html | IN SHORT FICTION | by Lore Dickstein | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/in-short-fiction-432288.html | IN SHORT FICTION | By Nicholas A Basbanes | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/in-short-fiction-436088.html | IN SHORT FICTION | By Michael E Ross | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/in-short-fiction.html | IN SHORTFICTION | By Catherine Bancroft | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/in-short-fiction.html | IN SHORTFICTION | By Daniel Pinkwater | TX 2-262214 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/in-short-fiction.html | IN SHORTFICTION | By James A Snead | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/in-short-fiction.html | IN SHORTFICTION | by Margot Adler | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/in-short-nonfiction-113188.html | IN SHORT NONFICTION | By Benjamin Ivry | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/in-short-nonfiction-438288.html | IN SHORT NONFICTION | By Peter Keepnews | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/in-short-nonfiction-art-into-production.html | IN SHORT NONFICTION ART INTO PRODUCTION | By Steven Heller | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Carol Kitman | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Marcia Froelke Coburn | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/making-the-friendly-world-behave.html | MAKING THE FRIENDLY WORLD BEHAVE | By William Connolly | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/not-just-a-notch-in-the-rust-belt.html | NOT JUST A NOTCH IN THE RUST BELT | By Gary Krist | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/prepare-for-the-worst.html | PREPARE FOR THE WORST | By Earl C Ravenal | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/ragazzo-to-riches.html | RAGAZZO TO RICHES | By William Weaver | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/so-many-female-rivals.html | SO MANY FEMALE RIVALS | By Christine Froula | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/subversive-christianity.html | SUBVERSIVE CHRISTIANITY | By Robert Raines | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/the-shape-of-things-perhaps.html | THE SHAPE OF THINGS PERHAPS | By Ronald Kahn | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/the-ugly-historians.html | THE UGLY HISTORIANS | By Neil McKendrick | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/waiting-for-the-story-to-start.html | WAITING FOR THE STORY TO START | By Valerie Martin | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/war-and-change-come-to-temple-pudley.html | WAR AND CHANGE COME TO TEMPLE PUDLEY | By Maeve Binchy | TX 2-262214 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/watching-over-mommy-and-the-president.html | WATCHING OVER MOMMY AND THE PRESIDENT | By Ben A Franklin | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/what-he-did-for-his-in-laws.html | WHAT HE DID FOR HIS INLAWS | by Penelope Fitzgerlad | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/what-you-see-is-how-you-vote.html | WHAT YOU SEE IS HOW YOU VOTE | By Neil Postman | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/books/young-werther-in-the-60-s.html | YOUNG WERTHER IN THE 60S | By Steven D Stark | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/business/and-now-a-magazine-for-the-over-40-woman.html | And Now a Magazine for the Over40 Woman | By Geraldine Fabrikant | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/business/business-forum-delaware-s-takeover-law-a-statute-was-needed-to-stop-abuses.html | BUSINESS FORUM DELAWARES TAKEOVER LAW A Statute Was Needed to Stop Abuses | By E Norman Veasey | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/business/business-forum-delaware-s-takeover-law-curbing-raiders-is-bad-for-business.html | BUSINESS FORUM DELAWARES TAKEOVER LAW Curbing Raiders Is Bad for Business | By Doug Bandow | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/business/business-forum-global-competitiveness-america-is-running-out-of-time.html | BUSINESS FORUM GLOBAL COMPETITIVENESS America Is Running Out of Time | By Daniel A Sharp | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/business/how-the-morgan-bank-struck-out.html | How the Morgan Bank Struck Out | By Leslie Wayne | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/business/investing-an-improved-american-hoist.html | INVESTINGAn Improved American Hoist | By John C Boland | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/business/investing-have-bonds-advanced-too-quickly.html | INVESTINGHave Bonds Advanced Too Quickly | By Anise C Wallace | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/business/is-the-consumer-binge-really-over.html | Is the Consumer Binge Really Over | By Louis Uchitelle | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/business/personal-finance-cutting-the-cost-of-car-insurance.html | PERSONAL FINANCE Cutting the Cost of Car Insurance | By Carole Gould | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/business/prospects.html | PROSPECTS | By Joel Kurtzman | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/business/the-executive-computer-a-basic-choice-with-laser-printers.html | THE EXECUTIVE COMPUTER A Basic Choice With Laser Printers | By Peter H Lewis | TX 2-262214 | 1988-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-07 | https://www.nytimes.com/1988/02/07/business/troubled-entrepreneur-stuart-karl-from-fonda-and-hart-to-flops-and-hot-water.html | TROUBLED ENTREPRENEUR Stuart Karl From Fonda and Hart To Flops and Hot Water | By Richard W Stevenson | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/business/week-in-business-regulators-battle-to-define-turf.html | WEEK IN BUSINESS Regulators Battle To Define Turf | By Steve Dodson | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/business/what-s-new-in-getting-out-the-vote-grow-your-own-in-house-lobbyists.html | WHATS NEW IN GETTING OUT THE VOTE Grow Your Own InHouse Lobbyists | By Barbara Scherr Trenk | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/business/what-s-new-in-getting-out-the-vote-no-electioneering-inside-the-7-eleven.html | WHATS NEW IN GETTING OUT THE VOTE No Electioneering Inside the 7Eleven | By Barbara Scherr Trenk | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/business/what-s-new-in-getting-out-the-vote-workers-to-register.html | WHATS NEW IN GETTING OUT THE VOTE Workers to Register | By Barbara Scherr Trenk | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/business/what-s-new-in-getting-out-the-vote.html | WHATS NEW IN GETTING OUT THE VOTE | By Barbara Scherr Trenk | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/business/why-managers-resist-machines.html | Why Managers Resist Machines | By Daniel Goleman | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/about-men-the-magic-classroom.html | About Men The Magic Classroom | By Nick Lyons | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/beauty-quick-fixes.html | BEAUTY QUICK FIXES | By Linda Wells | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/body-and-mind-too-much-of-a-good-thing.html | Body and Mind Too Much of a Good Thing | By Morton Hunt | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/china-s-modern-masters.html | CHINAS MODERN MASTERS | By Margarett Loke | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/design-at-a-minimum.html | DESIGN AT A MINIMUM | By Carol Vogel | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/detroit-s-strange-bedfellows.html | DETROITS STRANGE BEDFELLOWS | By Michael Massing | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/food-a-touch-of-portugal.html | FOODA TOUCH OF PORTUGAL | By Jean Anderson | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/let-s-make-a-deal.html | Lets Make a Deal | By Patricia Volk | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/on-language-the-juddering-juice-shtick.html | On Language The Juddering Juice Shtick | By William Safire | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/sunday-observer-cartoon-crisis.html | Sunday Observer Cartoon Crisis | By Russell Baker | TX 2-262214 | 1988-03-04 |

| 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/who-makes-disney-run.html | Who Makes Disney Run | By Aljean Harmetz | TX 2-262214 | 1988-03-04 |
|---|---|---|---|---|---|
| 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/works-in-progress-overtired.html | WORKS IN PROGRESS Overtired | By Bruce Weber | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/movies/critics-choices-film.html | CRITICS CHOICES Film | By Walter Goodman | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/movies/dance-view-when-dance-leaps-onto-the-silver-screen.html | DANCE VIEW When Dance Leaps Onto the Silver Screen | By Anna Kisselgoff | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/movies/home-video-new-releases-an-epic-for-three-handkerchiefs.html | HOME VIDEONEW RELEASES An Epic For Three Handkerchiefs | By Glenn Collins | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/movies/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/movies/malle-confronts-haunting-memory.html | Malle Confronts Haunting Memory | By Richard Bernstein | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/movies/us-and-soviet-film-makers-plan-joint-ventures.html | US and Soviet Film Makers Plan Joint Ventures | By Aljean Harmetz Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/3-tv-spots-to-entice-out-of-state-tourists.html | 3 TV SPOTS TO ENTICE OUTOFSTATE TOURISTS | By Charlotte Libov | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/4-hospitals-planning-to-share-bed-space.html | 4 HOSPITALS PLANNING TO SHARE BED SPACE | By Robert A Hamilton | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/88-race-islands-congress-delegation-is-split.html | 88 RACE ISLANDS CONGRESS DELEGATION IS SPLIT | By Carol Clurman | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/a-caustic-koch-assails-pension-plan-increase.html | A Caustic Koch Assails Pension Plan Increase | By Peter Kerr | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/a-lb-carte.html | A LB CARTE | By Joanne Starkey | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/a-showplace-for-horses-is-in-the-works.html | A SHOWPLACE FOR HORSES IS IN THE WORKS | By Ralph Ginzburg | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/abandoned-pets-remain-a-problem.html | ABANDONED PETS REMAIN A PROBLEM | By Jacqueline Shaheen | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/about-long-island-warming-up-to-winter.html | ABOUT LONG ISLAND WARMING UP TO WINTER | By Richard F Shepard | TX 2-262214 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/about-westchester-closing-time.html | ABOUT WESTCHESTERCLOSING TIME | By Lynne Ames | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/abrams-frustrated-by-lawyer-in-assault-case.html | Abrams Frustrated by Lawyer in Assault Case | By Clifford D May | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/aide-seeks-to-hasten-repairs-for-hazardous-queens-road.html | Aide Seeks to Hasten Repairs For Hazardous Queens Road | By George James | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/aids-in-justice-system-searching-for-fairness.html | Aids in Justice System Searching for Fairness | By Dennis Hevesi | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/albany-notes-cuomo-pushes-challenge-to-salaries-at-authorities.html | Albany Notes Cuomo Pushes Challenge To Salaries at Authorities | By Jeffrey Schmalz Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/answering-the-mail-076888.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/answering-the-mail-521088.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/answering-the-mail-521188.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/answering-the-mail-521288.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/antiques-tracing-the-stickley-legacy.html | ANTIQUESTRACING THE STICKLEY LEGACY | By Muriel Jacobs | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/arena-play-mirrors-war-criminal-trial.html | ARENA PLAY MIRRORS WAR CRIMINAL TRIAL | By Barbara Delatiner | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/art-self-as-subject-examined-in-several-mediums-in-katonah.html | ART SELF AS SUBJECT EXAMINED IN SEVERAL MEDIUMS IN KATONAH | By Vivien Raynor | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/art-the-industrial-and-the-bestial.html | ARTTHE INDUSTRIAL AND THE BESTIAL | By William Zimmer | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/art-visions-of-raw-grandeur.html | ARTVISIONS OF RAW GRANDEUR | By Helen A Harrison | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/art-wesleyan-exhibits-biblican-prints-and-harlem-photographs.html | ART WESLEYAN EXHIBITS BIBLICAN PRINTS AND HARLEM PHOTOGRAPHS | By Vivien Raynor | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 2-262214 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/catalogue-of-ideas-for-saving-photos.html | CATALOGUE OF IDEAS FOR SAVING PHOTOS | By Bess Liebenson | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/celebrating-valentines-day.html | CELEBRATING VALENTINES DAY | By M H Reed | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/census-bureau-lists-the-richest-and-poorest.html | CENSUS BUREAU LISTS THE RICHEST AND POOREST | By Peggy McCarthy | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/chief-kean-economist-leavens-optimism.html | CHIEF KEAN ECONOMIST LEAVENS OPTIMISM | By Jerry Cheslow | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/coast-guard-to-cut-new-london-units.html | COAST GUARD TO CUT NEW LONDON UNITS | By Jack Cavanaugh | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/connecticut-opinion-passing-onthe-joy-of-caring-for-the-birds.html | CONNECTICUT OPINION PASSING ONTHE JOY OF CARING FOR THE BIRDS | By Ted Beers | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/connecticut-opinion-snow-day-suffering-a-wish-come-true.html | CONNECTICUT OPINION SNOW DAY SUFFERING A WISH COME TRUE | By Virginia Gonci | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/connecticut-opinion-table-talk-prospeks-as-market-falters.html | CONNECTICUT OPINION TABLE TALK PROSPEKS AS MARKET FALTERS | By Susan Spehar | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/connecticut-q-a-vincent-j-scully-society-will-build-what-it-believes-in.html | CONNECTICUT QA VINCENT J SCULLY SOCIETY WILL BUILD WHAT IT BELIEVES IN | By Eleanor Charles | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/contributors-donate-stock-to-neediest.html | Contributors Donate Stock To Neediest | By Marvine Howe | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/deception-on-budget-laid-to-gulotta-in-suit.html | DECEPTION ON BUDGET LAID TO GULOTTA IN SUIT | By Frank Lynn | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/democrats-in-control-shape-bills-in-suffolk.html | DEMOCRATS IN CONTROL SHAPE BILLS IN SUFFOLK | By John Rather | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/denial-of-female-guard-s-promotion-upheld.html | Denial of Female Guards Promotion Upheld | AP | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/dining-out-a-new-thai-spot-for-white-plains.html | DINING OUTA NEW THAI SPOT FOR WHITE PLAINS | By M H Reed | TX 2-262214 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/dining-out-an-emphasis-on-abundance.html | DINING OUT AN EMPHASIS ON ABUNDANCE | By Patricia Brooks | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/dining-out-another-attempt-in-bernardsville.html | DINING OUTANOTHER ATTEMPT IN BERNARDSVILLE | By Valerie Sinclair | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/dining-out-cozy-charming-and-imaginative.html | DINING OUT COZY CHARMING AND IMAGINATIVE | By Joanne Starkey | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/dna-fingerprinting-tests-becoming-a-factor-in-courts.html | DNA Fingerprinting Tests Becoming a Factor in Courts | By Kirk Johnson | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/elderly-volunteers-train-to-counsel-their-peers.html | ELDERLY VOLUNTEERS TRAIN TO COUNSEL THEIR PEERS | By Marcia Saft | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/ex-syracuse-mayor-s-schemes-detailed-in-memo.html | ExSyracuse Mayors Schemes Detailed in Memo | By Frank Lynn | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/federal-drug-officials-skeptical-on-basuco.html | FEDERAL DRUG OFFICIALS SKEPTICAL ON BASUCO | By Albert J Parisi | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/food-fare-to-take-the-chill-off-from-brisket-to-torte.html | FOOD FARE TO TAKE THE CHILL OFF FROM BRISKET TO TORTE | By Moira Hodgson | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/from-new-jersey-a-political-train.html | FROM NEW JERSEY A POLITICAL TRAIN | By Joseph F Sullivan Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/gardening-protecting-plants-during-the-winter.html | GARDENINGPROTECTING PLANTS DURING THE WINTER | By Carl Totemeier | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/gardening-protecting-plants-during-the-winter.html | GARDENINGPROTECTING PLANTS DURING THE WINTER | By Carl Totemeier | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/gardening-protecting-plants-during-the-winter.html | GARDENINGPROTECTING PLANTS DURING THE WINTER | By Carl Totemeier | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/gardening-protecting-plants-during-the-winter.html | GARDENINGPROTECTING PLANTS DURING THE WINTER | By Carl Totemeier | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/getting-teen-mothers-off-welfare.html | GETTING TEEN MOTHERS OFF WELFARE | By Jerry Cheslow | TX 2-262214 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/groups-make-welcome-a-returning-species.html | GROUPS MAKE WELCOME A RETURNING SPECIES | By Paul Guernsey | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/growing-number-of-homeless-perplexes-li.html | GROWING NUMBER OF HOMELESS PERPLEXES LI | By Jeff Leibowitz | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/helipad-plan-stirs-east-end.html | HELIPAD PLAN STIRS EAST END | By Laura Herbst | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/high-wind-low-temperature-and-sails.html | HIGH WIND LOW TEMPERATURE AND SAILS | By Robert J Salgado | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/home-clinic-case-of-the-disappearing-stairs.html | HOME CLINIC CASE OF THE DISAPPEARING STAIRS | By John Warde | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/in-business-us-says-donald-is-trump.html | IN BUSINESS US SAYS DONALD IS TRUMP | By Albert Scardino | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/in-hartford-the-best-and-worst-of-times.html | IN HARTFORD THE BEST AND WORST OF TIMES | By Peggy McCarthy | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/in-hastings-a-treasury-of-history.html | IN HASTINGS A TREASURY OF HISTORY | By Tessa Melvin | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/index-of-social-ills-is-created.html | INDEX OF SOCIAL ILLS IS CREATED | By Rhoda M Gilinsky | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/kennel-club-president-decries-showandgo-competitors.html | KENNEL CLUB PRESIDENT DECRIES SHOWANDGO COMPETITORS | By Robert J Salgado | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/labor-law-two-lawyers-two-views.html | LABOR LAW TWO LAWYERS TWO VIEWS | By Penny Singer | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/lilco-wont-pay-in-blackout.html | LILCO WONT PAY IN BLACKOUT | By Anne C Fullam | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/long-island-interview-gene-m-bernstein-volatile-times-at-northville.html | LONG ISLAND INTERVIEW GENE M BERNSTEINVOLATILE TIMES AT NORTHVILLE OIL | By John Rather | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/long-island-journal-775688.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/long-island-opinion-a-new-kitchen-and-what-it-cooked-up.html | LONG ISLAND OPINION A NEW KITCHEN AND WHAT IT COOKED UP | By Judith Sloan | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/long-island-opinion-facing-facts-on-nassau-s-problems.html | LONG ISLAND OPINION FACING FACTS ON NASSAUS PROBLEMS | By Shelley Lotenberg | TX 2-262214 | 1988-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/long-island-opinion-negotiating-the-in-law-pact.html | LONG ISLAND OPINION NEGOTIATING THE INLAW PACT | By Deirdre Martin | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/long-island-opinion-tough-questions-on-the-road-to-oz.html | LONG ISLAND OPINION TOUGH QUESTIONS ON THE ROAD TO OZ | By Jane Goldblatt | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/lottery-prize-is-affordable-homes.html | LOTTERY PRIZE IS AFFORDABLE HOMES | By Denise Irene Arnold | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/mta-acts-to-ease-parking-problems.html | MTA ACTS TO EASE PARKING PROBLEMS | By Gary Kriss | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/music-pace-is-picking-up-for-the-philharmonia-virtuosi.html | MUSIC PACE IS PICKING UP FOR THE PHILHARMONIA VIRTUOSI | By Robert Sherman | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/music-programs-are-many-and-at-the-same-time.html | MUSIC PROGRAMS ARE MANY AND AT THE SAME TIME | By Robert Sherman | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/music-state-opera-reviving-mascagnis-iris.html | MUSICSTATE OPERA REVIVING MASCAGNIS IRIS | By Rena Fruchter | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/neighbors-fight-pierpointe-project-in-yonkers.html | NEIGHBORS FIGHT PIERPOINTE PROJECT IN YONKERS | By Betsy Brown | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/new-jersey-opinion-a-challenge-for-health-care.html | NEW JERSEY OPINION A CHALLENGE FOR HEALTH CARE | By Linda Rosen | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/new-jersey-opinion-the-school-takeover-law-no-panacea.html | NEW JERSEY OPINIONTHE SCHOOL TAKEOVER LAW NO PANACEA | By Anne P McHugh | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/new-jersey-opinion-the-tragedy-of-david-friedland.html | NEW JERSEY OPINIONTHE TRAGEDY OF DAVID FRIEDLAND | By Joel R Jacobson | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/no-headline.html | No Headline | By Lynne Ames | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/old-sagg-bridge-getting-reprieve.html | OLD SAGG BRIDGE GETTING REPRIEVE | By Laura Herbst | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/pay-cited-in-loss-of-day-care-staff-in-new-york.html | Pay Cited in Loss of DayCare Staff in New York | By Esther Iverem | TX 2-262214 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/plan-to-tap-fund-splits-lawmakers.html | PLAN TO TAP FUND SPLITS LAWMAKERS | By Nick Ravo | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/politics-12-1-2-rise-in-budget-causing-concern.html | POLITICS 12 12 RISE IN BUDGET CAUSING CONCERN | By Joseph F Sullivan | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/post-office-seeks-airport-site.html | POST OFFICE SEEKS AIRPORT SITE | By Gary Kriss | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/proceeds-of-gala-may-save-li-stage.html | PROCEEDS OF GALA MAY SAVE LI STAGE | By Barbara Delatiner | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/producer-defends-abc-program-in-libel-trial.html | Producer Defends ABC Program in Libel Trial | By Arnold H Lubasch | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/products-of-the-mind-of-the-industrial-past.html | PRODUCTS OF THE MIND OF THE INDUSTRIAL PAST | By Alberta Eiseman | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/rapecrisis-program-to-open.html | RAPECRISIS PROGRAM TO OPEN | By Abby Scher | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/real-estate-group-poll-finds-many-support-development.html | REALESTATE GROUP POLL FINDS MANY SUPPORT DEVELOPMENT | By Shawn G Kennedy | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/scared-straight-study-asked.html | SCARED STRAIGHT STUDY ASKED | By Linda Villamor | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/school-stresses-uses-of-ethics.html | SCHOOL STRESSES USES OF ETHICS | By Fred T Abdella | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/schools-cite-shortage-of-speech-therapists.html | SCHOOLS CITE SHORTAGE OF SPEECH THERAPISTS | By Sharon L Bass | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/sheriff-warns-of-growing-trouble-at-bergen-jail-annex.html | SHERIFF WARNS OF GROWING TROUBLE AT BERGEN JAIL ANNEX | By Albert J Parisi | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/speaking-personally-a-granddaughter-leaves-childhood-behind.html | SPEAKING PERSONALLY A GRANDDAUGHTER LEAVES CHILDHOOD BEHIND | By Anne M McCann | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/speaking-personally-chance-encounter-with-bitter-childhood-memories.html | SPEAKING PERSONALLY CHANCE ENCOUNTER WITH BITTER CHILDHOOD MEMORIES | By Jim Waltzer | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/stagehand-seized-at-airport-in-karate-kick-slaying.html | Stagehand Seized at Airport in KarateKick Slaying | By David E Pitt | TX 2-262214 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/state-plan-new-draft-gets-mixed-reception.html | STATE PLAN NEW DRAFT GETS MIXED RECEPTION | By Bob Narus | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/test-may-end-10-year-rape-dispute.html | Test May End 10Year Rape Dispute | By Isabel Wilkerson Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/the-children-of-the-childless.html | THE CHILDREN OF THE CHILDLESS | By Allan Shedlin Jr | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/the-environment-reducing-hazardous-waste.html | THE ENVIRONMENTREDUCING HAZARDOUS WASTE | By Bob Narus | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/the-view-from-enfield-cherishing-the-heritage-of-the-shakers.html | THE VIEW FROM ENFIELD CHERISHING THE HERITAGE OF THE SHAKERS | By Charlotte Libov | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/theater-if-king-and-malcolm-x-had-met.html | THEATER IF KING AND MALCOLM X HAD MET | By Alvin Klein | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/theater-review-new-cabaret-duo-sings-the-oldies.html | THEATER REVIEW NEW CABARET DUO SINGS THE OLDIES | By Leah D Frank | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/theater-student-prince-is-given-a-brief-run.html | THEATER STUDENT PRINCE IS GIVEN A BRIEF RUN | By Alvin Klein | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/theater-the-student-prince-operetta-in-darien.html | THEATER THE STUDENT PRINCE OPERETTA IN DARIEN | By Alvin Klein | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/volunteer-roles-for-retired-executives.html | VOLUNTEER ROLES FOR RETIRED EXECUTIVES | By Rhoda M Gilinsky | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/westchester-journal-biking-to-russia.html | WESTCHESTER JOURNALBIKING TO RUSSIA | By Lynne Ames | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/westchester-journal-health-group-expanding.html | WESTCHESTER JOURNALHEALTH GROUP EXPANDING | By Gary Kriss | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/westchester-journal-toxic-ash.html | WESTCHESTER JOURNAL TOXIC ASH | By Tessa Melvin | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/westchester-opinion-a-tale-of-two-cities-snow-and-all.html | WESTCHESTER OPINION A TALE OF TWO CITIES SNOW AND ALL | By Arthur S Ash | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/westchester-opinion-family-saga-moves-into-video-age.html | WESTCHESTER OPINION FAMILY SAGA MOVES INTO VIDEO AGE | By June Immerman | TX 2-262214 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/yale-among-groups-in-us-study-of-aids.html | YALE AMONG GROUPS IN US STUDY OF AIDS | By Robert A Hamilton | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/obituaries/barclay-plager-hockey-player-46.html | Barclay Plager Hockey Player 46 | AP | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/obituaries/carmen-polo-de-franco-widow-of-spanish-dictator-dead-at-87.html | Carmen Polo de Franco Widow Of Spanish Dictator Dead at 87 | AP | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/obituaries/nick-pietrosante-football-player-50.html | Nick Pietrosante Football Player 50 | AP | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/obituaries/thomas-b-lamb-91-an-inventor-industrial-designer-and-cartoonist.html | Thomas B Lamb 91 an Inventor Industrial Designer and Cartoonist | By Glenn Fowler | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/obituaries/thomas-gibbons-83-of-philadelphia-police.html | Thomas Gibbons 83 Of Philadelphia Police | AP | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/opinion/abroad-at-home-time-to-speak-truth.html | ABROAD AT HOME Time to Speak Truth | By Anthony Lewis | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/opinion/essay-bush-as-hostage.html | ESSAY Bush as Hostage | By Willaim Safire | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/opinion/in-88-gunning-for-the-early-bird.html | IN 88 GUNNING FOR THE EARLY BIRD | ROBERT S MCELVAINE | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/opinion/the-editorial-notebook-jury-by-trial.html | THE EDITORIAL NOTEBOOK Jury by Trial | By Arthur Ochs Sulzberger | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/opinion/why-israel-needs-arafat.html | Why Israel Needs Arafat | By Jerome M Segal | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/architects-now-doubling-as-developers.html | Architects Now Doubling as Developers | By Shawn G Kennedy | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/commercial-property-world-financial-center-mall-taking-retail-risks-what.html | COMMERCIAL PROPERTY World Financial Center Mall Taking Retail Risks in What Is Considered Terra Incognita | By Mark McCain | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/focus-jackson-changes-add-life-to-downtown.html | Focus JacksonChanges Add Life to Downtown | By Bill Minor | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/focus-jackson-new-projects-bring-life-to-downtown.html | FOCUS JacksonNew Projects Bring Life to Downtown | By Bill Minor | TX 2-262214 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/if-youre-thinking-of-living-in-roosevelt-island.html | If Youre Thinking of Living in Roosevelt Island | By H Eric Semler | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/in-the-region-long-island-are-lookalike-developments-fading.html | IN THE REGION Long IslandAre LookAlike Developments Fading | By Diana Shaman | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/in-the-region-westchester-and-connecticut-new-edition-of-landmark-lures-tenants.html | IN THE REGION Westchester and Connecticut New Edition of Landmark Lures Tenants | By Betsy Brown | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/national-notebook-boca-raton-fla-reviving-the-mizner-touch.html | NATIONAL NOTEBOOK BOCA RATON FLAReviving the Mizner Touch | By John Finotti | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/national-notebook-quechee-vt-small-town-big-project.html | NATIONAL NOTEBOOK QUECHEE VTSmall Town Big Project | By David Moats | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/national-notebook-racine-wis-marina-helps-city-rebound.html | NATIONAL NOTEBOOK RACINE WISMarina Helps City Rebound | By Carolyn Kott | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/northeast-notebook-holyoke-mass-one-victorian-for-6-condos.html | NORTHEAST NOTEBOOK Holyoke MassOne Victorian For 6 Condos | By AnneGerard Flynn | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/northeast-notebook-quechee-vt-small-town-big-project.html | NORTHEAST NOTEBOOK Quechee VtSmall Town Big Project | By David Moats | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/northeast-notebook-washington-dc-battling-over-a-strip-center.html | NORTHEAST NOTEBOOK Washington DCBattling Over A Strip Center | By Heidi Daniel | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/perspectives-city-assisted-housing-mixed-income-condo-nears-completion.html | PERSPECTIVES CityAssisted Housing MixedIncome Condo Nears Completion | By Alan S Oser | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/postings-biltmore-on-the-block-curtain-falling.html | POSTINGS Biltmore on the Block Curtain Falling | By Thomas L Waite | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/postings-geologist-strikes-marble-soho-landmark.html | POSTINGS Geologist Strikes Marble SoHo Landmark | By Thomas L Waite | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/postings-mixing-uses-greenwich-project.html | POSTINGS Mixing Uses Greenwich Project | By Thomas L Waite | TX 2-262214 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/postings-on-a-hilltop-w-vus-houses-share-the-waters.html | POSTINGS On a Hilltop wVus Houses Share the Waters | By Thomas L Waite | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/q-and-a-567388.html | Q and A | By Shawn G Kennedy | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/streetscapes-pioneer-warehouses-brooklyn-romanesque-revival-repository-complex.html | STREETSCAPES Pioneer Warehouses In Brooklyn a Romanesque Revival Repository Complex | By Christopher Gray | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/talking-house-rules-how-best-to-win-compliance.html | TALKING House Rules How Best To Win Compliance | By Andree Brooks | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/88-winter-olympics-abc-s-309-million-package-90-hours-three-weekends.html | 88 WINTER OLYMPICS ABCs 309 Million Package 90 Hours Three Weekends | By Michael Goodwin | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/88-winter-olympics-calgary-has-it-down-cold.html | 88 WINTER OLYMPICS Calgary Has It Down Cold | By Michael Janofsky Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/88-winter-olympics-in-calgary-samaranch-plans-for-seoul.html | 88 WINTER OLYMPICS In Calgary Samaranch Plans for Seoul | By Michael Janofsky Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/88-winter-olympics-soviet-remains-the-favorite-in-hockey.html | 88 WINTER OLYMPICS SOVIET REMAINS THE FAVORITE IN HOCKEY | By Robin Finn | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/88-winter-olympics-us-skaters-divided-but-nearly-equal-in-calgary.html | 88 WINTER OLYMPICS US Skaters Divided but Nearly Equal in Calgary | By Michael Janofsky | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/88-winter-olympics-what-s-what-who-s-who-where-it-happens-keep-eye-those-skiers.html | 88 WINTER OLYMPICS WHATS WHAT WHOS WHO WHERE IT HAPPENS AND KEEP AN EYE ON THOSE SKIERS CARRYING RIFLES | By Frank Litsky | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/88-winter-olympics-witt-figures-to-reign-supreme.html | 88 WINTER OLYMPICS Witt Figures to Reign Supreme | By Michael Janofsky | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/baseball-notebook-economist-says-mcreynolds-will-lose-arbitration-3d-time.html | Baseball Notebook Economist Says McReynolds Will Lose Arbitration 3d Time | By Murray Chass | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/boxing-haugen-regains-ibf-lightweight-crown.html | BOXING Haugen Regains IBF Lightweight Crown | By Phil Berger Special to the New York Times | TX 2-262214 | 1988-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/college-basketball-86-game-slump-ends.html | COLLEGE BASKETBALL 86Game Slump Ends | AP | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/college-basketball-big-east-uconn-topples-georgetown.html | COLLEGE BASKETBALL BIG EAST UCONN TOPPLES GEORGETOWN | AP | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/college-basketball-near-record-shootout.html | COLLEGE BASKETBALL NearRecord Shootout | AP | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/college-basketball-redmen-slow-in-rout-by-syracuse.html | COLLEGE BASKETBALL Redmen Slow in Rout by Syracuse | By William C Rhoden | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/college-basketball-santa-barbara-upsets-no-2-las-vegas.html | COLLEGE BASKETBALL SANTA BARBARA UPSETS NO 2 LAS VEGAS | AP | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/college-basketball-temple-overwhelms-rutgers.html | COLLEGE BASKETBALL TEMPLE OVERWHELMS RUTGERS | AP | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/cup-tactics-attacked.html | Cup Tactics Attacked | By Barbara Lloyd | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/golf-jones-shoots-70-for-third-round-lead.html | GOLF Jones Shoots 70 for ThirdRound Lead | By Gordon S White Jr Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/horse-racing-beauty-cream-leads-trails-then-wins.html | HORSE RACING Beauty Cream Leads Trails Then Wins | By Steven Crist Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/olympic-reflections-on-golden-pond.html | Olympic Reflections On Golden Pond | By Eric Heiden | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/pro-basketball-legends-live-up-to-their-billing.html | PRO BASKETBALL Legends Live Up To Their Billing | AP | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/pro-basketball-stern-hopes-for-talks-despite-new-union-move.html | PRO BASKETBALL STERN HOPES FOR TALKS DESPITE NEW UNION MOVE | By Sam Goldaper Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/pro-hockey-islanders-stave-off-sabres-threat.html | PRO HOCKEY Islanders Stave Off Sabres Threat | By Robin Finn Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/pro-hockey-rangers-finish-road-trip-at-4-2-1.html | PRO HOCKEY Rangers Finish Road Trip at 421 | By Joe Sexton Special To the New York Times | TX 2-262214 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/skipper-plans-school-for-young-sailors.html | Skipper Plans School for Young Sailors | By Barbara Lloyd | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/sports-of-the-times-hoops-chicago-style.html | Sports of The Times Hoops ChicagoStyle | By Ira Berkow | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/sports-of-the-times-olympics-take-a-first-step-on-the-road-to-reality.html | SPORTS OF THE TIMES OLYMPICS TAKE A FIRST STEP ON THE ROAD TO REALITY | By Dave Anderson | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/sports-of-the-times-three-golds-a-day.html | SPORTS OF THE TIMES THREE GOLDS A DAY | By George Vecsey | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/track-and-field-nehemiah-seeks-old-form.html | TRACK AND FIELD NEHEMIAH SEEKS OLD FORM | By Frank Litsky | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/uncle-sam-american-sport-needs-you.html | Uncle Sam American Sport Needs You | By David Simon | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/style/around-the-garden-blooms-for-the-winter.html | AROUND THE GARDEN Blooms for the Winter | By Joan Lee Faust | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/style/bridge-an-up-to-date-look-at-a-very-old-habit.html | BRIDGE An UptoDate Look at A Very Old Habit | By Alan Truscott | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/style/camera-pros-vs-amateurs.html | CAMERA Pros vs Amateurs | By Andy Grundberg | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/style/chess-evans-s-bamboozle-but-in-reverse.html | CHESS Evanss Bamboozle But in Reverse | By Robert Byrne | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/style/social-events-from-bach-to-bachelor-ball.html | SOCIAL EVENTS FROM BACH TO BACHELOR BALL | By Robert E Tomasson | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/style/stamps-the-fanciest-felines-are-new-on-a-block.html | STAMPS The Fanciest Felines Are New on a Block | By John F Dunn | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/theater/broadway-on-the-baltic-seeks-infusion-of-zlotys.html | Broadway on the Baltic Seeks Infusion of Zlotys | By John Tagliabue Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/theater/equity-library-theater-gives-itself-a-party.html | Equity Library Theater Gives Itself a Party | By Andrew L Yarrow | TX 2-262214 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-07 | https://www.nytimes.com/1988/02/07/theater/the-actor-as-athelte-subtle-and-complex-portrait.html | THE ACTOR AS ATHELTE SUBTLE AND COMPLEX PORTRAIT | By David Falkner | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/theater/theater-a-southern-novelist-serves-as-a-muse-to-drama.html | THEATER A Southern Novelist Serves as a Muse to Drama | By Robert Palmer | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/theater/theater-director-with-a-trans-atlantic-touch.html | THEATER Director With a TransAtlantic Touch | By Leslie Bennetts | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/back-to-the-30s-in-the-deco-district.html | Back to the 30s in the Deco District | By Michael Connor | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/charting-a-course-for-vacations-afloat.html | Charting a Course for Vacations Afloat | By Vernon Kidd | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/choice-dining-around-miami.html | Choice Dining Around Miami | By Bryan Miller | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/fare-of-the-country-in-cornwall-a-meal-in-a-crust.html | FARE OF THE COUNTRY In Cornwall a Meal in a Crust | By Ann Pringle Harris | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/practical-traveler-on-long-drives-tolstoy-helps.html | PRACTICAL TRAVELER On Long Drives Tolstoy Helps | By Betsy Wade | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/q-and-a-786488.html | Q AND A | By Stanley Carr | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/seeing-london-on-a-tight-budget.html | Seeing London on a Tight Budget | By Raymond J Blair | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/shopper-s-world-where-fabric-reigns-in-italy.html | SHOPPERS WORLD Where Fabric Reigns in Italy | By Anne Marshall Zwack | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/the-big-city-on-the-beach.html | The Big City on the Beach | By Jon Nordheimer | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/what-s-doing-in-cairo.html | Whats Doing in Cairo | By Barbara Slavin | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/your-visas-have-expired.html | Your Visas Have Expired | By Guy Henle | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/2-maine-agencies-curb-home-care-of-elderly.html | 2 Maine Agencies Curb Home Care of Elderly | By John Rudolph Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/army-says-germ-warfare-lab-would-be-safe.html | Army Says Germ Warfare Lab Would Be Safe | AP | TX 2-262214 | 1988-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/broader-medicare-is-urged-to-cover-long-term-cases.html | Broader Medicare Is Urged To Cover LongTerm Cases | By Robert Pear Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/candidates-scramble-as-iowa-campaign-nears-end.html | Candidates Scramble as Iowa Campaign Nears End | By E J Dionne Jr Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/capital-hitchhikers-beat-the-system.html | Capital Hitchhikers Beat the System | By Dale McGeehon Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/city-in-rhode-island-proposes-new-rules-on-guests-at-hotels.html | City in Rhode Island Proposes New Rules On Guests at Hotels | AP | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/dole-and-bush-dramatic-contrast-of-styles.html | Dole and Bush Dramatic Contrast of Styles | By Bernard Weinraub Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/dole-and-gephardt-lead-poll.html | Dole and Gephardt Lead Poll | Special to the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/dole-bush-dramatic-contrast-styles-but-there-is-striking-similarity-goals.html | Dole and Bush Dramatic Contrast of Styles but There Is a Striking Similarity in Goals | By Gerald M Boyd Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/for-a-very-sizable-majority-more-than-enough-politics.html | For a Very Sizable Majority More Than Enough Politics | By Maureen Dowd Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/iowa-democrat-warns-about-caucus-reports.html | Iowa Democrat Warns About Caucus Reports | By Michael Oreskes Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/jokes-aside-she-is-acting-governor.html | JOKES ASIDE SHE IS ACTING GOVERNOR | By Lindsey Gruson Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/lead-content-in-mobil-glasses-is-questioned.html | Lead Content in Mobil Glasses Is Questioned | By Matthew L Wald | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/legislation-to-help-alaska-natives-keep-land.html | Legislation to Help Alaska Natives Keep Land | By Hal Spencer Special to the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/life-on-the-line-vermont-and-canada.html | LIFE ON THE LINE VERMONT AND CANADA | By Sally Johnson Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/maine-company-drops-suit.html | Maine Company Drops Suit | By Lyn Riddle Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/maine-monitors-chlorine-leak-at-paper-mill.html | Maine Monitors Chlorine Leak at Paper Mill | AP | TX 2-262214 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/maryland-legislator-sentenced-to-prison-for-wedtech-payoff.html | Maryland Legislator Sentenced to Prison For Wedtech Payoff | AP | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/more-evidence-on-a-new-flu.html | More Evidence on a New Flu | AP | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/naming-of-doctor-in-mercy-death-is-resisted.html | Naming of Doctor in Mercy Death Is Resisted | AP | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/no-headline-533988.html | No Headline | By Marlise Simons Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/pentagon-aids-testing-finds-5890-infected.html | Pentagon AIDS Testing Finds 5890 Infected | AP | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/philadelphia-ex-judge-convicted-of-extortion.html | Philadelphia ExJudge Convicted of Extortion | AP | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/photo-to-don-harrelson-with-adopted-sons-doug-jon-1980-gay-couples-wish-adopt-grows.html | Photo of Don Harrelson with adopted sons Doug and Jon in 1980 Gay Couples Wish to Adopt Grows Along With Increasing Resistance | By Georgia Dullea | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/policeman-gets-reprimand-for-giving-shelter-in-snow.html | Policeman Gets Reprimand For Giving Shelter in Snow | AP | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/reporter-s-notebook-meanwhile-at-the-stop-after-iowa.html | Reporters Notebook Meanwhile At the Stop After Iowa | By B Drummond Ayres Jr Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/second-drug-agent-is-dead-after-ambush-by-suspects.html | Second Drug Agent Is Dead After Ambush by Suspects | AP | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/soviet-lifting-veil-on-death-of-astronaut.html | Soviet Lifting Veil on Death Of Astronaut | By John Noble Wilford | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/success-spells-trouble-for-airline-in-alaska.html | Success Spells Trouble for Airline in Alaska | Special to the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/survey-finds-a-clash-on-aids-in-workplace.html | Survey Finds a Clash on AIDS in Workplace | By Ronald Smothers Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/town-is-heir-to-land-and-mystery-where.html | Town Is Heir to Land And Mystery Where | AP | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/trains-collide-near-omaha.html | Trains Collide Near Omaha | AP | TX 2-262214 | 1988-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/valedictorian-denied-west-point-will-settle-for-texas-a-m.html | Valedictorian Denied West Point Will Settle for Texas AM | By Lisa Belkin Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/victim-of-vietnam-identified.html | Victim of Vietnam Identified | AP | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/view-of-the-white-house-from-the-nofziger-trial.html | View of the White House From the Nofziger Trial | By David Johnston Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/us/with-new-editor-paper-in-maine-looks-ahead.html | With New Editor Paper In Maine Looks Ahead | By Lyn Riddle Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/are-us-companies-learning-to-share.html | Are US Companies Learning to Share | By Peter H Lewis | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/contra-cutoff-in-central-america-trying-to-deal-with-new-realities.html | CONTRA CUTOFF In Central America Trying To Deal With New Realities | By James Lemoyne | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/ideas-trends-free-needles-for-addicts-experts-find-fault-in-new-city-aids-plan.html | IDEAS  TRENDS Free Needles for Addicts Experts Find Fault in New City AIDS Plan | By Peter Kerr | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/ideas-trends-latest-administration-tactic-makes-abortion-fight-free-speech-issue.html | IDEAS  TRENDS Latest Administration Tactic Makes Abortion Fight a Free Speech Issue | By Tamar Lewin | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/nation-congress-president-nih-political-ingredients-medical-grants.html | THE NATION Congress the President and NIH The Political Ingredients of Medical Grants | By Robert Pear | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/reagan-s-abiding-trust-is-the-key-to-meese-s-survivability.html | Reagans Abiding Trust Is the Key to Meeses Survivability | By Steven V Roberts | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/region-city-charter-changes-if-board-estimate-dies-who-will-inherit-its-powers.html | THE REGION City Charter Changes If the Board of Estimate Dies Who Will Inherit Its Powers | By Alan Finder | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/the-nation-preventing-a-recurrence-of-the-black-monday-blues.html | THE NATION Preventing a Recurrence of the Black Monday Blues | By Nathaniel C Nash | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/the-nation-pro-con-federal-labs-might-a-link-to-industry-aid-research.html | THE NATION PRO  CON Federal Labs Might a Link To Industry Aid Research | By Robert Pear | TX 2-262214 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-07 | https://www.nytimes.com/1988/02/07/weeki nreview/the-nation-ups-and-downs-aside-iowa-has-middleness.html | THE NATION Ups and Downs Aside Iowa Has Middleness | By William E Schmidt | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/weeki nreview/the-nation-which-way-will-kennedy-tilt-the-bench.html | THE NATION Which Way Will Kennedy Tilt the Bench | By Stuart Taylor Jr | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/weeki nreview/the-region-budget-puts-police-hiring-in-jeopardy.html | THE REGION Budget Puts Police Hiring In Jeopardy | By Todd S Purdum | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/weeki nreview/the-world-haitians-warily-enter-an-uncertain-new-era.html | THE WORLD Haitians Warily Enter an Uncertain New Era | By Joseph B Treaster | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/weeki nreview/the-world-hints-that-repression-may-lead-to-reform.html | THE WORLD Hints That Repression May Lead to Reform | By John F Burns | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/weeki nreview/the-world-mozambique-is-weighing-a-political-end-to-its-war.html | THE WORLD Mozambique is Weighing a Political End To Its War | By Sheila Rule | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/weeki nreview/the-world-noriega-s-indictment-corruption-runs-deep-in-panama.html | THE WORLD NORIEGAS INDICTMENT Corruption Runs Deep in Panama | By Larry Rohter | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/weeki nreview/the-world-palestinian-turmoil-could-provide-the-seeds-of-peace.html | THE WORLD Palestinian Turmoil Could Provide the Seeds of Peace | By David K Shipler | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/weeki nreview/the-world-skeptically-koreans-await-demonstrations-of-democracy.html | THE WORLD Skeptically Koreans Await Demonstrations of Democracy | By Clyde Haberman | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/world/ at-south-pole-tourists-and-cigarette-butts.html | At South Pole Tourists and Cigarette Butts | By Charlotte Evans Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/world/ attack-on-nicaragua-bus-kills-17-including-infant.html | Attack on Nicaragua Bus Kills 17 Including Infant | By Stephen Kinzer Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/world/ contra-forces-reported-on-verge-of-3-way-split.html | Contra Forces Reported on Verge of 3Way Split | By Richard Halloran Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/world/ exiled-iranians-press-a-political-cause-from-iraq.html | EXILED IRANIANS PRESS A POLITICAL CAUSE FROM IRAQ | Special to the New York Times | TX 2-262214 | 1988-03-04 |

| 1988-02-07 | https://www.nytimes.com/1988/02/07/world/in-jordan-anxiety-and-joy-over-palestinian-upheaval.html | In Jordan Anxiety and Joy Over Palestinian Upheaval | By Youssef M Ibrahim Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/world/israelis-storm-home-of-west-bank-clan.html | Israelis Storm Home of West Bank Clan | By Francis X Clines Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/world/kohl-would-keep-tactical-missiles.html | KOHL WOULD KEEP TACTICAL MISSILES | By James M Markham Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/world/malay-party-ruled-illegal-spurring-conflicts.html | Malay Party Ruled Illegal Spurring Conflicts | By Barbara Crossette Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/world/many-haitians-ignore-strike-on-inaugural-eve.html | Many Haitians Ignore Strike on Inaugural Eve | By Joseph B Treaster Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/world/noriega-a-skilled-dealer-with-us.html | NORIEGA A SKILLED DEALER WITH US | By Stephen Engelberg Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/world/noriega-expected-to-cling-to-power-panamanians-say.html | NORIEGA EXPECTED TO CLING TO POWER PANAMANIANS SAY | By Larry Rohter Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/world/nuclear-industry-under-fire-in-bonn.html | NUCLEAR INDUSTRY UNDER FIRE IN BONN | By Serge Schmemann Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/world/reagan-to-work-for-contra-aid-compromise.html | Reagan to Work for Contra Aid Compromise | Special to the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/world/scholars-in-poland-protesting-political-control.html | Scholars in Poland Protesting Political Control | By John Tagliabue Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/world/singapore-ties-deaths-to-chinese-transplants.html | Singapore Ties Deaths to Chinese Transplants | By Barbara Crossette Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/world/south-africa-police-disperse-funeral-march.html | South Africa Police Disperse Funeral March | Special to the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/world/soviet-called-ready-to-back-iran-embargo.html | Soviet Called Ready to Back Iran Embargo | AP | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/world/soviet-deserter-is-said-to-urge-comrades-to-resist.html | Soviet Deserter Is Said to Urge Comrades to Resist | By Jesus Rangel | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/world/soviet-youth-league-falls-on-difficult-times.html | Soviet Youth League Falls on Difficult Times | By Bill Keller Special To the New York Times | TX 2-262214 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-07 | https://www.nytimes.com/1988/02/07/world/us-envoy-is-critical-of-rumania-on-rights.html | US Envoy Is Critical of Rumania on Rights | By Henry Kamm Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/world/us-planning-show-of-force-for-seoul-games.html | US Planning Show of Force for Seoul Games | By Richard Halloran Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-07 | https://www.nytimes.com/1988/02/07/world/white-house-criticizes-democrats-for-threatening-arms-pact-delay.html | White House Criticizes Democrats For Threatening Arms Pact Delay | By Michael R Gordon Special To the New York Times | TX 2-262214 | 1988-03-04 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/chitecture-shows-on-stanford-white.html | Architecture Shows on Stanford White | By Paul Goldberger | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/t-picasso-s-demoiselles.html | Art Picassos Demoiselles | By Michael Brenson Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/ts-festival-program-spans-century-of-dance.html | Arts Festival Program Spans Century of Dance | By Jennifer Dunning | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/dance-biles-s-company-in-three-of-his-works.html | Dance Biless Company In Three of His Works | By Jack Anderson | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/dance-xxy-troupe.html | Dance XXY Troupe | By Jennifer Dunning | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/jazz-sandra-reaves-phillips.html | Jazz Sandra ReavesPhillips | By Stephen Holden | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/music-boston-quartet-in-4-composers-works.html | Music Boston Quartet In 4 Composers Works | By Bernard Holland | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/music-canadian-quartet.html | Music Canadian Quartet | By Stephen Holden | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/recital-sylvia-kowalczuk.html | Recital Sylvia Kowalczuk | By Bernard Holland | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/rock-peter-himmelman.html | Rock Peter Himmelman | By Peter Watrous | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/rostropovich-to-present-new-soviet-composition.html | Rostropovich to Present New Soviet Composition | AP | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/the-dance-premiere-of-shaman-s-journey.html | The Dance Premiere Of Shamans Journey | By Anna Kisselgoff | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/the-dance-shamanic-rituals-from-korea.html | The Dance Shamanic Rituals From Korea | By Jennifer Dunning | TX 2-253619 | 1988-02-12 |

| | | | | |
|---|---|---|---|---|
| 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/tv-review-a-family-disappearance-in-nbc-s-moving-target.html | TV Review A Family Disappearance In NBCs Moving Target | By John Corry | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/books/27-year-old-author-bemused-by-success.html | 27YearOld Author Bemused by Success | By Mervyn Rothstein | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/books/books-of-the-times-735588.html | Books of The Times | By Christopher LehmannHaupt | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/business/advertising-addenda.html | Advertising Addenda | By Julia Flynn Siler | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/business/advertising-an-orderly-succession-at-ogilvy.html | Advertising An Orderly Succession At Ogilvy | By Julia Flynn Siler | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/business/advertising-goodyear-picks-hdm-for-los-angeles-work.html | Advertising Goodyear Picks HDM For Los Angeles Work | By Julia Flynn Siler | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/business/advertising-ketchum-will-phase-in-executive-realignment.html | Advertising Ketchum Will Phase In Executive Realignment | By Julia Flynn Siler | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/business/advertising-people.html | Advertising People | By Julia Flynn Siler | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/business/advertising-search-is-narrowed-to-3-by-united-jersey-banks.html | Advertising Search Is Narrowed to 3 By United Jersey Banks | By Julia Flynn Siler | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/business/advertising-zwiren-in-chicago-wins-a-product-of-miles-labs.html | Advertising Zwiren in Chicago Wins A Product of Miles Labs | By Julia Flynn Siler | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/business/article-824188-no-title.html | Article 824188  No Title | By Alison Leigh Cowan | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/business/business-people-joint-mitsui-venture-draws-lease-experts.html | BUSINESS PEOPLE Joint Mitsui Venture Draws Lease Experts | By Daniel F Cuff | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/business/business-people-officer-added-in-shifts-at-amoskeag-fieldcrest.html | BUSINESS PEOPLE Officer Added in Shifts At Amoskeag Fieldcrest | By Daniel F Cuff | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/business/carbide-plea-on-bhopal-aid.html | Carbide Plea on Bhopal Aid | AP | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/business/credit-markets-analysts-question-drop-in-yields.html | CREDIT MARKETS Analysts Question Drop in Yields | By Michael Quint | TX 2-253619 | 1988-02-12 |

| | | | | |
|---|---|---|---|---|
| 1988-02-08 | https://www.nytimes.com/1988/02/08/business/fed-s-talks-this-week-to-yield-signs-on-goals.html | Feds Talks This Week To Yield Signs on Goals | By Peter T Kilborn Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/business/gm-chief-promises-to-hold-88-car-prices.html | GM Chief Promises To Hold 88 Car Prices | By John Holusha Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/business/international-report-italian-financier-increasing-offer-for-belgian-company.html | INTERNATIONAL REPORT Italian Financier Increasing Offer for Belgian Company | By Paul L Montgomery Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/business/international-report-italians-fear-taint-in-stock-drop.html | INTERNATIONAL REPORT Italians Fear Taint in Stock Drop | By Roberto Suro Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/business/international-report-pretoria-signals-move-on-economic-change.html | INTERNATIONAL REPORT Pretoria Signals Move On Economic Change | By John D Battersby Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/business/japan-given-chip-proposals.html | Japan Given Chip Proposals | AP | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/business/new-income-tax-rules-mean-work-and-confusion-for-filers.html | New Income Tax Rules Mean Work and Confusion for Filers | By Gary Klott Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/business/new-yorkers-co-bold-on-charity-bashful-on-publicity.html | New Yorkers Co Bold on Charity Bashful on Publicity | By Albert Scardino | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/business/opec-output-cut-reported.html | OPEC Output Cut Reported | AP | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/business/regionals-rise-in-bank-ranking.html | Regionals Rise in Bank Ranking | By Robert A Bennett | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/business/strike-begins-against-ford-in-britain.html | Strike Begins Against Ford In Britain | By Steve Lohr Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/business/talking-business-with-glauber-presidential-task-force-debate-letting-2-markets.html | Talking Business with Glauber of Presidential Task Force Debate on Letting 2 Markets Interact | By James Sterngold | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/business/talks-set-on-savings-unit-breakup.html | Talks Set on Savings Unit Breakup | By Richard W Stevenson Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/business/theme-of-economic-forum-is-a-tighter-belt-for-us.html | Theme of Economic Forum Is a Tighter Belt for US | By Steven Greenhouse Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/movies/desperately-seeking-hollywood.html | Desperately Seeking Hollywood | By Leslie Bennetts | TX 2-253619 | 1988-02-12 |

| | | | | |
|---|---|---|---|---|
| 1988-02-08 | https://www.nytimes.com/1988/02/08/movies/film-crazy-moon.html | Film Crazy Moon | By Caryn James | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/3-borough-presidents-urge-balance-of-power.html | 3 Borough Presidents Urge Balance of Power | By Michel Marriott | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/3-men-found-dead-as-temperatures-dip-during-the-weekend.html | 3 Men Found Dead As Temperatures Dip During the Weekend | By Sam Howe Verhovek | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/bridge-some-fine-defensive-moves-are-written-but-not-played.html | Bridge Some Fine Defensive Moves Are Written but Not Played | By Alan Truscott | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/donation-to-neediest-honors-accountant-as-good-samaritan.html | Donation to Neediest Honors Accountant As Good Samaritan | By Marvine Howe | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/girl-14-slain-during-errand-to-buy-a-paper.html | Girl 14 Slain During Errand To Buy a Paper | By Don Terry | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/koch-and-cuomo-a-contrast-in-budget-forecasts.html | KOCH AND CUOMO A CONTRAST IN BUDGET FORECASTS | By Elizabeth Kolbert Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/metro-matters-long-after-lisa-tragedy-of-abuse-can-still-happen.html | Metro Matters Long After Lisa Tragedy of Abuse Can Still Happen | By Sam Roberts | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/murdoch-agrees-to-sell-the-post-to-developer.html | Murdoch Agrees to Sell The Post to Developer | By Steven Erlanger | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/new-york-city-the-landlord-a-decade-of-housing-decay.html | New York City the Landlord A Decade of Housing Decay | By Suzanne Daley With Richard J Meislin | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/new-york-prisons-find-new-work-for-inmates.html | New York Prisons Find New Work for Inmates | By James Barron Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/police-chief-of-jersey-city-kills-himself.html | Police Chief Of Jersey City Kills Himself | By Craig Wolff | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/post-s-buyer-pursuing-a-decade-long-passion.html | Posts Buyer Pursuing A DecadeLong Passion | By Robert D McFadden | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/press-curbs-increasing-in-courts.html | PRESS CURBS INCREASING IN COURTS | By Tamar Lewin | TX 2-253619 | 1988-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/this-painting-shakes-hands-and-audiences.html | This Painting Shakes Hands And Audiences | By Sarah Lyall | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/yonkers-church-is-desecrated.html | Yonkers Church Is Desecrated | Special to the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/obituaries/rafi-nelson-resort-owner.html | Rafi Nelson Resort Owner | AP | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/obituaries/richard-flickinger-politician-71.html | Richard Flickinger Politician 71 | AP | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/opinion/in-the-nation-don-t-fear-for-nato.html | IN THE NATION Dont Fear for NATO | By Tom Wicker | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/opinion/super-science-squeezes-small-science.html | Super Science Squeezes Small Science | By Philip W Anderson | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/opinion/the-massacre-at-orangeburg.html | The Massacre at Orangeburg | By Jack Bass | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/opinion/who-ll-take-him-to-the-other-side.html | Wholl Take Him To the Other Side | By Anthony Tommasini | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/battling-athletes-hurt-sports-image.html | Battling Athletes Hurt Sports Image | By Peter Alfano | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/college-basketball-finds-3-to-be-a-very-lucky-number.html | College Basketball Finds 3 To Be a Very Lucky Number | By Barry Jacobs | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/college-basketball-purdue-is-alone-atop-the-big-ten.html | College Basketball Purdue Is Alone Atop the Big Ten | AP | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/depleted-rangers-topple-penguins.html | Depleted Rangers Topple Penguins | By Joe Sexton | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/devils-relish-break-after-another-loss.html | Devils Relish Break After Another Loss | By Alex Yannis Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/dog-shows-westminster-opens-today.html | Dog Shows Westminster Opens Today | By Walter R Fletcher | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/games-symbolic-to-north-korea.html | Games Symbolic To North Korea | By Michael Janofsky Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/golf-lopez-wins-her-first-opener.html | Golf Lopez Wins Her First Opener | AP | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/golf-steve-jones-earns-first-pga-victory.html | Golf Steve Jones Earns First PGA Victory | By Gordon S White Jr Special To the New York Times | TX 2-253619 | 1988-02-12 |

| | | | | |
|---|---|---|---|---|
| 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/horse-racing-equalize-outruns-15-rivals.html | Horse Racing Equalize Outruns 15 Rivals | By Steven Crist Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/ice-hockey-without-the-ice-and-the-blades.html | Ice Hockey Without the Ice and the Blades | By Barbara Lloyd | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/jordan-scores-40-and-wins-mvp.html | Jordan Scores 40 And Wins MVP | By Sam Goldaper Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/olympic-notebook-skipping-games-to-carry-a-price.html | Olympic Notebook Skipping Games To Carry A Price | By Michael Janofsky Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/on-your-own-running-motivating-kids-to-exercise-can-be-child-s-play.html | On Your Own Running Motivating Kids to Exercise Can Be Childs Play | By Marc Bloom | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/outdoors-hunting-from-an-unusual-blind.html | Outdoors Hunting From an Unusual Blind | By Nelson Bryant | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/question-box.html | Question Box | Ray Corio | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/sports-of-the-times-oh-what-a-flight.html | Sports of The Times Oh What a Flight | Ira Berkow | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/sports-world-specials-716188.html | Sports World Specials | By Robert Mcg Thomas Jr | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/sports-world-specials-getting-a-chance.html | Sports World Specials Getting a Chance | By Robert Mcg Thomas Jr | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/sports-world-specials-mark-of-assistance.html | Sports World Specials Mark of Assistance | By Robert Mcg Thomas Jr | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/the-wilder-side-of-winter-sports.html | The Wilder Side Of Winter Sports | By Stan Wass | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/whalers-make-coaching-change.html | Whalers Make Coaching Change | AP | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/theater/stage-belasco-revival-girl-of-the-golden-west.html | Stage Belasco Revival Girl of the Golden West | By Walter Goodman | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/us/air-force-panel-reverses-part-of-an-officer-s-adultery-case.html | Air Force Panel Reverses Part Of an Officers Adultery Case | AP | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/us/ama-resists-giving-name-of-doctor-in-a-mercy-killing.html | AMA Resists Giving Name Of Doctor in a Mercy Killing | AP | TX 2-253619 | 1988-02-12 |

| | | | | |
|---|---|---|---|---|
| 1988-02-08 | https://www.nytimes.com/1988/02/08/us/fort-chaffee-journal-from-training-ground-to-film-set.html | Fort Chaffee Journal From Training Ground to Film Set | By Richard Halloran | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/us/gang-violence-shocks-los-angeles.html | Gang Violence Shocks Los Angeles | By Robert Reinhold Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/us/indian-hostage-case-brings-up-questions-about-rural-justice.html | INDIAN HOSTAGE CASE BRINGS UP QUESTIONS ABOUT RURAL JUSTICE | By Peter Applebome Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/us/man-kills-3-and-himself-at-party.html | Man Kills 3 and Himself at Party | AP | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/us/mecham-s-home-and-business-are-damaged.html | Mechams Home and Business Are Damaged | AP | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/us/networks-to-broadcast-results-of-caucuses.html | Networks to Broadcast Results of Caucuses | Special to the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/us/politics-air-of-zaniness-brushes-iowa-just-in-time-for-caucus-day.html | POLITICS Air of Zaniness Brushes Iowa Just in Time for Caucus Day | By Robin Toner Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/us/politics-facts-paint-iowa-as-a-civics-teacher-gently-voicing-heartfelt-lessons.html | POLITICS Facts Paint Iowa as a Civics Teacher Gently Voicing Heartfelt Lessons | By R W Apple Jr Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/us/politics-groundwork-and-guesswork-mark-the-end-of-iowa-caucus-campaign.html | POLITICS Groundwork and Guesswork Mark The End of Iowa Caucus Campaign | By Michael Oreskes Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/us/politics-preaching-politics-and-courting-votes.html | POLITICS Preaching Politics and Courting Votes | By E J Dionne Jr Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/us/politics-the-anger-in-bob-dole-is-one-key-to-his-power.html | POLITICS The Anger in Bob Dole Is One Key to His Power | By Bernard Weinraub Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/us/second-drug-agent-is-dead-after-ambush-by-suspects.html | Second Drug Agent Is Dead After Ambush by Suspects | AP | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/us/states-assuming-a-new-role-in-consumer-issues.html | States Assuming a New Role in Consumer Issues | By Michael Decourcy Hinds | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/us/strong-quake-in-aleutians.html | Strong Quake in Aleutians | AP | TX 2-253619 | 1988-02-12 |

| | | | | |
|---|---|---|---|---|
| 1988-02-08 | https://www.nytimes.com/1988/02/08/us/us-schedules-interviews-on-fate-of-cuban-inmates.html | US Schedules Interviews On Fate of Cuban Inmates | By William Robbins Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/us/washington-talk-executive-branch-marching-like-social-lions-yawns.html | WASHINGTON TALK THE EXECUTIVE BRANCH MARCHING IN LIKE SOCIAL LIONS AND OUT TO YAWNS | By Barbara Gamarekian Special To The New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/us/woman-to-go-on-trial-as-smuggler-s-helper.html | Woman to Go on Trial As Smugglers Helper | AP | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/world/127-die-in-floods-and-mud-slides-in-brazil.html | 127 Die in Floods and Mud Slides in Brazil | AP | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/world/2-die-in-bangladesh-quake.html | 2 Die in Bangladesh Quake | AP | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/world/a-leader-in-seoul-opposition-steps-down-as-head-of-party.html | A Leader in Seoul Opposition Steps Down as Head of Party | By Susan Chira Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/world/across-soviet-brezhnev-s-name-falls.html | Across Soviet Brezhnevs Name Falls | By Philip Taubman Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/world/caracas-journal-the-reconstructed-rebel-he-fights-by-the-rules.html | Caracas Journal The Reconstructed Rebel He Fights by the Rules | By Alan Riding Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/world/carlucci-calls-for-new-tactical-missiles.html | Carlucci Calls for New Tactical Missiles | By James M Markham Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/world/civilian-sworn-in-as-haiti-president.html | CIVILIAN SWORN IN AS HAITI PRESIDENT | By Joseph B Treaster Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/world/five-more-dead-in-arab-protests.html | FIVE MORE DEAD IN ARAB PROTESTS | By John Kifner Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/world/panama-recalls-envoys-from-us-as-crisis-deepens.html | PANAMA RECALLS ENVOYS FROM US AS CRISIS DEEPENS | By Larry Rohter Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/world/panama-s-financial-ills-grow-worse.html | Panamas Financial Ills Grow Worse | By Clyde H Farnsworth Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/world/power-sharing-plan-falters-in-a-south-african-province.html | PowerSharing Plan Falters In a South African Province | By John F Burns Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/world/sikhs-kill-four-at-wedding.html | Sikhs Kill Four at Wedding | AP | TX 2-253619 | 1988-02-12 |
| 1988-02-08 | https://www.nytimes.com/1988/02/08/world/waldheim-placed-in-town-of-reprisals.html | Waldheim Placed in Town of Reprisals | By David Binder Special To the New York Times | TX 2-253619 | 1988-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-08 | https://www.nytimes.com/1988/02/08/world/widow-of-bukharin-fulfills-her-mission-50-years-later.html | Widow of Bukharin Fulfills Her Mission 50 Years Later | By Felicity Barringer Special To the New York Times | TX 2-253619 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/arts/concert-new-york-city-symphony.html | Concert New York City Symphony | By Bernard Holland | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/arts/jazz-jack-dejohnette-at-bottom-line.html | Jazz Jack DeJohnette at Bottom Line | By Peter Watrous | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/arts/music-schubertiade-ends-first-season.html | Music Schubertiade Ends First Season | By Michael Kimmelman | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/arts/music-the-buffalo-philharmonic.html | Music The Buffalo Philharmonic | By Michael Kimmelman | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/books/books-of-the-times-992988.html | Books of The Times | By John Gross | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/books/for-paperback-industry-fear-of-paper-shortage.html | For Paperback Industry Fear of Paper Shortage | By Edwin McDowell | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/2-gm-units-raise-profits.html | 2 GM Units Raise Profits | Special to the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/5-charged-in-texas-in-savings-inquiry.html | 5 Charged in Texas In Savings Inquiry | By Thomas C Hayes Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/advertising-jersey-agriculture.html | ADVERTISING Jersey Agriculture | By Philip H Dougherty | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/advertising-marketers-prepare-for-cup-races.html | Advertising Marketers Prepare for Cup Races | By Philip H Dougherty Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/advertising-poppe-tyson-picked-by-summit-banks.html | ADVERTISING Poppe Tyson Picked By Summit Banks | By Philip H Dougherty | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/air-decontrol-benefits-cited.html | Air Decontrol Benefits Cited | AP | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/baker-proposes-a-club-of-free-trading-nations.html | Baker Proposes a Club of FreeTrading Nations | By Peter T Kilborn Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/business-and-health-why-ims-lures-dun-bradstreet.html | Business and Health Why IMS Lures Dun Bradstreet | By Milt Freudenheim | TX 2-253620 | 1988-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/business-people-change-at-pepsi-cola-brings-a-new-officer.html | BUSINESS PEOPLE Change at PepsiCola Brings a New Officer | By Jonathan P Hicks | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/business-people-top-meredith-executive-adds-post-of-chairman.html | BUSINESS PEOPLE Top Meredith Executive Adds Post of Chairman | By Jonathan P Hicks | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/careers-how-to-help-out-of-work-managers.html | Careers How to Help OutofWork Managers | By Elizabeth M Fowler | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/chip-industry-ratio-is-steady.html | Chip Industry Ratio Is Steady | Special to the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/company-news-buyout-bid-is-received-by-stevens.html | COMPANY NEWS Buyout Bid Is Received By Stevens | By Leslie Wayne | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/company-news-flemish-bolster-societe-generale.html | COMPANY NEWS Flemish Bolster Societe Generale | By Paul L Montgomery Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/company-news-graphic-industries-buys-sorg-stake.html | COMPANY NEWS Graphic Industries Buys Sorg Stake | Special to the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/company-news-ltv-reorganizing-earns-140.6-million.html | COMPANY NEWS LTV Reorganizing Earns 1406 Million | AP | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/company-news-mcdonald-s-test.html | COMPANY NEWS McDonalds Test | AP | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/company-news-stake-is-increased-in-postal-instant.html | COMPANY NEWS Stake Is Increased In Postal Instant | Special to the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/court-backs-fed-on-bank-underwriting.html | Court Backs Fed on Bank Underwriting | By Robert A Bennett | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/credit-markets-us-note-and-bond-prices-down.html | CREDIT MARKETS US Note and Bond Prices Down | By Michael Quint | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/dow-in-listless-trading-falls-1476.html | Dow in Listless Trading Falls 1476 | By Lawrence J Demaria | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/fdic-to-sell-bad-loans.html | FDIC to Sell Bad Loans | AP | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/market-place-mutual-fund-investors-wary.html | Market Place Mutual Fund Investors Wary | By Vartanig G Vartan | TX 2-253620 | 1988-02-12 |

| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/moment-of-truth-for-sas-head.html | MOMENT OF TRUTH FOR SAS HEAD | By Steve Lohr Special To the New York Times | TX 2-253620 | 1988-02-12 |
|---|---|---|---|---|---|
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/people.html | People | By Philip H Dougherty | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/rig-count-rises-slightly.html | Rig Count Rises Slightly | AP | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/salomon-loses-74-million-in-quarter.html | Salomon Loses 74 Million in Quarter | By James Sterngold | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/some-new-and-old-tactics-for-last-minute-tax-trims.html | Some New and Old Tactics For LastMinute Tax Trims | By Gary Klott Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/business/the-troubling-cost-of-drugs-that-offer-hope.html | The Troubling Cost of Drugs That Offer Hope | By Andrew Pollack Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/movies/tv-review-docudrama-do-guilty-go-free.html | TV Review Docudrama Do Guilty Go Free | By John Corry | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/action-due-on-times-sq-plan.html | Action Due on Times Sq Plan | By Thomas J Lueck | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/administrator-for-surrogates-will-resign.html | Administrator For Surrogates Will Resign | By Ralph Blumenthal | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/alas-cabbage-patch-on-to-a-spaghetti-eating-robot.html | Alas Cabbage Patch On to a SpaghettiEating Robot | By Stacey Okun | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/board-of-regents-faces-new-attack-from-politicians.html | Board of Regents Faces New Attack From Politicians | By James Barron Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/bridge-superb-collection-in-french-contains-fine-defensive-test.html | Bridge Superb Collection in French Contains Fine Defensive Test | By Alan Truscott | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/chess-anna-akhsharumova-wins-87-women-s-championship.html | Chess Anna Akhsharumova Wins 87 Womens Championship | By Robert Byrne | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/giuliani-announces-decision-not-to-run-for-moynihan-seat.html | Giuliani Announces Decision Not to Run For Moynihan Seat | By Frank Lynn | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/marchi-backing-koch-opposes-pension-rise.html | Marchi Backing Koch Opposes Pension Rise | Special to the New York Times | TX 2-253620 | 1988-02-12 |

| | | | | |
|---|---|---|---|---|
| 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/metro-datelines-maddox-more-balky-in-the-brawley-case.html | METRO DATELINES Maddox More Balky In the Brawley Case | Special to the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/murdoch-sets-deadline-to-close-post.html | Murdoch Sets Deadline to Close Post | By Robert D McFadden | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/organizations-raise-money-to-give-to-the-neediest-cases.html | Organizations Raise Money To Give to the Neediest Cases | By Marvine Howe | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/our-towns-trying-to-tell-us-we-re-too-young-for-blackjack.html | Our Towns Trying to Tell Us Were Too Young For Blackjack | By Michael Winerip | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/pit-bull-to-learn-new-tricks-or-face-death.html | Pit Bull to Learn New Tricks or Face Death | By Richard L Madden Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/richmond-hill-grieves-for-girl-beaten-to-death.html | Richmond Hill Grieves for Girl Beaten to Death | By George James | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/the-post-187-year-fight-to-survive-wildly-political-and-violent-heritage.html | The Post 187Year Fight to Survive Wildly Political and Violent Heritage | By Alex S Jones | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/the-ruin-of-a-building-owned-by-new-yrk.html | The Ruin of a Building Owned by New Yrk | By Suzanne Daley | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/obituaries/marghanita-laski-72-an-author-and-critic.html | Marghanita Laski 72 An Author and Critic | AP | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/obituaries/patrick-v-doyle-hotelier-65.html | Patrick V Doyle Hotelier 65 | AP | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/opinion/a-new-normality-in-seouls-politics.html | A New Normality In Seouls Politics | By Edward W Poitras | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/opinion/foreign-affairs-the-latin-peace-bet.html | FOREIGN AFFAIRS The Latin Peace Bet | By Flora Lewis | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/opinion/on-my-mind-a-job-for-jesse.html | ON MY MIND A Job for Jesse | By Am Rosenthal | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/opinion/why-smoking-bans-are-dangerous.html | Why Smoking Bans Are Dangerous | By Barry Glassner | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/science/a-huge-chunk-of-antarctica-is-heading-out-to-sea-at-a-glacial-pace.html | A Huge Chunk of Antarctica Is Heading Out to Sea at a Glacial Pace | By James Gleick | TX 2-253620 | 1988-02-12 |

| | | | | |
|---|---|---|---|---|
| 1988-02-09 | https://www.nytimes.com/1988/02/09/science/air-cleaners-at-plants-recalled.html | Air Cleaners At Plants Recalled | By Ben A Franklin | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/science/for-snow-the-real-action-begins-after-it-falls.html | For Snow the Real Action Begins After It Falls | By Jane E Brody | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/science/hypothermia-researchers-take-a-frigid-dip.html | Hypothermia Researchers Take a Frigid Dip | By James Gleick | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/science/india-tests-alternatives-in-bid-to-control-malaria.html | India Tests Alternatives In Bid to Control Malaria | By Sanjoy Hazarika Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/science/measles-cases-decline-after-3-years-on-rise.html | Measles Cases Decline After 3 Years on Rise | AP | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/science/peripherals-all-together-now.html | PERIPHERALS All Together Now | By L R Shannon | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/science/personal-computers-finder-of-errant-files.html | PERSONAL COMPUTERS Finder of Errant Files | By Peter H Lewis | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/science/sound-is-shaped-into-a-dazzling-tool-with-many-uses.html | Sound Is Shaped Into a Dazzling Tool With Many Uses | By Malcolm W Browne | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/science/the-doctor-s-world-one-physician-takes-a-novel-stand-against-patients-who-smoke.html | THE DOCTORS WORLD One Physician Takes A Novel Stand Against Patients Who Smoke | By Lawrence K Altman Md | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/science/tiny-balloons-may-help-open-fallopian-tubes.html | Tiny Balloons May Help Open Fallopian Tubes | By Gina Kolata | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/science/urgent-effort-to-save-ducks-begins-in-us-and-canada.html | Urgent Effort to Save Ducks Begins in US and Canada | By Philip Shabecoff | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/3-advance-to-westminster-show-final.html | 3 Advance to Westminster Show Final | By Walter R Fletcher | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/american-perfects-ultimate-sledding.html | American Perfects Ultimate Sledding | By Peter Alfano | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/beanpot-to-northeastern.html | Beanpot to Northeastern | Special to the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/college-hockey-notebook-center-sparks-st-lawrence.html | College Hockey Notebook Center Sparks St Lawrence | By William N Wallace | TX 2-253620 | 1988-02-12 |

| | | | | |
|---|---|---|---|---|
| 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/fernandez-agrees-to-mets-terms.html | FERNANDEZ AGREES TO METS TERMS | By Murray Chass | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/gretzky-lemieux-are-guiding-stars.html | Gretzky Lemieux Are Guiding Stars | By Alex Yannis Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/how-jersey-city-team-rose-to-top.html | How Jersey City Team Rose to Top | By Al Harvin | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/klecko-of-jets-put-on-waivers.html | Klecko of Jets Put on Waivers | By Thomas Rogers | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/players-dionne-proceeds-with-no-apologies.html | PLAYERS Dionne Proceeds With No Apologies | By Joe Sexton | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/pro-basketball-notebook-76-name-lynam-coach.html | PRO BASKETBALL NOTEBOOK 76 NAME LYNAM COACH | By Sam Goldaper | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/redmen-fall-short-in-final-minutes.html | REDMEN FALL SHORT IN FINAL MINUTES | By William C Rhoden | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/samaranch-blasts-drugs-and-boycotts.html | Samaranch Blasts Drugs and Boycotts | By Michael Janofsky Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/sports-news-briefs-judge-expedites-players-appeal.html | SPORTS NEWS BRIEFS Judge Expedites Players Appeal | AP | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/sports-news-briefs-kickoff-classic-picks-the-aggies.html | SPORTS NEWS BRIEFS Kickoff Classic Picks the Aggies | AP | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/sports-of-the-times-the-knick-from-queens.html | SPORTS OF THE TIMES THE KNICK FROM QUEENS | By George Vecsey | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/style/as-hems-dither-pants-march-on.html | As Hems Dither Pants March On | By Bernadine Morris | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/style/by-design-covering-gray-hair.html | By Design Covering Gray Hair | By Carrie Donovan | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/style/patterns-013688.html | PATTERNS | By AnneMarie Schiro | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/theater/cast-of-sarafina-performs-in-harlem.html | Cast of Sarafina Performs in Harlem | By C Gerald Fraser | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/theater/life-and-death-of-a-broadway-producer.html | Life and Death of a Broadway Producer | By Jeremy Gerard | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/theater/stage-repertorio-espanol-s-revoltillo.html | Stage Repertorio Espanols Revoltillo | By Djr Bruckner | TX 2-253620 | 1988-02-12 |

| | | | | |
|---|---|---|---|---|
| 1988-02-09 | https://www.nytimes.com/1988/02/09/theater/the-stage-five-one-act-comedies.html | The Stage Five OneAct Comedies | By Mel Gussow | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/us/2-admit-to-arson-to-fight-drugs.html | 2 Admit to Arson to Fight Drugs | AP | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/us/37-pit-bulls-and-a-man-held-in-colorado-dog-fight-raid.html | 37 Pit Bulls and a Man Held In Colorado Dog Fight Raid | AP | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/us/air-force-seeking-to-bar-visitors-from-usual-shuttle-viewing-sites.html | Air Force Seeking to Bar Visitors From Usual Shuttle Viewing Sites | By William J Broad | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/us/airline-delays-up-in-december.html | Airline Delays Up in December | AP | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/us/alien-amnesty-effort-is-found-to-be-falling-short.html | Alien Amnesty Effort Is Found to Be Falling Short | By Peter Applebome | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/us/almost-got-to-give-god-credit-robertson-says-in-thanking-staff.html | Almost Got to Give God Credit Robertson Says in Thanking Staff | By Michael Oreskes Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/us/bork-calls-kennedy-unfair-in-opposing-nomination-to-court.html | Bork Calls Kennedy Unfair in Opposing Nomination to Court | AP | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/us/dole-wins-in-iowa-with-robertson-next.html | Dole Wins in Iowa With Robertson Next | By E J Dionne Jr Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/us/jury-in-alaska-acquits-man-in-in-law-s-death.html | Jury in Alaska Acquits Man in InLaws Death | AP | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/us/mecham-stepping-aside-for-now.html | Mecham Stepping Aside for Now | AP | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/us/medics-search-woman-dies.html | Medics Search Woman Dies | AP | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/us/military-satellite-launched-to-test-anti-missile-plan.html | MILITARY SATELLITE LAUNCHED TO TEST ANTIMISSILE PLAN | By William J Broad | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/us/nebraska-s-governor-bounces-back.html | Nebraskas Governor Bounces Back | By William Robbins Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/us/nofziger-closes-defense-at-trial-without-testifying-about-charges.html | Nofziger Closes Defense at Trial Without Testifying About Charges | By David Johnston Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/us/plan-to-insure-home-value-brings-chicago-racial-rift.html | Plan to Insure Home Value Brings Chicago Racial Rift | By Dirk Johnson Special To the New York Times | TX 2-253620 | 1988-02-12 |

| 1988-02-09 | https://www.nytimes.com/1988/02/09/us/politics-pleas-meet-obstinacy-as-democracy-unfolds.html | POLITICS Pleas Meet Obstinacy As Democracy Unfolds | By Maureen Dowd Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/us/reagan-assails-drugs-and-permissiveness-of-past.html | REAGAN ASSAILS DRUGS AND PERMISSIVENESS OF PAST | By Steven V Roberts Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/us/sedona-journal-psychic-energy-and-the-pot-of-gold.html | Sedona Journal Psychic Energy and the Pot of Gold | By Robert Lindsey Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/us/space-station-chief-announces-retirement.html | Space Station Chief Announces Retirement | AP | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/us/stunning-result-carries-a-grim-message-for-bush.html | Stunning Result Carries a Grim Message for Bush | By R W Apple Jr Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/us/washington-talk-congress-bradley-about-face-on-contras-proves-intriguing.html | Washington Talk Congress Bradley AboutFace on Contras Proves Intriguing | By Clifford D May Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/us/washington-talk-the-presidency-drug-issue-may-mar-mexico-talks.html | Washington Talk The Presidency Drug Issue May Mar Mexico Talks | By Joel Brinkley Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/world/calcutta-journal-a-communist-who-s-gone-far-but-not-far-left.html | Calcutta Journal A Communist Whos Gone Far but Not Far Left | By Steven R Weisman Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/world/contra-leaders-set-up-a-fund-for-aid-in-us.html | Contra Leaders Set Up a Fund For Aid in US | By James Lemoyne Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/world/inquiry-for-austria-declares-waldheim-knew-of-war-crimes.html | Inquiry for Austria Declares Waldheim Knew of War Crimes | By Serge Schmemann Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/world/jewish-settler-kills-an-arab-amid-continuing-disorders.html | Jewish Settler Kills an Arab Amid Continuing Disorders | By John Kifner Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/world/justices-favor-appeals-in-occupied-territories.html | Justices Favor Appeals In Occupied Territories | By Francis X Clines Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/world/lightning-strikes-plane-in-germany-killing-21.html | Lightning Strikes Plane In Germany Killing 21 | AP | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/world/meese-will-travel-this-week-to-spain-italy-and-mexico.html | Meese Will Travel This Week To Spain Italy and Mexico | AP | TX 2-253620 | 1988-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-09 | https://www.nytimes.com/1988/02/09/world/sandinista-denies-leaders-are-split.html | Sandinista Denies Leaders Are Split | By Stephen Kinzer Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/world/senators-soothe-europe-on-arms-pacts.html | Senators Soothe Europe on Arms Pacts | By Howell Raines Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/world/six-climbers-die-in-britain.html | Six Climbers Die in Britain | AP | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/world/soviet-sets-may-15-as-goal-to-start-afghanistan-exit.html | SOVIET SETS MAY 15 AS GOAL TO START AFGHANISTAN EXIT | By Philip Taubman Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/world/us-drafting-gloomy-report-on-un.html | US Drafting Gloomy Report on UN | By Paul Lewis Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/world/us-faults-thais-for-turning-back-refugees.html | US Faults Thais for Turning Back Refugees | By Robert Pear Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/world/us-general-tells-of-shady-dealings-by-noriega.html | US General Tells of Shady Dealings by Noriega | By Elaine Sciolino | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/world/us-officials-praised-drug-effort-by-noriega.html | US Officials Praised Drug Effort by Noriega | By Philip Shenon Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/world/us-takes-a-wait-and-see-stance-on-afghan-pullout-offer.html | US Takes a WaitandSee Stance on Afghan Pullout Offer | By David K Shipler Special to the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-09 | https://www.nytimes.com/1988/02/09/world/within-the-arms-debate-a-2d-debate.html | Within the Arms Debate a 2d Debate | By Michael R Gordon Special To the New York Times | TX 2-253620 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/arts/2-bolshoi-dancers-learn-new-style-at-city-ballet.html | 2 Bolshoi Dancers Learn New Style at City Ballet | By Jennifer Dunning | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/arts/art-galleries-told-to-post-prices.html | Art Galleries Told to Post Prices | By Douglas C McGill | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/arts/cabaret-steven-davis-sings.html | Cabaret Steven Davis Sings | By Stephen Holden | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/arts/concert-string-music-from-ottoman-court.html | Concert String Music From Ottoman Court | By Peter Watrous | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/arts/music-dorian-wind-quintet.html | Music Dorian Wind Quintet | By Will Crutchfield | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/arts/next-us-and-soviet-will-exchange-humor.html | Next US and Soviet Will Exchange Humor | By Irvin Molotsky Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/arts/the-dance-ohio-ballet-at-the-joyce.html | The Dance Ohio Ballet At the Joyce | By Anna Kisselgoff | TX 2-253625 | 1988-02-12 |

| | | | | |
|---|---|---|---|---|
| 1988-02-10 | https://www.nytimes.com/1988/02/10/arts/the-pop-life-363388.html | The Pop Life | By Stephen Holden | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/arts/tv-reviews-in-iowa-networks-address-the-robertson-factor.html | TV REVIEWS In Iowa Networks Address the Robertson Factor | By John Corry | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/arts/tv-reviews-lanford-wilson-s-lemon-sky-on-channel-13.html | TV Reviews Lanford Wilsons Lemon Sky on Channel 13 | By John J OConnor | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/books/books-of-the-times-366088.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/books/lost-fitzgerald-story-to-be-published.html | Lost Fitzgerald Story to Be Published | By Herbert Mitgang | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/10-accused-of-commodity-schemes.html | 10 Accused of Commodity Schemes | By Julia Flynn Siler Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/2-suitors-may-unite-in-belgian-battle.html | 2 Suitors May Unite in Belgian Battle | By Paul L Montgomery Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/about-real-estate-office-complexes-displace-jersey-barns.html | About Real Estate Office Complexes Displace Jersey Barns | By Shawn G Kennedy | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/accusation-of-phone-bid-collusion.html | Accusation Of Phone Bid Collusion | By Calvin Sims | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/advances-a-bicycle-easy-to-ride-hard-to-sell.html | Advances A Bicycle Easy to Ride Hard to Sell | By William Stockton | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/advertising-addendum.html | Advertising Addendum | By Richard W Stevenson | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/advertising-martin-williams-wins-mercruiser-account.html | Advertising MartinWilliams Wins Mercruiser Account | By Richard W Stevenson | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/advertising-people.html | Advertising People | By Richard W Stevenson | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/advertising-sherwood-schneider.html | Advertising Sherwood  Schneider | By Richard W Stevenson | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/advertising-times-mirror-magazine-units.html | Advertising Times Mirror Magazine Units | By Richard W Stevenson | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/advertising-visa-aims-at-american-express.html | Advertising Visa Aims At American Express | By Richard W Stevenson | TX 2-253625 | 1988-02-12 |

| | | | | |
|---|---|---|---|---|
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/betting-big-on-a-new-type-of-jet-engine.html | Betting Big on a New Type of Jet Engine | By Andrea Adelson | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/business-people-high-tech-executive-signs-on-with-priam.html | BUSINESS PEOPLE HighTech Executive Signs On With Priam | By Lawrence M Fisher | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/business-people-j-p-stevens-bidder-called-likely-to-win.html | BUSINESS PEOPLE J P Stevens Bidder Called Likely to Win | By Jonathan P Hicks | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/business-technology-a-tool-to-track-that-odd-noise.html | BUSINESS TECHNOLOGY A Tool to Track That Odd Noise | By Lawrence M Fisher | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/canada-trade-accord-draws-fire-in-house.html | Canada Trade Accord Draws Fire in House | By Clyde H Farnsworth Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/company-news-american-standard-exploring-its-options.html | COMPANY NEWS American Standard Exploring Its Options | By Robert J Cole | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/company-news-ashton-tate-s-new-products.html | COMPANY NEWS AshtonTates New Products | Special to the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/company-news-cleveland-cliffs.html | COMPANY NEWS ClevelandCliffs | Special to the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/company-news-hyde-may-raise-high-voltage-bid.html | COMPANY NEWS Hyde May Raise High Voltage Bid | Special to the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/company-news-superior-industries.html | COMPANY NEWS Superior Industries | Special to the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/credit-markets-little-change-reported-in-prices.html | CREDIT MARKETS Little Change Reported in Prices | By Michael Quint | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/deductions-are-now-more-limited.html | Deductions Are Now More Limited | By Gary Klott Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/dow-advances-1874-in-late-rally.html | Dow Advances 1874 in Late Rally | By Lawrence J Demaria | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/economic-panel-is-said-to-question-fed-policy.html | Economic Panel Is Said To Question Fed Policy | By Peter T Kilborn Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/economic-scene-the-implications-of-iowa-results.html | Economic Scene The Implications Of Iowa Results | By Peter Passell | TX 2-253625 | 1988-02-12 |

| | | | | |
|---|---|---|---|---|
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/ex-shearson-official-gets-5-years-in-fraud.html | ExShearson Official Gets 5 Years in Fraud | By Kenneth N Gilpin | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/gm-profit-up-mainly-overseas.html | GM Profit Up Mainly Overseas | By John Holusha Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/japanese-are-expected-to-bid-for-california-s-union-bank.html | Japanese Are Expected to Bid for Californias Union Bank | By Andrea Adelson Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/market-place-purchasing-gold-big-price-range.html | Market PlacePurchasing Gold Big Price Range | By Lawrence J Demaria | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/mckesson-sale-of-stationer.html | McKesson Sale Of Stationer | Special to the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/memory-chip-from-korea.html | Memory Chip From Korea | AP | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/salomon-expands-at-top-key-executive-resigning.html | Salomon Expands at Top Key Executive Resigning | By James Sterngold | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/the-next-generation-at-cray.html | The Next Generation at Cray | By Andrew Pollack Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/times-mirror-net-off-washington-post-up.html | Times Mirror Net Off Washington Post Up | By Geraldine Fabrikant | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/business/under-new-rule-auditors-must-search-out-fraud.html | Under New Rule Auditors Must Search Out Fraud | By Eric N Berg | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/60-minute-gourmet-372488.html | 60Minute Gourmet | By Pierre Franey | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/at-the-nation-s-table-santa-rosa-calif.html | AT THE NATIONS TABLE Santa Rosa Calif | By Jeannette Ferrary | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/chinatowns-find-new-venues-and-new-dishes.html | Chinatowns Find New Venues and New Dishes | By Elaine Louie | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/de-gustibus.html | DE GUSTIBUS | A Game of History That the Diner WinsBy Marian Burros | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/eating-well-uncommon-treasures-as-a-source-of-nutrients.html | EATING WELL Uncommon Treasures As a Source of Nutrients | By Marian Burros | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/food-notes-204288.html | Food Notes | By Florence Fabricant | TX 2-253625 | 1988-02-12 |

| | | | | |
|---|---|---|---|---|
| 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/frugal-gourmet-a-minister-makes-food-his-mission.html | Frugal Gourmet A Minister Makes Food His Mission | By Glenn Collins | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/metropolitan-diary-208388.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/sweet-and-sour-a-marriage-that-s-international.html | Sweet and Sour A Marriage Thats International | By Florence Fabricant | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/west-german-wines-of-86-yield-surprises-in-the-top-tier.html | West German Wines of 86 Yield Surprises in the Top Tier | By Howard G Goldberg | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/wine-talk-269088.html | WINE TALK | By Frank J Prial | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/movies/film-and-tv-programs-included-in-arts-festival.html | Film and TV Programs Included in Arts Festival | By Janet Maslin | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/movies/film-makers-in-a-race-over-les-liaisons.html | Film Makers in a Race Over Les Liaisons | By Aljean Harmetz Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/a-10-year-term-given-by-judge-to-crime-figure.html | A 10Year Term Given by Judge To Crime Figure | By Leonard Buder | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/about-new-york-kvetch-kvetch-a-little-shop-of-hardware.html | About New York Kvetch Kvetch A Little Shop Of Hardware | By Gregory Jaynes | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/article-445988-no-title.html | Article 445988  No Title | By David E Pitt | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/assistance-of-lawyer-is-sought.html | Assistance Of Lawyer Is Sought | By James Barron Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/bridge-top-players-are-more-likely-to-use-a-strong-club-system.html | Bridge Top Players Are More Likely To Use a Strong Club System | By Alan Truscott | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/court-backs-new-york-s-right-to-order-building-s-top-razed.html | Court Backs New Yorks Right To Order Buildings Top Razed | By Thomas J Lueck | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/court-rejects-arson-liability.html | Court Rejects Arson Liability | AP | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/education-lessons.html | Education Lessons | Michael Norman | TX 2-253625 | 1988-02-12 |

| | | | | |
|---|---|---|---|---|
| 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/education-picking-a-principal-where-experience-fits-in.html | Education Picking a Principal Where Experience Fits In | By Lee A Daniels | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/giuliani-had-veto-power-over-successor-d-amato-says.html | Giuliani Had Veto Power Over Successor DAmato Says | By Clifford D May | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/head-of-seminary-will-lead-new-york-city-rights-agency.html | Head of Seminary Will Lead New York City Rights Agency | By Michel Marriott | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/jury-rules-abc-documentary-did-not-libel-conservative-author.html | Jury Rules ABC Documentary Did Not Libel Conservative Author | By Arnold H Lubasch | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/koch-is-rebuffed-on-pension-limits.html | Koch Is Rebuffed on Pension Limits | By Elizabeth Kolbert Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/levin-s-injuries-are-described-by-a-physician.html | Levins Injuries Are Described By a Physician | By Kirk Johnson | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/new-york-adopts-public-financing-of-political-races.html | NEW YORK ADOPTS PUBLIC FINANCING OF POLITICAL RACES | By Todd S Purdum | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/party-time-wall-st-goes-broadway.html | Party Time Wall St Goes Broadway | By James Sterngold | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/pavulon-discovered-in-six-more-bodies-of-nurse-s-patients.html | Pavulon Discovered In Six More Bodies Of Nurses Patients | AP | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/racial-case-is-detailed-by-maddox.html | Racial Case Is Detailed By Maddox | By Philip S Gutis | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/slow-gasoline-leak-rattles-nerves-on-li.html | Slow Gasoline Leak Rattles Nerves on LI | By Eric Schmitt | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/sympathy-for-the-homeless-expressed-in-gifts-to-neediest.html | Sympathy for the Homeless Expressed in Gifts to Neediest | By Marvine Howe | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/union-leader-rejects-concessions-sought-by-post.html | Union Leader Rejects Concessions Sought by Post | By Alex S Jones | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/obituaries/clement-g-hurd-80-illustrator-of-many-children-s-books-dies.html | Clement G Hurd 80 Illustrator Of Many Childrens Books Dies | By Edwin McDowell | TX 2-253625 | 1988-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-10 | https://www.nytimes.com/1988/02/10/obituaries/pete-c-sianis-hanoi-raids-planner-68.html | Pete C Sianis Hanoi Raids Planner 68 | AP | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/opinion/essay-revenge-of-the-reverends.html | ESSAY Revenge Of the Reverends | By William Safire | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/opinion/forget-the-lineitem-veto.html | Forget the LineItem Veto | By Douglas HoltzEakin | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/opinion/observer-oh-what-a-lovely-life.html | OBSERVER Oh What A Lovely Life | By Russell Baker | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/opinion/southern-colleges-still-segregated.html | Southern Colleges  Still Segregated | By David S Tatel | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/opinion/the-baby-m-ruling-elegant-flawed.html | The Baby M Ruling Elegant Flawed | By Lois Gould and Robert E Gould | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/opinion/the-editorial-notebook-the-hazards-of-arms-control.html | The Editorial Notebook The Hazards of Arms Control | By Nicholas Wade | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/adventurers-busily-explore-final-frontier-imagination.html | Adventurers Busily Explore Final Frontier Imagination | By David Falkner | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/baseball-teams-win-arbitration-round.html | Baseball Teams Win Arbitration Round | By Murray Chass | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/college-basketball-notebook-with-seasoning-temple-rises-to-no-1.html | College Basketball Notebook With Seasoning Temple Rises to No 1 | By William C Rhoden | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/college-basketball-smith-opens-up-as-georgetown-wins.html | College Basketball Smith Opens Up as Georgetown Wins | By William C Rhoden Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/daredevils-hoping-to-ski-into-the-hearts-of-olympic-officials.html | Daredevils Hoping to Ski Into the Hearts of Olympic Officials | By Janet Nelson | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/goalie-gets-vengeance-in-beanpot-tournament.html | Goalie Gets Vengeance In Beanpot Tournament | By William N Wallace Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/lemieuxs-s-3d-goal-wins-for-wales-in-overtime.html | Lemieuxs 3d Goal Wins For Wales in Overtime | By Alex Yannis Special to the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/nba-nets-press-bullets-but-lose-126-117.html | NBA Nets Press Bullets But Lose 126117 | AP | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/royalty-rides-the-bobsled.html | Royalty Rides the Bobsled | By Michael Janofsky Special To the New York Times | TX 2-253625 | 1988-02-12 |

| | | | | |
|---|---|---|---|---|
| 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/sports-of-the-times-ironhead-s-dilemma.html | Sports of The Times Ironheads Dilemma | By Ira Berkow | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/westminster-show-pomeranian-takes-top-dog-ribbon.html | Westminster Show Pomeranian Takes Top Dog Ribbon | By Walter R Fletcher | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/wilkins-49-barkley-47.html | Wilkins 49 Barkley 47 | AP | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/williams-is-given-keys-to-open-road.html | Williams Is Given Keys To Open Road | By Joe Sexton | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/style/at-the-nations-table-atlanta.html | AT THE NATIONS TABLEAtlanta | By Liza Nelson | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/style/at-the-nations-table-minneapolis.html | AT THE NATIONS TABLEMinneapolis | By Lynne Rossetto Kasper | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/style/at-the-nations-table-seattle.html | AT THE NATIONS TABLESeattle | By Schuyler Ingle | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/theater/the-stage-serious-money.html | The Stage Serious Money | By Mel Gussow | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/us/arizona-leader-urges-dr-king-day-restored.html | Arizona Leader Urges Dr King Day Restored | AP | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/us/asian-tradition-at-war-with-american-laws.html | Asian Tradition at War With American Laws | By Katherine Bishop Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/us/bush-and-simon-seen-as-hobbled-by-iowa-s-voting.html | BUSH AND SIMON SEEN AS HOBBLED BY IOWAS VOTING | By R W Apple Jr Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/us/california-s-high-court-broadens-use-of-illegally-obtained-evidence.html | Californias High Court Broadens Use of Illegally Obtained Evidence | By Katherine Bishop Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/us/catholic-bishops-defend-their-actions-to-combat-child-abuse-by-priests.html | Catholic Bishops Defend Their Actions to Combat Child Abuse by Priests | By Ari L Goldman | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/us/death-of-black-man-after-arrest-in-texas-is-ruled-a-homicide.html | Death of Black Man After Arrest in Texas Is Ruled a Homicide | AP | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/us/education-sat-coaching-disparaged.html | Education SAT Coaching Disparaged | AP | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/us/education-turnover-speeds-search-for-college-presidents.html | Education Turnover Speeds Search for College Presidents | By Deirdre Carmody | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/us/inmate-accused-of-data-fraud.html | Inmate Accused of Data Fraud | AP | TX 2-253625 | 1988-02-12 |

| | | | | |
|---|---|---|---|---|
| 1988-02-10 | https://www.nytimes.com/1988/02/10/us/journal-punishes-news-agency-over-report.html | Journal Punishes News Agency Over Report | AP | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/us/jury-hears-final-arguments-in-monthlong-nofziger-trial.html | Jury Hears Final Arguments In Monthlong Nofziger Trial | By David Johnston Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/us/military-satellite-test-is-rated-success.html | Military Satellite Test Is Rated Success | By William J Broad | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/us/miners-approve-pact-as-separate-talks-continue.html | Miners Approve Pact as Separate Talks Continue | AP | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/us/pilot-found-guilty-of-lying-about-near-miss-of-reagan.html | Pilot Found Guilty of Lying About Near Miss of Reagan | AP | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/us/politics-new-hampshire-ponders-robertson.html | POLITICS New Hampshire Ponders Robertson | By Andrew Rosenthal Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/us/politics-twin-messages-protest-strength-robertson-gephardt-spoke-moral-anxiety.html | POLITICS TWIN MESSAGES OF PROTEST Strength of Robertson and Gephardt Spoke to Moral Anxiety and Economic Discontent | By E J Dionne Jr Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/us/roswell-journal-the-darker-side-of-a-beloved-founder.html | Roswell Journal The Darker Side Of a Beloved Founder | By Ronald Smothers Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/us/test-program-monitors-parolees-with-electronic-sensor-on-ankle.html | Test Program Monitors Parolees With Electronic Sensor on Ankle | By Philip Shenon Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/us/two-former-policemen-in-miami-are-found-guilty-of-drug-charges.html | Two Former Policemen in Miami Are Found Guilty of Drug Charges | By George Volsky Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/us/us-opposes-job-equality-bill.html | US Opposes Job Equality Bill | AP | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/us/washington-talk-congress-anti-abortion-move-creates-chaos.html | WASHINGTON TALK CONGRESS AntiAbortion Move Creates Chaos | By Irvin Molotsky Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/us/washington-talk-working-profile-cradle-grave-godfather-foreign-service-george-s.html | WASHINGTON TALK WORKING PROFILE A CRADLETOGRAVE GODFATHER OF FOREIGN SERVICE GEORGE S VEST | By David Binder Special To the New York Times | TX 2-253625 | 1988-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-10 | https://www.nytimes.com/1988/02/10/us/with-little-time-exult-weep-candidates-get-set-for-next-round-bob-dole-happy.html | WITH LITTLE TIME TO EXULT OR WEEP CANDIDATES GET SET FOR THE NEXT ROUND Bob Dole Happy Kansan Talks to New Hampshire On Foreign Policy | By Bernard Weinraub Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/us/with-little-time-exult-weep-candidates-get-set-for-next-round-george-bush-trying.html | WITH LITTLE TIME TO EXULT OR WEEP CANDIDATES GET SET FOR THE NEXT ROUND George Bush Trying to Rebound He Embraces New England Roots | By Gerald M Boyd Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/us/with-little-time-exult-weep-candidates-get-set-for-next-round-pat-robertson.html | WITH LITTLE TIME TO EXULT OR WEEP CANDIDATES GET SET FOR THE NEXT ROUND Pat Robertson After Surprise Finish He Wants to Shed Image as TV Preacher | By Maureen Dowd Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/us/with-little-time-exult-weep-candidates-get-set-for-next-round-richard-gephardt.html | WITH LITTLE TIME TO EXULT OR WEEP CANDIDATES GET SET FOR THE NEXT ROUND Richard A Gephardt Facing the Challenge Of Winning Again On Less Familiar Turf | By Warren Weaver Jr Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/world/beijing-tries-to-skewer-a-cultural-sacred-cow.html | Beijing Tries to Skewer a Cultural Sacred Cow | By Edward A Gargan Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/world/bonn-angst-on-missiles-kohl-seeks-to-delay-replacing-88-lances.html | Bonn Angst On Missiles Kohl Seeks to Delay Replacing 88 Lances | By James M Markham | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/world/consul-asserts-cia-aided-in-panama-cover-up.html | Consul Asserts CIA Aided in Panama CoverUp | By Elaine Sciolino Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/world/excerpts-from-report-on-waldheim.html | Excerpts From Report on Waldheim | AP | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/world/for-the-poor-of-calcutta-a-threat-to-mobility.html | For the Poor of Calcutta a Threat to Mobility | By Steven R Weisman Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/world/fuxin-journal-mayor-almost-sells-his-city-on-the-profit-motive.html | Fuxin Journal MAYOR ALMOST SELLS HIS CITY ON THE PROFIT MOTIVE | By Edward A Gargan Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/world/in-soviet-baltic-an-unintended-openness.html | In Soviet Baltic an Unintended Openness | By Philip Taubman Special To the New York Times | TX 2-253625 | 1988-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-10 | https://www.nytimes.com/1988/02/10/world/of-yarmulkes-and-a-rabbi-at-the-lords.html | Of Yarmulkes And a Rabbi At the Lords | By Howell Raines Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/world/panama-s-beleaguered-leader-finds-an-enthusiastic-haven.html | Panamas Beleaguered Leader Finds an Enthusiastic Haven | By Larry Rohter Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/world/shultz-answers-democrats-in-treaty-dispute.html | Shultz Answers Democrats in Treaty Dispute | By Michael R Gordon Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/world/soviet-withdrawal-offer-raises-stakes-for-an-afghan-compromise.html | Soviet Withdrawal Offer Raises Stakes for an Afghan Compromise | By Paul Lewis Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/world/speaker-asks-reagan-s-help-on-contras.html | Speaker Asks Reagans Help on Contras | By Julie Johnson Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/world/thais-accuse-us-of-theft-of-temple-art.html | Thais Accuse US Of Theft Of Temple Art | By Barbara Crossette Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/world/us-envoy-meets-shamir-on-peace.html | US ENVOY MEETS SHAMIR ON PEACE | By Francis X Clines Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/world/us-is-now-upbeat-on-value-of-afghan-withdrawal-plan.html | US Is Now Upbeat on Value Of Afghan Withdrawal Plan | By David K Shipler Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/world/waldheim-report-leaves-austria-as-divided-as-before.html | Waldheim Report Leaves Austria as Divided as Before | By Serge Schmemann Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-10 | https://www.nytimes.com/1988/02/10/world/when-protest-is-too-close-to-east-berlin.html | WHEN PROTEST IS TOO CLOSE TO EAST BERLIN | By John Tagliabue Special To the New York Times | TX 2-253625 | 1988-02-12 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/cello-christopher-costanza.html | Cello Christopher Costanza | By Michael Kimmelman | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/city-ballet-balanchine-s-jewels.html | City Ballet Balanchines Jewels | By Jennifer Dunning | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/concert-quartet-from-duke.html | Concert Quartet From Duke | By Michael Kimmelman | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/critic-s-notebook-decrescendo-in-the-concert-business.html | Critics Notebook Decrescendo in the Concert Business | By Michael Kimmelman | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/heritage-of-lincoln-the-lawyer.html | Heritage of Lincoln the Lawyer | By Herbert Mitgang Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/jazz-bill-frisell-quartet.html | Jazz Bill Frisell Quartet | By Jon Pareles | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/jazz-shearing-trio.html | Jazz Shearing Trio | By John S Wilson | TX 2-249574 | 1988-02-16 |

| | | | | |
|---|---|---|---|---|
| 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/museum-show-honors-25-years-of-channel-13.html | Museum Show Honors 25 Years of Channel 13 | By Eleanor Blau | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/music-vox-nova-woodwind-quintet.html | Music Vox Nova Woodwind Quintet | By Will Crutchfield | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/new-opera-seasons-announced.html | New Opera Seasons Announced | By John Rockwell | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/piano-emanuel-krasovsky.html | Piano Emanuel Krasovsky | By Will Crutchfield | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/recital-marian-thompson.html | Recital Marian Thompson | By Will Crutchfield | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/the-modern-picks-scholar-as-pivotal-curator.html | The Modern Picks Scholar as Pivotal Curator | By Grace Glueck | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/books/books-of-the-times-636488.html | Books of The Times | By Christopher LehmannHaupt | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/a-shift-in-third-world-funds-flow.html | A Shift in Third World Funds Flow | By Paul Lewis Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/advertising-a-bonus-system-for-agencies.html | Advertising A Bonus System for Agencies | By W Stevensonby Richard W Stevenson | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/advertising-accounts.html | ADVERTISING ACCOUNTS | By Richard W Stevenson | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/advertising-first-issue-of-sassy-due-out-next-week.html | ADVERTISING First Issue of Sassy Due Out Next Week | By Richard W Stevenson | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/advertising-wpp-in-deal-for-anspach.html | ADVERTISING WPP in Deal For Anspach | By Richard W Stevenson | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/auto-pricing-and-politics.html | Auto Pricing And Politics | Special to the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/business-people-merrill-lynch-official-joins-savings-institution.html | BUSINESS PEOPLE Merrill Lynch Official Joins Savings Institution | By Jonathan P Hicks | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/business-people-trw-president-named-chairman-and-chief.html | BUSINESS PEOPLE TRW President Named Chairman and Chief | By Kenneth N Gilpin | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/business-people-weyerhaeuser-picks-successor-to-president.html | BUSINESS PEOPLEWeyerhaeuser Picks Successor to President | By Philip E Ross | TX 2-249574 | 1988-02-16 |

| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/cbs-net-up-12.8-in-quarter.html | CBS Net Up 128 In Quarter | By Phillip H Wiggins | TX 2-249574 | 1988-02-16 |
|---|---|---|---|---|---|
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/company-news-863488.html | COMPANY NEWS | By Isadore Barmash | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/company-news-bid-for-control-looms-at-american-standard.html | COMPANY NEWS Bid for Control Looms At American Standard | By Robert J Cole | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/company-news-first-executive.html | COMPANY NEWS First Executive | Special to the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/company-news-ford-shift-on-plant.html | COMPANY NEWS Ford Shift on Plant | Special to the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/company-news-metromedia-chief-raises-orion-stake.html | COMPANY NEWS Metromedia Chief Raises Orion Stake | Special to the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/company-news-small-manufacturers-lead-revival.html | COMPANY NEWS Small Manufacturers Lead Revival | By Robert D Hershey Jr Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/company-news-twa-nominates-5-to-texaco-board.html | COMPANY NEWS TWA Nominates 5 to Texaco Board | By Barnaby J Feder | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/consumer-rates-yields-are-down.html | CONSUMER RATES YIELDS ARE DOWN | By Robert Hurtado | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/credit-markets-us-bond-prices-up-a-half-point.html | CREDIT MARKETS US Bond Prices Up a HalfPoint | By Michael Quint | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/deducting-job-expenses-harder-but-still-possible.html | Deducting Job Expenses Harder but Still Possible | By Gary Klott Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/eaton-profits-fall-44.9.html | Eaton Profits Fall 449 | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/gao-urges-caution-on-a-glass-steagall-repeal.html | GAO Urges Caution on a GlassSteagall Repeal | By Nathaniel C Nash Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/kuwait-bp-stake.html | Kuwait BP Stake | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/london-board-backs-index-arbitrage-as-a-market-stabilizer.html | London Board Backs Index Arbitrage as a Market Stabilizer | By Steve Lohr Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/market-place-behind-the-slide-of-kodak-s-stock.html | Market Place Behind the Slide Of Kodaks Stock | By Vartanig G Vartan | TX 2-249574 | 1988-02-16 |

| | | | | |
|---|---|---|---|---|
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/new-chairman-at-rockwell.html | New Chairman At Rockwell | Special to the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/options-customers-will-get-1-million-in-an-amex-refund.html | Options Customers Will Get 1 Million In an Amex Refund | By Julia Flynn Siler | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/regulators-shift-financial-corp-strategy.html | REGULATORS SHIFT FINANCIAL CORP STRATEGY | By Richard W Stevenson Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/savings-unit-deposits.html | Savings Unit Deposits | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/shultz-rebuts-asian-official.html | Shultz Rebuts Asian Official | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/stocks-gain-broadly-dow-rises-4758.html | Stocks Gain Broadly Dow Rises 4758 | By Lawrence J Demaria | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/talking-deals-the-hostile-bid-reaches-europe.html | Talking Deals The Hostile Bid Reaches Europe | By Steven Greenhouse | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/business/us-declares-japan-in-violation-on-whaling-and-may-curb-trade.html | US Declares Japan in Violation On Whaling and May Curb Trade | By Philip Shabecoff Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/a-furnished-apartment-is-a-start-for-a-homeless-family.html | A Furnished Apartment Is a Start for a Homeless Family | By Michael Decourcy Hinds | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/buckling-up-the-young.html | Buckling Up The Young | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/currents-a-dazzling-light-show-animates-a-bridge.html | CURRENTS A Dazzling Light Show Animates a Bridge | By Patricia Leigh Brown | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/currents-collapsible-bicycle-in-progress.html | CURRENTS Collapsible Bicycle In Progress | By Patricia Leigh Brown | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/currents-itinerant-painter-only-does-ceilings.html | CURRENTS Itinerant Painter Only Does Ceilings | By Patricia Leigh Brown | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/currents-new-look-for-urban-newsstands.html | CURRENTS New Look For Urban Newsstands | By Patricia Leigh Brown | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/currents-on-exhibit-a-lamp-called-sardine.html | CURRENTS On Exhibit A Lamp Called Sardine | By Patricia Leigh Brown | TX 2-249574 | 1988-02-16 |

| | | | | |
|---|---|---|---|---|
| 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/graphic-design-out-of-a-utopian-past.html | Graphic Design Out of a Utopian Past | By Patricia Leigh Brown | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/hers.html | Hers | By Margo Kaufman | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/michael-feinstein-s-blue-heaven.html | Michael Feinsteins Blue Heaven | By Ron Alexander | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/old-images-of-colonial-life-in-us-revised.html | Old Images Of Colonial Life in US Revised | By Elaine Greene | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/old-one-armed-bandits-for-the-nostalgia-market.html | Old OneArmed Bandits for the Nostalgia Market | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/parent-child.html | Parent  child | By Lawrence Kutner | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/q-a-570388.html | QA | By Bernard Gladstone | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/rating-game-parents-try-to-fill-gap-in-guidelines.html | Rating Game Parents Try To Fill Gap In Guidelines | By Laura Mansnerus | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/runaways-of-the-80s-victims-of-abuse.html | Runaways Of the 80s Victims Of Abuse | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/where-to-find-it-brass-in-myriad-forms.html | WHERE TO FIND IT Brass in Myriad Forms | By Daryln Brewer | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/movies/workshop-opens-doors-in-directing-for-women.html | Workshop Opens Doors In Directing for Women | By Leslie Bennetts | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/art-gallery-raid-involved-daring-acrobatics.html | Art Gallery Raid Involved Daring Acrobatics | By David E Pitt | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/article-866388-no-title.html | Article 866388  No Title | By Esther Iverem | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/assembly-chief-leads-attack-on-koch.html | Assembly Chief Leads Attack on Koch | By Jeffrey Schmalz | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/at-the-post-an-obituary-is-drafted.html | At The Post An Obituary Is Drafted | By Joyce Purnick | TX 2-249574 | 1988-02-16 |

| | | | | |
|---|---|---|---|---|
| 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/bill-controlling-campaign-gifts-could-affect-3.html | Bill Controlling Campaign Gifts Could Affect 3 | By Frank Lynn | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/bridge-lucky-guesses-by-experts-may-well-be-results-of-skill.html | Bridge Lucky Guesses by Experts May Well Be Results of Skill | By Alan Truscott | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/decline-predicted-for-mail-service-in-new-york-city.html | DECLINE PREDICTED FOR MAIL SERVICE IN NEW YORK CITY | By Michael Decourcy Hinds | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/description-by-chambers-is-disputed.html | Description By Chambers Is Disputed | By Kirk Johnson | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/ferrer-emerges-as-strong-voice-for-bronx.html | Ferrer Emerges as Strong Voice for Bronx | By Sam Howe Verhovek | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/foundations-contributing-to-neediest.html | Foundations Contributing To Neediest | By Marvine Howe | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/metro-matters-when-a-student-is-counted-as-94-of-one.html | Metro Matters When a Student Is Counted As 94 of One | By Sam Roberts | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/mother-criticizes-judge-in-howard-beachcase.html | Mother Criticizes Judge In Howard BeachCase | By Joseph P Fried | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/murdoch-defends-selection-of-kalikow-to-buy-the-post.html | Murdoch Defends Selection Of Kalikow to Buy The Post | By Craig Wolff | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/temple-vandal-sentenced.html | Temple Vandal Sentenced | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/trump-revises-project-for-west-side.html | Trump Revises Project for West Side | By Fox Butterfield Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/us-says-schiff-was-mastermind-of-40-million-in-fraud-schemes.html | US Says Schiff Was Mastermind of 40 Million in Fraud Schemes | By Leonard Buder | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/us-will-investigate-black-man-s-killing-by-2-white-officers.html | US Will Investigate Black Mans Killing By 2 White Officers | By Joseph P Fried | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/verdict-due-today-in-death-of-artist.html | Verdict Due Today in Death of Artist | By Douglas C McGill | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/obituaries/chaya-schneerson-wife-of-the-leader-of-the-lubavitchers.html | Chaya Schneerson Wife of the Leader Of the Lubavitchers | By Ari L Goldman | TX 2-249574 | 1988-02-16 |

| | | | | |
|---|---|---|---|---|
| 1988-02-11 | https://www.nytimes.com/1988/02/11/obituaries/kurt-adler-conductor-who-led-san-francisco-opera-dies-at-82.html | Kurt Adler Conductor Who Led San Francisco Opera Dies at 82 | By John Rockwell | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/obituaries/nat-cohen-dies-at-82-british-film-executive.html | Nat Cohen Dies at 82 British Film Executive | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/obituaries/otto-nuttli-seismologist-61.html | Otto Nuttli Seismologist 61 | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/obituaries/slave-s-daughter-104.html | Slaves Daughter 104 | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/opinion/abroad-at-home-long-live-the-king.html | ABROAD AT HOME Long Live the King | By Anthony Lewis | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/opinion/cubas-callous-war-on-aids.html | Cubas Callous War on AIDS | By Ernesto F Betancourt | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/opinion/gephardt-grasped-the-no-1-issue.html | Gephardt Grasped The No 1 Issue | By John B Judis | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/opinion/in-the-nation-who-won-if-at-all.html | IN THE NATION Who Won if at All | By Tom Wicker | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/boxing-notebook-tyson-s-attention-turns-to-different-kind-of-ring.html | BOXING NOTEBOOK TYSONS ATTENTION TURNS TO DIFFERENT KIND OF RING | By Phil Berger | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/college-basketball-evans-s-20-assists-lead-temple-98-86.html | COLLEGE BASKETBALL EVANSS 20 ASSISTS LEAD TEMPLE 9886 | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/nba-weakened-pistons-turn-back-knicks.html | NBA Weakened Pistons Turn Back Knicks | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/nets-score-victory-despite-jordan-s-34.html | NETS SCORE VICTORY DESPITE JORDANS 34 | By Sam Goldaper Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/olympic-notebook-good-start-for-zurbriggen.html | Olympic Notebook Good Start for Zurbriggen | Special to the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/on-to-royalty-filly-winner.html | On to Royalty Filly Winner | Special to the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/pagliarulo-loses-arbitration.html | Pagliarulo Loses Arbitration | By Murray Chass | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/rutgers-has-prize-in-its-recruiting.html | RUTGERS HAS PRIZE IN ITS RECRUITING | By William N Wallace Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/sports-of-the-times-the-doughnut-on-rose-s-bat.html | SPORTS OF THE TIMES The Doughnut On Roses Bat | By Ira Berkow | TX 2-249574 | 1988-02-16 |

| | | | | |
|---|---|---|---|---|
| 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/syracuse-wins-the-showdown.html | Syracuse Wins The Showdown | By William C Rhoden Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/winter-olympics-bobsledder-regains-backup-position.html | WINTER OLYMPICS BOBSLEDDER REGAINS BACKUP POSITION | By Peter Alfano Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/winter-olympics-cuban-discusses-decision-on-seoul.html | WINTER OLYMPICS CUBAN DISCUSSES DECISION ON SEOUL | By Michael Janofsky Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/winter-olympics-thompson-aims-for-biathlon-medal.html | WINTER OLYMPICS Thompson Aims for Biathlon Medal | By Frank Litsky Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/theater/stage-mythos-oedipus-at-la-mama.html | Stage Mythos Oedipus at La Mama | By D J R Bruckner | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/theater/the-stage-loose-ends.html | The Stage Loose Ends | By Mel Gussow | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/2-indicted-in-north-carolina-in-newspaper-hostage-case.html | 2 Indicted in North Carolina In Newspaper Hostage Case | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/20-of-claims-for-medicare-termed-faulty.html | 20 of Claims For Medicare Termed Faulty | By Robert Pear Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/admirality-island-journal-in-drilling-for-treasure-miners-protect-the-wild.html | Admirality Island Journal In Drilling for Treasure Miners Protect the Wild | By Hal Spencer Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/bush-does-an-about-face-after-iowa.html | Bush Does an AboutFace After Iowa | By Michael Oreskes Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/citing-recent-violence-by-gangs-los-angeles-to-add-150-officers.html | Citing Recent Violence by Gangs Los Angeles to Add 150 Officers | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/comments-from-findings-on-bias-in-colleges.html | Comments From Findings on Bias in Colleges | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/commuter-plane-crashes.html | Commuter Plane Crashes | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/democrat-leaving-congress.html | Democrat Leaving Congress | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/dukakis-mounts-2-front-offensive.html | DUKAKIS MOUNTS 2FRONT OFFENSIVE | By Robin Toner Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/ex-fbi-translator-indicted.html | ExFBI Translator Indicted | Special to the New York Times | TX 2-249574 | 1988-02-16 |

| | | | | |
|---|---|---|---|---|
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/florida-county-administrator-quits-as-allegations-continue.html | Florida County Administrator Quits as Allegations Continue | By Jon Nordheimer Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/former-university-president-is-acquitted-in-federal-court.html | Former University President Is Acquitted in Federal Court | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/fund-raising-is-halted-by-conservative-group.html | Fund Raising is Halted By Conservative Group | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/ginsburg-inquiry-finds-no-violation.html | GINSBURG INQUIRY FINDS NO VIOLATION | By Philip Shenon Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/gore-asks-us-for-ruling-on-foes-spending-for-tv.html | Gore Asks US for Ruling On Foes Spending for TV | By Richard L Berke Special to the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/health-services-hospitals-expanding-procedures-to-assist-patients-for-discharge.html | HEALTH SERVICES Hospitals Expanding Procedures to Assist Patients for Discharge | By Robert Pear Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/health-surgery-common-operation-aimed-strokes-faces-new-questions-about-safety.html | HEALTH SURGERY Common Operation Aimed at Strokes Faces New Questions About Safety | By John Noble Wilford | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/homosexual-ban-in-army-rejected-by-appeals-court.html | HOMOSEXUAL BAN IN ARMY REJECTED BY APPEALS COURT | By Tamar Lewin | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/nasa-may-replace-72-bolts-in-nozzles-of-shuttle-boosters.html | NASA May Replace 72 Bolts in Nozzles Of Shuttle Boosters | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/news-agency-defiance-may-change-how-medical-findings-are-reported.html | News Agency Defiance May Change How Medical Findings Are Reported | By Alex S Jones | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/nofziger-jury-starts-debate-on-whether-he-broke-ethics-law.html | Nofziger Jury Starts Debate on Whether He Broke Ethics Law | Special to the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/parole-scheduled-for-convict-in-tylenol-extortion-scheme.html | Parole Scheduled for Convict In Tylenol Extortion Scheme | AP | TX 2-249574 | 1988-02-16 |

| | | | | |
|---|---|---|---|---|
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/political-marketing-simon-gears-a-tv-attack-on-gephardt.html | Political Marketing Simon Gears A TV Attack On Gephardt | By Andrew Rosenthal Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/prosperity-for-better-and-worse-spreads-in-new-hampshire.html | Prosperity for Better and Worse Spreads in New Hampshire | By Allan R Gold Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/question-raised-as-to-the-father-of-an-asian-girl.html | Question Raised As to the Father Of an Asian Girl | By Katherine Bishop Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/remains-of-6-vietnam-war-fliers-identified.html | Remains of 6 Vietnam War Fliers Identified | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/the-election-process-tv-changes-character-of-the-iowa-caucuses.html | THE ELECTION PROCESS TV Changes Character of the Iowa Caucuses | By R W Apple Jr Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/us-detects-radioactive-leaks-at-3-more-plants.html | US Detects Radioactive Leaks at 3 More Plants | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/us-finds-6-states-fail-to-meet-goals-in-desegregation.html | US FINDS 6 STATES FAIL TO MEET GOALS IN DESEGREGATION | By Lena Williams Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/us-lifts-a-ban-on-florida-citrus-shipments.html | US Lifts a Ban on Florida Citrus Shipments | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/washington-talk-congress-budget-cuts-not-in-my-district.html | Washington Talk Congress Budget Cuts Not in My District | By Richard Halloran Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/us/washington-talk-working-profile-david-e-price-professor-congress-doing-homework.html | WASHINGTON TALK Working Profile David E Price Professor in Congress Is Doing Homework On Theory and Reality | By Linda Greenhouse Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/world/2-senate-democrats-end-threat-to-delay-pact.html | 2 Senate Democrats End Threat to Delay Pact | By Michael R Gordon Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/world/80-reported-slain-as-bangladesh-votes.html | 80 Reported Slain as Bangladesh Votes | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/world/a-confidant-turns-against-noriega-but-why.html | A Confidant Turns Against Noriega but Why | By Elaine Sciolino Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/world/a-purged-chinese-intellectual-derides-talk-of-liberalization.html | A Purged Chinese Intellectual Derides Talk of Liberalization | By Edward A Gargan Special To the New York Times | TX 2-249574 | 1988-02-16 |

| | | | | |
|---|---|---|---|---|
| 1988-02-11 | https://www.nytimes.com/1988/02/11/world/abuses-of-rights-decline-in-soviet.html | ABUSES OF RIGHTS DECLINE IN SOVIET | By David K Shipler Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/world/alien-footprints-on-sydney-s-sands.html | Alien Footprints on Sydneys Sands | By Seth Mydans Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/world/contras-to-resume-cease-fire-negotiations.html | Contras to Resume CeaseFire Negotiations | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/world/enter-the-villain-museum-marks-soviet-shift.html | Enter the Villain Museum Marks Soviet Shift | By Philip Taubman Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/world/israeli-doves-call-for-end-of-occupation.html | Israeli Doves Call for End Of Occupation | By Roni C Rabin Special to the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/world/israelis-furious-over-an-arab-plan-to-sail-home.html | Israelis Furious Over an Arab Plan to Sail Home | By John Kifner Special to the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/world/italy-s-government-falls-after-budget-defeats.html | Italys Government Falls After Budget Defeats | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/world/man-gets-prison-term-in-bid-to-send-metals-to-pakistan.html | Man Gets Prison Term in Bid To Send Metals to Pakistan | AP | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/world/meese-postpones-announcement-on-closing-plo-s-un-mission.html | Meese Postpones Announcement On Closing PLOs UN Mission | By Philip Shenon Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/world/peres-welcomes-a-us-plan-on-palestinian-rule.html | Peres Welcomes a US Plan on Palestinian Rule | Special to the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/world/reagan-didn-t-know-of-afghan-deal.html | Reagan Didnt Know of Afghan Deal | By David K Shipler Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/world/south-africa-quells-coup-attempt-in-a-homeland.html | South Africa Quells Coup Attempt in a Homeland | By John D Battersby Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/world/verdun-journal-can-the-good-petain-be-rescued-from-the-bad.html | VERDUN JOURNAL Can the Good Petain Be Rescued From the Bad | By James M Markham Special To the New York Times | TX 2-249574 | 1988-02-16 |
| 1988-02-11 | https://www.nytimes.com/1988/02/11/world/walsh-hires-counsel-in-iran-case-challenges.html | Walsh Hires Counsel In Iran Case Challenges | Special to the New York Times | TX 2-249574 | 1988-02-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/a-weekend-for-lovers-presidents-and-dragons.html | A WEEKEND FOR LOVERS PRESIDENTS AND DRAGONS | By Andrew L Yarrow | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/art-by-charles-sheeler-paintings-and-drawings.html | Art By Charles Sheeler Paintings and Drawings | By Roberta Smith | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/art-chinese-paintings-1800-to-1950-at-the-met.html | Art Chinese Paintings 1800 to 1950 at the Met | By John Russell | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/art-jennifer-bartlett.html | Art Jennifer Bartlett | By Michael Kimmelman | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/art-people.html | Art People | Douglas C McGill | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/auctions.html | Auctions | Terry TruccoSpecial to the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/city-ballet-2-bolshoi-stars-visit.html | City Ballet 2 Bolshoi Stars Visit | By Anna Kisselgoff | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/pop-jazz-resurgence-of-big-bands-in-new-york.html | PopJazz Resurgence Of Big Bands In New York | By Peter Watrous | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/recital-dawn-upshaw.html | Recital Dawn Upshaw | By Donal Henahan | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/restaurants-french-bistro-on-the-east-side.html | Restaurants French bistro on the East Side | By Bryan Miller | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/sounds-around-town-042388.html | Sounds Around Town | By John S Wilson | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/sounds-around-town-302388.html | Sounds Around Town | By Jon Pareles | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/tv-weekend-ramey-in-don-giovanni.html | TV Weekend Ramey In Don Giovanni | By John Corry | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/books/books-of-the-times-992588.html | BOOKS OF THE TIMES | By John Gross | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/books/treasures-and-trifles-browsing-in-art-bookstores.html | TREASURES AND TRIFLES BROWSING IN ART BOOKSTORES | By Grace Glueck | TX 2-253826 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/2-more-quit-in-turmoil-at-salomon.html | 2 More Quit In Turmoil At Salomon | By James Sterngold | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/a-new-global-status-for-cognac.html | A New Global Status for Cognac | By Steven Greenhouse Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/about-real-estate-converting-all-suite-hotels-in-stamford.html | About Real Estate Converting AllSuite Hotels in Stamford | By Andree Brooks | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/advertising-foote-cone-gets-client-and-reports-profit-rise.html | Advertising Foote Cone Gets Client And Reports Profit Rise | By Julia Flynn Siler | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/advertising-grey-is-winner-for-u-s-west.html | Advertising Grey Is Winner For U S West | By Julia Flynn Siler | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/advertising-hartz-names-keyes.html | Advertising Hartz Names Keyes | By Julia Flynn Siler | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/advertising-jordache-to-broadcast-its-new-commercials.html | Advertising Jordache to Broadcast Its New Commercials | By Julia Flynn Siler | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/advertising-leo-burnett-steady-as-it-grows.html | Advertising Leo Burnett Steady as It Grows | By Julia Flynn Siler Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/advertising-mingo-reorganizes.html | Advertising Mingo Reorganizes | By Julia Flynn Siler | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/advertising-people.html | Advertising People | By Julia Flynn Siler | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/advertising-pontiac-s-gift-to-soviet.html | Advertising Pontiacs Gift to Soviet | By Julia Flynn Siler | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/advertising-wpp-refinancing.html | Advertising WPP Refinancing | By Julia Flynn Siler | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/ailing-mexico-economy-will-be-a-focus-of-talks.html | Ailing Mexico Economy Will Be a Focus of Talks | By Larry Rohter Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/battle-begins-for-control-of-gillette.html | Battle Begins For Control Of Gillette | By Robert J Cole | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/business-people-merrill-research-chief-to-head-equity-unit.html | BUSINESS PEOPLE Merrill Research Chief To Head Equity Unit | By Eric N Berg | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/business-people-valley-national-finds-chief-at-smaller-rival.html | BUSINESS PEOPLE Valley National Finds Chief at Smaller Rival | By Andrea Adelson | TX 2-253826 | 1988-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/company-news-campeau-renews-bid-for-retailer.html | COMPANY NEWS Campeau Renews Bid for Retailer | By Isadore Barmash | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/company-news-ford-mazda-car-is-shown.html | COMPANY NEWS FordMazda Car Is Shown | Special to the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/company-news-group-says-it-controls-belgian-societe-generale.html | COMPANY NEWS Group Says It Controls Belgian Societe Generale | By Paul L Montgomery Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/company-news-kluge-lifts-stake-in-orion-pictures.html | COMPANY NEWS Kluge Lifts Stake In Orion Pictures | Special to the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/company-news-murdoch-to-buy-2-more-magazines.html | COMPANY NEWS Murdoch to Buy 2 More Magazines | Special to the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/company-news-olympia-increases-stake-in-santa-fe.html | COMPANY NEWS Olympia Increases Stake in Santa Fe | Special to the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/company-news-stop-and-shop-rejects-offer.html | COMPANY NEWS Stop and Shop Rejects Offer | AP | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/credit-markets.html | CREDIT MARKETS | Treasury Bonds Decline SlightlyBy Kenneth N Gilpin | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/economic-scene-military-budget-under-pressure.html | Economic Scene Military Budget Under Pressure | By Leonard Silk | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/interest-deductions-limited-by-maze-of-new-regulations.html | Interest Deductions Limited By Maze of New Regulations | By Gary Klott Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/iu-urges-caution-on-neoax-offer.html | IU Urges Caution On Neoax Offer | AP | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/market-place-behind-advance-in-gm-s-h-stock.html | Market Place Behind Advance In GMs H Stock | By Vartanig G Vartan | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/michigan-sets-bonuses-for-pension-managers.html | Michigan Sets Bonuses For Pension Managers | By Michael Quint | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/regulators-file-charges-of-juice-price-scheme.html | Regulators File Charges Of JuicePrice Scheme | By Jonathan P Hicks | TX 2-253826 | 1988-02-24 |

| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/retail-sales-rose-0.5-in-january.html | Retail Sales Rose 05 In January | By Robert D Hershey Jr Special To the New York Times | TX 2-253826 | 1988-02-24 |
|---|---|---|---|---|---|
| 1988-02-12 | https://www.nytimes.com/1988/02/12/business/stock-prices-mixed-dow-off-a-bit.html | Stock Prices Mixed Dow Off a Bit | By Lawrence J Demaria | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/movies/film-a-tiger-s-tale-starring-ann-margret.html | Film A Tigers Tale Starring AnnMargret | By Janet Maslin | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/movies/film-action-jackson.html | Film Action Jackson | By Walter Goodman | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/movies/film-au-revoir-les-enfants-from-louis-malle.html | Film Au Revoir les Enfants From Louis Malle | By Vincent Canby | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/movies/film-from-bunuel-los-ambiciosos-at-the-public.html | Film From Bunuel Los Ambiciosos at the Public | By Vincent Canby | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/movies/film-school-daze.html | Film School Daze | By Janet Maslin | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/movies/film-shoot-to-kill.html | Film Shoot to Kill | By Janet Maslin | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/movies/film-traveling-north.html | Film Traveling North | By Vincent Canby | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/movies/julie-christie-in-gold-diggers-from-britain.html | Julie Christie in Gold Diggers From Britain | By Janet Maslin | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/apathy-cancels-a-parade.html | Apathy Cancels a Parade | By Dennis Hevesi | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/bridge-pat-cotter-s-skills-range-across-games-and-sports.html | Bridge Pat Cotters Skills Range Across Games and Sports | By Alan Truscott | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/chambers-s-lawyer-challenges-pathologist-about-pressure-on-neck.html | Chamberss Lawyer Challenges Pathologist About Pressure on Neck | By Kirk Johnson | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/conference-focuses-on-racial-strife.html | Conference Focuses on Racial Strife | By Thomas Morgan | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/estimate-board-reacts-to-threats-with-a-vote.html | Estimate Board Reacts To Threats With a Vote | By Todd S Purdum | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/fumes-sicken-hospital-staff.html | Fumes Sicken Hospital Staff | AP | TX 2-253826 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/girl-s-lawyers-agree-to-assist-attack-inquiry.html | Girls Lawyers Agree to Assist Attack Inquiry | By James Barron | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/greenwich-village-sculptor-acquitted-of-pushing-wife-to-her-death.html | Greenwich Village Sculptor Acquitted of Pushing Wife to Her Death | By Ronald Sullivan | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/largest-li-hospital-curbs-elective-care-in-nursing-shortage.html | Largest LI Hospital Curbs Elective Care In Nursing Shortage | By Eric Schmitt Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/many-donors-increase-gifts-to-neediest.html | Many Donors Increase Gifts To Neediest | By Marvine Howe | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/murdoch-s-lawyers-argue-for-cross-ownership.html | Murdochs Lawyers Argue for CrossOwnership | By Alex S Jones Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/negligent-landlord-is-ordered-confined-to-ill-kept-tenement.html | Negligent Landlord Is Ordered Confined To IllKept Tenement | By Glenn Fowler | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/old-tollbooths-on-merritt-trying-to-save-30-s-artifacts.html | Old Tollbooths on Merritt Trying to Save 30s Artifacts | By Richard L Madden Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/our-towns-casinos-allure-weaning-a-girl-from-the-tables.html | Our Towns Casinos Allure Weaning a Girl From the Tables | By Michael Winerip | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/rap-group-in-a-salute-to-paterson-principal.html | Rap Group in a Salute To Paterson Principal | AP | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/sparse-turnout-at-koch-meeting-on-pensions.html | Sparse Turnout at Koch Meeting on Pensions | By Michel Marriott | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/tenants-strike-beneath-their-rooftop-pool.html | Tenants Strike Beneath Their Rooftop Pool | By Alan Finder | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/the-police-brass-make-a-night-of-it.html | The Police Brass Make a Night of It | By Sarah Lyall | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/workers-total-for-new-york-soaring-in-80-s.html | Workers Total For New York Soaring in 80s | By Jesus Rangel | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/youth-gets-5-to-15-years-for-howard-beach-attack.html | Youth Gets 5 to 15 Years For Howard Beach Attack | By Joseph P Fried | TX 2-253826 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-12 | https://www.nytimes.com/1988/02/12/obituaries/lewis-wolberg-82-clinic-psychoanalyst-in-new-york-is-dead.html | Lewis Wolberg 82 Clinic Psychoanalyst In New York Is Dead | By Susan Heller Anderson | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/opinion/capitol-hill-maneuvers-and-the-new-york-posts-future.html | Capitol Hill Maneuvers and The New York Posts Future | By Rupert Murdoch | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/opinion/foreign-affairs-violeta-and-corazon.html | FOREIGN AFFAIRS Violeta and Corazon | By Flora Lewis | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/opinion/on-my-mind-the-great-game-goes-on.html | ON MY MIND The Great Game Goes On | By Am Rosenthal | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/opinion/the-trade-gap-myths-and-crocodile-tears.html | The Trade Gap Myths and Crocodile Tears | By Robert B Reich | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/opinion/white-house-sets-new-space-policy.html | WHITE HOUSE SETS NEW SPACE POLICY | By William J Broad | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/88-winter-olympics-samaranch-calls-for-vigilance.html | 88 WINTER OLYMPICS Samaranch Calls for Vigilance | By Michael Janofsky Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/88-winter-olympics-us-skater-tries-again.html | 88 WINTER OLYMPICS US Skater Tries Again | By Michael Janofsky Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/college-basketball-n-carolina-wins-in-overtime.html | COLLEGE BASKETBALL N Carolina Wins in Overtime | AP | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/dawson-shoots-for-arbitration-record.html | Dawson Shoots for Arbitration Record | By Murray Chass | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/gregg-goes-to-work-rebuilding-smu.html | GREGG GOES TO WORK REBUILDING SMU | By Thomas C Hayes Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/horse-racing-notebook-71-stakes-races-granted-higher-status.html | Horse Racing Notebook 71 Stakes Races Granted Higher Status | By Steven Crist Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/islanders-beaten-late.html | Islanders Beaten Late | AP | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/it-s-not-luge-weather.html | Its Not Luge Weather | AP | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/kickoff-gets-nebraska.html | Kickoff Gets Nebraska | AP | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/lukewarm-welcome-for-professionals.html | Lukewarm Welcome for Professionals | By Peter Alfano Special To the New York Times | TX 2-253826 | 1988-02-24 |

| 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/meadowlands-meet-a-yardstick-for-coe.html | Meadowlands Meet A Yardstick for Coe | By William N Wallace | TX 2-253826 | 1988-02-24 |
|---|---|---|---|---|---|
| 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/olympics-notebook-racer-is-restored-to-bobsled-team.html | OLYMPICS NOTEBOOK Racer Is Restored To Bobsled Team | By Frank Litsky Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/sports-of-the-times-chinook-gold-medal-warmth.html | SPORTS OF THE TIMES Chinook GoldMedal Warmth | By George Vecsey | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/staten-island-coach-likes-a-challenge.html | Staten Island Coach Likes a Challenge | By Al Harvin | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/suave-rises-rangers-sink-capitals-5-rangers-3.html | SUAVE RISES RANGERS SINK CAPITALS 5 RANGERS 3 | By Joe Sexton | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/suave-rises-rangers-sink-devils-4-canadiens-2.html | SUAVE RISES RANGERS SINK DEVILS 4 CANADIENS 2 | By Alex Yannis Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/theater/stage-john-gielgud-stars-in-london-play.html | Stage John Gielgud Stars in London Play | By Frank Rich Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/theater/the-stage-cave-life.html | The Stage Cave Life | By Mel Gussow | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/3-shot-in-school-cafeteria.html | 3 Shot in School Cafeteria | AP | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/aids-experiment-based-on-salks-s-theories.html | AIDS Experiment Based on Salks Theories | AP | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/anger-in-miami-over-a-resignation.html | Anger in Miami Over a Resignation | By Jon Nordheimer Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/another-quake-in-california.html | Another Quake in California | AP | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/appeals-court-rejects-testing-of-rail-workers.html | Appeals Court Rejects Testing Of Rail Workers | AP | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/bush-leads-in-new-york-filings-but-opponents-protest-his-tactics.html | Bush Leads in New York Filings But Opponents Protest His Tactics | By Frank Lynn | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/bush-sharpening-attacks-on-dole.html | BUSH SHARPENING ATTACKS ON DOLE | By Gerald M Boyd Special To the New York Times | TX 2-253826 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/conferees-seek-founding-mothers.html | Conferees Seek Founding Mothers | By Ronald Smothers Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/district-judge-frees-suspect-in-hostage-taking-at-school.html | District Judge Frees Suspect In HostageTaking at School | AP | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/elfreth-s-alley-journal-suggestion-on-intruder-off-with-its-head.html | ELFRETHS ALLEY JOURNAL Suggestion on Intruder Off With Its Head | By William K Stevens Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/faa-is-urging-use-of-crash-recorders-by-commuter-lines.html | FAA Is Urging Use of Crash Recorders by Commuter Lines | By Richard Witkin | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/gay-ex-soldier-wants-to-return-to-the-army.html | Gay ExSoldier Wants to Return to the Army | By Timothy Egan Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/gay-rights-court-justices-likely-confront-anew-issue-government-bias-against.html | Gay Rights and the Court Justices Likely to Confront Anew the Issue Of Government Bias Against Homosexuals | By Stuart Taylor Jr Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/gephardt-eyes-dukakis-s-backyard.html | Gephardt Eyes Dukakiss Backyard | By E J Dionne Jr Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/haig-said-to-be-set-to-drop-from-race.html | HAIG SAID TO BE SET TO DROP FROM RACE | By Bernard Weinraub Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/in-philadelphia-a-new-prelate-but-strict-views-are-familiar.html | In Philadelphia a New Prelate But Strict Views Are Familiar | By William K Stevens Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/infant-ejected-in-car-crash.html | Infant Ejected in Car Crash | AP | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/justice-dept-finds-no-violation-of-ethics-law-in-ginsburg-case.html | Justice Dept Finds No Violation Of Ethics Law in Ginsburg Case | By Philip Shenon Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/nofziger-is-convicted-on-3-counts-of-violating-federal-ethics-law.html | NOFZIGER IS CONVICTED ON 3 COUNTS OF VIOLATING FEDERAL ETHICS LAW | By David Johnston Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/plea-ends-copter-export-case.html | Plea Ends Copter Export Case | AP | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/post-reagan-era-painted-in-budget.html | POSTREAGAN ERA PAINTED IN BUDGET | By Robert Pear Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/reagans-to-help-raise-funds.html | Reagans to Help Raise Funds | AP | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/redesigned-rocket-for-shuttle-is-tested-for-margin-of-safety.html | Redesigned Rocket For Shuttle Is Tested For Margin of Safety | AP | TX 2-253826 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/scientists-urge-huge-project-to-chart-all-human-genes.html | Scientists Urge Huge Project To Chart All Human Genes | By Harold M Schmeck Jr | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/showing-by-robertson-in-iowa-race-buoys-conservatives.html | Showing by Robertson in Iowa Race Buoys Conservatives | By Julie Johnson Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/simon-and-gephardt-seek-funds.html | Simon and Gephardt Seek Funds | By Richard L Berke Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/smelter-is-fined-for-lead-hazard.html | SMELTER IS FINED FOR LEAD HAZARD | AP | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/study-urges-tougher-checks-to-meet-clean-air-act-goals.html | Study Urges Tougher Checks To Meet Clean Air Act Goals | Special to the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/the-law-at-the-bar.html | THE LAW AT THE BAR | By David Margolick | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/the-law-one-winning-appeal-from-death-row.html | THE LAW One Winning Appeal From Death Row | By Laura Mansnerus | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/the-law-women-in-the-law-aren-t-yet-equal-partners.html | THE LAW Women in the Law Arent Yet Equal Partners | By Tom Goldstein | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/us-is-considering-disciplinary-action-in-alzheimer-s-study.html | US Is Considering Disciplinary Action In Alzheimers Study | By Gina Kolata | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/washington-talk-commerce-department-lockup-itchy-reporters-count-secnds.html | Washington Talk The Commerce Department In Lockup Itchy Reporters Count the Secnds | By Robert D Hershey Jr Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/us/winner-of-nobel-prize-assails-candidates-on-issue-of-aids.html | Winner of Nobel Prize Assails Candidates on Issue of AIDS | Special to the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/world/2-are-seized-in-beirut-then-freed.html | 2 Are Seized in Beirut Then Freed | Special to the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/world/accountant-says-noriega-helped-launder-billions.html | Accountant Says Noriega Helped Launder Billions | By Elaine Sciolino Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/world/after-delay-plo-ship-is-set-to-sail-to-israel.html | After Delay PLO Ship Is Set to Sail to Israel | By Alan Cowell Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/world/allah-and-gorbachev-mixing-in-central-asia.html | Allah and Gorbachev Mixing in Central Asia | By Bill Keller Special To the New York Times | TX 2-253826 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-12 | https://www.nytimes.com/1988/02/12/world/badolato-journal-he-tried-to-sell-the-town-in-more-ways-than-one.html | Badolato Journal He Tried to Sell the Town In More Ways Than One | By Roberto Suro Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/world/deep-scars-for-a-jerusalem-where-riots-define-borders.html | Deep Scars for a Jerusalem Where Riots Define Borders | By Roni C Rabin Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/world/ethiopian-troops-said-to-kill-20-at-aid-center.html | Ethiopian Troops Said to Kill 20 at Aid Center | AP | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/world/israel-says-it-seized-3-guerrillas-from-egypt.html | Israel Says It Seized 3 Guerrillas From Egypt | Special to the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/world/military-officers-in-honduras-are-linked-to-the-drug-trade.html | Military Officers in Honduras Are Linked to the Drug Trade | By James Lemoyne | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/world/mozambique-few-escape-fury-of-war.html | Mozambique Few Escape Fury of War | By Sheila Rule Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/world/on-eve-of-tet-vietnam-tries-to-ease-friction.html | On Eve of Tet Vietnam Tries to Ease Friction | By Barbara Crossette Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/world/plo-dispute-us-and-un-on-collision-course.html | PLO Dispute US and UN on Collision Course | By Paul Lewis Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/world/rebels-hint-new-actions-in-argentina.html | Rebels Hint New Actions In Argentina | By Shirley Christian Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/world/shultz-likely-to-undertake-mideast-peace-mission.html | Shultz Likely to Undertake Mideast Peace Mission | By David K Shipler Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/world/state-dept-is-faulted-on-embassy-guard-incidents.html | State Dept Is Faulted on Embassy Guard Incidents | By Stephen Engelberg Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/world/us-file-on-waldheim-why-panel-didn-t-see-it.html | US File on Waldheim Why Panel Didnt See It | By Philip Shenon Special To the New York Times | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/world/violence-erupts-again-in-bangladesh-vote.html | Violence Erupts Again in Bangladesh Vote | AP | TX 2-253826 | 1988-02-24 |
| 1988-02-12 | https://www.nytimes.com/1988/02/12/world/white-house-bans-officials-helping-contra-donations.html | WHITE HOUSE BANS OFFICIALS HELPING CONTRA DONATIONS | By Joel Brinkley Special To the New York Times | TX 2-253826 | 1988-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-13 | https://www.nytimes.com/1988/02/13/arts/art-opening-of-degas-retrospective-in-paris.html | Art Opening of Degas Retrospective in Paris | By Michael Brenson Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/arts/concert-philharmonic-in-sacre-du-printemps.html | Concert Philharmonic In Sacre du Printemps | By Donal Henahan | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/arts/concert-tokyo-quartet-presents-more-beethoven.html | Concert Tokyo Quartet Presents More Beethoven | By John Rockwell | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/arts/jazz-buddy-tate-at-72.html | Jazz Buddy Tate at 72 | By Peter Watrous | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/arts/music-american-songs.html | Music American Songs | By Bernard Holland | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/arts/recital-kiri-te-kanawa-at-carnegie.html | Recital Kiri Te Kanawa at Carnegie | By Michael Kimmelman | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/arts/the-dance-ohio-ballet-in-solstice.html | The Dance Ohio Ballet in Solstice | By Jack Anderson | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/arts/tv-opera-by-tippett-king-priam-on-bravo.html | TV Opera by Tippett King Priam on Bravo | By John Rockwell | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/books/books-of-the-times-epiphanic-moments.html | Books of the Times Epiphanic Moments | By Michiko Kakutani | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/arbitragers-return-to-the-game.html | Arbitragers Return to the Game | By Anise C Wallace | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/banks-plans-on-mexico.html | Banks Plans On Mexico | AP | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/belgian-ends-societe-generale-role.html | Belgian Ends Societe Generale Role | By Paul L Montgomery Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/business-inventories-rose-a-sharp-0.8-in-december.html | Business Inventories Rose A Sharp 08 in December | AP | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/company-news-american-cellular-deal-is-protested.html | COMPANY NEWS American Cellular Deal Is Protested | Special to the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/company-news-black-decker-is-backed-on-bid.html | COMPANY NEWS Black  Decker Is Backed on Bid | AP | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/company-news-campeau-threatens-suit-in-takeover-bid.html | COMPANY NEWS Campeau Threatens Suit in Takeover Bid | By Isadore Barmash | TX 2-262216 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/company-news-gerber-to-shut-unit.html | COMPANY NEWS Gerber to Shut Unit | Special to the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/company-news-kaisertech-units.html | COMPANY NEWS Kaisertech Units | Special to the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/company-news-lorimar-reports-19-million-loss.html | COMPANY NEWS Lorimar Reports 19 Million Loss | By Richard W Stevenson Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/company-news-phelps-dodge-adds-accuride.html | COMPANY NEWS Phelps Dodge Adds Accuride | Special to the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/company-news-toyota-considers-exporting-planes.html | COMPANY NEWS Toyota Considers Exporting Planes | AP | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/credit-markets-us-bonds-post-a-sharp-decline.html | CREDIT MARKETS US Bonds Post a Sharp Decline | By H J Maidenberg | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/dravo-chairman-s-illness.html | Dravo Chairmans Illness | AP | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/fed-minutes-show-revival-of-old-policy.html | Fed Minutes Show Revival of Old Policy | By Peter T Kilborn Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/financier-avoids-jail-in-deal-to-aid-homeless.html | Financier Avoids Jail in Deal to Aid Homeless | By Jon Nordheimer Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/mattel-closes-two-plants.html | Mattel Closes Two Plants | Special to the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/more-children-must-file-and-the-bill-will-be-higher.html | More Children Must File And the Bill Will Be Higher | By Gary Klott Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/patents-a-catheter-with-better-steerability.html | PatentsA Catheter With Better Steerability | By Stacy V Jones | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/patents-an-improved-method-for-tv-physical-exams.html | PatentsAn Improved Method For TV Physical Exams | By Stacy V Jones | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/patents-encouraging-rainfall.html | PatentsEncouraging Rainfall | By Stacy V Jones | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/patents-retrovir-a-treatment-for-people-with-aids.html | PatentsRetrovir A Treatment For People With AIDS | By Stacy V Jones | TX 2-262216 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/patents-stretchable-sheets.html | PatentsStretchable Sheets | By Stacy V Jones | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/producer-prices-up-in-january.html | Producer Prices Up In January | By Kenneth N Gilpin | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/refunds-bigger-on-87-returns.html | Refunds Bigger On 87 Returns | AP | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/stocks-rise-after-report-on-trade.html | Stocks Rise After Report On Trade | By Lawrence J Demaria | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/us-trade-deficit-narrows-further-as-exports-grow.html | US TRADE DEFICIT NARROWS FURTHER AS EXPORTS GROW | By Robert D Hershey Jr Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/why-radio-s-thrill-is-gone-at-nbc.html | Why Radios Thrill Is Gone at NBC | By Geraldine Fabrikant | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/business/your-money-financial-safety-for-job-holders.html | Your Money Financial Safety For Job Holders | By Clint Willis | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/movies/film-justine-bateman-in-satisfaction.html | Film Justine Bateman in Satisfaction | By Caryn James | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/movies/hope-and-glory-succeeding-despite-slow-start.html | Hope and Glory Succeeding Despite Slow Start | By Stephen Farber Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/1-slain-in-manhattan-restaurant-suspect-is-seized-in-the-shooting.html | 1 Slain in Manhattan Restaurant Suspect Is Seized in the Shooting | By Sarah Lyall | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/a-long-marriage-there-is-no-secret.html | A Long Marriage There Is No Secret | By Georgia Dullea | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/about-new-york-where-are-you-a-nameless-man-in-a-grim-world.html | About New York Where Are You A Nameless Man In a Grim World | By Gregory Jaynes | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/adirondack-post-office-is-just-like-home.html | Adirondack Post Office Is Just Like Home | By Sue M Halpern | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/bridge-transfer-concept-explains-a-strange-looking-auction.html | Bridge Transfer Concept Explains A StrangeLooking Auction | By Alan Truscott | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/can-carnival-without-koch-still-dazzle.html | Can Carnival Without Koch Still Dazzle | By Marlise Simons | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/cocaine-and-aids-in-new-york-add-to-infant-deaths.html | COCAINE AND AIDS IN NEW YORK ADD TO INFANT DEATHS | By Jane Gross | TX 2-262216 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/double-life-of-a-murderer-shocks-si.html | Double Life Of a Murderer Shocks SI | By Stacey Okun | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/found-in-contempt-landlord-begins-a-term-in-his-building.html | Found in Contempt Landlord Begins a Term in His Building | By Don Terry | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/jersey-housing-lottery-makes-hundreds-happy.html | Jersey Housing Lottery Makes Hundreds Happy | By George James | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/many-sources-finance-gifts-to-neediest.html | Many Sources Finance Gifts To Neediest | By Marvine Howe | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/post-and-unions-to-hold-session-on-cost-cutting.html | Post and Unions To Hold Session On CostCutting | By Robert D McFadden | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/program-stresses-prenatal-care-in-effort-to-reduce-prematurity.html | PROGRAM STRESSES PRENATAL CARE IN EFFORT TO REDUCE PREMATURITY | By Sam Howe Verhovek | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/obituaries/alfred-s-eichner-is-dead-at-50-major-post-keynesian-economist.html | Alfred S Eichner Is Dead at 50 Major PostKeynesian Economist | By Glenn Fowler | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/obituaries/anthony-streuli-43-a-cbs-news-producer.html | Anthony Streuli 43 A CBS News Producer | AP | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/obituaries/john-flynn-yachtsman-79.html | John Flynn Yachtsman 79 | Special to the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/opinion/it-s-safe-with-me-pat.html | Its Safe With Me Pat | By Russell Baker | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/opinion/mexico-after-reagan-and-de-la-madrid-salinas-let-s-be-more-open.html | MEXICO AFTER REAGAN AND DE LA MADRID Salinas Lets Be More Open | By James Reston | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/opinion/mexico-after-reagan-and-de-la-madrid.html | Mexico After Reagan and de la Madrid | By Jorge G Castaneda | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/opinion/museums-need-space-to-grow.html | Museums Need Space to Grow | By Douglas Davis | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/1988-winter-olympics-unlikely-ski-jumper-lands-hard-in-calgary.html | 1988 WINTER OLYMPICS Unlikely Ski Jumper Lands Hard in Calgary | By Peter Alfano Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/88-winter-olympics-hockey-spotlight-shunned.html | 88 WINTER OLYMPICS HOCKEY SPOTLIGHT SHUNNED | By Robin Finn Special To the New York Times | TX 2-262216 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/88-winter-olympics-skaters-appeal-rejected.html | 88 WINTER OLYMPICS Skaters Appeal Rejected | AP | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/88-winter-olympics-spruced-up-calgary-is-ready-to-light-the-torch.html | 88 WINTER OLYMPICS SprucedUp Calgary Is Ready to Light the Torch | By Michael Janofsky Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/islander-defense-takes-the-night-off.html | Islander Defense Takes the Night Off | By Joe Sexton Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/mets-say-gooden-accepts-idea-of-cut.html | Mets Say Gooden Accepts Idea of Cut | By Murray Chass | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/nba-cavaliers-beat-nets-on-35-of-47-foul-shots.html | NBA CAVALIERS BEAT NETS ON 35 OF 47 FOUL SHOTS | AP | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/nhl-wings-rally-to-top-devils.html | NHL Wings Rally to Top Devils | AP | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/olympics-notebook-biathelete-39-to-carry-american-flag.html | Olympics Notebook BIATHELETE 39 TO CARRY AMERICAN FLAG | By Frank Litsky Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/outdoors-older-skiers-gaining-interest-in-slopes.html | OUTDOORS Older Skiers Gaining Interest in Slopes | By Janet Nelson | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/sports-of-the-times-cowboys-not-boycotts.html | SPORTS OF THE TIMES Cowboys Not Boycotts | By Dave Anderson | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/triple-crown-nominees.html | Triple Crown Nominees | Special to the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/style/consumer-s-world-a-wrinkle-treatment-has-its-risks.html | CONSUMERS WORLD A Wrinkle Treatment Has Its Risks | By Deborah Blumenthal | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/style/consumer-s-world-coping-with-bargaining-for-a-new-car.html | CONSUMERS WORLD Coping With Bargaining for a New Car | By Marshall Schuon Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/style/consumer-s-world-in-a-dating-contract-follow-your-head.html | CONSUMERS WORLD In a Dating Contract Follow Your Head | By Carol Lawson | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/style/consumer-s-world-test-for-consumers-finding-the-real-bargain-in-electronics.html | CONSUMERS WORLD Test for Consumers Finding the Real Bargain in Electronics | By Michael Decourcy Hinds | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/theater/festival-s-theater-program-offers-o-neill-and-beckett.html | Festivals Theater Program Offers ONeill and Beckett | By Jeremy Gerard | TX 2-262216 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-13 | https://www.nytimes.com/1988/02/13/theater/stage-faithful-servant-a-mild-joe-orton-work.html | Stage Faithful Servant A Mild Joe Orton Work | By Walter Goodman | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/us/2-soviet-warships-reportedly-bump-us-navy-vessels.html | 2 SOVIET WARSHIPS REPORTEDLY BUMP US NAVY VESSELS | By John H Cushman Jr Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/us/an-fbi-inquiry-fed-by-informer-emerges-in-analysis-of-documents.html | An FBI Inquiry Fed by Informer Emerges in Analysis of Documents | By Wayne King | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/us/arizona-senators-sworn-in.html | Arizona Senators Sworn In | AP | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/us/blue-collar-new-hampshire-a-key-battleground.html | BlueCollar New Hampshire a Key Battleground | By E J Dionne Jr Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/us/campaign-trail.html | Campaign Trail | By Maureen Dowd | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/us/college-dismisses-2-physicists-who-disputed-reactor-safety.html | College Dismisses 2 Physicists Who Disputed Reactor Safety | AP | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/us/dallas-medical-school-fortunes-shift.html | Dallas Medical School Fortunes Shift | By Thomas C Hayes Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/us/drug-unit-said-to-have-neglected-evidence-of-noriega-trafficking.html | Drug Unit Said to Have Neglected Evidence of Noriega Trafficking | By Philip Shenon Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/us/gephardt-received-2-unsecured-loans.html | Gephardt Received 2 Unsecured Loans | By Richard L Berke Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/us/haig-drops-campaign-for-presidency-and-gives-his-endorsement-to-dole.html | Haig Drops Campaign for Presidency And Gives His Endorsement to Dole | By Bernard Weinraub Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/us/kemp-assails-use-of-smear-tactics.html | KEMP ASSAILS USE OF SMEAR TACTICS | By Clifford D May Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/us/massachusetts-u-scene-of-protest.html | MASSACHUSETTS U SCENE OF PROTEST | AP | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/us/nevada-county-is-held-illegal.html | Nevada County Is Held Illegal | AP | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/us/ousted-california-judge-in-center-of-new-storm.html | OUSTED CALIFORNIA JUDGE IN CENTER OF NEW STORM | By Katherine Bishop Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/us/pentagon-revises-result-of-star-wars-experiment.html | Pentagon Revises Result of Star Wars Experiment | By William J Broad | TX 2-262216 | 1988-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-13 | https://www.nytimes.com/1988/02/13/us/prelate-in-seattle-dispute-named-pittsburgh-bishop.html | Prelate in Seattle Dispute Named Pittsburgh Bishop | AP | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/us/rancher-awarded-8-million-in-police-drug-raid-mistake.html | Rancher Awarded 8 Million In Police Drug Raid Mistake | AP | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/us/robertson-backers-eager-for-southern-test.html | Robertson Backers Eager for Southern Test | By David E Rosenbaum Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/us/robertson-comments-on-south-africa-unrest.html | Robertson Comments on South Africa Unrest | AP | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/us/simon-puts-his-hope-on-party-s-traditions.html | Simon Puts His Hope On Partys Traditions | By Robin Toner Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/us/soldier-s-body-is-discovered-after-a-month.html | Soldiers Body Is Discovered After a Month | AP | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/world/8-in-french-terror-group-get-10-year-terms.html | 8 in French Terror Group Get 10Year Terms | By Steven Greenhouse Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/world/better-ties-brighten-us-mexican-summit-today.html | Better Ties Brighten USMexican Summit Today | By Larry Rohter Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/world/cape-town-lifts-curb-on-politics-at-schools.html | Cape Town Lifts Curb on Politics at Schools | Special to the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/world/ethiopia-rebuts-atrocity-report.html | Ethiopia Rebuts Atrocity Report | AP | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/world/europeans-agree-on-a-budget-overhaul.html | Europeans Agree on a Budget Overhaul | By James M Markham Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/world/iran-gulf-raid-kills-a-dane.html | Iran Gulf Raid Kills a Dane | AP | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/world/new-squabbling-in-israel-widens-2-leaders-split.html | New Squabbling In Israel Widens 2 Leaders Split | By Francis X Clines Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/world/palestinian-gets-30-years-for-rome-airport-attack.html | Palestinian Gets 30 Years for Rome Airport Attack | By Roberto Suro Special To the New York Times | TX 2-262216 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-13 | https://www.nytimes.com/1988/02/13/world/panama-envoy-quits-assailing-military-rule.html | Panama Envoy Quits Assailing Military Rule | By Elaine Sciolino Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/world/rumania-faulted-by-west-returns-aide-to-un.html | Rumania Faulted by West Returns Aide to UN | By Paul Lewis Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/world/sakaide-journal-in-the-other-japan-a-bridge-is-a-two-way-street.html | Sakaide Journal In the Other Japan a Bridge Is a TwoWay Street | By Clyde Haberman Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/world/the-afghan-future-with-soviet-pullout-offer-the-talks-build-momentum.html | The Afghan Future With Soviet Pullout Offer the Talks Build Momentum | By David K Shipler Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/world/unrest-stiffens-resolve-of-jew-and-arab-alike.html | UNREST STIFFENS RESOLVE OF JEW AND ARAB ALIKE | By Francis X Clines Special To the New York Times | TX 2-262216 | 1988-03-04 |
| 1988-02-13 | https://www.nytimes.com/1988/02/13/world/waldheim-backer-cites-jews.html | Waldheim Backer Cites Jews | AP | TX 2-262216 | 1988-03-04 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/archives/gardening-its-time-to-sow-good-seed.html | GARDENINGITS TIME TO SOW GOOD SEED | By Cathy W Barash | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/archives/numismatics-major-collection-of-large-cents-to-be-auctioned.html | NUMISMATICSMAJOR COLLECTION OF LARGE CENTS TO BE AUCTIONED | By Ed Reiter | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/antiques-at-the-met-new-gloss-for-an-emperors-retreat.html | ANTIQUES At the Met New Gloss for an Emperors Retreat | By Rita Reif | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/architecture-view-dallas-punches-a-hole-in-the-heart-of-its-skyline.html | ARCHITECTURE VIEW Dallas Punches A Hole in the Heart of Its Skyline | By Paul Goldberger | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/art-view-a-witty-celebrant-of-an-age-of-pleasure.html | ART VIEW A WITTY CELEBRANT OF AN AGE OF PLEASURE | By John Russell | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/art-view-human-figures-enshrined-by-the-early-greeks.html | ART VIEW HUMAN FIGURES ENSHRINED BY THE EARLY GREEKS | By Michael Brenson | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/ballet-winners-name-in-boston-competition.html | Ballet Winners Name In Boston Competition | By Jennifer Dunning | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/critics-choices-art.html | CRITICS CHOICES Art | By Grace Glueck | TX 2-296064 | 1988-04-18 |

| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Michael Goodwin | TX 2-296064 | 1988-04-18 |
|---|---|---|---|---|---|
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/critics-choices-music.html | CRITICS CHOICES Music | By Michael Kimmelman | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/dance-city-ballet-in-balanchine-s-bugaku.html | Dance City Ballet in Balanchines Bugaku | By Jack Anderson | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/dance-ruby-shang-s-languages.html | Dance Ruby Shangs Languages | By Anna Kisselgoff | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/dance-view-ives-songs-a-rollicking-exquisite-odyssey.html | DANCE VIEW Ives Songs A Rollicking Exquisite Odyssey | By Anna Kisselgoff | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/elisa-monte-choreographer-seeking-ancient-beginnings.html | Elisa Monte Choreographer Seeking Ancient Beginnings | By Jennifer Dunning | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/film-an-irish-director-examines-english-passions.html | FILMAn Irish Director Examines English Passions | By Sonia Taitz | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/home-video-new-releases-mgm-confection.html | HOME VIDEONEW RELEASES MGM Confection | By Walter Goodman | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/jazz-judy-carmichael.html | Jazz Judy Carmichael | By John S Wilson | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/move-over-ozzie-and-harriet.html | Move Over Ozzie and Harriet | By Alice Hoffman | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/music-a-tristan-with-count-em-two-iseults.html | MUSICA TRISTAN WITH  COUNT EM TWO ISEULTS | By Andrew L Pincus | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/music-kyoko-takezawa-gives-violin-recital-at-y.html | Music Kyoko Takezawa Gives Violin Recital at Y | By John Rockwell | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/music-speaking-muti-s-language.html | MUSIC SPEAKING MUTIS LANGUAGE | By Michael Kimmelman | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/music-view-words-can-be-their-own-music.html | MUSIC VIEW Words Can Be Their Own Music | By Donal Henahan | TX 2-296064 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/opera-a-new-siegfried-at-the-met.html | Opera A New Siegfried at the Met | By Donal Henahan | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/opera-macbeth-recast.html | Opera Macbeth Recast | By Michael Kimmelman | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/piano-perahia-and-lupu-play-duets.html | Piano Perahia and Lupu Play Duets | By Bernard Holland | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/pop-view-why-the-melody-doesn-t-linger-on.html | POP VIEW Why the Melody Doesnt Linger On | By Stephen Holden | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/recital-renata-scotto-in-italian-and-french-bill.html | Recital Renata Scotto In Italian and French Bill | By Bernard Holland | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/recordings-back-before-bach-there-was-bach.html | RECORDINGS Back Before Bach There Was Bach | By Edward Schneider | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/recordings-recombinant-jazz-every-structure-tells-a-story.html | RECORDINGS RECOMBINANT JAZZ EVERY STRUCTURE TELLS A STORY | By Jon Pareles | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/sound-equalizers-let-the-fingers-serve-the-demanding-ear.html | SOUND Equalizers Let the Fingers Serve the Demanding Ear | By Hans Fantel | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/theater-a-dreamscape-from-the-dark-side-of-america.html | THEATERA Dreamscape From the Dark Side Of America | By Jan Stuart | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/tv-view-talking-heads-and-the-public-tv-pickle.html | TV VIEW Talking Heads and The PublicTV Pickle | By John J OConnor | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/video-need-to-edit-another-man-s-pose.html | VIDEO Need to Edit Another Mans Pose | By Hans Fantel | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/a-town-lost-in-the-galaxy.html | A TOWN LOST IN THE GALAXY | By Jay Parini | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/america-the-extreme.html | AMERICA THE EXTREME | By Paul Robinson | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/as-children-and-others-see-it.html | AS CHILDREN AND OTHERS SEE IT | By David Leavitt | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/children-s-books-547988.html | CHILDRENS BOOKS | By Mark Jacobson | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/death-and-good-intentions.html | DEATH AND GOOD INTENTIONS | By Clifford D May | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/disorientation-express.html | Disorientation Express | By Diana Blackwell | TX 2-296064 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/extraordinary-people.html | EXTRAORDINARY PEOPLE | By Jean Craighead George | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/from-the-folks-who-gave-you-liquid-paper.html | FROM THE FOLKS WHO GAVE YOU LIQUID PAPER | By Nicole Hollander | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/if-we-re-so-rich-why-aren-t-we-smart.html | IF WERE SO RICH WHY ARENT WE SMART | Andrew Hacker teaches political science at Queens College He is currently writing a book on race and class in America | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/in-short-fiction.html | IN SHORTFICTION | By Howard Coale | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/in-short-fiction.html | IN SHORTFICTION | By Jodi Daynard | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/in-short-fiction.html | IN SHORTFICTION | By Margot Mifflin | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/in-short-fiction.html | IN SHORTFICTION | By Oliver Conant | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/in-short-fiction.html | IN SHORTFICTION | By Richard Fuller | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/in-short-fiction.html | IN SHORTFICTION | By Robert Miner | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/in-short-nonfiction-260388.html | IN SHORT NONFICTION | By Gary Krist | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/in-short-nonfiction-548388.html | IN SHORT NONFICTION | By Andrea Barnet | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/in-short-nonfiction-548588.html | IN SHORT NONFICTION | By Ari L Goldman | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/in-short-nonfiction-art-after-a-fashion.html | IN SHORT NONFICTION ART AFTER A FASHION | By Bernadine Morris | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Hal Goodman | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Mary McNamara | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Nelson George | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/jailed-in-turkey.html | JAILED IN TURKEY | By Victoria Holbrook | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/looking-at-pictures-the-old-fashioned-way.html | LOOKING AT PICTURES THE OLDFASHIONED WAY | By Flint Schier | TX 2-296064 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/lost-in-each-other-just-that-once.html | LOST IN EACH OTHER JUST THAT ONCE | By Joyce Reiser Kornblatt | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/my-dinner-with-auersberger.html | MY DINNER WITH AUERSBERGER | By Mark Anderson | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/my-friends-the-hit-men.html | MY FRIENDS THE HIT MEN | By Ralph Blumenthal | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/naughty-bawdy-and-wise-a-valentine-for-chaucer.html | NAUGHTY BAWDY AND WISE  A VALENTINE FOR CHAUCER | By Francine Prose | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/psychology-topology-and-the-wise-old-man.html | PSYCHOLOGY TOPOLOGY AND THE WISE OLD MAN | By Thomas W Moore | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/real-things-at-last.html | REAL THINGS AT LAST | By Susie Mee | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/shinsplints-in-the-old-west.html | SHINSPLINTS IN THE OLD WEST | By Erich Segal | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/stars-behind-bars.html | STARS BEHIND BARS | By Harriet Ritvo | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/the-bloodiest-of-wars.html | THE BLOODIEST OF WARS | By Hugh Brogan | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/the-death-she-wanted.html | THE DEATH SHE WANTED | By Patti Hagan | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/the-never-ending-hum-of-the-universe.html | THE NEVERENDING HUM OF THE UNIVERSE | By David Perlman | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/the-prince-and-his-czar-letters-from-exile.html | The Prince and His Czar  Letters From Exile | By Tomas Venclova | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/this-butcher-imagination-beware-of-your-life-when-a-writer-s-at-work.html | This Butcher Imagination Beware of Your Life When a Writers at Work | By Anne Roiphe | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/to-him-fossils-said-the-darnedest-things.html | TO HIM FOSSILS SAID THE DARNEDEST THINGS | By Stephen Jay Gould | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/wanted-hitler-s-scientists.html | WANTED HITLERS SCIENTISTS | By David Wise | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/books/when-satire-didn-t-close-on-saturday-night.html | WHEN SATIRE DIDNT CLOSE ON SATURDAY NIGHT | By Mel Watkins | TX 2-296064 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-02-14 | https://www.nytimes.com/1988/02/14/business/a-task-force-plays-beat-the-clock.html | A Task Force Plays Beat the Clock | By William Glaberson | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/business/antismoking-crusader-richard-daynard-using-liability-law-put-tobacco-trial.html | ANTISMOKING CRUSADER Richard A Daynard Using Liability Law To Put Tobacco On Trial | By Matthew L Wald | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/business/business-forum-the-market-view-texaco-and-pennzoil-both-lost-big.html | BUSINESS FORUM THE MARKET VIEWTexaco and Pennzoil Both Lost Big | By Lawrence Summers and David Cutler | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/business/business-forum-who-holds-the-reins-private-enterprise-is-profitable-enterprise.html | BUSINESS FORUM WHO HOLDS THE REINS Private Enterprise Is Profitable Enterprise | By E S Savas | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/business/business-forum-who-holds-the-reins-privatizing-doesnt-always-work.html | BUSINESS FORUM WHO HOLDS THE REINSPrivatizing Doesnt Always Work | By Lawrence H Wortzel | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/business/in-britain-renewed-labor-unrest.html | In Britain Renewed Labor Unrest | By Steve Lohr | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/business/investing-choosing-cyclicals-over-growth-stocks.html | INVESTINGChoosing Cyclicals Over Growth Stocks | By Anise C Wallace | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/business/life-with-campeau-allied-s-year-of-constant-change.html | Life With Campeau Allies Year of Constant Change | By Isadore Barmash | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/business/personal-finance-a-costly-surprise-from-mutual-funds.html | PERSONAL FINANCE A Costly Surprise From Mutual Funds | By Deborah Rankin | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/business/prospects.html | PROSPECTS | By Joel Kurtzman | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/business/the-executive-computer-what-to-look-for-in-laser-printers.html | THE EXECUTIVE COMPUTER What to Look for in Laser Printers | By Peter H Lewis | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/business/week-in-business-trade-gap-narrows-for-the-2d-month.html | WEEK IN BUSINESS Trade Gap Narrows For the 2d Month | By Steve Dodson | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/business/what-s-new-in-outplacement-let-the-computer-do-the-walking.html | WHATS NEW IN OUTPLACEMENT Let the Computer Do the Walking | By Diane Cole | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/business/what-s-new-in-outplacement-trying-on-some-new-attitudes.html | WHATS NEW IN OUTPLACEMENT Trying On Some New Attitudes | By Diane Cole | TX 2-296064 | 1988-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-14 | https://www.nytimes.com/1988/02/14/business/what-s-new-in-outplacement-when-women-s-work-is-done.html | WHATS NEW IN OUTPLACEMENT When Womens Work Is Done | By Diane Cole | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/business/what-s-new-in-outplacement.html | WHATS NEW IN OUTPLACEMENT | By Diane Cole | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/business/when-will-the-o-t-c-wake-up.html | When Will the OTC Wake Up | By N R Kleinfield | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/about-men-life-intrudes.html | About Men Life Intrudes | By Jerry Rockwood | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/aid-and-comfort.html | AID AND COMFORT | By Linda Wells | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/body-and-mind-quirks-and-oddities.html | Body and Mind Quirks and Oddities | By Martha Weinman Lear | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/design-by-the-book.html | Design BY THE BOOK | By Carol Vogel | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/dr-krim-s-crusade.html | Dr Krims Crusade | By George Johnson | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/fashion-dressing-for-today-within-the-limits.html | FASHION DRESSING FOR TODAY WITHIN THE LIMITS | By Carrie Donovan | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/food-a-piece-of-cake.html | Food A PIECE OF CAKE | By Craig Claiborne | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/home-from-afghanistan-russia-s-divisive-war.html | HOME FROM AFGHANISTAN Russias Divisive War | By Bill Keller | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/men-s-style-the-proprieties.html | Mens Style THE PROPRIETIES | By Ruth La Ferla | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/oh-my-cracking-pistons.html | OH MY CRACKING PISTONS | By Fred Halliday | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/on-language-falling-in-love-with-luv.html | On Language Falling in Love With Luv | By William Safire | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/reagan-s-disappearing-bureaucrats.html | Reagans Disappearing Bureaucrats | By Phillip Longman | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/sunday-observer-my-tinny-valentine.html | Sunday Observer My Tinny Valentine | By Russell Baker | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/the-lawyers-of-death-row.html | THE LAWYERS OF DEATH ROW | By David G Stout | TX 2-296064 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/the-wedding.html | THE WEDDING | By Linda Wells | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/wine-champagnes-kick.html | Wine CHAMPAGNES KICK | By Frank J Prial | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/works-in-progress-soiled-sails-in-the-south-seas.html | WORKS IN PROGRESS Soiled Sails In the South Seas | By Bruce Weber | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/movies/a-new-association-and-old-films-save-a-theater.html | A NEW ASSOCIATION AND OLD FILMS SAVE A THEATER | By Steven Rosen Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/movies/billy-wilder-to-receive-the-thalberg-award.html | Billy Wilder to Receive The Thalberg Award | AP | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/movies/film-whoopi-goldberg-in-telephone.html | Film Whoopi Goldberg in Telephone | By Caryn James | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/movies/new-york-moonstruck-hits-us-heart-broadcast-aims-for-head-misses.html | NEW YORK Moonstruck Hits Us in the Heart Broadcast News Aims for the Head And Misses | By John Gross | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/movies/sexism-on-film-the-sequel.html | Sexism on Film The Sequel | By Janet Maslin | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/3-killed-when-conrail-train-collides-with-an-automobile.html | 3 Killed When Conrail Train Collides With an Automobile | AP | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/97-percent-pure-heroin-for-new-york-is-seized.html | 97 Percent Pure Heroin For New York Is Seized | AP | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/a-junkyard-with-class-and-a-new-home.html | A JUNKYARD WITH CLASS AND A NEW HOME | By Bess Liebenson | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/a-la-carte.html | A LA CARTE | By Joanne Starkey | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/about-westchester-in-the-cards.html | ABOUT WESTCHESTERIN THE CARDS | By Lynne Ames | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/activities-abound-for-student-vacations.html | ACTIVITIES ABOUND FOR STUDENT VACATIONS | By Barbara C Johnston | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/amtrak-plans-a-stop-in-yonkers.html | AMTRAK PLANS A STOP IN YONKERS | By Anne E Rumsey | TX 2-296064 | 1988-04-18 |

| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/answering-the-mail-172988.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-296064 | 1988-04-18 |
|---|---|---|---|---|---|
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/answering-the-mail-656388.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/answering-the-mail-656588.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/answering-the-mail-656688.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/antiques-the-sandors-changing-with-the-times.html | ANTIQUES The Sandors Changing With the Times | By Muriel Jacobs | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/art-castle-gallery-features-compositions-of-four-assemblers.html | ART CASTLE GALLERY FEATURES COMPOSITIONS OF FOUR ASSEMBLERS | By Vivien Raynor | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/art-photographic-images-classic-and-new-in-madison.html | ARTPHOTOGRAPHIC IMAGES CLASSIC AND NEW IN MADISON | By William Zimmer | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/art-prize-winners-and-israeli-prints.html | ARTPRIZE WINNERS AND ISRAELI PRINTS | By Helen A Harrison | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/art-traces-of-history-art-of-afro-america-at-robeson-gallery.html | ART TRACES OF HISTORY ART OF AFROAMERICA AT ROBESON GALLERY | By Vivien Raynor | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/ash-site-at-hospital-debated.html | ASH SITE AT HOSPITAL DEBATED | By Therese Madonia | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/at-risk-students-in-program-to-help-keep-them-in-school.html | ATRISK STUDENTS IN PROGRAM TO HELP KEEP THEM IN SCHOOL | By Elizabeth Field | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/bail-is-set-for-robbery-defendant-who-has-awaited-trial-since-85.html | Bail Is Set for Robbery Defendant Who Has Awaited Trial Since 85 | AP | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/black-struggle-is-artists-road.html | BLACK STRUGGLE IS ARTISTS ROAD | By Barbara Delatiner | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/brook-desilting-plan-upsets-matinecock.html | BROOK DESILTING PLAN UPSETS MATINECOCK | By Linda Saslow | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/cedarhurst-parking-garage-at-issue.html | CEDARHURST PARKING GARAGE AT ISSUE | By Sharon Monahan | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/civic-groups-split-over-marina-plan.html | CIVIC GROUPS SPLIT OVER MARINA PLAN | By Linda Saslow | TX 2-296064 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/connecticut-opinion-sometimes-fast-isnt-fast-enough.html | CONNECTICUT OPINIONSOMETIMES FAST ISNT FAST ENOUGH | By Janice Hecht | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/connecticut-opinion-taken-by-surprise-by-grief-s-potency.html | CONNECTICUT OPINION TAKEN BY SURPRISE BY GRIEFS POTENCY | By Anne Ziff | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/connecticut-opinion-the-art-of-mailbox-stuffing.html | CONNECTICUT OPINION THE ART OF MAILBOX STUFFING | By Richard Gabriel | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/connecticut-q-a-timothy-west-don-t-take-anything-at-face-value.html | CONNECTICUT QA TIMOTHY WEST DONT TAKE ANYTHING AT FACE VALUE | By Charlotte Libov | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/conservationists-hail-5-year-plan-for-open-spaces.html | CONSERVATIONISTS HAIL 5YEAR PLAN FOR OPEN SPACES | By Nick Ravo | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/crafts-focus-on-current-directions-in-jewelry.html | CRAFTS Focus on Current Directions in Jewelry | By Patricia Malarcher | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/cuomo-proposes-a-rights-unit-in-abrams-s-office.html | Cuomo Proposes a Rights Unit in Abramss Office | By James Barron Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/despite-the-elections-full-plate-in-congress.html | DESPITE THE ELECTIONS FULL PLATE IN CONGRESS | By Carol Clurman | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/dining-out-a-ski-resorts-appealing-concept.html | DINING OUTA Ski Resorts Appealing Concept | By Anne Semmes | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/dining-out-italian-cuisine-in-scarsdale.html | DINING OUTITALIAN CUISINE IN SCARSDALE | By M H Reed | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/dining-out-italian-fare-for-healthy-appetites.html | DINING OUT ITALIAN FARE FOR HEALTHY APPETITES | By Patricia Brooks | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/dining-out-where-to-ring-in-year-of-dragon.html | DINING OUT WHERE TO RING IN YEAR OF DRAGON | By Joanne Starkey | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/dramatic-rise-in-use-of-power-brings-push-for-conservation.html | DRAMATIC RISE IN USE OF POWER BRINGS PUSH FOR CONSERVATION | By Robert A Hamilton | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/elderly-s-plight-surprises-legislators.html | ELDERLYS PLIGHT SURPRISES LEGISLATORS | By Robert A Hamilton | TX 2-296064 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/embattled-yonkers-mayor-a-tumultuous-first-few-weeks-in-office.html | Embattled Yonkers Mayor A Tumultuous First Few Weeks in Office | By Milena Jovanovitch | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/ex-basketball-star-waits-for-new-start.html | ExBasketball Star Waits for New Start | By Ian OConnor | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/federation-celebrates-black-history-month.html | Federation Celebrates Black History Month | By Kathleen Teltsch | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/fire-destroys-former-performing-arts-high-school.html | Fire Destroys Former Performing Arts High School | By Stacey Okun | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/food-for-some-meatless-fare-the-wok-offers-alternatives.html | FOOD FOR SOME MEATLESS FARE THE WOK OFFERS ALTERNATIVES | By Florence Fabricant | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/for-some-home-is-where-business-is.html | FOR SOME HOME IS WHERE BUSINESS IS | By Penny Singer | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/freshman-dies-after-a-fraternity-party-at-rutgers.html | FRESHMAN DIES AFTER A FRATERNITY PARTY AT RUTGERS | By Sarah Lyall | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/gardening-taking-advantage-of-winter-for-spring.html | GARDENINGTAKING ADVANTAGE OF WINTER FOR SPRING | By Carl Totemeier | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/gardening-taking-advantage-of-winter-for-spring.html | GARDENINGTAKING ADVANTAGE OF WINTER FOR SPRING | By Carl Totemeier | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/gardening-taking-advantage-of-winter-for-spring.html | GARDENINGTAKING ADVANTAGE OF WINTER FOR SPRING | By Carl Totemeier | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/gardening.html | GARDENINGTAKING ADVANTAGE OF WINTER FOR SPRING | By Carl Totemeier | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/hamilton-grange-needs-furniture-and-2-million.html | Hamilton Grange Needs Furniture and 2 Million | By David W Dunlap | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/healthclub-contracts-curbed.html | HealthClub Contracts Curbed | By Jacqueline Shaheen | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/home-clinic-shower-doors-for-an-elegant-touch.html | HOME CLINIC SHOWER DOORS FOR AN ELEGANT TOUCH | By John Warde | TX 2-296064 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/home-for-retarded-opposed.html | HOME FOR RETARDED OPPOSED | By Sharon Monahan | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/hospital-aides-seek-us-help.html | HOSPITAL AIDES SEEK US HELP | By States News Service | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/husband-s-away-it-must-be-snowing.html | HUSBANDS AWAY IT MUST BE SNOWING | By Sarajane Giere | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/in-appreciation-feeling-the-loss-of-2-lights-of-montauk.html | IN APPRECIATION FEELING THE LOSS OF 2 LIGHTS OF MONTAUK | By Debbie Tuma | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/in-kent-all-eyes-and-bets-are-on-a-frozen-river.html | IN KENT ALL EYES AND BETS ARE ON A FROZEN RIVER | By Charlotte Libov | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/in-search-of-minority-group-voters.html | In Search of MinorityGroup Voters | By Howard W French | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/increase-in-moth-eggs-seen-in-fairfield-county.html | INCREASE IN MOTH EGGS SEEN IN FAIRFIELD COUNTY | By Robert A Hamilton | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/keeping-the-tradition-alive.html | KEEPING THE TRADITION ALIVE | By Lynne Ames | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/koch-s-ire-focuses-attention-on-pension-increases.html | Kochs Ire Focuses Attention on Pension Increases | By Elizabeth Kolbert | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/lawmakers-fill-war-chests.html | Lawmakers Fill War Chests | By States News Service | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/license-case-sends-college-to-vermont.html | LICENSE CASE SENDS COLLEGE TO VERMONT | By Peggy McCarthy | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/long-island-journal-886788.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/long-island-opinion-impersonal-prose-of-personal-ads.html | LONG ISLAND OPINION IMPERSONAL PROSE OF PERSONAL ADS | By Sunny Trefman | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/long-island-opinion-stop-the-decline-in-students-fitness.html | LONG ISLAND OPINION STOP THE DECLINE IN STUDENTS FITNESS | By Helene Barasch | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/long-island-sound-heartburns-cause-cupids-arrow.html | LONG ISLAND SOUNDHEARTBURNS CAUSE CUPIDS ARROW | By Barbara Klaus | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/loved-ones-inspire-gifts-to-neediest.html | Loved Ones Inspire Gifts To Neediest | By Marvine Howe | TX 2-296064 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/music-2-weeks-of-concerts-at-trenton-state.html | MUSIC2 Weeks of Concerts at Trenton State | By Rena Fruchter | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/music-a-range-of-events-at-emelin.html | MUSIC A Range Of Events At Emelin | By Robert Sherman | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/music-colleges-provide-settings-for-sounds.html | MUSIC COLLEGES PROVIDE SETTINGS FOR SOUNDS | By Robert Sherman | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/music-fair-aims-for-young.html | MUSIC FAIR AIMS FOR YOUNG | By Alvin Klein | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/new-britain-to-allow-anonymous-aids-tests.html | NEW BRITAIN TO ALLOW ANONYMOUS AIDS TESTS | By Jacqueline Weaver | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/new-jersey-guide.html | New Jersey Guide | By Frank Emblen | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/new-jersey-opinion-helping-the-disabled-find-careers-in-the-arts.html | NEW JERSEY OPINION Helping the Disabled Find Careers in the Arts | By Gene Herman | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/new-jersey-opinion-the-case-against-irradiation-of-food.html | NEW JERSEY OPINION The Case Against Irradiation of Food | By Lee Rothberg | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/new-jersey-opinion-the-natural-state.html | NEW JERSEY OPINION The Natural State | By Pete Dunne | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/new-jersey-opinion-when-a-public-hearing-is-a-travesty.html | NEW JERSEY OPINION When a Public Hearing Is a Travesty | By Phyllis R Elston | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/new-safety-rules-vex-firefighters.html | NEW SAFETY RULES VEX FIREFIGHTERS | By Lenny Savino | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/new-tv-series-stars-newark-police-officers.html | New TV Series Stars Newark Police Officers | By Fred T Abdella | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/on-the-underground-railroads-trail.html | ON THE UNDERGROUND RAILROADS TRAIL | By Gary Kriss | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/planned-parenthood-joins-suits.html | PLANNED PARENTHOOD JOINS SUITS | By Tessa Melvin | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/political-notes-the-92-race-begins-early-for-d-amato.html | Political Notes The 92 Race Begins Early For DAmato | By Frank Lynn | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/politics-toll-agencies-face-increased-scrutiny.html | POLITICS Toll Agencies Face Increased Scrutiny | By Joseph F Sullivan | TX 2-296064 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/presbytery-leader-assesses-her-role.html | Presbytery Leader Assesses Her Role | By Joseph Deitch | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/princeton-eating-club-weighs-alcohol-policy.html | Princeton Eating Club Weighs Alcohol Policy | Special to the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/prisoners-learning-how-to-be-parents.html | Prisoners Learning How to Be Parents | By Jerry Cheslow | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/queens-museum-inquiry-ends.html | Queens Museum Inquiry Ends | By Joseph P Fried | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/recycling-program-is-outlined.html | RECYCLING PROGRAM IS OUTLINED | By Gary Kriss | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/report-says-landfill-imperils-estuary.html | Report Says Landfill Imperils Estuary | By Ralph Ginzburg | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/scientist-faults-tobacco-company.html | SCIENTIST FAULTS TOBACCO COMPANY | By Alfonso A Narvaez Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/security-problems-at-school-games.html | SECURITY PROBLEMS AT SCHOOL GAMES | By David Winzelberg | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/stamford-pupils-knit-with-peace-fleece.html | STAMFORD PUPILS KNIT WITH PEACE FLEECE | By Sharon L Bass | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/state-aide-offers-advice-on-joining-a-health-club.html | State Aide Offers Advice on Joining a Health Club | By Jacqueline Shaheen | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/success-for-darien-high-school-inventor.html | SUCCESS FOR DARIEN HIGH SCHOOL INVENTOR | By Jack Cavanaugh | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/suffolk-teenagers-find-responsibility-begins-with-an-egg.html | SUFFOLK TEENAGERS FIND RESPONSIBILITY BEGINS WITH AN EGG | By Ronnie Wacker | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/teenagers-help-pupils-and-adults-to-read.html | TEENAGERS HELP PUPILS AND ADULTS TO READ | By Gitta Morris | TX 2-296064 | 1988-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | County Square Mall In Yonkers Has Been Filling With New Stores Since Last August When Crazy Eddie Opened For Business Now the Enclosed Two Floors Are the Home of Discounters and Retailers As Well As Food Shops China Plus Pizza In the Square Tcby Yogurt With BaskinRobbins and A Restaurant To Come A Thriftway Drug Store and Services Lenscrafters With Eyewear and Hairworks With Unisex Hairdressing A Channel Home Center Is In A Separate Building Adjoining the Garage and Provides Hardware and HomeImprovement SUpplies the Covered Garage Is Completed Now and Has No Meters the Elevators and Escalators Are Running and Some of the More Energetic Customers Will Soon Be Circling the Mall On Foot Over A Course Measured Off By the Manager of the Westchester Road Runner Store On the Upper Floor the 40 Stores Are Open Until 930 Pm Monday Through Saturday and Until 6 Pm Sunday | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/the-view-from-norfolk-in-the-icebox-of-connecticut-winter-can-be.html | THE VIEW FROM NORFOLKIN THE ICEBOX OF CONNECTICUT WINTER CAN BE PARADISE | By Laurie A ONeill | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/theater-boston-post-road-stages-orton-s-loot.html | THEATER BOSTON POST ROAD STAGES ORTONS LOOT | By Alvin Klein | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/theater-orton-s-loot-staged-by-boston-post-road.html | THEATER ORTONS LOOT STAGED BY BOSTON POST ROAD | By Alvin Klein | TX 2-296064 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/theater-review-a-gift-of-murder-comedy-with-clues.html | THEATER REVIEW A GIFT OF MURDER COMEDY WITH CLUES | By Leah D Frank | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/theater-what-the-butler-saw.html | THEATER What The Butler Saw | By Alvin Klein | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/transit-briefs.html | TRANSIT BRIEFS | By William Jobes | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/trump-appears-before-casino-panel.html | Trump Appears Before Casino Panel | By Donald Janson Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/turbulent-times-ahead-for-grumman.html | TURBULENT TIMES AHEAD FOR GRUMMAN | By Philip S Gutis | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/turnpike-stranding-subject-of-inquiry.html | Turnpike Stranding Subject Of Inquiry | By Lynn Mautner | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/us-effort-seen-on-shoreham.html | US EFFORT SEEN ON SHOREHAM | By John Rather | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/valentine-experiment-give-and-take.html | VALENTINE EXPERIMENT GIVE AND Take | By John D Lawry | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/valentines-of-yesteryear-are-brought-out-for-today.html | VALENTINES OF YESTERYEAR ARE BROUGHT OUT FOR TODAY | By Sharon L Bass | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/village-officials-struggle-to-keep-tax-rates-down-and-services-up.html | VILLAGE OFFICIALS STRUGGLE TO KEEP TAX RATES DOWN AND SERVICES UP | By Susan Carroll | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/voters-turn-down-a-new-town-hall.html | VOTERS TURN DOWN A NEW TOWN HALL | By Ray Cormier | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/westchester-journal-conquering-the-peak.html | WESTCHESTER JOURNAL CONQUERING THE PEAK | By Penny Singer | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/westchester-journal-radon-testing.html | WESTCHESTER JOURNALRADON TESTING | By Gary Kriss | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/westchester-journal-window-jogging.html | WESTCHESTER JOURNALWINDOW JOGGING | By Lynne Ames | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/westchester-opinion-for-some-a-pot-of-goldfish-waits-at-rainbow-s-end.html | WESTCHESTER OPINION FOR SOME A POT OF GOLDFISH WAITS AT RAINBOWS END | By Kathryn Brodie | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/westchester-opinion-problem-with-old-houses-is-they-re-old.html | WESTCHESTER OPINION PROBLEM WITH OLD HOUSES IS THEYRE OLD | By Linda Dahl Vogl | TX 2-296064 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/when-winter-winds-bite-so-do-fish-in-frozen-waters.html | When Winter Winds Bite So Do Fish in Frozen Waters | By Patricia Reardon | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/white-plains-weighs-a-proposal-to-reorganize-elementary-schools.html | WHITE PLAINS WEIGHS A PROPOSAL TO REORGANIZE ELEMENTARY SCHOOLS | By Patricia Keegan | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/obituaries/james-fitzpatrick-71-ex-head-of-power-agency-and-lawmaker.html | James FitzPatrick 71 ExHead Of Power Agency and Lawmaker | By Mark A Uhlig | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/obituaries/leon-goossens-well-known-oboist-is-dead-at-90.html | Leon Goossens WellKnown Oboist Is Dead at 90 | AP | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/opinion/abroad-at-home-how-to-lose-influence.html | ABROAD AT HOME How to Lose Influence | By Anthony Lewis | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/opinion/the-us-need-to-lead-in-israel.html | The US Need to Lead in Israel | By Jimmy Carter | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/opinion/waldheim-symbol-of-a-lie.html | Waldheim Symbol of a Lie | By Edgar M Bronfman | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/commercial-property-small-office-buildings-developers-seek-alternative-uses-soft.html | Commercial Property Small Office Buildings Developers Seek Alternative Uses in a Soft Market | By Mark McCain | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/focus-chicago-the-loop-s-expanding-westward.html | Focus Chicago The Loops Expanding Westward | By Jody Brott | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/focus-chicago-the-loop-s-expanding.html | Focus Chicago The Loops Expanding | By Jody Brott | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/if-youre-thinking-of-living-in-rye.html | If Youre Thinking of Living inRYE | By Gary Kriss | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/in-the-region-connecticut-and-westchester-from-a-sturdy-mill-stately-apartments.html | IN THE REGION Connecticut and Westchester From a Sturdy Mill Stately Apartments | By Eleanor Charles | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/in-the-region-long-island.html | In the Region Long Island | By Diana Shaman | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/in-the-region-new-jersey-north-brunswicks-housing-compromise.html | IN THE REGION New JerseyNorth Brunswicks Housing Compromise | By Rachelle Garbarine | TX 2-296064 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/national-notebook-braintree-mass-classrooms-to-condos.html | NATIONAL NOTEBOOK BRAINTREE MASS Classrooms To Condos | By Jennifer Kingson | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/national-notebook-carlsbad-calif-green-light-for-the-hunts.html | NATIONAL NOTEBOOK CARLSBAD CALIFGreen Light For the Hunts | By Kevin Brass | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/national-notebook-st-paul-minn-a-pastel-house-upsets-the-hill.html | NATIONAL NOTEBOOK ST PAUL MINNA Pastel House Upsets the Hill | By Martin J Moylan | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/new-york-suburbs-spilling-westward.html | New York Suburbs Spilling Westward | By Anthony Depalma | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/northeast-notebook-braintree-mass-classrooms-to-condos.html | NORTHEAST NOTEBOOK Braintree Mass Classrooms To Condos | By Jennifer Kingson | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/northeast-notebook-nashua-nh-growth-brings-a-new-hotel.html | NORTHEAST NOTEBOOKNashua NH Growth Brings A New Hotel | By Nancy Pieretti | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/northeast-notebook-philadelphia-for-a-mansion-mansionettes.html | NORTHEAST NOTEBOOKPhiladelphia For a Mansion Mansionettes | By Margaret O Kirk | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/perspectives-midtown-theaters-offering-an-incentive-for-preservation.html | Perspectives Midtown Theaters Offering an Incentive for Preservation | By Alan S Oser | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/postings-bedford-stuyvesant-the-first-condos.html | POSTINGS BedfordStuyvesant The First Condos | By Thomas L Waite | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/postings-letting-off-steam-con-ed-rebates.html | POSTINGS Letting Off Steam Con Ed Rebates | By Thomas L Waite | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/postings-new-on-riverside-as-good-as-old.html | POSTINGS New on Riverside As Good as Old | By Thomas L Waite | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/postings-parsippany-hotel-suites-on-a-circle.html | POSTINGS Parsippany Hotel Suites On a Circle | By Thomas L Waite | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/q-and-a-238688.html | Q AND A | By Shawn G Kennedy | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/streetscapes-the-leonori-a-building-that-recounts-the-multiple-dwelling-story.html | Streetscapes The Leonori A Building That Recounts The MultipleDwelling Story | By Christopher Gray | TX 2-296064 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/talking-mortgages-new-rules-on-tax-deductions.html | Talking Mortgages New Rules On Tax Deductions | By Andree Brooks | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/88-winter-olympics-an-emotional-opening-in-calgary-games-begin-on-high-note.html | 88 WINTER OLYMPICS AN EMOTIONAL OPENING IN CALGARY GAMES BEGIN ON HIGH NOTE | By Michael Janofsky Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/88-winter-olympics-czechoslovakia-upset-in-opener.html | 88 WINTER OLYMPICS Czechoslovakia Upset in Opener | AP | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/88-winter-olympics-duel-looms-in-downhill.html | 88 WINTER OLYMPICS Duel Looms in Downhill | By Peter Alfano Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/88-winter-olympics-notebook-east-german-women-look-strong-in-luge.html | 88 WINTER OLYMPICS Notebook EAST GERMAN WOMEN LOOK STRONG IN LUGE | Special to the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/88-winter-olympics-speed-skating-event-offers-us-best-chance-for-gold-medal.html | 88 WINTER OLYMPICS SpeedSkating Event Offers US Best Chance for Gold Medal | By Frank Litsky | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/88-winter-olympics-sports-of-the-times-no-jokers-on-this-team.html | 88 WINTER OLYMPICS Sports of The Times No Jokers on This Team | By George Vecsey | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/88-winter-olympics-usa-makes-fast-start.html | 88 WINTER OLYMPICS USA MAKES FAST START | By Robin Finn Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/about-cars-yugo-gvx-is-in-its-element-in-us-and-remains-unfussy.html | ABOUT CARS Yugo GVX Is in Its Element in US and Remains Unfussy | By Marshall Schuon | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/auto-racing-officials-have-applied-brakes-at-the-daytona-500.html | AUTO RACING Officials Have Applied Brakes at the Daytona 500 | By Steve Potter | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/baseball-winter-shopping-season-ends-as-spring-arrives.html | BASEBALL Winter Shopping Season Ends as Spring Arrives | By Murray Chass | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/big-east-conference-hoyas-overcome-orangemen-71-69.html | Big East Conference Hoyas Overcome Orangemen 7169 | AP | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/college-basketball-nevada-las-vegas-is-stunned-by-missouri-81-79.html | COLLEGE BASKETBALL NEVADALAS VEGAS IS STUNNED BY MISSOURI 8179 | AP | TX 2-296064 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/college-basketball-st-john-s-halts-a-3-game-slide.html | COLLEGE BASKETBALL ST JOHNS HALTS A 3GAME SLIDE | By David A Raskin | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/golf-beth-daniel-leads-in-sarasota-classic.html | GOLF BETH DANIEL LEADS IN SARASOTA CLASSIC | AP | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/horse-racing-seeking-the-gold-triumphs.html | HORSE RACING Seeking the Gold Triumphs | By Steven Crist Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/notebook-sutter-among-75-seeking-post-injury-comebacks.html | Notebook Sutter Among 75 Seeking PostInjury Comebacks | By Murray Chass | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/outdoors-seminars-are-reeling-in-anglers-for-a-day.html | Outdoors Seminars Are Reeling In Anglers for a Day | By Nelson Bryant | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/pro-basketball-knicks-garden-streak-grows-to-seven.html | PRO BASKETBALL KNICKS GARDEN STREAK GROWS TO SEVEN | By Sam Goldaper | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/pro-hockey-froese-is-ready-with-no-complaints.html | PRO HOCKEY Froese Is Ready With No Complaints | By Joe Sexton Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/sports-of-the-times-nelson-s-ultimate-accolade.html | SPORTS OF THE TIMES Nelsons Ultimate Accolade | By Dave Anderson | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/tension-pain-satisfaction-inside-the-recruiting-game.html | Tension Pain Satisfaction Inside the Recruiting Game | By Bobby Bowden | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/track-and-field-joyner-kersee-sets-mark.html | TRACK AND FIELD JoynerKersee Sets Mark | By William N Wallace Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/style/around-the-garden-flower-sentiments.html | AROUND THE GARDEN FLOWER SENTIMENTS | By Joan Lee Faust | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/style/bridge-lat-in-the-night-a-battle-of-wits.html | BRIDGE LAT IN THE NIGHT A BATTLE OF WITS | By Alan Truscott | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/style/camera-the-dilemma-of-higher-prices.html | CAMERA THE DILEMMA OF HIGHER PRICES | By Andy Grundberg | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/style/chess-a-counterblow-obliterates-a-blow.html | CHESS A COUNTERBLOW OBLITERATES A BLOW | By Robert Byrne | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/style/evening-wear-in-brief.html | Evening Wear In Brief | By Bernadine Morris | TX 2-296064 | 1988-04-18 |

| 1988-02-14 | https://www.nytimes.com/1988/02/14/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-296064 | 1988-04-18 |
|---|---|---|---|---|---|
| 1988-02-14 | https://www.nytimes.com/1988/02/14/style/social-events-choices-for-benefactors.html | SOCIAL EVENTS Choices for Benefactors | By Robert E Tomasson | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/style/stamps-historic-events-shown-on-new-issues.html | STAMPS HISTORIC EVENTS SHOWN ON NEW ISSUES | By John F Dunn | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/theater/stage-view-now-about-that-chandelier-that-goes-crashing.html | STAGE VIEW Now About That Chandelier That Goes Crashing | By Walter Kerr | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/theater/theater-a-woman-of-two-minds-both-in-turmoil.html | THEATER A Woman Of Two Minds Both in Turmoil | By Benedict Nightingale | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/a-balmy-beach-town-in-new-south-wales.html | A Balmy Beach Town In New South Wales | By C C OHanlon | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/back-home-but-out-of-place.html | Back Home But Out of Place | By Nicholas Fox Weber | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/fare-of-the-country-anchovies-from-spain.html | FARE OF THE COUNTRY Anchovies From Spain | By S Irene Virbila | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/going-for-the-gold-in-california.html | Going for the Gold in California | By Robert Lindsey | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/on-safari-in-kenya.html | On Safari in Kenya | By Judith Heath | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/practical-traveler-pointers-on-points-for-frequent-fliers.html | PRACTICAL TRAVELER Pointers on Points For Frequent Fliers | By Betsy Wade | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/q-and-a-892188.html | Q AND A | By Stanley Carr | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/shopper-s-world-france-s-stylish-earthenware.html | SHOPPERS WORLD Frances Stylish Earthenware | By Joan ChatfieldTaylor | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/the-classic-victorians-of-san-francisco.html | The Classic Victorians Of San Francisco | By Ann K Ludwig | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/two-literary-lions-dens.html | Two Literary Lions Dens | By Thomas Simmons | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/what-s-doing-in-puerto-vallarta.html | Whats Doing In Puerto Vallarta | By William Brand | TX 2-296064 | 1988-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/2-physicists-dismissed-in-reactor-complaint.html | 2 Physicists Dismissed In Reactor Complaint | AP | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/59-species-found-to-be-threatened.html | 59 SPECIES FOUND TO BE THREATENED | AP | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/biden-is-alert-after-surgery-for-fault-in-artery-to-brain.html | Biden Is Alert After Surgery For Fault in Artery to Brain | AP | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/blacks-postpone-a-meeting-on-resolving-campus-sit-in.html | Blacks Postpone a Meeting On Resolving Campus SitIn | By Allan R Gold Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/boy-scouts-to-allow-women-to-be-leaders.html | Boy Scouts to Allow Women to Be Leaders | AP | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/bush-assails-dole-s-leadership-skills.html | BUSH ASSAILS DOLES LEADERSHIP SKILLS | By Gerald M Boyd Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/cadets-bus-in-collision.html | Cadets Bus in Collision | AP | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/campaign-finance-problems-in-the-pac-s-study-finds-frustration.html | Campaign Finance Problems in the PACs Study Finds Frustration | By Richard L Berke Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/cincinnati-bus-strike-ends.html | Cincinnati Bus Strike Ends | AP | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/committee-leaders-in-congress-to-give-priority-to-trade-bill.html | Committee Leaders In Congress to Give Priority to Trade Bill | By Irvin Molotsky Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/computer-failure-delays-southern-flights.html | Computer Failure Delays Southern Flights | AP | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/dole-acting-on-victory-in-iowa-recasts-new-hampshire-strategy.html | DOLE ACTING ON VICTORY IN IOWA RECASTS NEW HAMPSHIRE STRATEGY | By Bernard Weinraub Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/fbi-stand-is-contradicted-on-surveillance-of-policy-foes.html | FBI Stand Is Contradicted On Surveillance of Policy Foes | By Wayne King | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/from-7-years-on-streets-to-aiding-the-homeless.html | From 7 Years on Streets To Aiding the Homeless | Special to the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/georgetown-pledges-equality-for-gay-groups.html | Georgetown Pledges Equality for Gay Groups | AP | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/gephardt-and-simon-fight-for-2d-place.html | Gephardt and Simon Fight for 2d Place | By Michael Oreskes Special To the New York Times | TX 2-296064 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/gephardt-papers-supplied-by-bank.html | GEPHARDT PAPERS SUPPLIED BY BANK | Special to the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/how-a-chain-reaction-killed-gop-debate.html | How a Chain Reaction Killed GOP Debate | By Andrew Rosenthal Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/in-boston-courthouse-justice-at-risk.html | In Boston Courthouse Justice at Risk | By Susan Diesenhouse Special to the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/industry-to-give-vast-new-data-on-toxic-perils.html | Industry to Give Vast New Data On Toxic Perils | By Philip Shabecoff Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/kennedy-seeks-care-program-for-all-4-year-olds.html | Kennedy Seeks Care Program for All 4YearOlds | Special to the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/key-senators-back-immigration-shift.html | KEY SENATORS BACK IMMIGRATION SHIFT | By Robert Pear Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/mussel-farming-on-rise-in-maine.html | MUSSEL FARMING ON RISE IN MAINE | AP | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/nashville-official-asks-curb-on-sex.html | NASHVILLE OFFICIAL ASKS CURB ON SEX | AP | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/new-hampshire-s-battle-on-the-right.html | New Hampshires Battle on the Right | By Michael Oreskes Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/philadelphians-choosing-sides-over-city-hall.html | Philadelphians Choosing Sides Over City Hall | By Debbie M Price Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/police-officers-tell-of-strains-of-living-as-a-black-in-blue.html | Police Officers Tell of Strains Of Living as a Black in Blue | By Lena Williams | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/protected-areas-increase-on-cape.html | PROTECTED AREAS INCREASE ON CAPE | Special to the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/reactor-report-stirs-up-seabrook.html | REACTOR REPORT STIRS UP SEABROOK | Special to the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/red-cross-in-maine-is-cited-by-the-us-over-worker-safety.html | Red Cross in Maine Is Cited by the US Over Worker Safety | Special to the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/report-says-nasa-is-studying-problem-with-shuttle-nozzle.html | Report Says NASA Is Studying Problem With Shuttle Nozzle | Special to the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/sewage-flows-into-a-massachusetts-harbor.html | Sewage Flows Into a Massachusetts Harbor | AP | TX 2-296064 | 1988-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/soldier-of-fortune-magazine-is-sued-over-slaying.html | Soldier of Fortune Magazine Is Sued Over Slaying | By Lisa Belkin Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/spread-of-aids-abating-but-deaths-will-still-soar.html | Spread of AIDS Abating But Deaths Will Still Soar | By Philip M Boffey Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/the-election-process-the-run-in-new-hampshire-is-now-a-run-for-the-money.html | THE ELECTION PROCESS The Run in New Hampshire Is Now a Run for the Money | By R W Apple Jr Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/us-is-asked-to-sharply-limit-use-of-sedative.html | US Is Asked to Sharply Limit Use of Sedative | AP | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/vermont-campus-builds-ties-to-central-america.html | Vermont Campus Builds Ties to Central America | By Marialisa Calta Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/us/vermont-seeks-to-help-dairy-farms.html | Vermont Seeks to Help Dairy Farms | By Sally Johnson Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/a-palestinian-revolution-without-the-plo.html | A Palestinian Revolution Without the PLO | By Youssef M Ibrahim | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/first-cut-new-hampshire-will-give-iowa-vote-its-meaning.html | FIRST CUT New Hampshire Will Give Iowa Vote Its Meaning | By R W Apple Jr | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/ideas-trends-resort-competition-rises-as-skiing-popularity-levels-off.html | IDEAS  TRENDS Resort Competition Rises as Skiing Popularity Levels Off | By William E Schmidt | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/ideas-trends-the-fight-for-federal-funds-california-is-losing-its-high-tech-edge.html | IDEAS  TRENDS The Fight for Federal Funds California Is Losing Its HighTech Edge | By Andrew Pollack | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/ideas-trends-the-wild-clear-mountain-streams-look-but-dont.html | IDEAS  TRENDSThe Wild Clear Mountain Streams Look but Dont Drink | By Jim Robbins | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/ideas-trends-us-adds-to-lead-over-soviet-in-star-wars.html | IDEAS  TRENDS US Adds to Lead Over Soviet in Star Wars | By William J Broad | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/nation-america-s-farm-crisis-income-up-debts-down-after-year-subsidized-gains.html | THE NATION AMERICAS FARM CRISIS Income Up Debts Down After a Year of Subsidized Gains Signs of New Hope | By William Robbins | TX 2-296064 | 1988-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-14 | https://www.nytimes.com/1988/02/14/weeki nreview/nation-america-s-farm-crisis-one-farmer-s-story-it-looks-if-children-may-go.html | THE NATION AMERICAS FARM CRISIS One Farmers Story It Looks as if the Children May Go to College After All | By William Robbins | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/weeki nreview/nation-new-hampshire-presidential-primary-watchword-don-t-bet-it.html | THE NATION In New Hampshire Presidential Primary The Watchword Is Dont Bet on It | By B Drummond Ayres Jr | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/weeki nreview/the-nation-need-for-bombs-jobs-safety-affect-fate-of-plutonium-plant.html | THE NATION Need for Bombs Jobs Safety Affect Fate of Plutonium Plant | By Matthew L Wald | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/weeki nreview/the-region-consultants-pull-strings-of-electoral-marionettes.html | THE REGION Consultants Pull Strings Of Electoral Marionettes | By Frank Lynn | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/weeki nreview/the-region-redevelopment-times-square-plan-takes-a-shaky-step-forward.html | THE REGION Redevelopment Times Square Plan Takes A Shaky Step Forward | By Thomas J Lueck | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/weeki nreview/the-world-borrowing-capitalism-but-not-freedom-from-the-west.html | THE WORLD Borrowing Capitalism but Not Freedom From the West | By Barbara Crossette | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/weeki nreview/the-world-neighbors-of-afghanistan-seek-orderly-departure-by-russians.html | THE WORLD Neighbors of Afghanistan Seek Orderly Departure By Russians | By Steven R Weisman | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/weeki nreview/the-world-the-panama-canal-the-strategic-importance-of-a-waterway.html | THE WORLD The Panama Canal The Strategic Importance of A Waterway | By Larry Rohter | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/weeki nreview/world-contrasting-birth-rates-old-world-fearful-third-world-s-silent-invasion.html | THE WORLD Contrasting Birth Rates Old World Fearful Of Third Worlds Silent Invasion | By James M Markham | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/world/ 9-seized-on-a-ship-off-beirut-reported-released-by-militia.html | 9 Seized on a Ship Off Beirut Reported Released by Militia | AP | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/world/ a-greater-role-for-egypt-s-first-lady.html | A Greater Role for Egypts First Lady | By Barbara Gamarekian Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/world/ afrikaner-farmer-is-ready-to-negotiate-or-fight.html | Afrikaner Farmer Is Ready to Negotiate or Fight | By John F Burns Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/world/ amid-murky-struggle-italian-premier-is-told-to-try-again.html | Amid Murky Struggle Italian Premier Is Told to Try Again | By Roberto Suro Special To the New York Times | TX 2-296064 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-02-14 | https://www.nytimes.com/1988/02/14/world/an-1840-pact-again-haunts-new-zealand.html | An 1840 Pact Again Haunts New Zealand | By Seth Mydans Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/world/an-iraqi-fired-cruise-missile-passes-close-to-us-warship.html | An IraqiFired Cruise Missile Passes Close to US Warship | By Richard Halloran Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/world/brighter-mood-for-zimbabwe-region.html | Brighter Mood for Zimbabwe Region | By Sheila Rule Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/world/clash-over-drugs-as-reagan-meets-with-mexico-chief.html | CLASH OVER DRUGS AS REAGAN MEETS WITH MEXICO CHIEF | By Steven V Roberts Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/world/emigrant-flow-from-poland-worries-regime-and-church.html | Emigrant Flow From Poland Worries Regime and Church | By John Tagliabue Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/world/israeli-payments-plan-cited-in-memo-to-meese.html | Israeli Payments Plan Cited in Memo to Meese | AP | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/world/jobless-rate-is-top-woe-for-spain-s-socialists.html | Jobless Rate Is Top Woe for Spains Socialists | By Paul Delaney Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/world/magazine-now-calls-waldheim-paper-a-fake.html | Magazine Now Calls Waldheim Paper a Fake | By Serge Schmemann Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/world/medical-teams-cite-rising-severity-of-beatings-of-palestinians-by-army.html | Medical Teams Cite Rising Severity Of Beatings of Palestinians by Army | By John Kifner Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/world/notes-on-the-soviet-union-hints-of-internal-friction-on-afghan-withdrawal.html | Notes on the Soviet Union Hints of Internal Friction on Afghan Withdrawal | By Philip Taubman Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/world/panamanians-use-technology-to-balk-censor.html | Panamanians Use Technology to Balk Censor | Special to the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/world/plo-exodus-sailing-is-postponed-yet-again.html | PLO Exodus Sailing Is Postponed Yet Again | Special to the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/world/singapore-plan-for-vote-change-stirs-dispute.html | Singapore Plan for Vote Change Stirs Dispute | By Barbara Crossette Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/world/south-africa-reports-attack-by-zimbabwe-based-rebels.html | South Africa Reports Attack By ZimbabweBased Rebels | AP | TX 2-296064 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-02-14 | https://www.nytimes.com/1988/02/14/world/soviet-said-to-harden-stance-on-missiles.html | Soviet Said to Harden Stance on Missiles | By Michael R Gordon Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/world/soviet-says-it-hopes-provocation-by-us-at-sea-won-t-hurt-talks.html | Soviet Says It Hopes Provocation By US at Sea Wont Hurt Talks | By Philip Taubman Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/world/straight-talk-brings-down-japan-house.html | Straight Talk Brings Down Japan House | By Clyde Haberman Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/world/swami-falls-from-grace-in-new-delhi.html | Swami Falls From Grace In New Delhi | By Sanjoy Hazarika Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/world/tension-ushers-in-a-ritual-election-in-paraguay.html | Tension Ushers in a Ritual Election in Paraguay | By Alan Riding Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/world/transkei-confronts-corruption-after-a-coup.html | Transkei Confronts Corruption After a Coup | By John F Burns Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-14 | https://www.nytimes.com/1988/02/14/world/war-on-smog-is-rude-awakening-for-athens.html | War on Smog Is Rude Awakening for Athens | By Alan Cowell Special To the New York Times | TX 2-296064 | 1988-04-18 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/arts/art-orsay-s-van-gogh-in-paris.html | Art Orsays Van Gogh in Paris | By Michael Brenson Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/arts/artist-s-paintings-depict-the-antarctic-experience.html | ARTISTS PAINTINGS DEPICT THE ANTARCTIC EXPERIENCE | By Charlotte Evans | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/arts/ballet-2-bolshoi-stars.html | Ballet 2 Bolshoi Stars | By Anna Kisselgoff | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/arts/clarinet-richard-stoltzman.html | Clarinet Richard Stoltzman | By Stephen Holden | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/arts/ibm-exhibit-honors-columbus-anniversary.html | IBM EXHIBIT HONORS COLUMBUS ANNIVERSARY | By Herbert Mitgang | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/arts/music-smith-singers-and-chanticleer.html | MusicSmith Singers and Chanticleer | By Bernard Holland | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/arts/piano-an-austrian-in-debut.html | Piano An Austrian in Debut | By Bernard Holland | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/arts/soviet-musicologist-set-for-exchanges.html | Soviet Musicologist Set for Exchanges | By Bernard Holland | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/arts/the-dance-atlanta-ballet-in-kinesthesis-premiere.html | The Dance Atlanta Ballet In Kinesthesis Premiere | By Anna Kisselgoff | TX 2-257346 | 1988-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-15 | https://www.nytimes.com/1988/02/15/arts/tv-review-tanner-88-a-satire-on-presidential-campaigns.html | TV Review TANNER 88 A SATIRE ON PRESIDENTIAL CAMPAIGNS | By John Corry | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/books/books-of-the-times-809088.html | Books of The Times | By Christopher LehmannHaupt | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/business/american-home-enters-limelight.html | American Home Enters Limelight | By Milt Freudenheim | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/business/bangkok-emerges-as-a-major-jewelry-center.html | Bangkok Emerges as a Major Jewelry Center | By Barbara Crossette Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/business/big-losses-for-health-insurers.html | Big Losses For Health Insurers | By Milt Freudenheim | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/business/brazil-seeks-to-mend-rift-with-lenders.html | Brazil Seeks To Mend Rift With Lenders | By Alan Riding Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/business/business-people-ex-cbs-newsman-starts-own-company.html | BUSINESS PEOPLE EXCBS NEWSMAN STARTS OWN COMPANY | By Jonathan P Hicks | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/business/business-people-grocer-seen-as-leader-of-possible-buyout-deal.html | BUSINESS PEOPLE Grocer Seen as Leader Of Possible Buyout Deal | By Andrea Adelson | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/business/dollar-soars-against-yen.html | Dollar Soars Against Yen | AP | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/business/international-report-east-bloc-aircraft-deals-seen.html | INTERNATIONAL REPORT East Bloc Aircraft Deals Seen | By John Tagliabue Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/business/makers-of-semiconductors-meeting-to-view-the-future.html | Makers of Semiconductors Meeting to View the Future | By Andrew Pollack Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/business/markets-form-joint-venture.html | Markets Form Joint Venture | AP | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/business/new-capital-gains-rule-raises-rates-for-some.html | New Capital Gains Rule Raises Rates for Some | By Gary Klott Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/business/new-yorkers-co-no-business-like-the-real-estate-business.html | New Yorkers  Co No Business Like the Real Estate Business | By Albert Scardino | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/business/ohio-s-law-on-takeovers.html | Ohios Law On Takeovers | AP | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/business/profit-reported-by-aeroflot.html | Profit Reported by Aeroflot | AP | TX 2-257346 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-15 | https://www.nytimes.com/1988/02/15/business/rise-of-shearson-as-a-deal-maker.html | Rise of Shearson as a Deal Maker | By Alison Leigh Cowan | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/business/us-textile-industry-s-turnaround.html | US TEXTILE INDUSTRYS TURNAROUND | By Leslie Wayne | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/business/west-is-easing-policy-on-sales-to-soviet-bloc.html | West Is Easing Policy on Sales To Soviet Bloc | By Clyde H Farnsworth Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/business/wisconsin-pursues-chrysler-suit.html | Wisconsin Pursues Chrysler Suit | AP | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/bridge-small-specialized-concerns-filling-a-void-in-publishing.html | Bridge Small Specialized Concerns Filling a Void in Publishing | By Alan Truscott | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/companies-match-gifts-to-neediest.html | Companies Match Gifts To Neediest | By Marvine Howe | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/day-care-effort-pressed-for-municipal-workers.html | DayCare Effort Pressed For Municipal Workers | By Esther Iverem | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/governor-backs-residency-rule-for-policemen.html | Governor Backs Residency Rule For Policemen | By James Barron | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/joyce-brown-s-ascent-from-anonymity.html | Joyce Browns Ascent From Anonymity | By Josh Barbanel | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/koch-and-unions-end-their-feud-and-agree-to-a-city-pension-rise.html | Koch and Unions End Their Feud And Agree to a City Pension Rise | By Elizabeth Kolbert | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/metro-matters-battle-to-block-the-re-naming-of-fifth-avenue.html | Metro Matters Battle to Block The Renaming Of Fifth Avenue | By Sam Roberts | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/office-growth-slows-in-boroughs-outside-manhattan.html | Office Growth Slows in Boroughs Outside Manhattan | By Thomas J Lueck | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/reporter-s-notebook-private-talks-on-a-broken-knuckle-at-the-chambers-trial.html | Reporters Notebook Private Talks on a Broken Knuckle at the Chambers Trial | By Kirk Johnson | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/smokers-on-trains-lament-new-ban.html | Smokers on Trains Lament New Ban | By Eric Schmitt | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/vote-set-to-end-us-control-of-a-jersey-teamsters-local.html | Vote Set to End US Control Of a Jersey Teamsters Local | By Kenneth B Noble | TX 2-257346 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-15 | https://www.nytimes.com/1988/02/15/obituaries/franklin-h-kissner-rare-book-collector-who-was-financier.html | Franklin H Kissner RareBook Collector Who Was Financier | By Wolfgang Saxon | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/obituaries/frederick-loewe-dies-at-86-wrote-my-fair-lady-score.html | Frederick Loewe Dies at 86 Wrote My Fair Lady Score | By Stephen Holden | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/obituaries/james-fitzpatrick-power-agency-head-and-lawmaker-71.html | James FitzPatrick Power Agency Head And Lawmaker 71 | By Mark A Uhlig | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/obituaries/leon-goossens-gifted-english-oboist-dies-at-90.html | Leon Goossens Gifted English Oboist Dies at 90 | By Bernard Holland | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/obituaries/nora-astorga-a-sandinista-hero-and-delegate-to-un-dies-at-39.html | Nora Astorga a Sandinista Hero And Delegate to UN Dies at 39 | By Wolfgang Saxon | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/obituaries/virgil-d-hawkins-broke-color-barrier-to-become-lawyer.html | Virgil D Hawkins Broke Color Barrier To Become Lawyer | AP | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/opinion/essay-the-shultz-shuttle.html | Essay The Shultz Shuttle | By William Safire | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/opinion/foreign-affairs-two-us-wars.html | FOREIGN AFFAIRS Two US Wars | By Flora Lewis | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/opinion/meese-deserves-justice-not-abuse.html | Meese Deserves Justice Not Abuse | By Nathan Lewin | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/opinion/our-stakes-in-afghanistan.html | Our Stakes in Afghanistan | By Paul H Kreisberg | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/opinion/the-editorial-notebook-a-tale-of-two-georges.html | The Editorial Notebook A Tale of Two Georges | By Nicholas Wade | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/76ers-falter-and-nets-win-by-4.html | 76ers Falter And Nets Win by 4 | By Sam Goldaper Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/88-winter-olympics-canada-gets-stern-test-in-hockey.html | 88 WINTER OLYMPICS Canada Gets Stern Test in Hockey | By Robin Finn Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/88-winter-olympics-jansen-falls-in-bid-for-gold-medal.html | 88 WINTER OLYMPICS Jansen Falls in Bid for Gold Medal | By Michael Janofsky Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/88-winter-olympics-men-s-downhill-postponed-a-day.html | 88 WINTER OLYMPICS Mens Downhill Postponed a Day | By Peter Alfano Special To the New York Times | TX 2-257346 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/88-winter-olympics-orser-boitano-on-two-paths-to-same-goal.html | 88 WINTER OLYMPICS Orser Boitano On Two Paths To Same Goal | By Michael Janofsky | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/88-winter-olympics-sports-of-the-times-passing-up-the-parade.html | 88 WINTER OLYMPICS SPORTS OF THE TIMES PASSING UP THE PARADE | By George Vecsey | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/88-winter-olympics-sports-of-the-times-slipped-out-from-under-me.html | 88 WINTER OLYMPICS SPORTS OF THE TIMES SLIPPED OUT FROM UNDER ME | By Dave Anderson | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/a-pole-apart-for-nordic-skiing.html | A Pole Apart for Nordic Skiing | By Barbara Lloyd | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/auto-racing.html | Auto Racing | Allison Edges Son at DaytonaAP | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/baseball-cubs-beat-dawson-in-arbitration-case.html | BASEBALL Cubs Beat Dawson In Arbitration Case | By Murray Chass | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/cartwright-s-hopes-for-trade-linger.html | Cartwrights Hopes For Trade Linger | By Sam Goldaper | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/college-basketball-staten-i-has-fresh-outlook-for-tourney.html | COLLEGE BASKETBALL STATEN I HAS FRESH OUTLOOK FOR TOURNEY | By Sarah A Kass | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/dionne-earns-rangers-a-4-4-tie.html | Dionne Earns Rangers A 44 Tie | By Joe Sexton | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/ferdinand-loses-to-his-stablemate.html | Ferdinand Loses To His Stablemate | AP | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/golf-watson-s-problems-help-wadkins-win.html | GOLF Watsons Problems Help Wadkins Win | AP | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/horse-racing-stephens-vs-lukas-new-round-begins.html | HORSE RACING Stephens vs Lukas New Round Begins | By Steven Crist Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/lakers-hold-off-celtics-late-drive.html | Lakers Hold Off Celtics Late Drive | AP | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/mets-have-a-confident-lame-duck.html | Mets Have a Confident Lame Duck | By Joseph Durso | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/north-carolina-needs-a-rally.html | North Carolina Needs a Rally | AP | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/on-your-ownl-sailing-winter-is-the-time-to-set-stage-for-smooth-going.html | ON YOUR OWNL SAILING Winter Is the Time to Set Stage for Smooth Going | By Barbara Lloyd | TX 2-257346 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/outdoors-help-far-from-home.html | Outdoors Help Far From Home | By Nelson Bryant | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/school-basketball-psal-tourney-spread-across-city.html | SCHOOL BASKETBALL PSAL Tourney Spread Across City | By Al Harvin | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/sports-world-specials-catching-on.html | SPORTS WORLD SPECIALS Catching On | By Robert Mcg Thomas Jr and Janet Nelson | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/sports-world-specials-flying-tackle.html | Sports World Specials Flying Tackle | By Robert Mcg Thomas Jr and Janet Nelson | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/sports-world-specials-the-next-generation.html | SPORTS WORLD SPECIALS The Next Generation | By Robert Mcg Thomas Jr and Janet Nelson | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/track-coe-upset-by-poor-showing.html | TRACK Coe Upset by Poor Showing | By William N Wallace | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/tv-sports-abc-technology-brings-fire-to-the-ice.html | TV SPORTS ABC Technology Brings Fire to the Ice | By Gerald Eskenazi | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/women-s-style-suits-globetrotters.html | Womens Style Suits Globetrotters | By Jack Curry | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/yankees-fortune-hinges-on-pitching.html | Yankees Fortune Hinges on Pitching | By Michael Martinez | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/theater/stage-a-black-athlete-s-struggle-in-anchorman.html | Stage A Black Athletes Struggle in Anchorman | By Stephen Holden | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/theater/the-stage-elephant-man.html | The Stage Elephant Man | By Walter Goodman | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/us/3-die-in-explosion-at-ski-area.html | 3 Die in Explosion at Ski Area | AP | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/us/believers-hold-out-for-god-s-tornado.html | Believers Hold Out for Gods Tornado | AP | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/us/biden-s-condition-improves.html | Bidens Condition Improves | AP | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/us/campaign-to-find-drugs-for-fighting-aids-is-intensified.html | CAMPAIGN TO FIND DRUGS FOR FIGHTING AIDS IS INTENSIFIED | By Philip M Boffey Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/us/campaign-trail.html | Campaign Trail | By B Drummond Ayres Jr | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/us/far-reaching-changes-seen-in-soviet-science.html | FarReaching Changes Seen in Soviet Science | By Malcolm W Browne Special To the New York Times | TX 2-257346 | 1988-02-24 |

| 1988-02-15 | https://www.nytimes.com/1988/02/15/us/federal-judges-deny-bail-more-frequently.html | Federal Judges Deny Bail More Frequently | AP | TX 2-257346 | 1988-02-24 |
|---|---|---|---|---|---|
| 1988-02-15 | https://www.nytimes.com/1988/02/15/us/former-minister-responds-to-suit.html | FORMER MINISTER RESPONDS TO SUIT | AP | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/us/in-debate-bush-issues-a-plea-for-help.html | In Debate Bush Issues a Plea for Help | By E J Dionne Jr Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/us/judge-gives-naturalized-citizens-right-to-us-security-clearances.html | Judge Gives Naturalized Citizens Right to US Security Clearances | By Richard Halloran Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/us/library-as-day-care-new-curbs-and-concerns.html | Library as Day Care New Curbs and Concerns | By Kenneth B Noble | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/us/lucky-dukakis-sits-above-the-fray.html | Lucky Dukakis Sits Above the Fray | By Robin Toner Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/us/man-is-held-in-death-of-his-bride-on-cruise.html | Man is Held in Death of His Bride on Cruise | AP | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/us/new-gas-leak-at-plant-in-maine.html | New Gas Leak at Plant in Maine | AP | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/us/new-jersey-worried-over-crowded-ballot.html | New Jersey Worried Over Crowded Ballot | AP | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/us/nixon-says-kennedy-should-be-candidate.html | Nixon Says Kennedy Should Be Candidate | AP | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/us/no-more-thursday-parties.html | No More Thursday Parties | AP | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/us/political-marketing-candidates-sharpen-attacks-in-new-hampshire-tv-ads.html | Political Marketing Candidates Sharpen Attacks In New Hampshire TV Ads | By Andrew Rosenthal Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/us/rail-system-fined-over-safety.html | Rail System Fined Over Safety | AP | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/us/reagan-plan-to-privatize-government-is-gaining-support-from-democrats.html | Reagan Plan to Privatize Government Is Gaining Support From Democrats | By Peter T Kilborn Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/us/springfield-journal-standing-in-for-a-myth-in-the-land-of-lincoln.html | Springfield Journal Standing In for a Myth In the Land of Lincoln | By Andrew H Malcolm Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/us/thatcher-is-choice-for-president-british-poll-says.html | Thatcher Is Choice for President British Poll Says | By Steve Lohr Special To the New York Times | TX 2-257346 | 1988-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-15 | https://www.nytimes.com/1988/02/15/us/washington-talk-aide-says-fears-led-to-contra-affair.html | Washington Talk Aide Says Fears Led to Contra Affair | AP | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/us/washington-talk-the-executive-branch-push-for-new-us-fees-has-touched-off-furor.html | Washington Talk The Executive Branch Push for New US Fees Has Touched Off Furor | By Clyde H Farnsworth Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/us/a-west-bank-village-s-sons-return.html | A West Bank Villages Sons Return | By Francis X Clines Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/world/apartheid-foe-at-university-bridges-a-gap.html | Apartheid Foe At University Bridges a Gap | By John D Battersby Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/world/cyprus-chief-loses-election-runoff-set-to-pick-successor.html | Cyprus Chief Loses Election Runoff Set to Pick Successor | AP | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/world/for-bucharest-a-great-leap-backward.html | For Bucharest a Great Leap Backward | By Henry Kamm Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/world/ghandi-is-shuffling-cabinet-to-reinforce-his-party-in-north.html | Ghandi Is Shuffling Cabinet to Reinforce His Party in North | By Steven R Weisman Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/world/india-confronts-horrors-of-the-past-in-tv-series.html | India Confronts Horrors Of the Past in TV Series | By Steven R Weisman Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/world/nkomo-sees-beginning-of-zimbabwean-unity.html | Nkomo Sees Beginning of Zimbabwean Unity | By Sheila Rule Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/world/paraguayan-wins-his-eighth-term.html | PARAGUAYAN WINS HIS EIGHTH TERM | By Alan Riding Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/world/paris-journal-merci-senator-but-we-are-not-a-charity-case.html | Paris Journal Merci Senator but We Are Not a Charity Case | By Youssef M Ibrahim Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/world/portuguese-voice-dismay-over-us-aid-cut.html | Portuguese Voice Dismay Over US Aid Cut | By Paul Delaney Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/world/rise-of-refugees-leaving-soviet-taxes-agencies.html | Rise of Refugees Leaving Soviet Taxes Agencies | By Steven Erlanger | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/world/scandals-slow-tory-rebound-in-canada.html | Scandals Slow Tory Rebound in Canada | By John F Burns Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/world/senators-say-black-sea-affair-casts-doubts-on-soviet-aims.html | Senators Say Black Sea Affair Casts Doubts on Soviet Aims | By Susan F Rasky Special To the New York Times | TX 2-257346 | 1988-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-15 | https://www.nytimes.com/1988/02/15/world/ukrainians-in-pravda-urge-election-reforms.html | Ukrainians in Pravda Urge Election Reforms | AP | TX 2-257346 | 1988-02-24 |
| 1988-02-15 | https://www.nytimes.com/1988/02/15/world/villagers-in-the-golan-heights-battle-israeli-police.html | Villagers in the Golan Heights Battle Israeli Police | By John Kifner Special To the New York Times | TX 2-257346 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/arts/city-ballet-la-fosse-as-frantz-in-coppelia.html | City Ballet La Fosse As Frantz in Coppelia | By Jennifer Dunning | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/arts/concert-ukrainian-choral-music.html | Concert Ukrainian Choral Music | By Bernard Holland | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/arts/for-profit-radio-in-gabon-offers-snapshot-of-africa.html | ForProfit Radio in Gabon Offers Snapshot of Africa | By James Brooke Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/arts/music-composers-orchestra-and-kronos-quartet.html | Music Composers Orchestra and Kronos Quartet | By Bernard Holland | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/arts/music-elodie-lauten.html | Music Elodie Lauten | By Peter Watrous | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/arts/music-feltsman-plays-at-philharmonic-benefit.html | Music Feltsman Plays At Philharmonic Benefit | By Donal Henahan | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/arts/opera-mascagni-s-rare-iris-by-jersey-troupe.html | Opera Mascagnis Rare Iris by Jersey Troupe | By Michael Kimmelman Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/books/books-of-the-times-085588.html | BOOKS OF THE TIMES | By John Gross | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/books/translation-of-ancient-tao-text-brings-130000.html | Translation of Ancient Tao Text Brings 130000 | By Edwin McDowell | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/business/a-trimmer-bethlehem-is-breathing-easier.html | A Trimmer Bethlehem Is Breathing Easier | By Jonathan P Hicks Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/business/advertising-meredith-s-conservative-approach.html | Advertising Merediths Conservative Approach | By Geraldine Fabrikant | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/business/advertising-scali-mccabe-awarded-greek-tourist-account.html | Advertising Scali McCabe Awarded Greek Tourist Account | By Geraldine Fabrikant | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/business/banker-seen-as-a-contender-for-vacancy-on-fed-board.html | Banker Seen as a Contender For Vacancy on Fed Board | By Peter T Kilborn Special To the New York Times | TX 2-298131 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-16 | https://www.nytimes.com/1988/02/16/business/bid-for-belgian-insurer.html | Bid for Belgian Insurer | AP | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/business/britons-buy-us-book-publisher.html | Britons Buy US Book Publisher | By Steve Lohr Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/business/business-people-dresserrand-selects-a-chief-executive.html | BUSINESS PEOPLEDresserRand Selects A Chief Executive | By Philip E Ross | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/business/business-people-intermark-head-hunts-for-midsize-companies.html | BUSINESS PEOPLEIntermark Head Hunts For Midsize Companies | By Philip E Ross | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/business/careers-employees-benefits-and-computers.html | Careers Employees Benefits and Computers | By Elizabeth M Fowler | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/business/chevron-buys-ppg-unit.html | Chevron Buys PPG Unit | AP | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/business/commercial-tenants-offered-equity-stakes.html | commercial Tenants Offered Equity Stakes | By Eric N Berg | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/business/credit-markets-bond-traders-show-uncertainty.html | CREDIT MARKETS Bond Traders Show Uncertainty | By Michael Quint | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/business/federated-seeks-offers-from-suitors.html | Federated Seeks Offers From Suitors | By Robert J Cole | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/business/gm-eases-dealer-policy.html | GM Eases Dealer Policy | Special to the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/business/ibm-s-new-system-for-huge-computers.html | IBMs New System For Huge Computers | By David E Sanger | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/business/italian-begins-bid-in-belgium.html | Italian Begins Bid in Belgium | Special to the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/business/japan-s-us-surplus-at-2-year-low.html | Japans US Surplus at 2Year Low | By Susan Chira Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/business/market-place-investing-now-for-a-recession.html | Market Place Investing Now For a Recession | By Vartanig G Vartan | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/business/more-mexican-prices-dollarized.html | More Mexican Prices Dollarized | By Larry Rohter Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/business/nation-s-biggest-banks-had-worst-year-in-1987-since-the-depression.html | Nations Biggest Banks Had Worst Year in 1987 Since the Depression | By Robert A Bennett | TX 2-298131 | 1988-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-16 | https://www.nytimes.com/1988/02/16/business/olympia-york-adding-to-its-stake-in-santa-fe.html | Olympia York Adding To Its Stake in Santa Fe | By Robert J Cole | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/business/pirelli-is-silent-on-firestone.html | Pirelli Is Silent On Firestone | AP | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/business/sales-of-us-vehicles-rose-2.8-for-feb-1-10.html | Sales of US Vehicles Rose 28 for Feb 110 | By Philip E Ross Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/business/savings-unit-breakup-off.html | Savings Unit Breakup Off | Special to the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/business/talking-business-with-mirante-cushman-wakefield-commercial-side-real-estate.html | Talking Business with Mirante of Cushman Wakefield Commercial Side Of Real Estate | By Eric N Berg | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/business/tax-shelters-hit-hard-by-new-filing-rules.html | Tax Shelters Hit Hard By New Filing Rules | By Gary Klott Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/movies/if-willis-gets-5-million-how-much-for-redford.html | If Willis Gets 5 Million How Much for Redford | By Aljean Harmetz Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/movies/tv-review-frontline-looks-at-flight-problems.html | TV Review Frontline Looks at Flight Problems | By John Corry | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/2-officers-shot-by-robber-with-hostage.html | 2 Officers Shot By Robber With Hostage | By Sarah Lyall | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/at-school-cabbies-learn-courtesy-and-how-to-find-si.html | At School Cabbies Learn Courtesy and How to Find SI | By Sarah Lyall | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/bridge-2-careful-leopards-showed-how-to-disguise-their-spots.html | Bridge 2 Careful Leopards Showed How to Disguise Their Spots | By Alan Truscott | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/chess-a-dazzling-dzindzichashvili-wins-the-continental-open.html | Chess A Dazzling Dzindzichashvili Wins the Continental Open | By Robert Byrne | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/crisis-over-dropouts-a-look-at-two-youths.html | Crisis Over Dropouts A Look at Two Youths | By Lydia Chavez | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/gotti-s-brother-called-rising-star-in-gambino-mob.html | Gottis Brother Called Rising Star in Gambino Mob | By Selwyn Raab | TX 2-298131 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/judge-medina-s-100th-birthday-time-for-tributes.html | Judge Medinas 100th Birthday Time for Tributes | By Stacey Okun | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/koch-says-agreement-on-pensions-will-cause-severe-cuts-in-services.html | Koch Says Agreement on Pensions Will Cause Severe Cuts in Services | | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/murky-danger-li-brown-tide-thrives.html | Murky Danger LI Brown Tide Thrives | By Philip S Gutis Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/older-people-aided-by-gifts-to-neediest.html | Older People Aided by Gifts To Neediest | By Marvine Howe | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/our-towns-from-meat-truck-to-pulsing-stages-of-rock-and-roll.html | Our Towns From Meat Truck To Pulsing Stages Of RockandRoll | By Michael Winerip | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/unions-and-the-post-hold-tense-talks.html | Unions and The Post Hold Tense Talks | By Robert D McFadden | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/winter-repairs-bolstering-li-parks.html | Winter Repairs Bolstering LI Parks | By Eric Schmitt Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/yonkers-group-plans-protest-in-washington.html | Yonkers Group Plans Protest in Washington | AP | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/obituaries/bartlett-h-hayes-jr-an-educator-and-art-historian-is-dead-at-83.html | Bartlett H Hayes Jr an Educator And Art Historian Is Dead at 83 | By Grace Glueck | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/obituaries/merrill-pollack-editor-63.html | Merrill Pollack Editor 63 | AP | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/opinion/in-the-nation-just-a-tv-evangelist.html | IN THE NATION Just a TV Evangelist | By Tom Wicker | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/opinion/of-geeps-and-baabaas.html | OF GEEPS AND BAABAAS | By Thomas Simmons | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/opinion/on-my-mind-doctor-vs-doctor.html | ON MY MIND Doctor vs Doctor | By Am Rosenthal | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/opinion/we-are-losing-the-war-on-drugs.html | We Are Losing The War on Drugs | By Robert M Morgenthau | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/science/depression-studies-bring-new-drugs-and-insights.html | Depression Studies Bring New Drugs And Insights | By Harold M Schmeck Jr | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/science/drug-combination-gains-support-as-alternative-to-surgical-abortion.html | Drug Combination Gains Support As Alternative to Surgical Abortion | By Gina Kolata | TX 2-298131 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-16 | https://www.nytimes.com/1988/02/16/science/milky-way-is-warped-new-study-reveals.html | Milky Way Is Warped New Study Reveals | AP | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/science/new-studies-link-exercise-to-delays-in-menstruation-and-less-cancer.html | New Studies Link Exercise to Delays In Menstruation  and Less Cancer | By Walter Sullivan | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/science/peripherals-a-book-that-grew-up.html | PERIPHERALS A Book That Grew Up | By L R Shannon | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/science/personal-computers-choices-for-writers.html | PERSONAL COMPUTERS Choices For Writers | By Peter H Lewis | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/science/russians-claim-computer-knowledge.html | Russians Claim Computer Knowledge | By Malcolm W Browne | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/science/science-can-t-keep-up-with-flood-of-new-journals.html | Science Cant Keep Up With Flood of New Journals | By William J Broad | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/science/sensory-stimulation-helps-rats-stay-smart.html | Sensory Stimulation Helps Rats Stay Smart | AP | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/science/simple-tests-developed-to-diagnose-dyslexia.html | Simple Tests Developed To Diagnose Dyslexia | By Malcolm W Browne Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/science/tendency-to-get-ear-infections-is-inherited-new-study-shows.html | Tendency to Get Ear Infections Is Inherited New Study Shows | By Gina Kolata | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/science/with-halley-s-help-sun-s-size-is-found-to-be-constant.html | With Halleys Help Suns Size Is Found to Be Constant | By James Gleick | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/science/with-so-much-known-exploration-evolves.html | With So Much Known Exploration Evolves | By John Noble Wilford | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/88-winter-olympics-coach-s-controversial-tactics-divide-us-speed-skaters.html | 88 WINTER OLYMPICS Coachs Controversial Tactics Divide US Speed Skaters | By Michael Janofsky Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/88-winter-olympics-swiss-8skiers-are-1st-and-2d-in-downhill.html | 88 WINTER OLYMPICS Swiss 8Skiers Are 1st and 2d In Downhill | By Peter Alfano Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/88-winter-olympics-tv-sports-sharing-a-closeub-on-grief.html | 88 WINTER OLYMPICS TV SPORTS SHARING A CLOSEUB ON GRIEF | By Gerald Eskenazi | TX 2-298131 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/88-winter-olympics-us-suffers-hockey-setback.html | 88 WINTER OLYMPICS US SUFFERS HOCKEY SETBACK | By Robin Finn Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/college-basketball-georgetown-edges-villanova.html | COLLEGE BASKETBALL Georgetown Edges Villanova | AP | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/forty-niner-shows-his-determination.html | Forty Niner Shows His Determination | By Steven Crist Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/froese-returns-to-win.html | FROESE RETURNS TO WIN | By Joe Sexton | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/hockey-notebook-league-leader-has-not-emerged.html | Hockey Notebook League Leader Has Not Emerged | By William N Wallace | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/knicks-roar-back-on-jackson-scoring.html | KNICKS ROAR BACK ON JACKSON SCORING | By Sam Goldaper | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/lehman-routs-york-87-62.html | Lehman Routs York 8762 | By Al Harvin | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/mcreynolds-mets-settle-at-975000.html | McReynolds Mets Settle at 975000 | By Murray Chass | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/style/a-sneak-preview-of-fall-designs.html | A Sneak Preview of Fall Designs | By Bernadine Morris | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/style/by-design-fashion-fallacies.html | By Design Fashion Fallacies | By Carrie Donovan | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/style/patterns-107388.html | PATTERNS | By AnneMarie Schiro | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/theater/actress-s-complaint-negotiated.html | Actresss Complaint Negotiated | By Jeremy Gerard | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/theater/audience-has-found-sarafina.html | Audience Has Found Sarafina | By Wilborn Hampton | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/theater/stage-buscemi-and-boone.html | Stage Buscemi and Boone | By Stephen Holden | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/theater/stage-taming-of-shrew.html | Stage Taming of Shrew | By Stephen Holden | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/theater/stage-us-dramas-in-london.html | Stage US Dramas In London | By Frank Rich Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/theater/theater-crystal-night.html | Theater Crystal Night | By D J R Bruckner | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/10-injured-as-wall-collapses.html | 10 Injured as Wall Collapses | AP | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/a-special-school-opens-in-chicago.html | A SPECIAL SCHOOL OPENS IN CHICAGO | AP | TX 2-298131 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/arizona-senate-urged-to-hold-an-open-trial.html | Arizona Senate Urged To Hold an Open Trial | AP | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/bush-wins-poll-in-puerto-rico.html | Bush Wins Poll in Puerto Rico | AP Special to the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/cordiality-and-racial-anger-mix-in-massachusetts-u-protest.html | Cordiality and Racial Anger Mix in Massachusetts U Protest | By Allan R Gold Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/georgia-tech-closes-its-reactor-citing-continued-safety-concerns.html | Georgia Tech Closes Its Reactor Citing Continued Safety Concerns | AP | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/infected-boy-shows-signs-of-aids.html | Infected Boy Shows Signs of AIDS | AP | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/latest-japanese-import-goes-on-patrol.html | Latest Japanese Import Goes on Patrol | By Katherine Bishop Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/minnesota-storm-closes-highways.html | MINNESOTA STORM CLOSES HIGHWAYS | AP | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/nuclear-carrier-launched.html | Nuclear Carrier Launched | AP | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/paper-mill-to-be-watched-closely-after-a-3d-leak.html | Paper Mill to Be Watched Closely After a 3d Leak | AP | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/paradox-of-reagan-budgets-austere-talk-vs-record-debt.html | Paradox of Reagan Budgets Austere Talk vs Record Debt | By Martin Tolchin Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/politcs-bush-in-struggle-with-surging-dole-in-new-hampshire.html | POLITCS BUSH IN STRUGGLE WITH SURGING DOLE IN NEW HAMPSHIRE | By E J Dionne Jr Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/reagan-budget-proposes-increase-in-us-subsidized-housing-units.html | Reagan Budget Proposes Increase In USSubsidized Housing Units | By Peter T Kilborn Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/recent-setbacks-stirring-doubts-about-search-for-aids-vaccine.html | Recent Setbacks Stirring Doubts About Search for AIDS Vaccine | By Gina Kolata | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/robertson-comes-under-fire-for-asserting-that-cuba-holds-soviet-missiles.html | Robertson Comes Under Fire for Asserting That Cuba Holds Soviet Missiles | By Michael Oreskes Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/sunset-limited-journal-there-s-something-about-a-train.html | Sunset Limited Journal Theres Something About a Train | By Robert Reinhold Special To the New York Times | TX 2-298131 | 1988-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/texas-town-awaits-navy-with-hope-and-a-case-of-nerves.html | Texas Town Awaits Navy With Hope and a Case of Nerves | AP | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/the-long-fortnight-of-george-bush.html | The Long Fortnight of George Bush | By R W Apple Jr Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/three-candidates-2-parties-bracing-for-battle-their-political-lives-george-bush.html | Three Candidates in 2 Parties Bracing for the Battle of Their Political Lives George Bush The Vice President Tries to Cope With a Troubled Campaign | By Gerald M Boyd Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/three-candidates-2-parties-bracing-for-battle-their-political-lives-jack-f-kemp.html | Three Candidates in 2 Parties Bracing for the Battle of Their Political Lives Jack F Kemp The Congressman Has to Finish Third to Remain Credible | By Clifford D May Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/three-candidates-2-parties-bracing-for-battle-their-political-lives-paul-simon.html | Three Candidates in 2 Parties Bracing for the Battle of Their Political Lives Paul Simon The Illinois Senator Pins His Hopes on Finishing Second | By Robin Toner Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/turbine-on-jetliner-shatters-but-no-injuries-are-reported.html | Turbine on Jetliner Shatters But No Injuries Are Reported | AP | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/us-and-florida-fight-texas-and-california-over-citrus-shipments.html | US and Florida Fight Texas and California Over Citrus Shipments | AP | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/washington-s-words-echo-through-senate.html | Washingtons Words Echo Through Senate | AP | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/washington-talk-report-lists-threats-at-national-parks.html | WASHINGTON TALK Report Lists Threats at National Parks | AP | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/us/washington-talk-working-profile-robert-h-tuttle-upbeat-head-hunter-for-lame-duck.html | WASHINGTON TALK WORKING PROFILE  ROBERT H TUTTLE Upbeat Head Hunter for a Lame Duck President | By David Johnston Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/world/algeciras-journal-many-fish-in-morocco-s-sea-but-none-for-spain.html | Algeciras Journal Many Fish in Moroccos Sea but None for Spain | By Paul Delaney Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/world/blast-disables-plo-s-exodus-ferry-in-port.html | Blast Disables PLOs Exodus Ferry in Port | By Alan Cowell Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/world/china-s-account-of-riot-in-tibet-is-disputed.html | Chinas Account of Riot in Tibet Is Disputed | Special to the New York Times | TX 2-298131 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-16 | https://www.nytimes.com/1988/02/16/world/chinese-official-lists-6-grievances-against-us.html | Chinese Official Lists 6 Grievances Against US | By Edward A Gargan Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/world/cyprus-to-hold-runoff-presidential-election.html | Cyprus to Hold Runoff Presidential Election | AP | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/world/europe-talks-pragmatism-and-fury.html | Europe Talks Pragmatism and Fury | By James Markham Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/world/fatal-car-fire-near-10-downing.html | FATAL CAR FIRE NEAR 10 DOWNING | By Steve Lohr Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/world/israel-detains-2-in-burial-alive-of-palestinians.html | Israel Detains 2 In Burial Alive Of Palestinians | By John Kifner Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/world/no-end-to-ordeal-for-a-paraguayan.html | NO END TO ORDEAL FOR A PARAGUAYAN | By Alan Riding Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/world/no-headline-075288.html | No Headline | AP | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/world/us-aide-calls-soviet-brutal.html | US Aide Calls Soviet Brutal | By Malcolm W Browne Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/world/waldheim-assails-slanders-vows-not-to-step-down.html | WALDHEIM ASSAILS SLANDERS VOWS NOT TO STEP DOWN | By Serge Schmemann Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-16 | https://www.nytimes.com/1988/02/16/world/walt-whitman-sings-anew-but-now-with-a-chinese-lilt.html | Walt Whitman Sings Anew But Now With a Chinese Lilt | By Edward A Gargan Special To the New York Times | TX 2-298131 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/arts/a-us-soviet-cultural-rapprochement.html | A USSoviet Cultural Rapprochement | By William H Honan | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/arts/biltmore-theater-is-sold.html | Biltmore Theater Is Sold | By Jeremy Gerard | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/arts/dance-monte-company-opens-at-the-joyce.html | Dance Monte Company Opens at the Joyce | By Anna Kisselgoff | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/arts/executive-role-for-clavell-in-tv-series.html | Executive Role for Clavell in TV Series | By Stephen Farber | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/arts/huge-warhol-catalogue.html | Huge Warhol Catalogue | By Rita Reif | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/arts/music-a-barker-tribute.html | Music A Barker Tribute | By Michael Kimmelman | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/arts/music-muti-conducts-philadelphia-orchestra.html | Music Muti Conducts Philadelphia Orchestra | By John Rockwell | TX 2-253829 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-17 | https://www.nytimes.com/1988/02/17/arts/the-pop-life-684688.html | THE POP LIFE | By Stephen Holden | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/arts/tv-review-tales-of-discontent-on-13.html | TV Review Tales of Discontent on 13 | By Walter Goodman | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/books/books-of-the-times-688488.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/5-unions-back-newspapers-joint-pact.html | 5 Unions Back Newspapers Joint Pact | AP | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/advertising-a-growing-legitimacy-for-cable.html | Advertising A Growing Legitimacy For Cable | By Geraldine Fabrikant | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/advertising-gm-cancels-insert-after-article-on-perot.html | ADVERTISING GM Cancels Insert After Article on Perot | By Geraldine Fabrikant | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/advertising-paramount-pictures-hires-d-arcy-masius.html | ADVERTISING Paramount Pictures Hires DArcy Masius | By Geraldine Fabrikant | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/article-655788-no-title.html | Article 655788  No Title | By Eric N Berg | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/article-655888-no-title.html | Article 655888  No Title | By Robert J Cole | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/business-people-a-merchant-banker-starts-own-firm.html | BUSINESS PEOPLE A MERCHANT BANKER STARTS OWN FIRM | By James Sterngold | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/business-people-new-president-named-for-helikon-furniture.html | BUSINESS PEOPLENew President Named For Helikon Furniture | By Philip E Ross | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/business-technology-advances-replacing-an-ancient-phone-net.html | BUSINESS TECHNOLOGY ADVANCES REPLACING AN ANCIENT PHONE NET | By Calvin Sims | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/business-technology-cloning-brings-factory-precision-to-the-farm.html | BUSINESS TECHNOLOGY Cloning Brings Factory Precision to the Farm | By Keith Schneider Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/campeau-lifts-federated-bid-by-5-a-share-to-66.html | Campeau Lifts Federated Bid by 5 a Share to 66 | By Isadore Barmash | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/capital-rise-expected-to-gain-in-world-bank.html | Capital Rise Expected To Gain in World Bank | By Clyde H Farnsworth Special To the New York Times | TX 2-253829 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/chrysler-plans-fund-in-layoffs.html | Chrysler Plans Fund In Layoffs | By John Holusha Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/company-news-banks-file-83-million-suit-charging-finley-kumble.html | COMPANY NEWS Banks File 83 Million Suit Charging Finley Kumble | By John T McQuiston | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/company-news-compaq-s-os-2.html | COMPANY NEWS Compaqs OS2 | Special to the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/company-news-metromedia-orion.html | COMPANY NEWS MetromediaOrion | Special to the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/company-news-nortek-mohasco.html | COMPANY NEWS NortekMohasco | Special to the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/company-news-tandem-computers-to-buy-ungermann.html | COMPANY NEWS Tandem Computers To Buy Ungermann | By Lawrence M Fisher Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/credit-markets-bond-prices-continue-to-decline.html | CREDIT MARKETS Bond Prices Continue to Decline | By Michael Quint | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/dow-tops-2000-but-trading-is-slow.html | Dow Tops 2000 but Trading Is Slow | By Phillip H Wiggins | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/economic-scene-putting-the-brakes-on-easy-trading.html | Economic Scene Putting the Brakes On Easy Trading | By Peter Passell | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/firestone-to-sell-75-of-tire-unit-in-1-billion-deal-with-japanese.html | Firestone to Sell 75 of Tire Unit In 1 Billion Deal With Japanese | By Jonathan P Hicks | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/greenspan-implies-fed-won-t-cut-rates-soon.html | Greenspan Implies Fed Wont Cut Rates Soon | By Peter T Kilborn Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/iras-not-as-useful-now-still-a-good-idea-for-many-withholding-snag-for-some.html | IRAS NOT AS USEFUL NOW STILL A GOOD IDEA FOR MANY Withholding Snag for Some | AP | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/iras-not-as-useful-now-still-a-good-idea-for-many.html | IRAs Not as Useful Now Still a Good Idea for Many | By Gary Klott Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/japanese-held-us-bank-plans-acquisition.html | JAPANESEHELD US BANK PLANS ACQUISITION | By Andrea Adelson Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/korea-trade-investigation.html | Korea Trade Investigation | Special to the New York Times | TX 2-253829 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/market-place-book-publishers-in-the-spotlight.html | Market Place Book Publishers In the Spotlight | By Vartanig G Vartan | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/real-estate-new-york-is-not-at-top-of-cost-list.html | Real Estate New York Is Not at Top Of Cost List | By Shawn G Kennedy | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/the-expanding-microwave-galaxy.html | The Expanding Microwave Galaxy | By Elizabeth Neuffer | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/trade-move-in-deadlock.html | Trade Move In Deadlock | Special to the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/business/u-s-sprint-is-said-to-plan-its-own-bid-for-phone-contract.html | U S Sprint Is Said to Plan Its Own Bid for Phone Contract | By Calvin Sims Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/garden/60-minute-gourmet-663588.html | 60Minute Gourmet | By Pierre Franey | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/garden/de-gustibus-grown-ups-dine-out-too.html | DE GUSTIBUS GrownUps Dine Out Too | By Marian Burros | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/garden/food-notes-666488.html | Food Notes | By Florence Fabricant | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/garden/for-california-chardonnays-a-graceful-12-year-evolution.html | For California Chardonnays A Graceful 12YeaR Evolution | By Howard G Goldberg | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/garden/metropolitan-diary-663488.html | Metropolitan Diary | By Ron Alexander | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/garden/the-discreet-charms-of-paris-bistros-and-brasseries.html | The Discreet Charms of Paris Bistros and Brasseries | By Bryan Miller Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/garden/wine-talk-664688.html | Wine Talk | By Frank J Prial | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/movies/film-frida-tribute-to-mexican-artist.html | Film Frida Tribute To Mexican Artist | By Walter Goodman | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/3-children-die-in-fire-in-jersey-city-building.html | 3 Children Die in Fire In Jersey City Building | AP | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/a-commuter-station-will-provide-access-to-yankee-stadium.html | A Commuter Station Will Provide Access To Yankee Stadium | y MARK A UHLIG | TX 2-253829 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/a-king-s-fall-tax-changes-reverse-rise-of-developer.html | A Kings Fall Tax Changes Reverse Rise Of Developer | By Lisa W Foderaro | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/a-woman-wins-her-14-year-fight-to-be-scoutmaster.html | A Woman Wins Her 14Year Fight To Be Scoutmaster | By Richard L Madden Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/about-new-york-trying-to-give-cupid-an-assist-on-his-shots.html | About New York Trying to Give Cupid an Assist On His Shots | By Gregory Jaynes | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/bridge-famed-convention-s-author-is-still-an-active-journalist.html | Bridge Famed Conventions Author Is Still an Active Journalist | By Alan Truscott | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/collection-by-10-year-olds-benefits-the-neediest-cases.html | Collection by 10YearOlds Benefits the Neediest Cases | By Marvine Howe | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/education-lessons.html | EDUCATION LESSONS | By Michael Norman | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/financial-woes-threaten-survival-of-the-historical-society-in-jersey.html | Financial Woes Threaten Survival Of the Historical Society in Jersey | By Alfonso A Narvaez Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/leader-faults-bid-by-cuomo-on-residency.html | Leader Faults Bid by Cuomo On Residency | By James Barron Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/life-after-shanker-leader-mends-fences.html | Life After Shanker Leader Mends Fences | By Suzanne Daley | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/news-summary-wednesday-february-17-1988.html | NEWS SUMMARY WEDNESDAY FEBRUARY 17 1988 | Special to the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/panel-to-weigh-a-10-deposit-for-taxi-rides.html | Panel to Weigh A 10 Deposit For Taxi Rides | By Craig Wolff | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/pathologist-says-levin-wasn-t-drunk.html | Pathologist Says Levin Wasnt Drunk | By Kirk Johnson | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/prosecutor-accuses-westies-of-a-reign-of-terror.html | Prosecutor Accuses Westies of a Reign of Terror | By Arnold H Lubasch | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/report-by-new-york-agency-finds-rent-office-inefficient.html | Report by New York Agency Finds Rent Office Inefficient | By Elizabeth Kolbert Special To the New York Times | TX 2-253829 | 1988-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/school-control-for-the-mayor-is-abandoned.html | SCHOOL CONTROL FOR THE MAYOR IS ABANDONED | By Jeffrey Schmalz Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/tug-and-barge-workers-go-on-strike-in-new-york.html | Tug and Barge Workers Go on Strike in New York | By Jesus Rangel | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/obituaries/al-cohn-62-a-jazz-saxophonist-arranger-and-partner-of-zoot-sims.html | Al Cohn 62 a Jazz Saxophonist Arranger and Partner of Zoot Sims | By C Gerald Fraser | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/obituaries/dr-john-meng-81-ex-president-at-hunter-and-marymount-dies.html | Dr John Meng 81 ExPresident At Hunter and Marymount Dies | By Glenn Fowler | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/obituaries/john-g-de-roos-61-former-chief-of-new-york-city-transit-agency.html | John G de Roos 61 Former Chief Of New York City Transit Agency | By Wolfgang Saxon | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/obituaries/max-l-heine-77-founder-and-head-of-securities-firms.html | Max L Heine 77 Founder and Head Of Securities Firms | By Susan Heller Anderson | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/obituaries/richard-feynman-dead-at-69-leading-theoretical-physicist.html | Richard Feynman Dead at 69 Leading Theoretical Physicist | By James Gleick | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/opinion/foreign-affairs-ortega-mutes-his-tone.html | FOREIGN AFFAIRS Ortega Mutes His Tone | By Flora Lewis | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/opinion/observer-lust-and-unnatural-acts.html | OBSERVER Lust and Unnatural Acts | By Russell Baker | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/opinion/one-marketplace-indivisible.html | One Marketplace Indivisible | By Nicholas F Brady | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/opinion/use-those-missiles-for-peace.html | Use Those Missiles for Peace | By William C Potter | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/opinion/will-reagan-imperil-public-lands.html | Will Reagan Imperil Public Lands | By John B Oakes | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/attack-remains-strategy-for-us.html | Attack Remains Strategy For US | By Robin Finn | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/boxing-notebook-mike-tyson-s-soft-spot.html | Boxing Notebook Mike Tysons Soft Spot | By Phil Berger | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/burning-it-up-as-a-flame.html | Burning It Up As a Flame | By Joe Sexton Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/canada-sputters-to-victory.html | Canada Sputters to Victory | By Robin Finn | TX 2-253829 | 1988-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/college-basketball-temple-tops-penn-state-50-49.html | College Basketball Temple Tops Penn State 5049 | AP | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/douglas-provides-spark-for-syracuse.html | Douglas Provides Spark for Syracuse | By William C Rhoden Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/nba-pacers-defeat-knicks.html | NBA Pacers Defeat Knicks | AP | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/notebook-vanishing-act-is-explained.html | Notebook Vanishing Act Is Explained | Special to the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/smith-helps-guide-islander-fortunes.html | Smith Helps Guide Islander Fortunes | By Alex Yannis Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/soviet-skaters-prevail-in-pairs.html | Soviet Skaters Prevail in Pairs | By Michael Janofsky | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/sports-of-the-times-here-come-the-old-champs.html | Sports of The Times Here Come the Old Champs | By George Vecsey | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/trump-interested-in-buying-patriots.html | Trump Interested In Buying Patriots | AP | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/tv-sports-abc-s-unenviable-choices.html | TV SPORTS ABCs Unenviable Choices | By Gerald Eskenazi | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/us-slider-doesn-t-let-her-spirits-slip.html | US Slider Doesnt Let Her Spirits Slip | By Peter Alfano Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/zurbriggen-takes-lead-in-combined.html | Zurbriggen Takes Lead in Combined | AP | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/style/chefs-from-china-bring-authenticity-to-new-years-banquets.html | Chefs From China Bring Authenticity to New Years Banquets | By Ann Semmes | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/style/eating-well.html | Eating Well | By Marion Burros | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/style/franks-place-the-restaurant-as-lifes-stage.html | Franks Place The Restaurant As Lifes Stage | By Perry Garfinkel | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/style/nutrition-counseling-comes-byte-by-byte.html | Nutrition Counseling Comes Byte by Byte | By Jonathan Probber | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/theater/a-trailer-town-play-that-was-born-in-the-news.html | A TrailerTown Play That Was Born in the News | By Herbert Mitgang | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/theater/stage-one-act-comedies-in-punch-line-festival.html | Stage OneAct Comedies In Punch Line Festival | By Mel Gussow | TX 2-253829 | 1988-02-24 |

| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 2-253829 | 1988-02-24 |
|---|---|---|---|---|---|
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/accord-seen-in-protest-at-u-of-massachusetts.html | Accord Seen in Protest At U of Massachusetts | AP | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/aid-is-asked-on-recreation-in-forests.html | Aid Is Asked on Recreation in Forests | By Philip Shabecoff Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/andrew-young-makes-apology-for-remark.html | Andrew Young Makes Apology for Remark | AP | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/ash-wednesday-faithful-decide-on-going-public.html | Ash Wednesday Faithful Decide on Going Public | By Peter Steinfels | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/biden-out-of-intensive-care-condition-called-satisfactory.html | Biden Out of Intensive Care Condition Called Satisfactory | AP | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/bush-overcomes-dole-s-bid-and-dukakis-is-easy-winner-in-new-hampshire-primaries.html | BUSH OVERCOMES DOLES BID AND DUKAKIS IS EASY WINNER IN NEW HAMPSHIRE PRIMARIES | By E J Dionne Jr Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/education-colleges-seek-ways-to-keep-blacks-in-school.html | EDUCATION Colleges Seek Ways to Keep Blacks in School | By Deirdre Carmody | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/education-cradle-to-college-plans-for-tuition-payment.html | EDUCATION CradletoCollege Plans For Tuition Payment | Special to the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/engine-failure-halts-flight.html | Engine Failure Halts Flight | AP | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/engineer-in-amtrak-crash-guilty-of-manslaughter-in-plea-bargain.html | Engineer in Amtrak Crash Guilty Of Manslaughter in Plea Bargain | AP | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/faa-says-eastern-has-improved-maintenance.html | FAA Says Eastern Has Improved Maintenance | By Richard Witkin Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/judge-denies-approving-huge-fee-to-lawyer-with-white-house-tie.html | Judge Denies Approving Huge Fee To Lawyer With White House Tie | By Robert Lindsey Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/nasa-to-test-2-escape-systems-for-shuttle.html | NASA to Test 2 Escape Systems for Shuttle | By Warren E Leary Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/navy-promotes-its-ex-chief.html | Navy Promotes Its ExChief | AP | TX 2-253829 | 1988-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/plan-for-reagan-library-faces-local-resistance.html | Plan for Reagan Library Faces Local Resistance | AP | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/report-clearing-judge-ginsburg-is-released.html | Report Clearing Judge Ginsburg Is Released | AP | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/rule-on-abortion-counseling-is-blocked.html | Rule on Abortion Counseling Is Blocked | By Robert Pear Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/runoff-set-in-milwaukee.html | Runoff Set in Milwaukee | AP | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/seven-reportedly-killed-as-ex-employee-seizes-plant.html | Seven Reportedly Killed as ExEmployee Seizes Plant | By Robert Lindsey Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/standardized-test-scores-voodoo-statistics.html | STANDARDIZED TEST SCORES VOODOO STATISTICS | By Edward B Fiske | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/tempe-journal-a-place-in-the-sun-finds-an-nfl-team.html | Tempe Journal A Place in the Sun Finds an NFL Team | By Lindsey Gruson Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/the-big-prize-credibility-the-democrats.html | The Big Prize Credibility The Democrats | By Michael Oreskes Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/the-big-prize-credibility-the-republicans.html | The Big Prize Credibility The Republicans | By R W Apple Jr Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/us-confronting-aids-with-sense-of-realism.html | US Confronting AIDS With Sense of Realism | By Bruce Lambert | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/us-won-t-reopen-plutonium-plant.html | US WONT REOPEN PLUTONIUM PLANT | By Matthew L Wald | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/washington-talk-the-presidency-a-reflective-reagan-begins-a-year-of-farewells.html | WASHINGTON TALK THE PRESIDENCY A REFLECTIVE REAGAN BEGINS A YEAR OF FAREWELLS | By Steven V Roberts Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/us/wider-use-of-experimental-drug-for-aids-ailment-is-approved.html | Wider Use of Experimental Drug For AIDS Ailment Is Approved | By Philip M Boffey Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/world/american-given-life-in-ira-case-in-london.html | American Given Life in IRA Case in London | AP | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/world/an-impasse-for-austrian.html | An Impasse For Austrian | By Serge Schmemann Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/world/angola-terms-on-cuban-troops-seen-as-major-sticking-point.html | Angola Terms on Cuban Troops Seen as Major Sticking Point | By Neil A Lewis Special To the New York Times | TX 2-253829 | 1988-02-24 |

| 1988-02-17 | https://www.nytimes.com/1988/02/17/world/arabs-reject-bid-to-use-camp-david-as-basis-for-peace.html | ARABS REJECT BID TO USE CAMP DAVID AS BASIS FOR PEACE | By Youssef M Ibrahim | TX 2-253829 | 1988-02-24 |
|---|---|---|---|---|---|
| 1988-02-17 | https://www.nytimes.com/1988/02/17/world/castro-foe-freed-by-venezuela-accused-in-us.html | Castro Foe Freed by Venezuela Accused in US | AP | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/world/downing-st-car-fire-death-called-suicide.html | Downing St CarFire Death Called Suicide | AP | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/world/education-soviet-students-now-asking-why.html | EDUCATION Soviet Students Now Asking Why | By Felicity Barringer Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/world/for-arabs-a-quiet-day-of-anger-on-west-bank.html | For Arabs a Quiet Day of Anger on West Bank | By John Kifner Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/world/greece-won-t-extradite-italian.html | Greece Wont Extradite Italian | Special to the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/world/independence-day-passes-like-shadow-in-lithuania-capital.html | Independence Day Passes Like Shadow In Lithuania Capital | By Felicity Barringer Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/world/new-zealand-ponders-a-nuclear-survival-kit.html | New Zealand Ponders a Nuclear Survival Kit | By Seth Mydans Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/world/plo-exodus-ferry-faces-a-sea-of-trouble.html | PLO Exodus Ferry Faces a Sea of Trouble | By Alan Cowell Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/world/ramadi-journal-for-prisoners-of-war-boys-summer-camp.html | Ramadi Journal For Prisoners of War Boys Summer Camp | By Alan Cowell Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/world/soviet-says-pakistan-is-blocking-a-settlement-to-the-afghan-war.html | Soviet Says Pakistan Is Blocking A Settlement to the Afghan War | By Philip Taubman Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/world/us-ability-to-monitor-strategic-pact-is-doubted.html | US Ability to Monitor Strategic Pact Is Doubted | By Susan F Rasky Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/world/us-disputes-waldheim-assertions.html | US Disputes Waldheim Assertions | By Philip Shenon Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-17 | https://www.nytimes.com/1988/02/17/world/us-to-consult-iraqis-on-preventing-attacks.html | US to Consult Iraqis on Preventing Attacks | By John H Cushman Jr Special To the New York Times | TX 2-253829 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-17 | https://www.nytimes.com/1988/02/17/world/with-a-civilian-in-charge-guatemala-still-can-t-fully-rein-in-the-brutality.html | With a Civilian in Charge Guatemala Still Cant Fully Rein In the Brutality | By Stephen Kinzer Special To the New York Times | TX 2-253829 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/arts/cause-of-bissell-s-death-ruled-a-drug-overdose.html | Cause of Bissells Death Ruled a Drug Overdose | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/arts/concert-verdehr-trio.html | Concert Verdehr Trio | By John Rockwell | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/arts/critic-s-notebook-transcending-distractions-in-the-opera-audience.html | Critics Notebook Transcending Distractions in the Opera Audience | By John Rockwell | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/arts/jazz-luis-resto-show-at-dance-workshop.html | Jazz Luis Resto Show At Dance Workshop | By Peter Watrous | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/arts/music-jazz-passengers-a-modernist-septet.html | Music Jazz Passengers A Modernist Septet | By Jon Pareles | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/arts/music-pogorelich-plays.html | Music Pogorelich Plays | By Donal Henahan | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/arts/pop-jack-jones-returns-to-sing-in-manhattan.html | Pop Jack Jones Returns To Sing in Manhattan | By Stephen Holden | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/arts/rock-bodeans-at-ritz.html | Rock Bodeans at Ritz | By Peter Watrous | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/arts/tv-review-fireworks-not-issues-in-the-news.html | TV Review Fireworks Not Issues In the News | By John Corry | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/books/books-of-the-times-765288.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/books/publishing-editor-going-to-new-yorker.html | Publishing Editor Going to New Yorker | By Edwin McDowell | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/2-former-executives-of-beech-nut-guilty-in-phony-juice-case.html | 2 Former Executives Of BeechNut Guilty In Phony Juice Case | By Leonard Buder | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/a-settlement-in-silver-case.html | A Settlement In Silver Case | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/advertising-account.html | Advertising Account | By Alison Leigh Cowan | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/advertising-ad-clutter-even-in-restrooms-now.html | Advertising Ad Clutter Even in Restrooms Now | By Alison Leigh Cowan | TX 2-253824 | 1988-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/advertising-elle-is-opening-in-china-in-july.html | Advertising Elle Is Opening In China in July | By Alison Leigh Cowan | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/advertising-grey-earnings-rise.html | Advertising Grey Earnings Rise | By Alison Leigh Cowan | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/advertising-ogilvy-s-new-post.html | Advertising Ogilvys New Post | By Alison Leigh Cowan | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/advertising-people.html | Advertising People | By Alison Leigh Cowan | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/alternative-minimum-tax-likely-to-affect-more-people.html | Alternative Minimum Tax Likely to Affect More People | By Gary Klott Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/board-of-trade-reduces-limits.html | Board of Trade Reduces Limits | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/business-people-merrill-man-will-head-paine-webber-division.html | BUSINESS PEOPLE Merrill Man Will Head Paine Webber Division | By James Sterngold | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/business-people-safety-board-executive-moves-to-us-air-group.html | BUSINESS PEOPLE Safety Board Executive Moves to US Air Group | By Stephen Labaton | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/china-studies-subsidies.html | China Studies Subsidies | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/company-news-black-decker-discloses-proposal.html | COMPANY NEWS Black  Decker Discloses Proposal | Special to the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/company-news-calton-investor-plans-takeover.html | COMPANY NEWS Calton Investor Plans Takeover | Special to the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/company-news-charges-and-cuts-seen-at-lomas-nettleton.html | COMPANY NEWS Charges and Cuts Seen At Lomas  Nettleton | By Thomas C Hayes Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/company-news-circle-k-studies-charter-store-deal.html | COMPANY NEWS Circle K Studies Charter Store Deal | Special to the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/company-news-ford-pact-is-reached-in-britain.html | COMPANY NEWS Ford Pact Is Reached In Britain | By Steve Lohr Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/company-news-goodrich-to-sell-complex-in-akron.html | COMPANY NEWS Goodrich to Sell Complex in Akron | AP | TX 2-253824 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/company-news-societe-generale-s-record-stock-price.html | COMPANY NEWS Societe Generales Record Stock Price | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/consumer-rates-yields-are-down-again.html | CONSUMER RATES Yields Are Down Again | By Robert Hurtado | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/credit-markets-bond-prices-off-in-slack-trading.html | CREDIT MARKETS Bond Prices Off in Slack Trading | By Michael Quint | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/dow-declines-4.98-points-to-just-over-2000.html | Dow Declines 498 Points to Just Over 2000 | By Phillip H Wiggins | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/economy-growing-at-sluggish-pace-latest-data-show.html | ECONOMY GROWING AT SLUGGISH PACE LATEST DATA SHOW | By Robert D Hershey Jr Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/federated-holders-get-sweetened-tender-offer.html | Federated Holders Get Sweetened Tender Offer | By Isadore Barmash | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/j-p-morgan-loses-a-top-credit-rating.html | J P Morgan Loses a Top Credit Rating | By Robert A Bennett | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/leaner-japanese-manufacturers.html | Leaner Japanese Manufacturers | By Susan Chira Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/liquidation-is-studied-for-ticor.html | Liquidation Is Studied For Ticor | By Eric N Berg | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/market-place-trump-and-mca-doubts-arise.html | Market Place Trump and MCA Doubts Arise | By Geraldine Fabrikant | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/opposition-to-steagall-act.html | Opposition to Steagall Act | Special to the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/talking-deals-more-japanese-investing-in-us.html | Talking Deals More Japanese Investing in US | By Andrea Adelson | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/business/uruguayan-expected-to-lead-latin-aid-unit.html | Uruguayan Expected To Lead Latin Aid Unit | By Clyde H Farnsworth Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/11-year-old-in-college-dreams-of-md-degree.html | 11YearOld in College Dreams of MD Degree | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/a-home-on-the-make-believe-range.html | A HOME ON THE MAKEBELIEVE RANGE | By Elaine Louie | TX 2-253824 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/city-gardener-garden-designs-for-all-ages.html | CITY GARDENER GARDEN DESIGNS FOR ALL AGES | By Linda Yang | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/currents-a-remodeled-room-comforts-aids-patients.html | CURRENTS A REMODELED ROOM COMFORTS AIDS PATIENTS | By Joseph Giovannini | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/currents-furniture-you-won-t-find-in-conrans.html | CURRENTS FURNITURE YOU WONT FIND IN CONRANS | By Joseph Giovannini | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/currents-in-new-west-a-museum-to-capture-the-old-west.html | CURRENTS IN NEW WEST A MUSEUM TO CAPTURE THE OLD WEST | By Joseph Giovannini | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/currents-visionary-s-dream-city-on-paper.html | CURRENTS VISIONARYS DREAM CITY ON PAPER | By Joseph Giovannini | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/currents-wanted-dump-with-charm.html | CURRENTS WANTED DUMP WITH CHARM | By Joseph Giovannini | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/handsanding-keeps-furnitures-quirks.html | HandSanding Keeps Furnitures Quirks | By Michael Varese | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/hers.html | HERS | By Margo Kaufman | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/melvin-van-peebles-original-notes-in-a-spare-space.html | Melvin Van Peebles Original Notes In a Spare Space | By Suzanne Slesin | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/prison-program-lets-families-do-the-talking.html | Prison Program Lets Families Do the Talking | By Lisa Belkin | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/q-a-633088.html | QA | By Bernard Gladstone | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/whimsical-crafts-on-view-in-baltimore.html | Whimsical Crafts on View in Baltimore | By Ruth J Katz Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/whole-house-automation-to-raise-the-iq-of-the-home.html | WholeHouse Automation To Raise the IQ of the Home | By Joseph Giovannini | TX 2-253824 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/wood-fires-restricted-by-resorts-in-colorado.html | Wood Fires Restricted By Resorts in Colorado | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/movies/film-board-names-2-critics.html | Film Board Names 2 Critics | By Caryn James | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/movies/surprises-in-the-academy-award-nominations.html | Surprises in the Academy Award Nominations | By Aljean Harmetz Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/as-man-dies-a-friend-says-ems-crew-refused-to-help.html | As Man Dies a Friend Says EMS Crew Refused to Help | By John T McQuiston | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/assembly-minority-opposes-giving-addicts-free-needles.html | Assembly Minority Opposes Giving Addicts Free Needles | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/bridge-trying-for-terrible-contract-player-was-teased-by-fates.html | Bridge Trying for Terrible Contract Player Was Teased by Fates | By Alan Truscott | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/court-refuses-to-give-opinion-on-shoreham.html | Court Refuses to Give Opinion on Shoreham | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/crack-use-pervades-life-in-a-shelter.html | Crack Use Pervades Life in a Shelter | By Josh Barbanel | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/employers-endorse-aids-guidelines.html | Employers Endorse AIDS Guidelines | By Bruce Lambert | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/fire-kills-aids-patient-at-a-manhattan-hospital.html | Fire Kills AIDS Patient at a Manhattan Hospital | By David E Pitt | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/housing-aides-are-charged-in-bribe-case.html | Housing Aides Are Charged In Bribe Case | By M A Farber | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/hundreds-of-bronx-nurses-call-in-sick-at-2-hospitals.html | Hundreds of Bronx Nurses Call In Sick at 2 Hospitals | By Stacey Okun | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/icahn-proposes-to-build-apartments-in-morrisania-for-the-homeless.html | Icahn Proposes to Build Apartments in Morrisania for the Homeless | By Sam Howe Verhovek | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/jogger-in-park-testifies-he-saw-man-and-a-body.html | Jogger in Park Testifies He Saw Man and a Body | By Kirk Johnson | TX 2-253824 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/landlord-in-his-own-jail-tenants-debate-his-fate.html | Landlord in His Own Jail Tenants Debate His Fate | By Don Terry | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/man-held-in-wife-s-beating.html | Man Held in Wifes Beating | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/metro-matters-applying-logic-and-equity-to-welfare.html | Metro Matters Applying Logic And Equity To Welfare | By Sam Roberts | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/new-york-court-strikes-down-law-to-curb-loitering.html | NEW YORK COURT STRIKES DOWN LAW TO CURB LOITERING | By James Barron Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/rochester-asks-teachers-for-extra-mile.html | Rochester Asks Teachers for Extra Mile | By Philip S Gutis | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/suspect-in-murders-and-rape-in-brooklyn-arrested-on-li.html | Suspect in Murders and Rape In Brooklyn Arrested on LI | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/suspended-policeman-denies-role-in-beating-of-a-marijuana-dealer.html | Suspended Policeman Denies Role In Beating of a Marijuana Dealer | By Joseph P Fried | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/talks-collapse-in-a-racial-attack-case.html | Talks Collapse in a Racial Attack Case | By Michel Marriott | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/top-new-york-court-backs-tas-break-for-developers.html | Top New York Court Backs Tas Break for Developers | By Richard D Lyons | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/unions-at-the-post-offer-deal.html | Unions at The Post Offer Deal | By Craig Wolff | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/obituaries/alain-savary-69-french-official-who-set-off-protests-over-schools.html | Alain Savary 69 French Official Who Set Off Protests Over Schools | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/obituaries/gardiner-c-means-91-is-dead-pricing-theory-aided-us-policy.html | Gardiner C Means 91 Is Dead Pricing Theory Aided US Policy | By Glenn Fowler | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/obituaries/jay-leyda-film-historian-writer-and-a-student-of-sergei-eisenstein.html | Jay Leyda Film Historian Writer And a Student of Sergei Eisenstein | By Andrew L Yarrow | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/opinion/abroad-at-home-law-and-ideology.html | ABROAD AT HOME Law and Ideology | By Anthony Lewis | TX 2-253824 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-18 | https://www.nytimes.com/1988/02/18/opinion/creating-cataclysm-in-six-easy-steps.html | Creating Cataclysm In Six Easy Steps | By John E Ullmann | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/opinion/essay-everybody-in-the-act.html | ESSAY Everybody in the Act | By William Safire | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/opinion/injustice-in-an-obscenity-case.html | Injustice in an Obscenity Case | By Ralph Ginzburg | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/88-winter-olympics-matikainen-takes-cross-country-gold.html | 88 WINTER OLYMPICS Matikainen Takes CrossCountry Gold | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/88-winter-olympics-soviet-skater-first-after-compulsories.html | 88 WINTER OLYMPICS Soviet Skater First After Compulsories | By Michael Janofsky Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/88-winter-olympics-sports-of-the-times-the-bear-on-the-bobsled.html | 88 WINTER OLYMPICS SPORTS OF THE TIMES THE BEAR ON THE BOBSLED | By Dave Anderson | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/88-winter-olympics-swede-wins-in-5000-meters.html | 88 WINTER OLYMPICS Swede Wins in 5000 Meters | By George Vecsey Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/88-winter-olympics-us-rally-comes-up-short-against-soviet-union.html | 88 WINTER OLYMPICS US Rally Comes Up Short Against Soviet Union | By Robin Finn Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/88-winter-olympics-zurbriggen-falls-near-finish.html | 88 WINTER OLYMPICS Zurbriggen Falls Near Finish | By Peter Alfano Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/college-basketball-tennessee-upsets-kentucky.html | COLLEGE BASKETBALL Tennessee Upsets Kentucky | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/gooden-awaits-contract-decision.html | Gooden Awaits Contract Decision | By Murray Chass | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/gretzky-ties-howe-mark.html | Gretzky Ties Howe Mark | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/hunter-gains-final-staten-island-wins.html | Hunter Gains Final Staten Island Wins | By Al Harvin | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/rangers-propelled-by-dahlen-s-2-goals.html | Rangers Propelled By Dahlens 2 Goals | By Joe Sexton | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/redmen-walloped-at-carrier-dome.html | Redmen Walloped At Carrier Dome | By William C Rhoden Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/uptight-devils-fall-closer-to-cellar.html | Uptight Devils Fall Closer to Cellar | By Alex Yannis Special To the New York Times | TX 2-253824 | 1988-02-24 |

| 1988-02-18 | https://www.nytimes.com/1988/02/18/theater/the-stage-woman-in-mind.html | The Stage Woman in Mind | By Frank Rich | TX 2-253824 | 1988-02-24 |
|---|---|---|---|---|---|
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/arizona-senate-grants-mecham-week-delay-in-impeachment-trial.html | Arizona Senate Grants Mecham Week Delay in Impeachment Trial | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/babbit-won-t-overstay-welcome.html | BABBIT WONT OVERSTAY WELCOME | By Maureen Dowd Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/bush-camp-plans-to-attack-dole-sharply-in-south.html | Bush Camp Plans to Attack Dole Sharply in South | By Gerald M Boyd Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/bush-s-move-to-the-front-dole-must-now-face-hard-battles-in-south.html | BUSHS MOVE TO THE FRONT Dole Must Now Face Hard Battles in South | E J DIONNE Jr Special to The New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/conspiracy-trial-of-14-white-supremacists-begins.html | Conspiracy Trial of 14 White Supremacists Begins | By Katherine Bishop Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/court-authorizes-forcing-sterility.html | COURT AUTHORIZES FORCING STERILITY | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/divided-labor-leaders-forgo-picking-presidential-favorite.html | Divided Labor Leaders Forgo Picking Presidential Favorite | By Kenneth B Noble Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/dukakis-talking-tough-marches-into-dixie.html | Dukakis Talking Tough Marches Into Dixie | By Robin Toner Special to the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/epa-reports-dip-in-lead-emissions.html | EPA Reports Dip in Lead Emissions | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/health-medical-costs-a-few-expensive-procedures-are-focus-of-effort-to-trim-bill.html | Health Medical Costs A Few Expensive Procedures Are Focus of Effort to Trim Bill | By Glenn Kramon | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/health-new-approach-draws-from-diverse-schools-of-psychotherapy.html | Health New Approach Draws From Diverse Schools Of Psychotherapy | By Daniel Goleman | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/health-personal-health.html | Health Personal Health | Jane E Brody | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/health-study-finds-shock-waves-useful-in-treating-gallstones.html | Health Study Finds Shock Waves Useful in Treating Gallstones | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/health-treatment-for-cancer-is-criticized.html | Health Treatment For Cancer Is Criticized | By Gina Kolata | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/high-on-the-hog-in-the-cattle-country.html | High on the Hog in the Cattle Country | By William Robbins Special To the New York Times | TX 2-253824 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/lawsuit-challenges-census-on-illegal-aliens.html | Lawsuit Challenges Census on Illegal Aliens | By Linda Greenhouse Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/love-that-turned-to-hate-is-linked-to-the-killing-of-7.html | Love That Turned to Hate Is Linked to the Killing of 7 | By Robert Lindsey Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/mardi-gras-accidents-kill-2.html | Mardi Gras Accidents Kill 2 | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/north-conway-journal-the-malling-of-a-white-mountain-resort-town.html | North Conway Journal The Malling of a White Mountain Resort Town | By Allan R Gold Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/politics-campaigns-focus-on-raising-funds.html | POLITICS CAMPAIGNS FOCUS ON RAISING FUNDS | By Richard L Berke Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/presser-trial-delayed-again.html | Presser Trial Delayed Again | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/rescued-boy-quits-hospital.html | Rescued Boy Quits Hospital | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/stabbing-on-a-jetliner.html | Stabbing on a Jetliner | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/students-end-takeover-at-u-of-massachusetts.html | Students End Takeover At U of Massachusetts | By Allan R Gold Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/study-finds-most-health-insurers-screen-applicants-for-aids-virus.html | Study Finds Most Health Insurers Screen Applicants for AIDS Virus | By Robert Pear Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/washington-talk-congress-how-they-like-to-spell-frustration-b-u-d-g-e-t.html | Washington Talk Congress How They Like to Spell Frustration B U D G E T | By Susan F Rasky Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/what-do-you-do-after-a-drubbing-at-the-polls-claim-victory.html | What Do You Do After a Drubbing at the Polls Claim Victory | By Andrew Rosenthal | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/us/with-new-hampshire-now-history-campaign-enters-a-different-phase.html | With New Hampshire Now History Campaign Enters a Different Phase | By R W Apple Jr Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/world/800-in-tel-aviv-hear-appeals-for-talks.html | 800 in Tel Aviv Hear Appeals for Talks | By Roni C Rabin Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/world/afghan-guerrillas-appear-to-ease-position-on-a-future-government.html | Afghan Guerrillas Appear to Ease Position on a Future Government | By Steven R Weisman Special To the New York Times | TX 2-253824 | 1988-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-18 | https://www.nytimes.com/1988/02/18/world/bucharest-journal-it-s-mother-nature-not-ceausescu-who-relents.html | Bucharest Journal Its Mother Nature Not Ceausescu Who Relents | By Henry Kamm Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/world/drugs-and-honduras-us-concerned.html | Drugs and Honduras US Concerned | By Elaine Sciolino Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/world/emotional-defense-in-israel-nazi-trial.html | Emotional Defense in Israel Nazi Trial | By Francis X Clines Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/world/manila-says-at-least-33-die-in-ambush-and-voter-clash.html | Manila Says At Least 33 Die In Ambush and Voter Clash | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/world/marine-with-un-seized-in-lebanon.html | MARINE WITH UN SEIZED IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/world/plo-scuttles-ship-plans.html | PLO SCUTTLES SHIP PLANS | AP Special to the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/world/portugal-woos-two-aggrieved-ex-colonies.html | Portugal Woos Two Aggrieved ExColonies | By Paul Delaney Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/world/salvador-rebels-kill-12-in-raid-on-city.html | Salvador Rebels Kill 12 in Raid on City | By James Lemoyne Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/world/shultz-expected-to-see-sakharov-in-moscow.html | Shultz Expected to See Sakharov in Moscow | Special to the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/world/shultz-said-to-back-pakistan-on-afghan-coalition-regime.html | Shultz Said to Back Pakistan On Afghan Coalition Regime | By Elaine Sciolino Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/world/soviet-schools-sharply-faulted-by-top-official.html | Soviet Schools Sharply Faulted By Top Official | By Felicity Barringer Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/world/switzerland-extradites-fugitive-italian-financier.html | Switzerland Extradites Fugitive Italian Financier | By Roberto Suro Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/world/truce-in-border-fight-by-thais-and-laotians.html | Truce in Border Fight By Thais and Laotians | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/world/ulster-police-order-new-inquiry.html | Ulster Police Order New Inquiry | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/world/us-aides-sought-north-inquiry-in-86.html | US Aides Sought North Inquiry in 86 | By Stephen Engelberg Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/world/us-embassy-is-hit-by-fire-in-moscow.html | US EMBASSY IS HIT BY FIRE IN MOSCOW | By Philip Taubman Special To the New York Times | TX 2-253824 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-18 | https://www.nytimes.com/1988/02/18/world/waldheim-linked-to-nazi-roundup.html | Waldheim Linked to Nazi Roundup | By David Binder Special To the New York Times | TX 2-253824 | 1988-02-24 |
| 1988-02-18 | https://www.nytimes.com/1988/02/18/world/wright-preparing-aid-package-for-contras.html | Wright Preparing Aid Package for Contras | AP | TX 2-253824 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/an-opera-innovator-readies-britten-work.html | An Opera Innovator Readies Britten Work | By Bernard Holland | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/art-a-tamer-vito-acconci-in-show-at-the-modern.html | Art A Tamer Vito Acconci in Show at the Modern | By Michael Kimmelman | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/art-african-artworks-and-artifacts-shown-in-2-exhibitions.html | Art African Artworks and Artifacts Shown in 2 Exhibitions | By Roberta Smith | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/art-people.html | Art People | By Douglas C McGill | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/art-skewed-world-of-steve-gianakos.html | Art Skewed World Of Steve Gianakos | By John Russell | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/auctions.html | Auctions | By Ann Barry | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/jazz-roy-haynes-and-band.html | Jazz Roy Haynes and Band | By Peter Watrous | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/jean-paul-bourelly-s-avant-garde-jazz.html | JeanPaul Bourellys AvantGarde Jazz | By Peter Watrous | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/music-jerry-hunt-pastiche.html | Music Jerry Hunt Pastiche | By Bernard Holland | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/opera-cast-changes-in-met-elisir.html | Opera Cast Changes in Met Elisir | By John Rockwell | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/pop-jazz-two-nights-of-singing-the-blues.html | POPJAZZ TWO NIGHTS OF SINGING THE BLUES | By Peter Watrous | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/restaurants-070088.html | Restaurants | By Bryan Miller | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/sounds-around-town-181288.html | Sounds Around Town | By Stephen Holden | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/sounds-around-town-397088.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/tv-weekend-mystery-at-oxford.html | TV WEEKEND MYSTERY AT OXFORD | By John Corry | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/violin-grubert.html | Violin Grubert | By Michael Kimmelman | TX 2-253827 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/young-dancers-who-stand-out-in-a-corps.html | YOUNG DANCERS WHO STAND OUT IN A CORPS | By Jennifer Dunning | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/books/writer-twice-restrained-has-new-salinger-book.html | Writer Twice Restrained Has New Salinger Book | By Edwin McDowell | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/about-real-estate-squatters-out-renters-in-at-a-renewal-in-harlem.html | About Real EstateSquatters Out Renters In At a Renewal in Harlem | By Diana Shaman | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/advertising-art-directors-museum.html | ADVERTISING Art Directors Museum | By Geraldine Fabrikant | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/advertising-conde-nast-campaign-breaks-into-four-color.html | ADVERTISING Conde Nast Campaign Breaks Into FourColor | By Geraldine Fabrikant | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/advertising-doner-effort-for-arby-s.html | ADVERTISING Doner Effort For Arbys | By Geraldine Fabrikant | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/advertising-interpublic-profit-up.html | ADVERTISING Interpublic Profit Up | By Geraldine Fabrikant | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/advertising-joint-venture-for-fortune-in-france.html | Advertising Joint Venture For Fortune In France | By Geraldine Fabrikant | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/advertising-people.html | ADVERTISING People | By Geraldine Fabrikant | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/brazil-agrees-to-renew-meetings-with-imf.html | Brazil Agrees to Renew Meetings With IMF | By Clyde H Farnsworth Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/business-people-morgan-stanley-loses-chief-of-london-office.html | BUSINESS PEOPLE MORGAN STANLEY LOSES CHIEF OF LONDON OFFICE | By Robert J Cole | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/business-people-ungermann-bass-chairman-finds-a-merger-he-likes.html | BUSINESS PEOPLE UngermannBass Chairman Finds a Merger He Likes | By Lawrence M Fisher | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/cftc-head-is-confirmed.html | CFTC Head Is Confirmed | Special to the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/company-news-allegis-in-talks-on-covia-sale.html | COMPANY NEWS Allegis In Talks On Covia Sale | Special to the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/company-news-eaton-will-pay-us-to-settle-billings-case.html | COMPANY NEWS Eaton Will Pay US To Settle Billings Case | By Leonard Buder | TX 2-253827 | 1988-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/company-news-ex-cbs-official-in-joint-venture.html | COMPANY NEWS ExCBS Official In Joint Venture | Special to the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/company-news-kane-miller-voids-pact-with-pip.html | COMPANY NEWS KaneMiller Voids Pact With PIP | Special to the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/company-news-pickens-seeks-part-of-texaco.html | COMPANY NEWS Pickens Seeks Part Of Texaco | By Barnaby J Feder | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/credit-markets-bond-prices-end-three-day-slide.html | CREDIT MARKETS BOND PRICES END THREEDAY SLIDE | By Michael Quint | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/currency-markets-dollar-up-modestly-in-us-gold-prices-mostly-lower.html | CURRENCY MARKETS Dollar Up Modestly in US Gold Prices Mostly Lower | By H J Maidenberg | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/dow-loses-14.58-points-to-1986.41.html | Dow Loses 1458 Points to 198641 | By Phillip H Wiggins | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/economic-scene-austria-s-shift-on-waldheim.html | Economic Scene Austrias Shift On Waldheim | By Leonard Silk | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/factory-use-unchanged-in-january-at-82.2-rate.html | Factory Use Unchanged In January at 822 Rate | By Kenneth N Gilpin | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/fed-in-shift-on-reporting-m-2-and-m-3.html | Fed in Shift On Reporting M2 and M3 | By Michael Quint | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/ford-had-record-net-of-4.6-billion-for-1987.html | Ford Had Record Net Of 46 Billion for 1987 | By John Holusha Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/hewlett-net-rises-54.3.html | Hewlett Net Rises 543 | Special to the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/irs-harder-to-convince-on-doing-business-at-home.html | IRS Harder to Convince On Doing Business at Home | By Gary Klott Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/latin-aid-bank-selects-leader.html | Latin Aid Bank Selects Leader | Special to the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/market-place-home-building-stocks-strong.html | Market Place Home Building Stocks Strong | By Vartanig G Vartan | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/more-time-allowed-on-canada-pact.html | More Time Allowed on Canada Pact | By Irvin Molotsky Special To the New York Times | TX 2-253827 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/more-wheat-to-soviet.html | More Wheat to Soviet | AP | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/old-line-law-firm-agrees-to-biggest-new-york-merger.html | OldLine Law Firm Agrees To Biggest New York Merger | By Stephen Labaton | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/standard-acts-to-foil-decker-bid.html | Standard Acts to Foil Decker Bid | By Robert J Cole | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/tmic-aide-urged-liquidation-in-86.html | TMIC Aide Urged Liquidation in 86 | By Eric N Berg | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/business/zzzz-case-guilty-plea.html | ZZZZ Case Guilty Plea | Special to the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/movies/a-new-site-opens-for-old-movies.html | A NEW SITE OPENS FOR OLD MOVIES | By Andrew L Yarrow | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/movies/books-of-the-times-061088.html | BOOKS OF THE TIMES | By John Gross | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/movies/film-a-non-turgenev-month-in-the-country.html | FILM A NONTURGENEV MONTH IN THE COUNTRY | By Janet Maslin | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/movies/film-judy-davis-stars-in-high-tide.html | Film Judy Davis Stars in High Tide | By Janet Maslin | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/movies/film-lust-for-freedom.html | Film Lust for Freedom | By Caryn James | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/movies/new-face-france-s-softhearted-tough-guy-richard-bohringer.html | New Face Frances Softhearted Tough Guy Richard Bohringer | By G S Bourdain | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/movies/on-stage.html | On Stage | By Enid Nemy | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/6000-firefighters-protest-budget-cutbacks.html | 6000 Firefighters Protest Budget Cutbacks | By Lisa W Foderaro | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/albany-fund-plan-seeks-road-bonds.html | Albany Fund Plan Seeks Road Bonds | By Elizabeth Kolbert Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/bridge-new-york-pro-am-to-pair-novices-and-life-masters.html | Bridge New York ProAm to Pair Novices and Life Masters | By Alan Truscott | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/efforts-pressed-to-avert-closing-the-post-today.html | Efforts Pressed To Avert Closing The Post Today | By Craig Wolff | TX 2-253827 | 1988-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/ethics-committee-urges-the-house-to-remove-biaggi.html | ETHICS COMMITTEE URGES THE HOUSE TO REMOVE BIAGGI | By Clifford D May Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/girl-s-lawyers-sought-limits-on-inquiry.html | Girls Lawyers Sought Limits On Inquiry | By Robert D McFadden | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/hundreds-of-prisoners-take-over-12-dormitories-on-rikers-i.html | Hundreds of Prisoners Take Over 12 Dormitories on Rikers I | By Douglas Martin | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/jersey-balks-at-renewal-of-trump-casino-permit.html | Jersey Balks at Renewal Of Trump Casino Permit | By Donald Janson Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/murdoch-s-riches-his-edge-in-post-talks.html | Murdochs Riches His Edge in Post Talks | By Alex S Jones | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/new-yorkers-honored-for-improving-the-city.html | New Yorkers Honored For Improving the City | By Susan Heller Anderson | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/our-towns-herb-and-herb-spreading-cheer-to-the-disabled.html | Our Towns Herb and Herb Spreading Cheer To the Disabled | By Michael Winerip | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/photos-of-levin-are-released-by-prosecutors.html | Photos of Levin Are Released By Prosecutors | By Kirk Johnson | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/transit-police-arrests-decrease-37.7.html | Transit Police Arrests Decrease 377 | By David E Pitt | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/obituaries/edward-e-rhatigan-dies-at-78-former-new-york-welfare-chief.html | Edward E Rhatigan Dies at 78 Former New York Welfare Chief | By Eric Pace | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/opinion/exorcising-brezhnev-s-foreign-policy.html | Exorcising Brezhnevs Foreign Policy | By Robert A Manning | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/opinion/fake-food-real-problems.html | Fake Food Real Problems | By Michael F Jacobson | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/opinion/in-the-nation-the-road-to-a-ticket.html | IN THE NATION The Road To a Ticket | By Tom Wicker | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/opinion/on-my-mind-in-the-hall-of-mirrors.html | ON MY MIND In the Hall of Mirrors | By A M Rosenthal | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/opinion/the-computer-as-scapegoat.html | The Computer as Scapegoat | By Heinz R Pagels | TX 2-253827 | 1988-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/88-winter-olympics-american-skier-injured-in-practice.html | 88 WINTER OLYMPICS American Skier Injured in Practice | By Peter Alfano Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/88-winter-olympics-boitano-takes-lead.html | 88 WINTER OLYMPICS Boitano Takes Lead | By Michael Janofsky Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/88-winter-olympics-finland-shocks-punchless-canada-3-1.html | 88 WINTER OLYMPICS Finland Shocks Punchless Canada 31 | By Robin Finn Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/88-winter-olympics-jansen-tumbles-gold-to-guliaev.html | 88 WINTER OLYMPICS Jansen Tumbles Gold to Guliaev | By Dave Anderson Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/88-winter-olympics-notebook-empty-seats-upset-residents.html | 88 WINTER OLYMPICS NOTEBOOK Empty Seats Upset Residents | Special to the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/88-winter-olympics-ski-jumping-is-postponed.html | 88 WINTER OLYMPICS Ski Jumping Is Postponed | AP | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/88-winter-olympics-sweep-in-the-luge-for-east-germans.html | 88 WINTER OLYMPICS Sweep in the Luge For East Germans | AP | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/88-winter-olympics-tv-sports-abc-fans-the-fire-of-of-emotional-game.html | 88 WINTER OLYMPICS TV SPORTS ABC Fans the Fire of Of Emotional Game | By Gerald Eskenazi | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/88-winter-olympics-us-needs-help-to-advance.html | 88 WINTER OLYMPICS US Needs Help to Advance | By Robin Finn Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/arbitrator-cuts-gooden-s-pay-100000.html | Arbitrator Cuts Goodens Pay 100000 | By Murray Chass | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/college-basketball-nc-state-trounces-clemson.html | College Basketball NC State Trounces Clemson | AP | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/horse-racing-notebook-gulfstream-times-mystify-handicappers.html | Horse Racing Notebook Gulfstream Times Mystify Handicappers | By Steven Crist Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/iowa-team-fulfills-a-coach-s-dream.html | Iowa Team Fulfills A Coachs Dream | By Malcolm Moran | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/knicks-win-9th-in-row-at-home-108-104.html | Knicks Win 9th in Row at Home 108104 | By Sam Goldaper | TX 2-253827 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/late-flyer-goal-ties-islanders.html | Late Flyer Goal Ties Islanders | By Joe Sexton Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/martin-lays-out-agenda-as-his-fifth-term-begins.html | Martin Lays Out Agenda As His Fifth Term Begins | By Michael Martinez Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/sports-of-the-times-relax-us-will-survive-winter-games.html | Sports of The Times Relax US Will Survive Winter Games | By George Vecsey Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/theater/stage-len-jenkin-s-american-notes-at-the-public.html | Stage Len Jenkins American Notes at the Public | By Mel Gussow | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/theater/stage-yard-sale-and-betty-lemon.html | Stage Yard Sale and Betty Lemon | By Stephen Holden | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/299-billion-military-budget-drops-weapons-and-people.html | 299Billion Military Budget Drops Weapons and People | By John H Cushman Jr Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/89-reagan-budget-a-consensus-plan-goes-to-congress.html | 89 REAGAN BUDGET A CONSENSUS PLAN GOES TO CONGRESS | By Robert Pear Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/bristol-journal-the-border-war-that-s-fought-with-billboards.html | Bristol Journal The Border War Thats Fought With Billboards | By Isabel Wilkerson Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/candidates-regroup-for-test-in-south.html | Candidates Regroup for Test in South | By Michael Oreskes Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/central-bank-gets-advise.html | CENTRAL BANK GETS ADVISE | Special to the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/congress-need-not-like-the-budget-to-adopt-it.html | Congress Need Not Like The Budget to Adopt It | By Susan F Rasky Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/conservationists-offer-park-system-blueprint.html | Conservationists Offer Park System Blueprint | By Philip Shabecoff Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/deficits-fill-vacuum-election-year-surrender-responsibility-congress-reagan-seen.html | Deficits Fill a Vacuum ElectionYear Surrender of Responsibility By Congress and Reagan Is Seen in Budget | By Peter T Kilborn Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/dole-stung-by-loss-lashes-out-at-bush-in-south.html | Dole Stung by Loss Lashes Out at Bush in South | By Bernard Weinraub Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/du-pont-quits-republican-race-babbitt-makes-pullout-official.html | Du Pont Quits Republican Race Babbitt Makes Pullout Official | By Wayne King Special To the New York Times | TX 2-253827 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/gephardt-s-allies-delay-vote.html | GEPHARDTS ALLIES DELAY VOTE | Special to the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/gore-in-texas-debate-spars-with-dukakis-and-gephardt.html | Gore in Texas Debate Spars With Dukakis and Gephardt | By Michael Oreskes Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/kansan-gets-health-post.html | Kansan Gets Health Post | AP | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/kennedy-sworn-as-104th-justice-on-high-court.html | Kennedy Sworn As 104th Justice On High Court | By Stuart Taylor Jr Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/larouche-aide-gets-3-year-term.html | LaRouche Aide Gets 3Year Term | AP | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/quick-shifts-in-public-mood-can-fool-day-to-day-polling.html | Quick Shifts in Public Mood Can Fool DaytoDay Polling | By Andrew Rosenthal Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/soviet-says-it-lost-3-satellites-as-rocket-failed.html | Soviet Says It Lost 3 Satellites as Rocket Failed | By Felicity Barringer Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/the-law-at-the-bar.html | The Law At the Bar | David Margolick | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/the-law-drive-for-plain-english-gains-among-lawyers.html | The Law Drive for Plain English Gains Among Lawyers | By Tom Goldstein | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/the-law-in-celebration-of-dignified-frivolity.html | The Law In Celebration of Dignified Frivolity | By Joan Cook | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/the-law-special-counsel-hires-expert.html | The Law Special Counsel Hires Expert | By Philip Shenon Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/union-threatens-strike-at-pan-am.html | UNION THREATENS STRIKE AT PAN AM | By Maura Reynolds | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/us-halts-ionizing-gun-use.html | US Halts Ionizing Gun Use | AP | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/us-official-and-africans-confer-on-testing-aids-vaccines-there.html | US Official and Africans Confer On Testing AIDS Vaccines There | By Gina Kolata | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/va-under-attack-at-house-hearing.html | VA UNDER ATTACK AT HOUSE HEARING | By Ben A Franklin Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/violence-of-workplace-unseen-signs-unexpected-explosions.html | Violence of Workplace Unseen Signs Unexpected Explosions | By Glenn Collins | TX 2-253827 | 1988-02-24 |

| | | | | |
|---|---|---|---|---|
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/washington-talk-cultural-institutions-ford-s-theater-thrives-on-politics.html | WASHINGTON TALK CULTURAL INSTITUTIONS Fords Theater Thrives on Politics | By Barbara Gamarekian Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/washington-talk-nicaragua-peace-talks-american-sitting-opposite-us-backed-rebels.html | Washington Talk Nicaragua Peace Talks American Sitting Opposite USBacked Rebels | Special to the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/us/white-supremacists-at-trial-charge-persecution-for-beliefs.html | White Supremacists at Trial Charge Persecution for Beliefs | By Katherine Bishop Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/world/arab-nations-seek-un-debate-on-us-plan-to-close-plo-office.html | Arab Nations Seek UN Debate on US Plan to Close PLO Office | By Paul Lewis Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/world/beijing-journal-china-s-fallen-hero-a-hair-shirt-s-not-his-style.html | BEIJING JOURNAL Chinas Fallen Hero A Hair Shirts Not His Style | By Edward A Gargan Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/world/concessions-by-sandinistas-asked-in-peace-talks-with-the-contras.html | Concessions by Sandinistas Asked In Peace Talks With the Contras | By James Lemoyne Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/world/gorbachev-urges-party-to-update-communist-theory.html | GORBACHEV URGES PARTY TO UPDATE COMMUNIST THEORY | By Philip Taubman Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/world/lisbon-seeks-revision-of-us-defense-accord.html | Lisbon Seeks Revision Of US Defense Accord | By Paul Delaney Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/world/nasser-son-indicted-in-attacks-on-envoys-from-israel-and-us.html | Nasser Son Indicted In Attacks on Envoys From Israel and US | By Youssef M Ibrahim Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/world/peres-says-israel-should-yield-gaza.html | PERES SAYS ISRAEL SHOULD YIELD GAZA | By Francis X Clines Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/world/soviet-ousts-yeltsin-from-ruling-body.html | Soviet Ousts Yeltsin From Ruling Body | By Felicity Barringer Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/world/state-dept-aide-hints-at-a-deal-if-noriega-quits.html | State Dept Aide Hints at a Deal If Noriega Quits | By Elaine Sciolino Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/world/un-and-amal-seek-abducted-marine.html | UN AND AMAL SEEK ABDUCTED MARINE | By Ihsan A Hijazi Special To the New York Times | TX 2-253827 | 1988-02-24 |
| 1988-02-19 | https://www.nytimes.com/1988/02/19/world/whale-expedition-defended.html | Whale Expedition Defended | AP | TX 2-253827 | 1988-02-24 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/arts/ballet-for-soviet-pair-a-challenge.html | Ballet For Soviet Pair A Challenge | By Jack Anderson | TX 2-257345 | 1988-02-25 |

| | | | | |
|---|---|---|---|---|
| 1988-02-20 | https://www.nytimes.com/1988/02/20/arts/concert-northern-sinfonia.html | Concert Northern Sinfonia | By Michael Kimmelman | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/arts/music-la-voix-humaine.html | Music La Voix Humaine | By Donal Henahan | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/arts/the-dance-mitchell-rose.html | The Dance Mitchell Rose | By Jennifer Dunning | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/arts/tv-noble-house-four-part-mini-series.html | TV Noble House FourPart MiniSeries | By John Corry | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/books/books-of-the-times-genteel-predators.html | BOOKS OF THE TIMES Genteel Predators | By Michiko Kakutani | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/2d-bidder-may-emerge-in-fight-for-federated.html | 2d Bidder May Emerge In Fight for Federated | By Isadore Barmash | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/3-senators-wary-of-bank-mergers.html | 3 Senators Wary of Bank Mergers | By Nathaniel C Nash Special To the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/company-news-bellsouth-signs-pact-to-purchase-mobile.html | COMPANY NEWS BellSouth Signs Pact To Purchase Mobile | By Robert J Cole | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/company-news-chrysler-to-weigh-kenosha-extension.html | COMPANY NEWS Chrysler to Weigh Kenosha Extension | AP | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/company-news-investment-group-seeks-dravo-role.html | COMPANY NEWS Investment Group Seeks Dravo Role | Special to the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/company-news-kluge-files-to-buy-more-orion-shares.html | COMPANY NEWS Kluge Files to Buy More Orion Shares | Special to the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/company-news-owens-illinois-merger-blocked.html | COMPANY NEWS OwensIllinois Merger Blocked | AP | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/company-news-pip-may-accept-66-million-offer.html | COMPANY NEWS PIP May Accept 66 Million Offer | Special to the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/credit-markets-fed-s-report-shift-stuns-traders.html | CREDIT MARKETS Feds Report Shift Stuns Traders | By H J Maidenberg | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/emmis-to-buy-5-nbc-radio-stations.html | Emmis to Buy 5 NBC Radio Stations | By Geraldine Fabrikant | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/korea-tariff-cut-praised.html | Korea Tariff Cut Praised | Special to the New York Times | TX 2-257345 | 1988-02-25 |

| | | | | |
|---|---|---|---|---|
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/late-28.18-spurt-puts-dow-at-2014.59.html | LATE 2818 SPURT PUTS DOW AT 201459 | By Phillip H Wiggins | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/money-managers-still-in-shock.html | Money Managers Still in Shock | By Anise C Wallace | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/officials-criticize-federal-reserve.html | OFFICIALS CRITICIZE FEDERAL RESERVE | By Peter T Kilborn Special To the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/patents-a-system-to-prevent-phone-eavesdropping.html | PatentsA System to Prevent Phone Eavesdropping | By Stacy V Jones | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/patents-detecting-cancer-cells.html | PatentsDetecting Cancer Cells | By Stacy V Jones | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/patents-diagnosing-aids-virus.html | PatentsDiagnosing AIDS Virus | By Stacy V Jones | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/patents-fiber-connector-sends-tv-over-phone-lines.html | PatentsFiber Connector Sends TV Over Phone Lines | By Stacy V Jones | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/patents-prosthetic-heart-valve.html | PatentsProsthetic Heart Valve | By Stacy V Jones | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/patents-voice-guides-an-aircraft-from-ground.html | PatentsVoice Guides An Aircraft From Ground | By Stacy V Jones | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/polaroid-suit-seeks-5.72-billion.html | Polaroid Suit Seeks 572 Billion | By Barnaby J Feder | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/publisher-sells-control-of-upi-to-wnw-group.html | Publisher Sells Control of UPI to WNW Group | AP | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/regulator-seeks-tmic-liquidation.html | Regulator Seeks TMIC Liquidation | By Eric N Berg | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/returns-have-more-traps-and-cost-of-mistakes-rises.html | Returns Have More Traps And Cost of Mistakes Rises | By Gary Klott Special To the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/sematech-facing-cut.html | Sematech Facing Cut | Special to the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/speculator-held-on-gun-charges-said-to-have-threatened-boesky.html | Speculator Held on Gun Charges Said to Have Threatened Boesky | By James Sterngold | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/texaco-stock-rises-after-meeting.html | Texaco Stock Rises After Meeting | By Matthew L Wald | TX 2-257345 | 1988-02-25 |

| | | | | |
|---|---|---|---|---|
| 1988-02-20 | https://www.nytimes.com/1988/02/20/business/your-money-financial-plans-for-new-parents.html | YOUR MONEYFinancial Plans For New Parents | By Clint Willis | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/movies/film-stranded-sci-fi.html | Film Stranded SciFi | By Janet Maslin | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/about-new-york-artists-model-bares-physique-but-hides-secret.html | About New York Artists Model Bares Physique But Hides Secret | By Gregory Jaynes | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/after-a-death-quiet-nights-at-rutgers.html | After a Death Quiet Nights At Rutgers | By Jesus Rangel Special To the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/bridge-california-player-is-praised-for-showing-active-ethics.html | Bridge California Player Is Praised For Showing Active Ethics | By Alan Truscott | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/brooklyn-landlord-freed-8-days-early.html | Brooklyn Landlord Freed 8 Days Early | By Don Terry | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/city-tow-trucks-will-help-drivers-on-4-si-highways.html | City Tow Trucks Will Help Drivers on 4 SI Highways | By Eric Schmitt | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/d-amato-sees-kemp-for-senate.html | DAmato Sees Kemp for Senate | By Clifford D May Special To the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/for-bronx-nurses-in-protest-staying-home-is-painful.html | For Bronx Nurses in Protest Staying Home Is Painful | By Stacey Okun | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/grumman-to-pay-mta-40-million-in-bus-case.html | Grumman to Pay MTA 40 Million in Bus Case | By By Richard Levine | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/informer-shuns-pact-at-hearing.html | Informer Shuns Pact At Hearing | By Arnold H Lubasch | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/jersey-ends-move-to-retry-rubin-carter.html | Jersey Ends Move to Retry Rubin Carter | By Selwyn Raab | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/murdoch-and-unions-reach-deal-averting-threat-to-close-the-post.html | Murdoch and Unions Reach Deal Averting Threat to Close The Post | By Robert D McFadden | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/murdoch-s-man-lauded-as-charming.html | Murdochs Man Lauded as Charming | By Thomas J Lueck | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/negotiations-with-post-keep-kheel-in-limelight.html | Negotiations With Post Keep Kheel in Limelight | By M A Farber | TX 2-257345 | 1988-02-25 |

| | | | | |
|---|---|---|---|---|
| 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/new-york-s-chinese-living-in-2-worlds.html | New Yorks Chinese Living in 2 Worlds | By Douglas Martin | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/post-talks-test-figures-and-emotions.html | Post Talks Test Figures and Emotions | By Craig Wolff | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/opinion/observer-gardens-of-sweet-ignorance.html | OBSERVER Gardens Of Sweet Ignorance | By Russell Baker | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/opinion/starrett-citys-sound-racial-policy.html | Starrett Citys Sound Racial Policy | By Robert C Rosenberg | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/opinion/the-campaign-prose-and-cons.html | The Campaign Prose and Cons | By Ladd Hamilton | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/opinion/turkey-deserves-priority-attention.html | Turkey Deserves Priority Attention | By Pamela Harriman | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/88-winter-olympics-a-fitting-finale-for-boitano-orser.html | 88 WINTER OLYMPICS A Fitting Finale For Boitano Orser | By Michael Janofsky Special To the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/88-winter-olympics-figini-and-walliser-shut-out.html | 88 WINTER OLYMPICS Figini and Walliser Shut Out | By Peter Alfano Special To the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/88-winter-olympics-soviet-skier-wins-nordic-gold-medal.html | 88 WINTER OLYMPICS Soviet Skier Wins Nordic Gold Medal | AP | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/88-winter-olympics-us-keeps-hopes-alive.html | 88 WINTER OLYMPICS US Keeps Hopes Alive | By Robin Finn Special To the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/brown-lifts-devils-to-fourth-place-tie.html | Brown Lifts Devils To FourthPlace Tie | By Alex Yannis Special To the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/nba-nets-fall-as-barkley-scores-43.html | NBA NETS FALL AS BARKLEY SCORES 43 | AP | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/nhl-close-to-soviet-deal.html | NHL Close to Soviet Deal | By Robin Finn Special To the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/notebook-selective-nostalgia-for-close-of-games.html | Notebook Selective Nostalgia For Close of Games | Special to the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/slaught-hopes-to-win-a-job.html | Slaught Hopes to Win a Job | By Michael Martinez Special To the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/sports-of-the-times-olympics-mind-games.html | SPORTS OF THE TIMES OLYMPICS MIND GAMES | By George Vecsey | TX 2-257345 | 1988-02-25 |

| | | | | |
|---|---|---|---|---|
| 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/staten-i-takes-title.html | Staten I Takes Title | By Al Harvin | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/style/consumer-s-world-coping-with-catered-parties.html | CONSUMERS WORLD Coping With Catered Parties | By Florence Fabricant | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/style/consumer-s-world-insuring-a-long-life-for-compact-disks.html | CONSUMERS WORLD Insuring a Long Life For Compact Disks | By Hans Fantel | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/style/consumer-s-world-private-label-clothes-find-new-buyers.html | CONSUMERS WORLD PrivateLabel Clothes Find New Buyers | By Leonard Sloane | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/style/consumer-s-world-when-is-a-sale-a-sale.html | CONSUMERS WORLD When Is a Sale a Sale | By Leonard Sloane | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/theater/musical-re-creates-a-razed-cape-town-slum.html | Musical ReCreates a Razed Cape Town Slum | By John D Battersby Special To the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/theater/stage-shirley-basin-on-a-lonely-mining-town.html | Stage Shirley Basin on a Lonely Mining Town | By Mel Gussow | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/us/2-die-in-texas-plane-crash.html | 2 Die in Texas Plane Crash | AP | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/us/2-in-gop-debate-and-2-stay-away.html | 2 IN GOP DEBATE AND 2 STAY AWAY | By Michael Oreskes Special To the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/us/aids-risk-articles-criticized.html | AIDS Risk Articles Criticized | AP | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/us/babies-are-sought-for-organs-of-infant-who-is-brain-dead.html | BABIES ARE SOUGHT FOR ORGANS OF INFANT WHO IS BRAIN DEAD | By Sandra Blakeslee Special To the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/us/boy-16-charged-in-ax-murders-of-4-in-his-family-in-minnesota.html | Boy 16 Charged in Ax Murders Of 4 in His Family in Minnesota | AP | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/us/bush-edges-dole-in-a-straw-poll-in-nevada.html | Bush Edges Dole in a Straw Poll in Nevada | AP | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/us/candidates-less-than-eager-for-advice-from-economists.html | Candidates Less Than Eager For Advice From Economists | By Peter T Kilborn Special to the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/us/criminal-penalty-guidelines-are-voided-by-federal-court.html | CRIMINAL PENALTY GUIDELINES ARE VOIDED BY FEDERAL COURT | AP | TX 2-257345 | 1988-02-25 |

| | | | | |
|---|---|---|---|---|
| 1988-02-20 | https://www.nytimes.com/1988/02/20/us/dole-challenges-bush-s-tax-stand.html | Dole Challenges Bushs Tax Stand | By Bernard Weinraub Special To the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/us/eskimo-guards-on-alert-off-siberia.html | Eskimo Guards on Alert Off Siberia | By Bernard E Trainor Special To the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/us/family-of-a-deceased-smoker-charges-improprieties-at-trial.html | Family of a Deceased Smoker Charges Improprieties at Trial | AP | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/us/fda-budget-for-aids-called-too-low.html | FDA Budget for AIDS Called Too Low | By Philip M Boffey | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/us/jackson-stumping-in-south-for-votes-of-discontented.html | Jackson Stumping in South For Votes of Discontented | By David E Rosenbaum Special To the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/us/marine-acquitted-at-2d-assault-trial.html | Marine Acquitted at 2d Assault Trial | AP | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/us/states-spurring-outlays-in-biotechnology-field.html | States Spurring Outlays In Biotechnology Field | By Keith Schneider Special To the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/us/surgery-for-siamese-twins.html | Surgery for Siamese Twins | AP | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/us/swaggart-is-subject-of-investigation-by-his-church.html | Swaggart Is Subject of Investigation by His Church | AP | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/us/trash-disposal-problem-besieging-philadelphia.html | Trash Disposal Problem Besieging Philadelphia | By William K Stevens Special To the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/world/an-impasse-halts-nicaraguan-talks.html | An Impasse Halts Nicaraguan Talks | By James Lemoyne Special To the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/world/an-unsparing-view-of-economic-ills.html | An Unsparing View of Economic Ills | By Peter Steinfels | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/world/bomb-kills-14-near-a-base-in-namibia.html | Bomb Kills 14 Near a Base in Namibia | By John D Battersby Special To the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/world/caraguatay-journal-people-leave-and-the-dollars-arrive.html | Caraguatay Journal People Leave and the Dollars Arrive | By Alan Riding Special To the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/world/draft-us-report-on-drugs-urges-no-penalty-for-panama-or-mexico.html | Draft US Report on Drugs Urges No Penalty for Panama or Mexico | By Elaine Sciolino Special To the New York Times | TX 2-257345 | 1988-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-20 | https://www.nytimes.com/1988/02/20/world/in-south-korea-a-new-cabinet-full-of-old-faces.html | In South Korea a New Cabinet Full of Old Faces | By Clyde Haberman Special To the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/world/john-paul-s-solemn-teachings.html | JOHN PAULS SOLEMN TEACHINGS | Special to the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/world/papal-encyclical-says-superpowers-hurt-third-world.html | PAPAL ENCYCLICAL SAYS SUPERPOWERS HURT THIRD WORLD | By Roberto Suro Special To the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/world/pro-iranian-group-claims-abduction.html | PROIRANIAN GROUP CLAIMS ABDUCTION | By Ihsan A Hijazi Special To the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/world/salvadoran-recants-confession-in-slaying.html | Salvadoran Recants Confession in Slaying | AP | TX 2-257345 | 1988-02-25 |
| 1988-02-20 | https://www.nytimes.com/1988/02/20/world/us-and-bonn-agree-on-need-for-review-of-arms-control.html | US and Bonn Agree on Need For Review of Arms Control | By Julie Johnson Special To the New York Times | TX 2-257345 | 1988-02-25 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/archives/gardening-getting-a-jump-on-spring-crops.html | GARDENINGGETTING A JUMP ON SPRING CROPS | By Walter Chandoha | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/archives/knits-that-sway.html | Knits That Sway | By Bernandine Morris | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/archives/numismatics-a-medal-for-the-7-challenger-astronauts.html | NUMISMATICSA MEDAL FOR THE 7 CHALLENGER ASTRONAUTS | By Ed Reiter | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/antiques-sheet-music-is-more-than-just-song-titles.html | ANTIQUES Sheet Music Is More Than Just Song Titles | By Ann Barry | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/architecture-view-a-serene-place-to-work-not-a-corporate-spaceship.html | ARCHITECTURE VIEW A Serene Place To Work Not a Corporate Spaceship | By Paul Goldberger | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/art-riboud-s-lens-is-connected-to-the-heart.html | ART Ribouds Lens Is Connected to the Heart | By Hugh Nissenson | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/art-view-controversy-and-platitudes-writ-large.html | ART VIEW Controversy  and Platitudes Writ Large | By John Russell | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/concert-jonathan-haas-puts-timpani-out-front.html | Concert Jonathan Haas Puts Timpani Out Front | By Bernard Holland | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 2-270317 | 1988-03-04 |

| 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 2-270317 | 1988-03-04 |
|---|---|---|---|---|---|
| 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/critics-choices-music.html | CRITICS CHOICES Music | By Peter Watrous | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/critics-choices-photography.html | CRITICS CHOICES Photography | By Andy Grundberg | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/dance-view-two-soviets-take-an-eye-opening-historic-step.html | DANCE VIEW Two Soviets Take an EyeOpening Historic Step | By Anna Kisselgoff | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/does-meyerbeer-deserve-his-years-of-obscurity.html | Does Meyerbeer Deserve His Years of Obscurity | By Joan T Kretschmer | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/jazz-irma-thomas.html | Jazz Irma Thomas | By Jon Pareles | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/jazz-jelly-roll-kings-in-mississippi-blues-bill.html | Jazz Jelly Roll Kings In Mississippi Blues Bill | By Jon Pareles | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/jazz-saxophone-doug-white.html | Jazz Saxophone Doug White | By John S Wilson | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/london-britain-many-arts-say-profit-loss-has-replaced-beauty-truth.html | LONDON In Britain Many In the Arts Say Profit and Loss Has Replaced Beauty and Truth | By Steve Lohr | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/music-view-did-ives-fiddle-with-the-truth.html | MUSIC VIEW Did Ives Fiddle With the Truth | By Donal Henahan | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/opera-at-juilliard-beatrice-and-benedict.html | Opera At Juilliard Beatrice and Benedict | By John Rockwell | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/opera-curlew-river-britten-s-mystery-play.html | Opera Curlew River Brittens Mystery Play | By Michael Kimmelman | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/opera-tristan-and-iseult-opera-medieval-version-of-tristan-and-iseult.html | Opera Tristan and Iseult Opera Medieval Version Of Tristan and Iseult | By John Rockwell | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/pop-view-if-old-songs-don-t-fit-don-t-sing-them.html | POP VIEW IF OLD SONGS DONT FIT DONT SING THEM | By Jon Pareles | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/recordings-a-composers-pickles-and-jam-preserved-on-disk.html | RECORDINGSA COMPOSERS PICKLES AND JAM PRESERVED ON DISK | By Barrymore L Scherer | TX 2-270317 | 1988-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/recordings-as-important-as-anyone-in-his-generation.html | RECORDINGS As Important As Anyone In His Generation | By John Rockwell | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/russia-and-the-jews-photos-of-a-turbulent-past.html | RUSSIA AND THE JEWS PHOTOS OF A TURBULENT PAST | By Chaim Potok | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/television-in-san-francisco-tv-battles-on-the-front-lines-against-aids.html | TELEVISION IN SAN FRANCISCO TV BATTLES ON THE FRONT LINES AGAINST AIDS | By Mary Ann Hogan | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/the-coarse-and-the-sacred-are-fused-in-shadow-plays.html | The Coarse and the Sacred Are Fused in Shadow Plays | By Eileen Blumenthal | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/tv-view-c-span-electronic-sunshine.html | TV VIEW CSPAN Electronic Sunshine | By John Corry | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/a-child-in-auschwitz.html | A CHILD IN AUSCHWITZ | By Lore Segal | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/a-dark-and-difficult-genius.html | A Dark and Difficult Genius | By Maria Carlson | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/a-guru-on-the-ramparts.html | A GURU ON THE RAMPARTS | By Kenneth L Woodward | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/a-nation-without-heretics.html | A NATION WITHOUT HERETICS | By Benno C Schmidt Jr | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/a-tyranny-of-clowns.html | A TYRANNY OF CLOWNS | By Nadine Gordimer | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/boot-camp-for-delinquents.html | BOOT CAMP FOR DELINQUENTS | By Elizabeth Lyttleton Sturz | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/children-s-books-993988.html | CHILDRENS BOOKS | By Michael Patrick Hearn | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/dancing-on-top-of-the-world.html | DANCING ON TOP OF THE WORLD | By John F Avedon | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/death-camps-in-every-village.html | DEATH CAMPS IN EVERY VILLAGE | By Rod Nordland | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/gabriel-marquez-on-love-plagues-and-politics.html | GABRIEL MARQUEZ ON LOVE PLAGUES AND POLITICS | By Marlise Simons | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/how-he-saved-his-skin.html | HOW HE SAVED HIS SKIN | By Carolyn Kizer | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/in-short-fiction-342788.html | IN SHORT FICTION | By Laurel Graeber | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/in-short-fiction-991488.html | IN SHORT FICTION | By Richard Goodman | TX 2-270317 | 1988-03-04 |

| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/in-short-fiction.html | IN SHORTFICTION | By Adam Bellow | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/in-short-fiction.html | IN SHORTFICTION | By Diana Blackwell | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/in-short-fiction.html | IN SHORTFICTION | By Peter M Leschak | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/in-short-fiction.html | IN SHORTFICTION | By Robin Bromley | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/in-short-fiction.html | IN SHORTFICTION | By William J Harding | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/in-short-nonfiction-343488.html | IN SHORT NONFICTION | By Robert Wool | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/in-short-nonfiction-991888.html | IN SHORT NONFICTION | By Allen Boyer | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/in-short-nonfiction-991988.html | IN SHORT NONFICTION | By Richard F Shepard | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/in-short-nonfiction-992088.html | IN SHORT NONFICTION | By Laura Mansnerus | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Ronni Scheier | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Wendy Kaminer | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/journalism-stinks-he-tells-her.html | JOURNALISM STINKS HE TELLS HER | By Maureen Dowd | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/listen-carefully-to-the-milk.html | LISTEN CAREFULLY TO THE MILK | By Lauro Shapiro | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/met-on-a-great-battlefield.html | MET ON A GREAT BATTLEFIELD | By Stephen W Sears | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/modernists-go-home.html | MODERNISTS GO HOME | By John W Aldridge | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/prague-with-balloons-and-angels.html | PRAGUE WITH BALLOONS AND ANGELS | By Jack Sullivan | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/sound-it-s-not-easy-to-speak-audio.html | SOUND Its Not Easy to Speak Audio | By Hans Fantel | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/staking-out-the-globe.html | STAKING OUT THE GLOBE | By David M Kennedy | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/taking-the-trivial-seriously.html | TAKING THE TRIVIAL SERIOUSLY | By George Levine | TX 2-270317 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/the-usa-now-on-sale.html | THE USA  NOW ON SALE | David Kuttner | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/them-as-has.html | THEM AS HAS | By Michael M Thomas | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/there-are-four-sides-to-everything.html | THERE ARE FOUR SIDES TO EVERYTHING | By Bharati Mukherjee | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/books/those-going-up-and-those-going-down.html | THOSE GOING UP AND THOSE GOING DOWN | By A R Gurney | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/business/business-forum-are-corporations-less-charitable-giving-gets-unfashionable.html | BUSINESS FORUM Are Corporations Less Charitable Giving Gets Unfashionable | By Robert L Payton | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/business/business-forum-are-corporations-less-charitable-not-selfish-sophisticated.html | BUSINESS FORUM Are Corporations Less Charitable Not Selfish Sophisticated | By Craig Smith | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/business/business-forum-multinationals-third-world-sell-solutions-not-just-products.html | BUSINESS FORUM MULTINATIONALS AND THE THIRD WORLD Sell Solutions Not Just Products | By Klaus M Leisinger | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/business/digging-in-for-tough-times-at-crazy-eddie.html | Digging In for Tough Times at Crazy Eddie | By Warren Berger | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/business/investing-behind-the-rally-in-bank-stocks.html | INVESTINGBehind the Rally in Bank Stocks | By Anise C Wallace | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/business/micro-loans-to-the-world-s-poorest.html | Microloans to the Worlds Poorest | By Clyde H Farnsworth | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/business/new-sheen-for-the-welfare-banks.html | New Sheen for the Welfare Banks | By N R Kleinfield | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/business/personal-finance-the-cost-of-caring-for-elderly-parents.html | PERSONAL FINANCE The Cost of Caring for Elderly Parents | By Carole Gould | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/business/prospects.html | PROSPECTS | By Lawrence M Fisher | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/business/the-executive-computer-ibm-puts-its-cards-on-the-table.html | THE EXECUTIVE COMPUTER IBM Puts Its Cards on the Table | By Peter H Lewis | TX 2-270317 | |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/business/union-maverick-charles-e-bryan-a-struggle-over-the-fate-of-eastern-airlines.html | UNION MAVERICK Charles E Bryan A Struggle Over the Fate of Eastern Airlines | By Agis Salpukas | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/business/us-industry-s-unfinished-struggle.html | US Industrys Unfinished Struggle | By Claudia H Deutsch | TX 2-270317 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-21 | https://www.nytimes.com/1988/02/21/business/week-in-business-japan-seeks-stake-in-american-tires.html | WEEK IN BUSINESS Japan Seeks Stake In American Tires | By Steve Dodson | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/business/what-s-new-in-executive-security-electronic-watchdogs-for-computers.html | WHATS NEW IN EXECUTIVE SECURITY Electronic Watchdogs for Computers | By Jay G Baris | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/business/what-s-new-in-executive-security-pinstripe-suits-with-kevlar-vests.html | WHATS NEW IN EXECUTIVE SECURITY Pinstripe Suits With Kevlar Vests | By Jay G Baris | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/business/what-s-new-in-executive-security-the-safest-technique-is-to-be-discreet.html | WHATS NEW IN EXECUTIVE SECURITY The Safest Technique Is to Be Discreet | By Jay G Baris | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/business/what-s-new-in-executive-security.html | WHATS NEW IN EXECUTIVE SECURITY | By Jay G Baris | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/about-men-rights-and-choices.html | About Men Rights and Choices | Don Bredes | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/beauty-mirror-images.html | BEAUTY MIRROR IMAGES | By Linda Wells | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/body-and-mind-lesions-of-the-soul.html | Body and MindLesions of the Soul | By Melvin Konner Md | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/breaking-the-deadlock-a-palestinian-view.html | BREAKING THE DEADLOCK A Palestinian View | By Sari Nusseibeh | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/breaking-the-deadlock-an-israeli-view.html | BREAKING THE DEADLOCK An Israeli View | By Yaron Ezrahi | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/defying-tradition-prince-charles-recasts-his-role.html | DEFYING TRADITION PRINCE CHARLES RECASTS HIS ROLE | By Howell Raines | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/fashion-paris-creates.html | FASHION PARIS CREATES | By Carrie Donovan | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/fashion-what-they-re-wearing.html | FASHION WHAT THEYRE WEARING | By Carrie Donovan | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/food-french-accent-la-light.html | FOOD FRENCH ACCENT LA LIGHT | By Florence Fabricant | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/from-fathers-to-sons-on-the-waterfront.html | From Fathers to Sons on the Waterfront | By Anthony Depalma | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/on-language-the-player-s-the-thing.html | On Language The Players The Thing | By William Safire | TX 2-270317 | 1988-03-04 |

| 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/sunday-observer-just-for-the-record.html | Sunday Observer Just for the Record | By Russell Baker | TX 2-270317 | 1988-03-04 |
|---|---|---|---|---|---|
| 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/the-changing-world-of-alcoholics-anonymous.html | The Changing World of Alcoholics Anonymous | By Nan Robertson | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/works-in-progress-the-hull-story.html | WORKS IN PROGRESS The Hull Story | By Bruce Weber | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/movies/film-john-waters-cavorts-in-the-mainstream.html | FILM JOHN WATERS CAVORTS IN THE MAINSTREAM | By Aljean Harmetz | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/movies/film-pagnol-from-the-source.html | FILM Pagnol From the Source | By Steohen Harvey | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/movies/film-view-at-home-the-story-s-different.html | FILM VIEW At Home The Storys Different | By Vincent Canby | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/movies/home-video-new-releases-physician-heal-thyself.html | HOME VIDEONEW RELEASES Physician Heal Thyself | By Walter Goodman | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/movies/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/movies/lights-camera-easel.html | Lights Camera Easel | By Paul Taylor | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/100-increase-in-syphilis-puzzles-health-officials.html | 100 INCREASE IN SYPHILIS PUZZLES HEALTH OFFICIALS | By Jacqueline Weaver | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/2-guides-issued-on-child-care-in-county.html | 2 GUIDES ISSUED ON CHILD CARE IN COUNTY | By Rhoda M Gilinsky | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/a-latin-revival-takes-the-stage-at-john-jay-high-school.html | A LATIN REVIVAL TAKES THE STAGE AT JOHN JAY HIGH SCHOOL | By Tessa Melvin | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/a-need-to-stir-interest-in-engineering.html | A NEED TO STIR INTEREST IN ENGINEERING | By Elona M Vaisnys | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/a-support-group-for-minority-men.html | A SUPPORT GROUP FOR MINORITY MEN | By Shira Dicker | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/about-long-island-here-small-steps-of-hope.html | ABOUT LONG ISLAND HERE SMALL STEPS OF HOPE | By Fred McMorrow | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/about-westchester-hottest.html | ABOUT WESTCHESTERHOTTEST | By Lynne Ames | TX 2-270317 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/alternative-to-prison-in-new-york-six-months-of-counseling-and-tutoring.html | Alternative to Prison in New York Six Months of Counseling and Tutoring | By Kathleen Teltsch | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/ambulance-workers-to-face-discipline-in-a-death-in-bronx.html | Ambulance Workers To Face Discipline In a Death in Bronx | By Maura Reynolds | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/an-early-peek-at-spring-in-midwinter.html | AN EARLY PEEK AT SPRING IN MIDWINTER | By Bess Liebenson | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/answering-the-mail-708788.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/answering-the-mail-708888.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/answering-the-mail-708988.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/antiques-black-and-scandinavian-heritages.html | ANTIQUESBLACK AND SCANDINAVIAN HERITAGES | By Muriel Jacobs | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/art-at-the-ben-shahn-surrealism-s-legacy.html | ART AT THE BEN SHAHN SURREALISMS LEGACY | By Vivien Raynor | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/art-photographers-take-aim-at-the-images-from-earlier-works.html | ART PHOTOGRAPHERS TAKE AIM AT THE IMAGES FROM EARLIER WORKS | By Vivien Raynor | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/art-sculptural-forms-of-african-art.html | ARTSCULPTURAL FORMS OF AFRICAN ART | By Phyllis Braff | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/art-stretching-photographic-truths-at-the-bruce-museum.html | ARTSTRETCHING PHOTOGRAPHIC TRUTHS AT THE BRUCE MUSEUM | By William Zimmer | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/as-america-goes-so-does-a-business.html | AS AMERICA GOES SO DOES A BUSINESS | By Penny Singer | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/big-oil-spill-stirs-water-safety-fears.html | BIG OIL SPILL STIRS WATER SAFETY FEARS | By John Rather | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/blunt-force-is-cited-in-a-death-in-police-custody.html | Blunt Force Is Cited in a Death in Police Custody | By Sarah Lyall | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/board-of-estimate-in-conflict-the-final-phases.html | Board of Estimate in Conflict The Final Phases | By Joyce Purnick | TX 2-270317 | 1988-03-04 |

| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/breezes-of-change-wafting-through-lawrenceville.html | BREEZES OF CHANGE WAFTING THROUGH LAWRENCEVILLE | By Carla Cantor | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/budget-called-bad-for-new-york-area.html | Budget Called Bad for New York Area | By Clifford D May Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/challenge-for-buyer-kalikow-to-solicit-new-advertisrs.html | CHALLENGE FOR BUYER Kalikow to Solicit New Advertisrs | By Alex S Jones | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/city-hall-notes-new-york-panel-draws-a-whimsical-picture-of-government.html | City Hall Notes New York Panel Draws a Whimsical Picture of Government | By Joyce Purnick | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/coiffeur-to-stars-helps-troupe.html | COIFFEUR TO STARS HELPS TROUPE | By Louise Kramer | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/communities-press-cableroute-fight.html | COMMUNITIES PRESS CABLEROUTE FIGHT | By Gary Kriss | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/connecticut-opinion-interstate-95-the-devil-s-highway.html | CONNECTICUT OPINION INTERSTATE 95 THE DEVILS HIGHWAY | By James Hyde | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/connecticut-opinion-knowing-when-it-s-time-to-give-up-an-unsociable-habit.html | CONNECTICUT OPINION KNOWING WHEN ITS TIME TO GIVE UP AN UNSOCIABLE HABIT | By Faith B Tingley | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/connecticut-qa-benjamin-andrews-we-still-suffer-from-discrimination.html | CONNECTICUT QA BENJAMIN ANDREWSWE STILL SUFFER FROM DISCRIMINATION | By Lionel C Bascom | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/contributions-to-neediest-used-all-year.html | Contributions To Neediest Used All Year | By Marvine Howe | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/county-seeks-to-regain-woodfield-cottage-aid.html | COUNTY SEEKS TO REGAIN WOODFIELD COTTAGE AID | By Gary Kriss | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/court-rules-against-succession-rights-in-apartments.html | Court Rules Against Succession Rights in Apartments | By Lisa W Foderaro | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/crafts-quilts-more-than-just-warm-covers.html | CRAFTS QUILTS MORE THAN JUST WARM COVERS | By Patricia Malarcher | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/dining-out-a-rewarding-passage-to-india.html | DINING OUT A REWARDING PASSAGE TO INDIA | By Patricia Brooks | TX 2-270317 | 1988-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/dining-out-in-garrison-a-touch-of-the-past.html | DINING OUT IN GARRISON A TOUCH OF THE PAST | By M H Reed | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/dining-out-steakhouse-goes-beyond-cliches.html | DINING OUT STEAKHOUSE GOES BEYOND CLICHES | By Joanne Starkey | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/dining-out-west-caldwell-accent-on-seafood-248688.html | DINING OUT WEST CALDWELL ACCENT ON SEAFOOD | By Valerie Sinclair | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/during-talks-on-concessions-players-use-their-best-bluffs.html | During Talks on Concessions Players Use Their Best Bluffs | By Craig Wolff | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/flashing-the-fashionable-metallic-smile.html | FLASHING THE FASHIONABLE METALLIC SMILE | By Roberta Hershenson | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/food-dried-fruits-can-brighten-desserts.html | FOOD DRIED FRUITS CAN BRIGHTEN DESSERTS | By Moira Hodgson | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/from-the-arts-to-the-stars.html | FROM THE ARTS TO THE STARS | By Rhoda M Gilinsky | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/gardening-planning-flowers-through-the-season.html | GARDENINGPLANNING FLOWERS THROUGH THE SEASON | By Carl Totemeier | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/gardening-planning-flowers-through-the-season.html | GARDENINGPLANNING FLOWERS THROUGH THE SEASON | By Carl Totemeier | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/gardening-planning-flowers-through-the-season.html | GARDENINGPLANNING FLOWERS THROUGH THE SEASON | By Carl Totemeier | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/gardening-planning-flowers-through-the-season.html | GARDENINGPLANNING FLOWERS THROUGH THE SEASON | By Carl Totemeier | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/group-offers-advice-on-older-buildings.html | GROUP OFFERS ADVICE ON OLDER BUILDINGS | By Carolyn Battista | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/harris-s-stepping-out-at-the-mccarter-theatre.html | HARRISS STEPPING OUT AT THE MCCARTER THEATRE | By Alvin Klein | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/holocaust-center-issue-of-principle.html | HOLOCAUST CENTER ISSUE OF PRINCIPLE | By Linda Saslow | TX 2-270317 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/home-clinic-those-handy-clamps.html | HOME CLINIC THOSE HANDY CLAMPS | By John Warde | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/hospitals-get-new-leaders-to-help-meet-new-needs.html | HOSPITALS GET NEW LEADERS TO HELP MEET NEW NEEDS | By Robert A Hamilton | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/increasingly-women-are-becoming-veterinarians.html | Increasingly Women Are Becoming Veterinarians | By Harold Faber | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/lawyers-for-brawley-halt-aid-in-inquiry.html | Lawyers for Brawley Halt Aid in Inquiry | By Dennis Hevesi | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/lilco-turbine-plan-upsets-babylon.html | LILCO TURBINE PLAN UPSETS BABYLON | By Sue Rubenstein | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/lobbying-groups-rate-washington-delegation.html | LOBBYING GROUPS RATE WASHINGTON DELEGATION | By States News Service | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/long-island-journal-993188.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/long-island-opinion-drawing-line-student-rights-censorship-has-no-place-high.html | LONG ISLAND OPINION DRAWING THE LINE ON STUDENT RIGHTS CENSORSHIP HAS NO PLACE IN HIGH SCHOOL | By Bari Sue Kenyon | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/long-island-opinion-drawing-line-student-rights-community-values-are-essential.html | LONG ISLAND OPINION DRAWING THE LINE ON STUDENT RIGHTS COMMUNITY VALUES ARE ESSENTIAL | By Elex Ingersoll | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/long-island-opinion-the-silent-majority-s-legacy-of-life.html | LONG ISLAND OPINION THE SILENT MAJORITYS LEGACY OF LIFE | By Jamie Moog | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/modular-homes-shed-mobile-look-and-come-of-age.html | MODULAR HOMES SHED MOBILE LOOK AND COME OF AGE | By Barbara Delatiner | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/music-a-week-that-stars-the-avant-garde.html | MUSIC A WEEK THAT STARS THE AVANTGARDE | By Robert Sherman | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/music-canadian-brass-in-englewood.html | MUSICCANADIAN BRASS IN ENGLEWOOD | By Rena Fruchter | TX 2-270317 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/music-concerts-at-colleges-conservatories.html | MUSIC CONCERTS AT COLLEGES CONSERVATORIES | By Robert Sherman | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/nassau-medical-center-under-siege.html | NASSAU MEDICAL CENTER UNDER SIEGE | By Eric Schmitt | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/navy-asks-to-restrict-access-to-ship-base.html | NAVY ASKS TO RESTRICT ACCESS TO SHIP BASE | By Ralph Ginzburg | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/new-jersey-opinion-give-private-enterprise-a-chance.html | NEW JERSEY OPINION GIVE PRIVATE ENTERPRISE A CHANCE | By Gerald Cardinale | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/new-jersey-opinion-the-parkway-follies-starring-tom-kean.html | NEW JERSEY OPINION THE PARKWAY FOLLIES STARRING TOM KEAN | By Joel R Jacobson | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/new-pesticide-rules-cause-outcry.html | NEW PESTICIDE RULES CAUSE OUTCRY | By Sharon Monahan | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/newark-residents-lose-fight-to-ban-incinerator.html | NEWARK RESIDENTS LOSE FIGHT TO BAN INCINERATOR | By Alfonso A Narvaez | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/opportunity-in-orphan-tracts.html | OPPORTUNITY IN ORPHAN TRACTS | By Thomas Clavin | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/pact-to-save-the-post-is-reached-buyer-looks-to-regain-advertisers.html | Pact to Save The Post Is Reached Buyer Looks to Regain Advertisers | By Robert D McFadden | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/politics-state-may-hold-a-key-to-presidential-choices.html | POLITICS STATE MAY HOLD A KEY TO PRESIDENTIAL CHOICES | By Joseph F Sullivan | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/portent-of-spring-flower-and-garden-show.html | PORTENT OF SPRING FLOWER AND GARDEN SHOW | By Lynn Mautner | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/prison-prayer-edict-under-appeal.html | PRISON PRAYER EDICT UNDER APPEAL | By Jerry Cheslow | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/retrials-in-murder-of-suffolk-boy-raising-criminal-justice-questions.html | RETRIALS IN MURDER OF SUFFOLK BOY RAISING CRIMINALJUSTICE QUESTIONS | By Phillip Lutz | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/riders-huff-and-puff-at-rail-smoking-ban.html | RIDERS HUFF AND PUFF AT RAIL SMOKING BAN | By Michael Molyneux | TX 2-270317 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/rye-residents-organize-effort-to-block-plans-for-avon-site.html | RYE RESIDENTS ORGANIZE EFFORT TO BLOCK PLANS FOR AVON SITE | By Betsy Brown | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/school-principal-plan-drawing-fire.html | SCHOOL PRINCIPAL PLAN DRAWING FIRE | By Priscilla van Tassel | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/sikorsky-airport-hopes-to-lose-its-anonymity.html | SIKORSKY AIRPORT HOPES TO LOSE ITS ANONYMITY | By Jack Cavanaugh | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/speaking-personally-a-winter-chill-that-warms-our-hearts.html | SPEAKING PERSONALLYA WINTER CHILL THAT WARMS OUR HEARTS | By Joseph B Ryan | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/the-view-from-groton-long-point-bring-back-the-dreaded-summer.html | THE VIEW FROM GROTON LONG POINTBRING BACK THE DREADED SUMMER PEOPLE | By Gail Braccidiferro | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/theater-blood-brothers-new-from-britain.html | THEATER BLOOD BROTHERS NEW FROM BRITAIN | By Alvin Klein | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/theater-review-war-crime-play-parallels-history.html | THEATER REVIEW WARCRIME PLAY PARALLELS HISTORY | By Leah D Frank | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/wesleyan-symposium-celebrates-cage-at-75.html | WESLEYAN SYMPOSIUM CELEBRATES CAGE AT 75 | By Valerie Cruice | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/westchester-journal-old-macduffers.html | WESTCHESTER JOURNAL OLD MACDUFFERS | By Tessa Melvin | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/westchester-journal-social-security-shift.html | WESTCHESTER JOURNALSOCIAL SECURITY SHIFT | By Lynne Ames | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/westchester-opinion-a-family-s-love-of-flags-helps-to-avert-tragedy.html | WESTCHESTER OPINION A FAMILYS LOVE OF FLAGS HELPS TO AVERT TRAGEDY | By Camille C Lenning | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/westchester-opinion-into-each-life-a-lot-of-snow-should-fall.html | WESTCHESTER OPINION INTO EACH LIFE A LOT OF SNOW SHOULD FALL | By Sara Jasper Cook | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/westchester-opinion-new-group-of-the-unemployed-emerges.html | WESTCHESTER OPINION NEW GROUP OF THE UNEMPLOYED EMERGES | By Grady E Jensen | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/yuppies-flee-the-madding-crowds.html | YUPPIES FLEE THE MADDING CROWDS | By Peggy McCarthy | TX 2-270317 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-21 | https://www.nytimes.com/1988/02/21/obituaries/mildred-seydell-journalist-98.html | Mildred Seydell Journalist 98 | AP | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/obituaries/rene-char-french-poet-80-dies.html | Rene Char French Poet 80 Dies | AP | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/opinion/abroad-at-home-going-to-jerusalem.html | ABROAD AT HOME Going to Jerusalem | By Anthony Lewis | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/opinion/an-iran-iraq-peace-is-up-to-the-un.html | An IranIraq Peace Is Up to the UN | By Gary Sick | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/opinion/foreign-affairs-narrowing-the-extremes.html | FOREIGN AFFAIRS Narrowing the Extremes | By Flora Lewis | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/opinion/the-wolfe-isnt-at-our-door.html | The Wolfe Isnt at Our Door | By Howard Fast | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/commercial-property-downtown-offices-nonfinancial-firms-fail-fill-growing.html | Commercial Property Downtown Offices Nonfinancial Firms Fail to Fill Growing Vacancies | By Mark McCain | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/focus-akron-ohio-a-pivotal-mixed-use-project.html | FOCUS Akron Ohio A Pivotal MixedUse Project | By Jennifer Stoffel | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/focus-akron-ohio-mixed-use-project-pivotal-for-economy.html | Focus Akron Ohio MixedUse Project Pivotal For Economy | By Jennifer Stoffel | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/if-youre-thinking-of-living-in-smithtownz.html | If Youre Thinking of Living inSMITHTOWNZ | By Anne C Fullam | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/in-the-region-long-island-home-buyers-board-ronkonkoma-train.html | In the Region Long IslandHome Buyers Board Ronkonkoma Train | By Diana Shaman | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/in-the-region-new-jersey-protecting-health-in-realty-transactions.html | In the Region New JerseyProtecting Health in Realty Transactions | By Rachelle Garbarine | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/national-notebook-atlanta-in-the-spirit-of-carnival.html | NATIONAL NOTEBOOK AtlantaIn the Spirit Of Carnival | By Michael Pousner | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/northeast-notebook-burlington-mass-hamlet-seeks-slower-growth.html | NORTHEAST NOTEBOOKBurlington Mass Hamlet Seeks Slower Growth | By Susan Diesenhouse | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/northeast-notebook-sayre-pa-doctors-rx-more-houses.html | NORTHEAST NOTEBOOKSayre Pa Doctors Rx More Houses | By James C Merkel | TX 2-270317 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/northeast-notebook-stowe-vt-controlling-development.html | NORTHEAST NOTEBOOKStowe Vt Controlling Development | By Gail Braccideferro | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/perspectives-times-square-a-major-mall-in-a-broadway-building.html | Perspectives Times Square A Major Mall in a Broadway Building | By Alan S Oser | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/postings-fixing-up-the-home-show.html | POSTINGS Fixing Up The Home Show | By Thomas L Waite | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/postings-new-rochelle-condos-boat-slips-on-the-creek.html | POSTINGS New Rochelle Condos Boat Slips On the Creek | By Thomas L Waite | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/postings-survey-shows-gains-affordability.html | Postings Survey Shows Gains Affordability | By Thomas L Waite | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/postings-under-the-clock-church-to-offices.html | POSTINGS Under the Clock Church to Offices | By Thomas L Waite | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/q-and-a-322388.html | Q AND A | By Shawn G Kennedy | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/region-westchester-connecticut-affordables-white-plains-station.html | In the Region Westchester and Connecticut Affordables at the White Plains Station | By Betsy Brown | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/streetscapes-503-fifth-avenue-a-6-story-1860-remnant-of-a-genteel-midtown.html | Streetscapes 503 Fifth Avenue A 6Story 1860 Remnant Of a Genteel Midtown | by Christopher Gray | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/sweetening-the-deals-in-a-soft-market.html | Sweetening the Deals in a Soft Market | By Mark McCain | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/talking-relocation-new-loans-easing-the-process.html | TALKING RELOCATION New Loans Easing the Process | By Andree Brooks | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/88-winter-olympics-biathlon-to-east-german-us-is-far-back.html | 88 WINTER OLYMPICS Biathlon to East German US Is Far Back | By Peter Alfano Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/88-winter-olympics-boitano-wins-first-gold-medal-for-us.html | 88 WINTER OLYMPICS Boitano Wins First Gold Medal for US | By Michael Janofsky Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/88-winter-olympics-canada-and-sweden-reach-medal-round.html | 88 WINTER OLYMPICS Canada and Sweden Reach Medal Round | AP | TX 2-270317 | 1988-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/88-winter-olympics-jansen-plans-to-continue.html | 88 WINTER OLYMPICS Jansen Plans To Continue | AP | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/88-winter-olympics-notebook-us-ice-dancers-at-full-strength.html | 88 WINTER OLYMPICS NOTEBOOK US Ice Dancers at Full Strength | By Frank Litsky | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/88-winter-olympics-soviet-takes-lead-in-2-man-bobsled.html | 88 WINTER OLYMPICS Soviet Takes Lead in 2Man Bobsled | AP | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/88-winter-olympics-sports-of-the-times-falls-from-olympus.html | 88 WINTER OLYMPICS Sports of The Times Falls From Olympus | By Dave Anderson | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/88-winter-olympics-sports-times-chariots-poetry-bards-pursue-olympics-gold-too.html | 88 WINTER OLYMPICS SPORTS OF THE TIMES Chariots of Poetry Bards Pursue Olympics Gold Too | By George Vecsey | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/88-winter-olympics-the-judges-subjective-yardsticks.html | 88 WINTER OLYMPICS The Judges Subjective Yardsticks | By Michael Janofsky | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/88-winter-olympics-tomba-moves-into-spotlight.html | 88 WINTER OLYMPICS Tomba Moves Into Spotlight | By Peter Alfano Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/88-winter-olympics-united-states-braces-for-showdown-on-ice.html | 88 WINTER OLYMPICS United States Braces For Showdown on Ice | By Robin Finn Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/88-winter-olympics-us-skater-narrowly-misses-gold.html | 88 WINTER OLYMPICS US Skater Narrowly Misses Gold | By Dave Anderson Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/auto-racing-allisons-thrive-on-respect.html | AUTO RACING Allisons Thrive on Respect | By Steve Potter | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/baseball-johnson-greets-9-position-players.html | Baseball Johnson Greets 9 Position Players | By Joseph Durso | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/baseball-yanks-impressed-early-by-dotson.html | Baseball Yanks Impressed Early by Dotson | By Michael Martinez | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/college-basketball-big-east-panthers-hang-on-to-beat-hoyas.html | College Basketball Big East Panthers Hang On To Beat Hoyas | AP | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/college-basketball-duke-rallies-to-top-kansas-in-overtime.html | COLLEGE BASKETBALL Duke Rallies to Top Kansas in Overtime | AP | TX 2-270317 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/college-basketball-seton-hall-overcomes-bc.html | COLLEGE BASKETBALL Seton Hall Overcomes BC | By Jack Curry Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/college-basketball-surprising-depaul-shocks-st-john-s.html | COLLEGE BASKETBALL Surprising DePaul Shocks St Johns | By William C Rhoden Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/horse-racing-a-lengthy-test-for-jade-hunter-s-speed.html | HORSE RACING A Lengthy Test for Jade Hunters Speed | By Steven Crist Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/notebook-arbitration-in-settlements-size-counts.html | NOTEBOOK Arbitration In Settlements Size Counts | By Murray Chass | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/outdoors-new-york-plans-action-on-neversink-land.html | Outdoors New York Plans Action on Neversink Land | By Nelson Bryant | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/pro-basketball-absent-woolridge-calls-before-loss.html | Pro Basketball Absent Woolridge Calls Before Loss | By Sam Goldaper Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/pro-hockey-hrudey-gets-2d-shutout.html | PRO HOCKEY Hrudey Gets 2d Shutout | By William N Wallace Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/pro-hockey-last-place-rangers-struggle.html | PRO HOCKEY LastPlace Rangers Struggle | By Joe Sexton | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/views-of-sport-save-a-spot-for-amateurs-in-the-olympics.html | VIEWS OF SPORT Save a Spot for Amateurs in the Olympics | By Don Lavigne | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/yachting-atlantic-record-sought-for-speedboats.html | YACHTING Atlantic Record Sought for Speedboats | By Barbara Lloyd | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/style/around-the-garden-for-winter-reading.html | AROUND THE GARDEN FOR WINTER READING | By Joan Lee Faust | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/style/bridge-putting-on-the-pressure.html | BRIDGE Putting On the Pressure | By Alan Truscott | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/style/camera-the-advent-of-do-it-yourself-prints.html | CAMERA THE ADVENT OF DOITYOURSELF PRINTS | By Andy Grundberg | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/style/chess-the-drawbacks-of-playing-favorites.html | CHESS THE DRAWBACKS OF PLAYING FAVORITES | By Robert Byrne | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-270317 | 1988-03-04 |

| 1988-02-21 | https://www.nytimes.com/1988/02/21/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-270317 | 1988-03-04 |
|---|---|---|---|---|---|
| 1988-02-21 | https://www.nytimes.com/1988/02/21/style/stamps-the-world-s-major-sports-events-are-the-topic.html | STAMPS THE WORLDS MAJOR SPORTS EVENTS ARE THE TOPIC | By John F Dunn | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/theater/music-opera-or-musical-it-can-be-a-close-call.html | MUSIC Opera or Musical It Can Be a Close Call | By Bernard Holland | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/theater/theater-born-yesterday-is-reborn-in-chicago.html | THEATER BORN YESTERDAY IS REBORN IN CHICAGO | By Eugene Kennedy | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/theater/theater-the-nuclear-age-and-its-problems-come-to-the-stage.html | THEATER THE NUCLEAR AGE AND ITS PROBLEMS COME TO THE STAGE | By Laurie Winer | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/a-low-key-ski-resort-in-colorado.html | A LOWKEY SKI RESORT IN COLORADO | By Bernard Kirsch | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/fare-of-the-country-dining-modestly-on-st-barts.html | FARE OF THE COUNTRY Dining Modestly on St Barts | By Florence Fabricant | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/going-home-to-africa.html | Going Home to Africa | By Steven Barboza | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/invitation-to-a-dance.html | Invitation to a Dance | By Gloria Levitas | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/japan-s-alps-a-refuge-for-everyone.html | Japans Alps A Refuge for Everyone | By Patricia A Langan | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/one-woman-s-quest-for-a-hong-kong-suit.html | One Womans Quest For a Hong Kong Suit | By Amanda Mayer Stinchecum | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/practical-traveler-on-the-alert-for-a-bad-ice-cube.html | PRACTICAL TRAVELER On the Alert for A Bad Ice Cube | By Betsy Wade | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/preparing-for-nepal-s-rugged-reality.html | Preparing for Nepals Rugged Reality | By Marcia R Lieberman | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/q-and-a-000088.html | Q AND A | By Stanley Carr | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/social-climbing-on-mount-halla.html | Social Climbing on Mount Halla | By Simon Winchester Simon Winchester Is the Author ofKorea A Walk Through the Land of MiraclesTo Be Published Next Month By Prentice Hall Press From Which This Is Excerpted | TX 2-270317 | 1988-03-04 |

| 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/the-bay-islands-of-honduras.html | The Bay Islands of Honduras | By Leslie Allen | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/what-s-doing-in-tucson.html | WHATS DOING IN TUCSON | By Tom Miller | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/54-economists-back-rise-in-minimum-wage.html | 54 Economists Back Rise in Minimum Wage | AP | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/6-indicted-in-attack-with-racial-overtone.html | 6 Indicted in Attack With Racial Overtone | AP | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/aids-panel-wants-wider-drug-tests.html | AIDS PANEL WANTS WIDER DRUG TESTS | By Philip M Boffey | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/american-company-and-soviet-agree-on-space-venture.html | AMERICAN COMPANY AND SOVIET AGREE ON SPACE VENTURE | By William J Broad Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/anti-poverty-program-seeks-to-build-self-esteem.html | AntiPoverty Program Seeks to Build SelfEsteem | By Dirk Johnson Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/at-braintree-s-only-university-higher-education-in-doughnuts.html | At Braintrees Only University Higher Education in Doughnuts | Special to the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/black-whose-death-penalty-was-overturned-is-convicted.html | Black Whose Death Penalty Was Overturned Is Convicted | AP | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/brain-dead-infant-is-taken-off-life-support.html | BrainDead Infant Is Taken off Life Support | AP | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/crewman-dies-16-hurt-in-fire-aboard-a-train.html | Crewman Dies 16 Hurt in Fire Aboard a Train | AP | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/d-amato-criticizes-gop-rules-governing-primary-in-new-york.html | DAmato Criticizes GOP Rules Governing Primary in New York | By Clifford D May Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/ex-teacher-sues-school-at-harvard-over-tenure.html | ExTeacher Sues School at Harvard Over Tenure | Special to the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/family-of-mexicans-wins-3-year-fight-to-stay-in-the-us.html | Family of Mexicans Wins 3Year Fight To Stay in the US | AP | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/favorite-elective-at-bowdoin-food.html | Favorite Elective at Bowdoin Food | By Lyn Riddle Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-270317 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/governors-take-aim-at-us-strings-that-come-without-money-attached.html | Governors Take Aim at US Strings That Come Without Money Attached | By William K Stevens | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/jersey-doctor-accused-of-fraud-in-drug-tests.html | Jersey Doctor Accused Of Fraud in Drug Tests | AP | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/killer-tells-of-requests-for-his-help-in-crimes.html | Killer Tells of Requests for His Help in Crimes | AP | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/local-authorities-aided-by-us-in-prosecutions.html | Local Authorities Aided By US in Prosecutions | By George Volsky Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/mexican-owner-sells-control-of-upi.html | Mexican Owner Sells Control of UPI | By Alex S Jones | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/michigan-jury-rules-libel-over-false-arrest.html | Michigan Jury Rules Libel Over False Arrest | AP | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/nation-s-armed-forces-running-short-of-uniforms.html | Nations Armed Forces Running Short of Uniforms | AP | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/oregon-s-law-on-open-coastline-faces-test.html | Oregons Law on Open Coastline Faces Test | By Timothy Egan Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/political-memo-a-rationing-of-resources-to-handle-super-tuesday.html | POLITICAL MEMO A Rationing of Resources To Handle Super Tuesday | By David E Rosenbaum Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/poll-finds-less-optimism-in-us-on-future-a-first-under-reagan.html | Poll Finds Less Optimism in US On Future a First Under Reagan | By Steven V Roberts Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/reporter-cited-for-contempt.html | Reporter Cited for Contempt | AP | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/south-carolina-house-passes-a-measure-on-sex-education.html | South Carolina House Passes A Measure on Sex Education | AP | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/suburb-of-washington-at-odds-over-evictions.html | Suburb of Washington At Odds Over Evictions | By States News Service | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/swaggart-is-silent-on-inquiry.html | Swaggart Is Silent on Inquiry | AP | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/to-stay-undercover-on-road-fbi-has-bought-5-toyotas.html | To Stay Undercover on Road FBI Has Bought 5 Toyotas | By Martin Tolchin Special To the New York Times | TX 2-270317 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/toxic-chemical-spill.html | Toxic Chemical Spill | AP | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/us-to-use-tortilla-packages-to-send-amnesty-reminder.html | US to Use Tortilla Packages To Send Amnesty Reminder | AP | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/us/whats-this-a-lot-of-hot-air.html | Whats This A Lot of Hot Air | AP | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/early-rounds-candidates-flail-away-but-undecided-is-still-ahead.html | EARLY ROUNDS Candidates Flail Away but Undecided Is Still Ahead | By E J Dionne Jr | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/for-a-change-the-superpowers-will-venture-beyond-topic-a.html | For a Change The Superpowers Will Venture Beyond Topic A | By David K Shipler | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/ideas-trends-campus-racial-tensions-and-violence-appear-on-rise.html | IDEAS  TRENDS Campus Racial Tensions and Violence  Appear on Rise | By Allan R Gold | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/ideas-trends-why-the-course-of-aids-is-defying-africa-s-precedent.html | IDEAS  TRENDS WHY THE COURSE OF AIDS IS DEFYING AFRICAS PRECEDENT | By Nicholas Wade | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/the-nation-more-than-the-white-house-is-up-for-grabs.html | THE NATION More Than the White House Is Up for Grabs | By Caroline Rand Herron and Julie Johnson | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/the-nation-the-deficit-battle-if-tax-rises-are-comin-which-one-will-they-be.html | THE NATION THE DEFICIT BATTLE IF TAX RISES ARE COMIN WHICH ONE WILL THEY BE | By Robert D Hershey Jr | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/the-nation-us-colony-is-feeling-a-breeze-of-change.html | THE NATION US COLONY IS FEELING A BREEZE OF CHANGE | By Jon Nordheimer | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/the-region-green-starts-next-week-beyond-the-chancellor-s-honeymoon.html | THE REGION GREEN STARTS NEXT WEEK BEYOND THE CHANCELLORS HONEYMOON | By Fred M Hechinger | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/the-region-new-york-s-bridges-are-crumbling-towers-of-neglect.html | THE REGION NEW YORKS BRIDGES ARE CRUMBLING TOWERS OF NEGLECT | By Richard Levine | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/the-region-tenants-carry-the-property-tax-load.html | THE REGION TENANTS CARRY THE PROPERTY TAX LOAD | By Bruce Lambert | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/the-world-diplomats-do-not-hurry-to-enlist-in-the-war-on-drugs.html | THE WORLD DIPLOMATS DO NOT HURRY TO ENLIST IN THE WAR ON DRUGS | By Elaine Sciolino | TX 2-270317 | 1988-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/the-world-how-paraguay-s-general-still-keeps-the-world-at-bay.html | THE WORLD HOW PARAGUAYS GENERAL STILL KEEPS THE WORLD AT BAY | By Alan Riding | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/the-world-isolated-president-austrians-debating-the-high-cost-of-waldheim.html | THE WORLD ISOLATED PRESIDENT AUSTRIANS DEBATING THE HIGH COST OF WALDHEIM | By Serge Schmemann | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/the-world-west-bank-enmity-takes-on-the-marks-of-permanence.html | THE WORLD WEST BANK ENMITY TAKES ON THE MARKS OF PERMANENCE | By John Kifner | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/the-world-what-price-us-patrols-in-the-gulf.html | THE WORLD What Price US Patrols In the Gulf | By Richard Halloran | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/world/2-arabs-killed-in-clashes-on-west-bank.html | 2 Arabs Killed in Clashes on West Bank | By John Kifner Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/world/34-die-in-punjab-in-2-days-of-bombings-and-ambushes.html | 34 Die in Punjab in 2 Days Of Bombings and Ambushes | Special to the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/world/abortion-debate-revived-in-canada.html | ABORTION DEBATE REVIVED IN CANADA | By John F Burns Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/world/article-849088-no-title.html | Article 849088  No Title | Special to the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/world/as-greek-cypriots-vote-reunion-is-the-hope.html | As Greek Cypriots Vote Reunion Is the Hope | By Alan Cowell Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/world/broken-marriage-and-brawl-test-a-cohesive-caste.html | Broken Marriage and Brawl Test a Cohesive Caste | By Steven R Weisman Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/world/czechoslovak-catholics-appealing-for-rights.html | Czechoslovak Catholics Appealing for Rights | By John Tagliabue Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/world/democratic-group-said-to-agree-on-25-million-package-of-aid-for-contras.html | Democratic Group Said to Agree on 25 Million Package of Aid for Contras | By Susan F Rasky Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/world/in-guatemala-growing-pessimism-on-human-rights-issues.html | In Guatemala Growing Pessimism on Human Rights Issues | By Stephen Kinzer Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/world/in-japan-visitors-will-be-a-little-less-alien.html | In Japan Visitors Will Be a Little Less Alien | By Clyde Haberman Special To the New York Times | TX 2-270317 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-21 | https://www.nytimes.com/1988/02/21/world/marine-s-captors-elude-searchers.html | MARINES CAPTORS ELUDE SEARCHERS | By Ihsan A Hijazi Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/world/nicaragua-orders-a-10-budget-cut.html | NICARAGUA ORDERS A 10 BUDGET CUT | By Stephen Kinzer Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/world/papal-aides-cite-origins-of-letter.html | PAPAL AIDES CITE ORIGINS OF LETTER | By Roberto Suro Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/world/report-sees-hope-for-battered-environment.html | Report Sees Hope for Battered Environment | By Philip Shabecoff Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/world/rumania-and-hungary-let-war-of-words-slip-out.html | RUMANIA AND HUNGARY LET WAR OF WORDS SLIP OUT | By Henry Kamm Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/world/seven-are-reported-detained-in-poland-as-solidarity-tries-to-meet.html | Seven Are Reported Detained in Poland as Solidarity Tries to Meet | AP | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/world/shultz-plans-arms-focus-in-moscow.html | Shultz Plans Arms Focus in Moscow | By David K Shipler Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/world/south-africa-jets-hit-namibia-guerrillas-in-angola.html | South Africa Jets Hit Namibia Guerrillas in Angola | By John D Battersby Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/world/south-africa-s-liberals-divided-and-dropping-out.html | South Africas Liberals Divided and Dropping Out | By John D Battersby Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/world/soviet-agrees-to-wider-un-talks-on-iran-embargo.html | Soviet Agrees to Wider UN Talks on Iran Embargo | By Paul Lewis Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/world/the-guerrilla-fight-in-mozambique-also-takes-a-toll-on-zimbabwe.html | The Guerrilla Fight in Mozambique Also Takes a Toll on Zimbabwe | By Sheila Rule Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/world/tropical-storm-in-brazil-leaves-at-least-65-dead.html | Tropical Storm in Brazil Leaves at Least 65 Dead | By Marlise Simons Special To the New York Times | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/world/un-cuts-lebanon-relief.html | UN Cuts Lebanon Relief | AP | TX 2-270317 | 1988-03-04 |
| 1988-02-21 | https://www.nytimes.com/1988/02/21/world/western-fund-set-up-to-aid-polish-farmers.html | Western Fund Set Up to Aid Polish Farmers | By Kathleen Teltsch | TX 2-270317 | 1988-03-04 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/arts/a-much-tangled-story-getting-maigret-on-tv.html | A MuchTangled Story Getting Maigret on TV | By Wilborn Hampton | TX 2-281293 | 1988-02-25 |

| | | | | |
|---|---|---|---|---|
| 1988-02-22 | https://www.nytimes.com/1988/02/22/arts/ballet-snow-maiden-at-olympics.html | Ballet Snow Maiden at Olympics | By Anna Kisselgoff Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/arts/dance-balanchine-work-from-los-angeles-ballet.html | Dance Balanchine Work From Los Angeles Ballet | By Jack Anderson Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/arts/dance-pawn-shop-blues.html | Dance Pawn Shop Blues | By Jack Anderson | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/arts/music-a-retrospective-of-works-of-john-cage.html | Music A Retrospective Of Works of John Cage | By Michael Kimmelman | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/arts/music-bach-highlights-duo-s-recital.html | Music Bach Highlights Duos Recital | By Will Crutchfield | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/arts/music-juilliard-orchestra-in-stravinsky-symphony.html | Music Juilliard Orchestra In Stravinsky Symphony | By Bernard Holland | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/arts/princeton-and-the-met-joining-on-american-art.html | Princeton and the Met Joining on American Art | By Douglas C McGill | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/arts/rock-throwing-muses.html | Rock Throwing Muses | By Jon Pareles | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/arts/the-dance-risa-jaroslow-in-nahual.html | The Dance Risa Jaroslow in Nahual | By Jennifer Dunning | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/arts/video-cassettes-pushing-books-off-shelves.html | Video Cassettes Pushing Books Off Shelves | By Andrew L Yarrow | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/books/books-of-the-times-904488.html | Books of The Times | By Christopher LehmannHaupt | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/business/advertising-accounts.html | Advertising Accounts | By Richard W Stevenson | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/business/advertising-pacific-bell-s-mini-series-campaigns.html | Advertising Pacific Bells MiniSeries Campaigns | By Richard W Stevenson | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/business/advertising-sherwood-schneider.html | Advertising Sherwood  Schneider | By Richard W Stevenson | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/business/advertising-sun-diamond-goes-to-y-r.html | Advertising SunDiamond Goes to YR | By Richard W Stevenson | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/business/allegheny-files-under-chapter-11.html | Allegheny Files Under Chapter 11 | By Alison Leigh Cowan | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/business/better-cooperation-urged-in-europe.html | Better Cooperation Urged in Europe | By Steven Greenhouse Special To the New York Times | TX 2-281293 | 1988-02-25 |

| | | | | |
|---|---|---|---|---|
| 1988-02-22 | https://www.nytimes.com/1988/02/22/business/bridgestone-s-new-us-challenge.html | Bridgestones New US Challenge | By Jonathan P Hicks Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/business-and-the-law-unclaimed-assets-in-state-disputes.html | Business and the Law Unclaimed Assets In State Disputes | By Stephen Labaton | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/business-people-chairman-is-chosen-at-national-education.html | BUSINESS PEOPLE Chairman Is Chosen At National Education | By Andrea Adelson | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/business-people-portfolio-manager-finds-smaller-firm-appealing.html | BUSINESS PEOPLEPortfolio Manager Finds Smaller Firm Appealing | By Anice C Wallace | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/business/coalition-seen-in-belgium.html | Coalition Seen In Belgium | Special to the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/business/corporate-loan-demand-is-strong-at-many-banks.html | Corporate Loan Demand Is Strong at Many Banks | By Robert A Bennett | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/business/credit-markets-brief-period-of-stability-seen-for-interest-rates.html | CREDIT MARKETS Brief Period of Stability Seen for Interest Rates | By Kenneth N Gilpin | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/business/fdic-finds-ways-to-sell-ailing-assets.html | FDIC Finds Ways to Sell Ailing Assets | By Nathaniel C Nash Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/business/foreigners-investing-a-warning.html | Foreigners Investing A Warning | By Martin Tolchin Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/business/internat-onal-report-economy-on-brink-in-panama.html | INTERNAT ONAL REPORT Economy On Brink In Panama | By Larry Rohter Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/business/international-report-brazil-s-reversal-of-debt-strategy.html | INTERNATIONAL REPORT Brazils Reversal of Debt Strategy | By Alan Riding Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/business/japan-construction-talks.html | Japan Construction Talks | Special to the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/business/market-place-big-gold-loan-s-effect-on-prices.html | Market Place Big Gold Loans Effect on Prices | By H J Maidenberg | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/business/medical-care-sought-by-arbitrager-held-on-gun-charges.html | Medical Care Sought by Arbitrager Held on Gun Charges | By James Sterngold | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/business/new-yorkers-co-a-real-estate-collector-seeks-a-soapbox.html | New Yorkers  Co A Real Estate Collector Seeks a Soapbox | By Albert Scardino | TX 2-281293 | 1988-02-25 |

| | | | | |
|---|---|---|---|---|
| 1988-02-22 | https://www.nytimes.com/1988/02/22/business/profit-sharing-record-at-ford.html | ProfitSharing Record at Ford | Special to the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/business/ruling-due-on-bhopal-plea.html | Ruling Due on Bhopal Plea | AP | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/business/southland-to-sell-unit.html | Southland to Sell Unit | AP | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/business/state-rates-and-benefits-have-also-been-altered.html | State Rates and Benefits Have Also Been Altered | By Gary Klott Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/movies/tv-review-television-with-edwin-newman.html | TV Review Television With Edwin Newman | By John Corry | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/3-reputed-mafia-figures-retried-in-slaying-of-detective-in-queens.html | 3 Reputed Mafia Figures Retried In Slaying of Detective in Queens | By Joseph P Fried | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/a-touch-of-havana-brings-life-to-union-city.html | A Touch of Havana Brings Life to Union City | By Jesus Rangel Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/blueprint-for-trouble-a-child-s-life-in-welfare-hotels.html | Blueprint for Trouble A Childs Life in Welfare Hotels | By Don Terry | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/bridge-the-negative-double-can-be-too-much-of-a-good-thing.html | Bridge The Negative Double Can Be Too Much of a Good Thing | By Alan Truscott | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/cuomo-rejects-call-to-discuss-brawley-case.html | Cuomo Rejects Call to Discuss Brawley Case | By James Barron | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/metro-matters-one-year-later-and-cuomo-s-no-still-means-no.html | Metro Matters One Year Later And Cuomos No Still Means No | By Sam Roberts | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/on-return-post-employees-join-in-ritual-of-relief.html | On Return Post Employees Join in Ritual of Relief | By Michel Marriott | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/other-guy-in-hurricane-carter-case-troubles-are-not-over.html | Other Guy in Hurricane Carter Case Troubles Are Not Over | By Selwyn Raab | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/praise-and-pity-heard-in-bronx-for-rep-biaggi.html | Praise and Pity Heard in Bronx For Rep Biaggi | By Sam Howe Verhovek | TX 2-281293 | 1988-02-25 |

| | | | | |
|---|---|---|---|---|
| 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/prosecutors-are-critical-of-plan-for-rights-unit.html | Prosecutors Are Critical Of Plan for Rights Unit | By James Barron | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/publisher-takes-glossy-resume-to-post.html | Publisher Takes Glossy Resume to Post | By Steven Erlanger | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/sale-of-the-post-winding-down-to-last-details.html | Sale of The Post Winding Down To Last Details | By Robert D McFadden | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/system-to-treat-mental-patients-is-overburdened.html | SYSTEM TO TREAT MENTAL PATIENTS IS OVERBURDENED | By Josh Barbanel | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/obituaries/isabel-bishop-painter-dies-at-85-work-celebrated-women-s-lives.html | Isabel Bishop Painter Dies at 85 Work Celebrated Womens Lives | By John Russell | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/obituaries/william-c-hayes-jr-nasa-official-63.html | William C Hayes Jr NASA Official 63 | AP | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/opinion/essay-structures-of-sin.html | ESSAY Structures Of Sin | By William Safire | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/opinion/one-way-to-shore-up-filipino-democracy.html | One Way to Shore Up Filipino Democracy | By Stephen J Solarz | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/opinion/the-texacopennzoil-aftershocks.html | The TexacoPennzoil Aftershocks | By John Diebold | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/opinion/why-girls-schools-remain-necessary.html | Why Girls Schools Remain Necessary | By Rachel Phillips Belash | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/88-winter-olympics-boitano-kept-to-goal-in-final.html | 88 WINTER OLYMPICS Boitano Kept to Goal in Final | By Michael Janofsky Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/88-winter-olympics-piccard-steals-super-g-show-from-zurbriggen-and-tomba.html | 88 WINTER OLYMPICS Piccard Steals SuperG Show From Zurbriggen and Tomba | By Peter Alfano Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/88-winter-olympics-west-germans-end-us-medal-hopes-in-hockey.html | 88 WINTER OLYMPICS West Germans End US Medal Hopes in Hockey | By Robin Finn Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/baseball-a-familiar-position-for-clark.html | Baseball A Familiar Position for Clark | By Michael Martinez Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/baseball-wilson-still-wants-a-trade.html | Baseball Wilson Still Wants A Trade | By Joseph Durso Special To the New York Times | TX 2-281293 | 1988-02-25 |

| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/bruins-lemelin-stops-devils.html | Bruins Lemelin Stops Devils | By Alex Yannis Special To the New York Times | TX 2-281293 | 1988-02-25 |
|---|---|---|---|---|---|
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/college-basktball-temple-smothers-n-carolina.html | College Basktball Temple Smothers N Carolina | By Barry Jacobs Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/cycling-2-continent-race-coming-to-florida.html | Cycling 2Continent Race Coming to Florida | By Jon Nordheimer Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/fitness-exercising-safety-with-home-videos.html | Fitness Exercising Safety With Home Videos | By William Stockton | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/horse-racing-jade-hunter-rallies-to-win-by-a-nose.html | Horse Racing Jade Hunter Rallies To Win by a Nose | By Steven Crist Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/islanders-complete-winning-weekend.html | Islanders Complete Winning Weekend | By William N Wallace Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/joyner-kersee-is-on-course-for-even-greater-conquests.html | JoynerKersee Is on Course For Even Greater Conquests | By Barbara Lloyd | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/nba-lakers-top-pistons-after-trailing-by-16.html | NBA Lakers Top Pistons After Trailing by 16 | AP | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/nhl-tocchet-s-3-goals-spark-flyers-5-3.html | NHL Tocchets 3 Goals Spark Flyers 53 | AP | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/notebook-polish-hockey-star-is-banned.html | Notebook Polish Hockey Star Is Banned | By Frank Litsky Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/on-your-own-tennis-how-important-is-first-serve-success-rate.html | On Your Own Tennis How Important Is FirstServe Success Rate | By Alexander McNab | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/outdoors-hunting-in-winter.html | Outdoors Hunting in Winter | By Nelson Bryant | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/pause-and-protests-in-bobsled.html | Pause and Protests in Bobsled | AP | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/question-box.html | Question Box | Ray Corio | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/rangers-fall-to-canucks.html | Rangers Fall to Canucks | By Joe Sexton | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/sports-news-briefs-player-suspended.html | Sports News Briefs Player Suspended | AP | TX 2-281293 | 1988-02-25 |

| | | | | |
|---|---|---|---|---|
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/sports-news-briefs-steelers-webster-changes-his-mind.html | Sports News Briefs Steelers Webster Changes His Mind | AP | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/sports-of-the-times-88-winter-olympics-the-russian-classic.html | Sports of The Times 88 Winter Olympics The Russian Classic | Dave Anderson | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/sports-world-specials-4-legs-to-2.html | Sports World Specials 4 Legs to 2 | By Steve Potter | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/sports-world-specials-drag-race-rent-a-car.html | Sports World Specials DragRace RentaCar | By Steve Potter | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/sports-world-specials-shipboard-shots.html | Sports World Specials Shipboard Shots | By Steve Potter | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/teeing-off-with-plastic-club-head.html | Teeing Off With Plastic Club Head | By Barbara Lloyd | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/tv-sports-catching-the-moment-s-ups-and-downs.html | TV SPORTS Catching the Moments Ups and Downs | By Gerald Eskenazi | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/theater/brian-dennehy-masters-a-classic-role.html | Brian Dennehy Masters a Classic Role | By Leslie Bennetts | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/us/bakker-s-parents-lose-jobs.html | Bakkers Parents Lose Jobs | AP | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/us/boycott-threat-blocking-sale-of-abortion-inducing-drug.html | Boycott Threat Blocking Sale Of AbortionInducing Drug | By Gina Kolata | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/us/brain-dead-baby-allowed-to-die-no-recipients-found-for-organs.html | BrainDead Baby Allowed to Die No Recipients Found for Organs | AP | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/us/bush-s-home-is-where-the-primary-is.html | Bushs Home Is Where the Primary Is | By Richard L Berke Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/us/chief-of-rail-agency-faults-congress-on-safety-matters.html | Chief of Rail Agency Faults Congress on Safety Matters | AP | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/us/experts-say-plants-used-spill-as-cover-to-dump-pollutants.html | Experts Say Plants Used Spill as Cover To Dump Pollutants | AP | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/us/foe-who-also-lost-church-urges-prayers-for-swaggart.html | Foe Who Also Lost Church Urges Prayers for Swaggart | By Frances Frank Marcus Special To the New York Times | TX 2-281293 | 1988-02-25 |

| | | | | |
|---|---|---|---|---|
| 1988-02-22 | https://www.nytimes.com/1988/02/22/us/for-san-antonio-and-its-mayor-an-emergence-is-envisioned.html | For San Antonio and Its Mayor an Emergence Is Envisioned | By Peter Applebome Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/us/gore-lashes-out-at-rivals-and-image.html | Gore Lashes Out at Rivals and Image | By Maureen Dowd Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/us/new-law-will-warn-californians-of-chemical-risks-of-modern-life.html | New Law Will Warn Californians Of Chemical Risks of Modern Life | By Robert Reinhold Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/us/official-of-amtrak-disputes-state-on-cause-of-train-fire.html | Official of Amtrak Disputes State on Cause of Train Fire | AP | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/us/phoenix-journal-at-shelter-homeless-monitored-by-police.html | Phoenix Journal At Shelter Homeless Monitored By Police | By Tamar Lewin Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/us/power-level-reduced-at-weapons-reactor.html | Power Level Reduced At Weapons Reactor | Special to the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/us/straying-tv-preachers-jar-followers-faith.html | Straying TV Preachers Jar Followers Faith | By Lisa W Foderaro | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/us/swaggart-says-he-has-sinned-will-step-down.html | Swaggart Says He Has Sinned Will Step Down | By Wayne King Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/us/teamsters-let-deadline-pass-for-a-strike-against-pan-am.html | Teamsters Let Deadline Pass For a Strike Against Pan Am | By Maura Reynolds | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/us/the-really-latest-returns.html | The Really Latest Returns | AP | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/us/university-seeks-king-tapes.html | University Seeks King Tapes | AP | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/us/washington-talk-ruing-fixed-opinions.html | WASHINGTON TALK Ruing Fixed Opinions | Special to the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/us/washington-talk-supreme-court-lifting-secrecy-reveals-earthy-side-justices.html | WASHINGTON TALK THE SUPREME COURT Lifting of Secrecy Reveals Earthy Side of Justices | By Stuart Taylor Jr Special to the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/world/2-more-palestinians-killed-in-protest-over-shultz-visit.html | 2 More Palestinians Killed In Protest Over Shultz Visit | By John Kifner Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/world/after-kidnappings-un-curtails-its-operations-in-lebanon.html | After Kidnappings UN Curtails Its Operations in Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-281293 | 1988-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-22 | https://www.nytimes.com/1988/02/22/world/blacks-pressing-a-rent-boycott-in-south-africa.html | Blacks Pressing A Rent Boycott In South Africa | By John D Battersby Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/world/brazil-investigating-loss-of-8-million-sent-from-new-york.html | Brazil Investigating Loss of 8 Million Sent From New York | By Marlise Simons Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/world/courtenay-journal-survival-on-france-s-bleak-but-abundant-earth.html | Courtenay Journal Survival on Frances Bleak but Abundant Earth | By James M Markham Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/world/ethiopian-rebels-seize-europeans.html | Ethiopian Rebels Seize Europeans | AP | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/world/greek-cypriots-elect-as-president-a-leftist-who-offers-unity-talks.html | Greek Cypriots Elect as President A Leftist Who Offers Unity Talks | AP | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/world/gromyko-says-mao-wanted-soviet-a-bomb-used-on-gi-s.html | Gromyko Says Mao Wanted Soviet ABomb Used on GIs | By Philip Taubman Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/world/haitian-puzzle-where-will-president-take-nation.html | Haitian Puzzle Where Will President Take Nation | By Howard W French | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/world/mine-sinks-a-french-trawler.html | Mine Sinks a French Trawler | AP | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/world/nasser-son-reportedly-plans-to-return-for-trial-in-egypt.html | Nasser Son Reportedly Plans To Return for Trial in Egypt | By Alan Cowell Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/world/nicaragua-impasse-who-will-bend.html | Nicaragua Impasse Who Will Bend | By James Lemoyne Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/world/plo-pulls-back-on-attack-threat.html | PLO PULLS BACK ON ATTACK THREAT | By Alan Cowell Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/world/several-leaders-of-solidarity-held-over-weekend-are-free.html | Several Leaders of Solidarity Held Over Weekend Are Free | AP | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/world/shultz-is-focusing-on-rights-issues-in-moscow-talks.html | SHULTZ IS FOCUSING ON RIGHTS ISSUES IN MOSCOW TALKS | By David K Shipler Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-22 | https://www.nytimes.com/1988/02/22/world/spain-plans-talks-with-separatists.html | SPAIN PLANS TALKS WITH SEPARATISTS | By Paul Delaney Special To the New York Times | TX 2-281293 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/arts/city-ballet-benefit-for-dancers-fund.html | City Ballet Benefit for Dancers Fund | By Jennifer Dunning | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/arts/concert-orpheus-group.html | Concert Orpheus Group | By Bernard Holland | TX 2-257347 | 1988-02-25 |

| | | | | |
|---|---|---|---|---|
| 1988-02-23 | https://www.nytimes.com/1988/02/23/arts/dance-desrosiers-in-calgary.html | Dance Desrosiers in Calgary | By Anna Kisselgoff Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/arts/dance-felicia-norton.html | Dance Felicia Norton | By Jack Anderson | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/arts/music-a-foss-concerto.html | Music A Foss Concerto | By Michael Kimmelman | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/arts/music-meyerbeer-s-robert-le-diable-at-carnegie.html | Music Meyerbeers Robert le Diable at Carnegie | By Will Crutchfield | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/arts/music-noted-in-brief-a-guitar-recital-by-david-russell.html | Music Noted in Brief A Guitar Recital By David Russell | By Will Crutchfield | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/arts/music-noted-in-brief-munir-bashir-of-iraq-plays-oud-recital.html | Music Noted in Brief Munir Bashir of Iraq Plays Oud Recital | By Bernard Holland | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/arts/music-noted-in-brief-olaker-and-hester-offer-four-centuries-of-music.html | Music Noted in Brief Olaker and Hester Offer Four Centuries of Music | By Michael Kimmelman | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/arts/piano-mitsuko-uchida.html | Piano Mitsuko Uchida | By Bernard Holland | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/arts/writing-music-electronically.html | Writing Music Electronically | By Stephen Holden | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/books/books-of-the-times-232688.html | Books of The Times | By John Gross | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business/2-specialists-lose-role-on-some-stocks.html | 2 Specialists Lose Role on Some Stocks | By Leslie Wayne | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business/2570-gain-puts-dow-at-204029.html | 2570 Gain Puts Dow At 204029 | By Lawrence J Demaria | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business/a-new-fast-lane-in-computers.html | A New Fast Lane in Computers | By Andrew Pollack Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business/advertising-chiat-day-unit-lures-wunderman-executive.html | Advertising ChiatDay Unit Lures Wunderman Executive | By Philip H Dougherty | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business/advertising-magazine-supplement-devoted-to-ireland.html | Advertising Magazine Supplement Devoted to Ireland | By Philip H Dougherty | TX 2-257347 | 1988-02-25 |

| | | | | |
|---|---|---|---|---|
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business/advertising-mullen-will-handle-account-for-timberland.html | Advertising Mullen Will Handle Account for Timberland | By Philip H Dougherty | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business-and-health-honeywell-s-push-to-track-doctors.html | Business and Health Honeywells Push To Track Doctors | By Glenn Kramon | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business-people-a-mediumsize-raider-turns-sights-on-dravo.html | BUSINESS PEOPLEA MediumSize Raider Turns Sights on Dravo | By Gregory A Robb | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business-people-former-paper-official-joins-fashion-business.html | BUSINESS PEOPLE Former Paper Official Joins Fashion Business | By Andrea Adelson | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business-people-pearson-chairman-returns-to-us-to-oversee-purchase.html | BUSINESS PEOPLE Pearson Chairman Returns To US to Oversee Purchase | By Marion Underhill | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business/careers-wider-skills-needed-in-accounting.html | Careers Wider Skills Needed in Accounting | By Elizabeth M Fowler | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business-news-foodmaker-to-acquire-chi-chi-s-restaurants.html | COMPANY NEWS Foodmaker to Acquire ChiChis Restaurants | By Andrea Adelson Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business-news-hyundai-to-fight-canadian-ruling.html | COMPANY NEWS Hyundai to Fight Canadian Ruling | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business-news-new-seven-up-soft-drinks.html | COMPANY NEWS New SevenUp Soft Drinks | Special to the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business-news-nissan-considers-expansion-in-us.html | COMPANY NEWS Nissan Considers Expansion in US | Special to the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business-news-rio-grande-filing.html | COMPANY NEWS Rio Grande Filing | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business-news-sun-equities-stake.html | COMPANY NEWS Sun Equities Stake | Special to the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business/computer-s-sale-studied.html | Computers Sale Studied | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business/credit-markets-bond-prices-inch-up-cautiously.html | CREDIT MARKETS Bond Prices Inch Up Cautiously | By Kenneth N Gilpin | TX 2-257347 | 1988-02-25 |

| | | | | |
|---|---|---|---|---|
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business/from-filing-maze-financial-insight.html | From Filing Maze Financial Insight | By Gary Klott Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business/government-posts-surplus.html | Government Posts Surplus | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business/hanover-stock-rises-takeover-rumors-denied.html | Hanover Stock Rises Takeover Rumors Denied | By Robert A Bennett | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business/high-court-to-rule-on-phone-tax.html | High Court To Rule on Phone Tax | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business/ibm-s-new-strategy-worries-the-industry.html | IBMs New Strategy Worries the Industry | By David E Sanger Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business/land-rover-strike-begins.html | LandRover Strike Begins | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business/market-place-earnings-strong-in-waste-control.html | Market Place Earnings Strong In Waste Control | By Vartanig G Vartan | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business/phoning-irs-with-tax-queries-39-of-the-replies-may-be-wrong.html | Phoning IRS With Tax Queries 39 of the Replies May Be Wrong | By Robert Pear Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business/plan-urged-for-markets.html | Plan Urged For Markets | Special to the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business/rig-count-up-in-week.html | Rig Count Up in Week | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business/savings-group-to-get-lf-rothschild.html | Savings Group to Get LF Rothschild | By Robert J Cole | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/business/us-examines-first-republicbank.html | US Examines First Republicbank | By Nathaniel C Nash Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/movies/tv-review-battles-in-war-on-cancer-on-nova.html | TV Review Battles in War on Cancer on Nova | By John Corry | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/actions-of-brawley-lawyers-raise-troubling-questions.html | Actions of Brawley Lawyers Raise Troubling Questions | By E R Shipp | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/aftermath-of-a-bronx-fire-desperate-quest-for-housing.html | Aftermath of a Bronx Fire Desperate Quest for Housing | By Sam Howe Verhovek | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/aids-patient-wins-decision-in-rights-case.html | AIDS Patient Wins Decision In Rights Case | By John T McQuiston | TX 2-257347 | 1988-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/bridge-sometimes-a-superstition-has-a-valid-technical-basis.html | Bridge Sometimes a Superstition Has a Valid Technical Basis | By Alan Truscott | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/chambers-trial-is-told-of-loss-of-blood-clues.html | Chambers Trial Is Told of Loss Of Blood Clues | By Kirk Johnson | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/chess-despite-early-loss-karpov-wins-event-at-wijk-aan-zee.html | Chess Despite Early Loss Karpov Wins Event at WijkaanZee | By Robert Byrne | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/cuomo-won-t-remove-abrams-in-brawley-case.html | Cuomo Wont Remove Abrams in Brawley Case | By James Barron Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/democrats-stress-campaign-financing.html | Democrats Stress Campaign Financing | By Elizabeth Kolbert Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/ethics-panel-won-t-ask-felon-to-be-a-witness.html | Ethics Panel Wont Ask Felon to Be a Witness | By Frank Lynn | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/inquiries-rise-on-drug-use-by-correction-officers.html | Inquiries Rise on Drug Use by Correction Officers | By Douglas Martin | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/lack-of-nurses-impedes-new-york-aids-care.html | Lack of Nurses Impedes New York AIDS Care | By Stacey Okun | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/lieberman-begins-bid-to-win-weicker-s-seat.html | Lieberman Begins Bid To Win Weickers Seat | By Nick Ravo Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/mob-figure-gets-15-years-he-is-also-fined-820000.html | Mob Figure Gets 15 Years He is Also Fined 820000 | By Leonard Buder | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/o-rourke-lists-rebuilding-plan-in-yearly-speech.html | ORourke Lists Rebuilding Plan In Yearly Speech | By James Feron Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/our-towns-art-on-demand-a-quick-pastel-at-the-busy-bee.html | Our Towns Art on Demand A Quick Pastel At the Busy Bee | By Michael Winerip | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/pupils-no-match-for-kasparov-even-simultaneously.html | Pupils No Match for Kasparov Even Simultaneously | By Maura Reynolds | TX 2-257347 | 1988-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/report-faults-biaggi-for-criminal-conduct.html | Report Faults Biaggi for Criminal Conduct | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/special-school-in-harlem-tops-new-york-in-reading.html | Special School in Harlem Tops New York in Reading | By Suzanne Daley | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/trial-of-larry-davis-goes-to-the-jury.html | Trial of Larry Davis Goes to the Jury | By Sam Howe Verhovek | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/obituaries/angie-debo-oklahoma-historian-98.html | Angie Debo Oklahoma Historian 98 | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/obituaries/john-allegro-65-aided-deciphering-of-dead-sea-scrolls.html | John Allegro 65 Aided Deciphering of Dead Sea Scrolls | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/obituaries/larry-shay-composer-and-music-coach-90.html | Larry Shay Composer And Music Coach 90 | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/obituaries/roger-j-williams-is-dead-at-94-biochemist-and-nutrition-expert.html | Roger J Williams Is Dead at 94 Biochemist and Nutrition Expert | By Glenn Fowler | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/opinion/in-the-nation-not-so-bright-a-future.html | IN THE NATION Not So Bright A Future | By Tom Wicker | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/opinion/on-my-mind-austria-can-keep-waldheim.html | ON MY MIND Austria Can Keep Waldheim | By Am Rosenthal | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/opinion/soviet-psychiatric-prisoners.html | Soviet Psychiatric Prisoners | By Sergei Grigoryants | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/opinion/the-editorial-notebook-health-oasis-for-homeless-kids.html | The Editorial Notebook Health Oasis for Homeless Kids | By Mary Cantwell | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/opinion/the-oil-price-drop-victimizes-banks.html | The Oil Price Drop Victimizes Banks | By Eliot Janeway | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/science/astronomers-at-work-stressful-nights-at-kitt-peak.html | Astronomers at Work Stressful Nights at Kitt Peak | By James Gleick | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/science/peripherals-comic-book-fantasies.html | PERIPHERALS ComicBook Fantasies | By L R Shannon | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/science/personal-computers-outlook-dueling-pcs.html | PERSONAL COMPUTERS Outlook Dueling PCs | By Peter H Lewis | TX 2-257347 | 1988-02-25 |

| | | | | |
|---|---|---|---|---|
| 1988-02-23 | https://www.nytimes.com/1988/02/23/science/quandaries-of-timing-on-infant-organs.html | Quandaries Of Timing On Infant Organs | By Sandra Blakeslee Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/science/quest-for-fastest-computer-chip-international-contest-intensifies.html | Quest for Fastest Computer Chip International Contest Intensifies | By William J Broad | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/science/scientists-gain-full-picture-of-cancer-protein.html | Scientists Gain Full Picture of Cancer Protein | By Harold M Schmeck Jr | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/science/skin-is-found-to-be-surprisingly-active.html | Skin Is Found to Be Surprisingly Active | By Harold M Schmeck Jr | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/science/soviet-spacecraft-will-use-laser-to-examine-moon-of-mars.html | Soviet Spacecraft Will Use Laser to Examine Moon of Mars | By Malcolm W Browne | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/science/the-doctors-world-subtle-clues-are-often-the-only-warnings-of-perilous-aneurysms.html | THE DOCTORS WORLD Subtle Clues Are Often The Only Warnings Of Perilous Aneurysms | By Lawrence K Altman Md | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/88-winter-olympics-austrian-wins-in-skiing.html | 88 WINTER OLYMPICS Austrian Wins In Skiing | By Peter Alfano Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/88-winter-olympics-blair-captures-500-meter-gold-in-record-time.html | 88 WINTER OLYMPICS Blair Captures 500Meter Gold In Record Time | By Michael Janofsky Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/88-winter-olympics-soviet-couple-leading.html | 88 WINTER OLYMPICS Soviet Couple Leading | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/88-winter-olympics-style-distinguishes-top-figure-skaters.html | 88 WINTER OLYMPICS Style Distinguishes Top Figure Skaters | By Michael Janofsky Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/88-winter-olympics-tie-with-sweden-may-haunt-canada.html | 88 WINTER OLYMPICS Tie With Sweden May Haunt Canada | By Robin Finn Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/88-winter-olympics-us-takes-holiday-off-ice.html | 88 WINTER OLYMPICS US Takes Holiday Off Ice | By Robin Finn Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/a-new-hope-for-koreas.html | A New Hope for Koreas | Special to the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/big-east-to-discuss-fighting.html | Big East to Discuss Fighting | By William C Rhoden | TX 2-257347 | 1988-02-25 |

| | | | | |
|---|---|---|---|---|
| 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/bryant-s-best-game-carries-seton-hall.html | Bryants Best Game Carries Seton Hall | By William C Rhoden Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/college-basketball-hawkins-scores-63-in-bradley-victory.html | College Basketball Hawkins Scores 63 In Bradley Victory | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/college-hockey-notebook-concentration-falters-harvard-loses-2.html | College Hockey Notebook Concentration Falters Harvard Loses 2 | By William N Wallace | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/johnson-welcome-to-stay-mets-say.html | Johnson Welcome to Stay Mets Say | By Joseph Durso Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/knicks-fall-short-as-bird-prevails.html | Knicks Fall Short As Bird Prevails | By Sam Goldaper Special to the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/notebook-88-winter-olympics-barred-polish-athlete-protests.html | Notebook 88 WINTER OLYMPICS Barred Polish Athlete Protests | Special to the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/rhoden-is-hoping-to-hurl-200-innings.html | Rhoden Is Hoping To Hurl 200 Innings | By Michael Martinez | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/sports-of-the-times-candlestick-park-north.html | Sports of The Times Candlestick Park North | By George Vecsey | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/struggling-rangers-still-in-it.html | Struggling Rangers Still in It | By Joe Sexton | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/tv-sports-abc-still-going-for-the-gold.html | TV SPORTS ABC Still Going for the Gold | By Gerald Eskenazi | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/woolridge-offers-his-account-of-absence.html | Woolridge Offers His Account Of Absence | Special to the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/style/by-design-color-coordination.html | By Design Color Coordination | By Carrie Donovan | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/style/for-lacroix-s-owner-a-fashion-empire-is-in-the-making.html | For Lacroixs Owner a Fashion Empire Is in the Making | By Geraldine Fabrikant | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/style/galanos-perfection-and-lots-of-it.html | Galanos Perfection and Lots of It | By Bernadine Morris | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/style/patterns-222888.html | PATTERNS | By AnneMarie Schiro | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/style/the-latest-word-from-lacroix.html | The Latest Word From Lacroix | By Bernadine Morris | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/theater/stage-twelfth-night.html | Stage Twelfth Night | By Walter Goodman | TX 2-257347 | 1988-02-25 |

| | | | | |
|---|---|---|---|---|
| 1988-02-23 | https://www.nytimes.com/1988/02/23/theater/the-stage-tony-n-tinas-wedding.html | The Stage Tony n Tinas Wedding | By Mel Gussow | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/theater/theater-prize-to-churchill.html | Theater Prize to Churchill | By Herbert Mitgang | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/acid-spill-threatens-missouri-town-s-water.html | Acid Spill Threatens Missouri Towns Water | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/author-cites-100000-fee-for-kennedy-article.html | Author Cites 100000 Fee for Kennedy Article | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/bill-is-voted-to-revamp-us-nuclear-agency.html | Bill Is Voted to Revamp US Nuclear Agency | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/castro-rebuts-robertson.html | Castro Rebuts Robertson | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/church-orders-2-year-rehabilitation-for-swaggart-nature-of-incident-unclear.html | Church Orders 2Year Rehabilitation for Swaggart NATURE OF INCIDENT UNCLEAR | By Wayne King Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/church-orders-2-year-rehabilitation-for-swaggart.html | Church Orders 2Year Rehabilitation for Swaggart | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/criminal-trial-is-postponed-for-gov-mecham-of-arizona.html | Criminal Trial Is Postponed For Gov Mecham of Arizona | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/dakota-strategy-proves-a-success.html | DAKOTA STRATEGY PROVES A SUCCESS | By William E Schmidt Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/dole-camp-hires-a-new-ad-agency.html | DOLE CAMP HIRES A NEW AD AGENCY | By Andrew Rosenthal Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/emotion-is-key-to-swaggart-church.html | Emotion Is Key to Swaggart Church | By Peter Steinfels | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/essay-mercy-killing-reflects-conflict-ethics-for-physicians-journalists.html | Essay on Mercy Killing Reflects Conflict On Ethics for Physicians and Journalists | By Isabel Wilkerson Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/full-court-sets-new-arguments-in-2-cases.html | Full Court Sets New Arguments in 2 Cases | Special to the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/head-of-national-security-agency-plans-to-retire.html | Head of National Security Agency Plans to Retire | By Stephen Engelberg Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/justices-to-decide-constitutionality-of-special-prosecutor-law.html | Justices to Decide Constitutionality of Special Prosecutor Law | By Stuart Taylor Jr Special To the New York Times | TX 2-257347 | 1988-02-25 |

| | | | | |
|---|---|---|---|---|
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/marines-are-said-to-suspend-alleged-lesbians.html | Marines Are Said to Suspend Alleged Lesbians | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/navy-chief-quits-assailing-carlucci-over-budget-cuts.html | NAVY CHIEF QUITS ASSAILING CARLUCCI OVER BUDGET CUTS | By John H Cushman Jr Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/no-changes-for-time-being-upi-s-new-managers-say.html | No Changes for Time Being UPIs New Managers Say | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/nofziger-files-motion-to-void-convictions.html | Nofziger Files Motion To Void Convictions | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/reagan-plans-news-session.html | Reagan Plans News Session | Special to the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/safeway-selling-postage-stamps-at-discount.html | Safeway Selling Postage Stamps at Discount | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/sandpoint-journal-children-s-love-follows-caribou-into-the-wilds.html | Sandpoint Journal Childrens Love Follows Caribou Into the Wilds | Special to the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/school-will-not-waive-rules-for-talks-on-racial-tension.html | School Will Not Waive Rules For Talks on Racial Tension | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/simon-and-kemp-pin-hopes-on-caucuses-in-minnesota.html | Simon and Kemp Pin Hopes On Caucuses in Minnesota | By Steven V Roberts Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/supreme-court-roundup-justices-refuse-hear-tennessee-case-bible-textbooks.html | Supreme Court Roundup Justices Refuse to Hear Tennessee Case on Bible and Textbooks | By Stuart Taylor Jr Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/surge-of-violence-in-capital-linked-by-police-to-narcotics.html | Surge of Violence in Capital Linked by Police to Narcotics | By B Drummond Ayres Jr Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/washington-talk-congress-lack-of-vote-doesn-t-deter-delegate-from-guam.html | WASHINGTON TALK CONGRESS Lack of Vote Doesnt Deter Delegate From Guam | By Bernard E Trainor Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/winners-in-first-presidential-tests-gain-national-support-poll-finds.html | Winners in First Presidential Tests Gain National Support Poll Finds | By Michael Oreskes | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/us/witness-says-supremacists-sought-to-avenge-death.html | Witness Says Supremacists Sought to Avenge Death | By Katherine Bishop Special To the New York Times | TX 2-257347 | 1988-02-25 |

| | | | | |
|---|---|---|---|---|
| 1988-02-23 | https://www.nytimes.com/1988/02/23/world/1985-pipeline-memo-to-meese-said-peres-party-would-profit.html | 1985 Pipeline Memo to Meese Said Peres Party Would Profit | By Jeff Gerth Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/world/aid-group-says-rebels-released-6-in-ethiopia.html | Aid Group Says Rebels Released 6 in Ethiopia | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/world/british-stand-on-ulster-police-reopens-the-rift-with-dublin.html | British Stand on Ulster Police Reopens the Rift With Dublin | By Francis X Clines Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/world/candidates-urged-to-stifle-criticism.html | CANDIDATES URGED TO STIFLE CRITICISM | By Julie Johnson Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/world/gabon-keeps-strong-links-with-france.html | Gabon Keeps Strong Links With France | By James Brooke Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/world/gustavia-journal-on-hushed-st-barts-a-loud-echo-from-wall-st.html | Gustavia Journal On Hushed St Barts a Loud Echo From Wall St | By Joseph B Treaster Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/world/kidnapped-colonel-seen-on-videotape.html | Kidnapped Colonel Seen on Videotape | By Ihsan A Hijazi Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/world/prague-journalists-try-for-independent-voice.html | Prague Journalists Try for Independent Voice | By John Tagliabue Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/world/pretoria-aircraft-downed-in-angola.html | PRETORIA AIRCRAFT DOWNED IN ANGOLA | By John D Battersby Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/world/shamir-threatens-to-break-up-coalition-in-israel.html | Shamir Threatens to Break Up Coalition in Israel | Special to the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/world/shultz-is-upbeat-on-prospects-for-afghan-accord.html | Shultz Is Upbeat on Prospects for Afghan Accord | By Philip Taubman Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/world/spain-s-communist-party-elects-new-leader.html | Spains Communist Party Elects New Leader | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/world/texts-of-documents-involving-meese-peres-and-a-proposed-iraqi-pipeline.html | Texts of Documents Involving Meese Peres and a Proposed Iraqi Pipeline | Special to the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/world/us-and-soviet-say-progress-is-made-on-strategic-arms.html | US AND SOVIET SAY PROGRESS IS MADE ON STRATEGIC ARMS | By David K Shipler Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/world/us-faults-bahamas-on-drug-effort.html | US Faults Bahamas on Drug Effort | By Elaine Sciolino Special to the New York Times | TX 2-257347 | 1988-02-25 |

| | | | | |
|---|---|---|---|---|
| 1988-02-23 | https://www.nytimes.com/1988/02/23/world/us-fires-a-warning-in-gulf.html | US Fires a Warning in Gulf | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/world/us-plans-big-cut-in-funds-to-un-food-agency.html | US Plans Big Cut in Funds to UN Food Agency | By Paul Lewis Special To the New York Times | TX 2-257347 | 1988-02-25 |
| 1988-02-23 | https://www.nytimes.com/1988/02/23/world/walsh-team-hears-blandon.html | Walsh Team Hears Blandon | AP | TX 2-257347 | 1988-02-25 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/arts/books-paradise-lost.html | Books Paradise Lost | By Lester C Thurow | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/arts/city-ballet-both-faun-and-antique-epigraphs.html | City Ballet Both Faun And Antique Epigraphs | By Jennifer Dunning | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/arts/guitar-larry-almeida.html | Guitar Larry Almeida | By Will Crutchfield | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/arts/music-thomas-hampson.html | Music Thomas Hampson | By Will Crutchfield | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/arts/opera-khovanshchina.html | Opera Khovanshchina | By Donal Henahan | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/arts/pop-michael-jackson-opens-tour.html | Pop Michael Jackson Opens Tour | By Jon Pareles Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/arts/pop-tackhead-at-the-ritz.html | Pop Tackhead At the Ritz | By Peter Watrous | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/arts/rock-budka-suflera.html | Rock Budka Suflera | By Peter Watrous | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/arts/the-pop-life-590988.html | THE POP LIFE | By Stephen Holden | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/arts/us-agencies-and-foundation-join-to-aid-artists.html | US Agencies and Foundation Join to Aid Artists | By Nan Robertson | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/books/books-of-the-times-508288.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/2.8-decline-in-orders-for-durables.html | 28 Decline In Orders For Durables | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/20-senators-ask-reagan-for-guarantees-on-canada-pact.html | 20 Senators Ask Reagan for Guarantees on Canada Pact | By Clyde H Farnsworth Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/advertising-baltimore-agency-adds-2-health-care-accounts.html | Advertising Baltimore Agency Adds 2 Health Care Accounts | By Philip H Dougherty | TX 2-249723 | 1988-03-01 |

| | | | | |
|---|---|---|---|---|
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/advertising-burnett-in-4-way-race-wins-a-noxell-account.html | Advertising Burnett in 4Way Race Wins a Noxell Account | By Philip H Dougherty | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/advertising-ddb-needham-names-head-in-san-francisco.html | Advertising DDB Needham Names Head in San Francisco | By Philip H Dougherty | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/advertising-in-richmond-a-shop-tests-path-to-fame.html | Advertising In Richmond A Shop Tests Path to Fame | By Philip H Dougherty | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/advertising-ketchum-in-pittsburgh-wins-equitable-gas-job.html | Advertising Ketchum in Pittsburgh Wins Equitable Gas Job | By Philip H Dougherty | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/advertising-private-18-to-34-survey-widens-nbc-audience.html | Advertising Private 18to34 Survey Widens NBC Audience | By Philip H Dougherty | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/agenda-divided-verity-and-key-under-secretary.html | Agenda Divided Verity and Key Under Secretary | By Clyde H Farnsworth Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/bechtel-faces-lack-of-big-projects.html | Bechtel Faces Lack of Big Projects | By Stephen Labaton Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/black-decker-raises-standard-bid.html | Black  Decker Raises Standard Bid | By Robert J Cole | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/british-government-to-yield-its-golden-share-of-britoil.html | British Government to Yield Its Golden Share of Britoil | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/business-people-president-is-named-at-continental-can.html | BUSINESS PEOPLE President Is Named At Continental Can | By Jonathan P Hicks | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/business-people-southdown-chief-goes-from-seller-to-bidder.html | BUSINESS PEOPLE Southdown Chief Goes From Seller to Bidder | By Lisa Belkin | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/business-technology-at-t-s-unix-is-a-hit-at-last-and-other-companies-are-wary.html | BUSINESS TECHNOLOGY ATTs Unix Is a Hit at Last And Other Companies Are Wary | By Thomas C Hayes | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/company-news-hostile-bidder-for-iu-tops-a-friendly-offer.html | COMPANY NEWS Hostile Bidder for IU Tops a Friendly Offer | By Gregory A Robb Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/company-news-kodak-fuqua-deal-blocked.html | COMPANY NEWS KodakFuqua Deal Blocked | AP | TX 2-249723 | 1988-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/company-news-nec-challenges-intel-copyrights.html | COMPANY NEWS NEC Challenges Intel Copyrights | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/company-news-new-stock-is-issued-by-irving.html | COMPANY NEWS New Stock Is Issued By Irving | By Robert A Bennett | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/company-news-owens-illinois.html | COMPANY NEWS Owens Illinois | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/company-news-pearson-les-echos.html | COMPANY NEWS PearsonLes Echos | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/company-news-portable-macintosh-details-published.html | COMPANY NEWS Portable Macintosh Details Published | Special to the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/company-news-takeover-talks-for-public-service.html | COMPANY NEWS Takeover Talks For Public Service | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/credit-markets-bonds-advance-after-fed-s-report.html | CREDIT MARKETS Bonds Advance After Feds Report | By Kenneth N Gilpin | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/drop-in-us-steel-jobs.html | Drop in US Steel Jobs | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/economic-scene-a-little-daylight-on-the-deficits.html | Economic Scene A Little Daylight On the Deficits | By Peter Passell | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/europe-meat-ban-voided.html | Europe Meat Ban Voided | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/first-commodity-settlement.html | First Commodity Settlement | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/greenspan-sees-lag-in-economy.html | Greenspan Sees Lag in Economy | By Peter T Kilborn Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/justices-bar-some-suits-by-union-benefit-plans.html | Justices Bar Some Suits By Union Benefit Plans | By Stuart Taylor Jr | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/market-place-more-retail-takeovers-seen.html | Market Place More Retail Takeovers Seen | By Isadore Barmash | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/new-zealand-is-jolted-by-a-speedy-decontrol.html | New Zealand Is Jolted By a Speedy Decontrol | By Seth Mydans Special To the New York Times | TX 2-249723 | 1988-03-01 |

| | | | | |
|---|---|---|---|---|
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/real-estate-outlet-mall-planned-for-manhattan.html | Real Estate Outlet Mall Planned for Manhattan | By Shawn G Kennedy | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/stocks-mixed-as-dow-drops-by-117-points.html | Stocks Mixed as Dow Drops by 117 Points | By Lawrence J Demaria | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/business/texaco-will-pay-1.2-billion-to-us-for-overcharges.html | TEXACO WILL PAY 12 BILLION TO US FOR OVERCHARGES | By Matthew L Wald | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/60-minute-gourmet-406988.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/at-the-nation-s-table-berlin-nh.html | AT THE NATIONS TABLE Berlin NH | By Allan R Gold | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/at-the-nation-s-table-houston.html | AT THE NATIONS TABLE Houston | By Lisa Belkin | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/at-the-nation-s-table-san-francisco.html | AT THE NATIONS TABLE San Francisco | By Jeannette Ferrary | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/at-the-nation-s-table-williamsburg-va.html | AT THE NATIONS TABLE Williamsburg Va | By Joan Nathan | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/de-gustibus-want-to-dine-at-a-hot-restaurant-call-early-and-often.html | DE GUSTIBUS Want to Dine at a Hot Restaurant Call Early and Often | By Marian Burros | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/dolls-in-paris-fashions-of-46-will-tour-again.html | Dolls in Paris Fashions Of 46 Will Tour Again | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/eating-well-healthful-eating-as-a-way-of-life.html | EATING WELL Healthful Eating as a Way of Life | By Marian Burros | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/food-notes-517988.html | FOOD NOTES | By Florence Fabricant | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/it-s-citrus-that-puts-zest-in-the-cuisines-of-many-cultures.html | Its Citrus That Puts Zest in the Cuisines of Many Cultures | By Nancy Harmon Jenkins | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/metropolitan-diary-480488.html | Metropolitan Diary | By Ron Alexander | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/the-dinner-party-quietly-bows-to-more-casual-alternatives.html | The Dinner Party Quietly Bows To More Casual Alternatives | By Trish Hall | TX 2-249723 | 1988-03-01 |

| | | | | |
|---|---|---|---|---|
| 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/while-the-dollar-falls-paris-bistros-and-brasseries-surge.html | While the Dollar Falls Paris Bistros and Brasseries Surge | By Bryan Miller | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/wine-talk-406888.html | WINE TALK | By Frank J Prial | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/women-out-of-the-house-but-not-out-of-the-kitchen.html | Women Out of the House But Not Out of the Kitchen | By Marian Burros | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/movies/manchurian-candidate-old-failure-is-now-a-hit.html | Manchurian Candidate Old Failure Is Now a Hit | By Aljean Harmetz Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/56-gop-legislators-urge-jersey-milk-suit.html | 56 GOP Legislators Urge Jersey Milk Suit | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/a-judge-orders-company-to-pay-love-canal-cost.html | A Judge Orders Company to Pay Love Canal Cost | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/about-new-york-moishe-s-rise-from-sneakers-to-moving-vans.html | About New York Moishes Rise From Sneakers To Moving Vans | By Gregory Jaynes | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/bridge-son-of-nobel-prize-winner-is-famed-in-his-own-right.html | Bridge Son of Nobel Prize Winner Is Famed in His Own Right | By Alan Truscott | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/bronx-botanical-garden-plans-an-expansion.html | Bronx Botanical Garden Plans an Expansion | By Susan Heller Anderson | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/chambers-s-fingers-were-bitten-doctor-testifies.html | Chamberss Fingers Were Bitten Doctor Testifies | By Kirk Johnson | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/disparities-of-rich-and-poor-prompt-gifts-to-the-neediest.html | Disparities of Rich and Poor Prompt Gifts to the Neediest | By Marvine Howe | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/education-campus-notebook-applications-for-college-running-at-record-pace.html | Education Campus Notebook Applications for College Running at Record Pace | By Deirdre Carmody | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/education-colleges-grapple-with-dark-side-of-fraternities.html | Education Colleges Grapple With Dark Side of Fraternities | By Joseph Berger Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/education-lessons.html | Education Lessons | Michael Norman | TX 2-249723 | 1988-03-01 |

| | | | | |
|---|---|---|---|---|
| 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/high-court-hears-challenge-to-new-york-curb-on-men-s-clubs.html | High Court Hears Challenge to New York Curb on Mens Clubs | By Linda Greenhouse Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/inmate-escapes-from-manhattan-court.html | Inmate Escapes From Manhattan Court | By Dennis Hevesi | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/japanese-weigh-backing-a-harlem-project.html | Japanese Weigh Backing a Harlem Project | By Thomas J Lueck | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/kalikow-revives-plan-to-build-on-historic-east-side-block.html | Kalikow Revives Plan to Build On Historic East Side Block | By Iver Peterson | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/limits-imposed-on-smoker.html | Limits Imposed on Smoker | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/nj-transit-seeks-to-raise-fares-by-9.html | NJ Transit Seeks to Raise Fares by 9 | By Alfonso A Narvaez Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/party-guests-stand-by-as-girl-17-is-murdered.html | Party Guests Stand By As Girl 17 Is Murdered | By Mark A Uhlig | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/questions-and-answers-in-the-brawley-inquiry.html | Questions and Answers In the Brawley Inquiry | By Ralph Blumenthal | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/regent-in-new-york-under-fire-drops-bid-for-re-election.html | Regent in New York Under Fire Drops Bid for Reelection | Special to the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/rise-in-firefighters-medical-leaves-seen-as-protest.html | Rise in Firefighters Medical Leaves Seen as Protest | By Todd S Purdum | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/sharpton-champion-or-opportunist.html | Sharpton Champion or Opportunist | By M A Farber | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/worker-held-in-theft-of-file-on-brawley.html | Worker Held In Theft of File On Brawley | By Kirk Johnson | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/obituaries/david-otis-fuller-84-fundamentalist-pastor.html | David Otis Fuller 84 Fundamentalist Pastor | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/obituaries/gene-rambo-cowboy-67.html | Gene Rambo Cowboy 67 | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/obituaries/gloria-hollister-anable-87-dies-an-explorer-and-conservationist.html | Gloria Hollister Anable 87 Dies An Explorer and Conservationist | By Glenn Fowler | TX 2-249723 | 1988-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-24 | https://www.nytimes.com/1988/02/24/obituaries/larry-shay-90-dies-composer-and-coach.html | Larry Shay 90 Dies Composer and Coach | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/obituaries/oliver-swan-83-literary-agent-with-eye-for-worthy-unknowns.html | Oliver Swan 83 Literary Agent With Eye for Worthy Unknowns | By Edwin McDowell | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/opinion/foreign-affairs-central-america-budges.html | FOREIGN AFFAIRS Central America Budges | By Flora Lewis | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/opinion/israel-s-main-goals-and-mr-shultz-s.html | Israels Main Goals And Mr Shultzs | By Abba Eban | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/opinion/my-daughter-is-a-lesbian.html | My Daughter Is a Lesbian | By Robert A Bernstein | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/opinion/observer-in-a-clean-glass.html | OBSERVER In a Clean Glass | By Russell Baker | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/88-winter-olmpics-notebook-hockey-schedule-draws-fire.html | 88 Winter Olmpics Notebook Hockey Schedule Draws Fire | By Frank Litsky Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/88-winter-olympics-corporate-rivalry-far-from-calgary-over-games-logo.html | 88 Winter Olympics Corporate Rivalry Far From Calgary Over Games Logo | By Robert Mcg Thomas Jr | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/88-winter-olympics-east-german-wins-2d-gold-in-biathlon.html | 88 Winter Olympics East German Wins 2d Gold in Biathlon | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/88-winter-olympics-in-hockey-5-teams-take-aim-at-the-6th.html | 88 Winter Olympics In Hockey 5 Teams Take Aim at the 6th | By Robin Finn Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/88-winter-olympics-multinational-bazaar-on-alpine-slopes.html | 88 Winter Olympics Multinational Bazaar on Alpine Slopes | By Peter Alfano Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/88-winter-olympics-nykaenen-jumps-for-a-second-gold.html | 88 Winter Olympics Nykaenen Jumps For a Second Gold | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/88-winter-olympics-soviet-gets-gold-in-ice-dancing.html | 88 Winter Olympics Soviet Gets Gold In Ice Dancing | By Michael Janofsky Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/agent-affidavits-needed.html | Agent Affidavits Needed | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/auction-of-stadium-blocked-by-patriots.html | Auction of Stadium Blocked by Patriots | By Gerald Eskenazi | TX 2-249723 | 1988-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/big-east-notebook-directors-approve-a-ban-for-brawling.html | Big East Notebook Directors Approve A Ban for Brawling | By William C Rhoden | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/boxing-notebook-king-hoping-to-do-business-in-soviet.html | Boxing Notebook King Hoping to Do Business in Soviet | By Phil Berger | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/college-basketball-temple-holds-off-w-virginia-62-61.html | College Basketball Temple Holds Off W Virginia 6261 | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/financial-support-for-sail-america.html | Financial Support For Sail America | By Robert Mcg Thomas Jr | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/gooden-says-he-s-ready-for-new-start.html | Gooden Says Hes Ready for New Start | By Joseph Durso Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/home-sweet-home-as-knicks-prevail.html | Home Sweet Home As Knicks Prevail | By Sam Goldaper | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/injury-riddled-islanders-win.html | Injury Riddled Islanders Win | By Joe Sexton Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/sports-of-the-times-88-winter-olympics-bonnie-blair-s-golden-opportunity.html | Sports of The Times 88 Winter Olympics Bonnie Blairs Golden Opportunity | By Dave Anderson | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/winfield-is-wasting-no-time-getting-into-camp-routine.html | Winfield Is Wasting No Time Getting Into Camp Routine | By Michael Martinez Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/woolridge-admits-to-cocaine-problem.html | Woolridge Admits to Cocaine Problem | By Sam Goldaper | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/theater/stage-bergman-version-of-ibsen-s-doll-s-house.html | Stage Bergman Version Of Ibsens Dolls House | By Walter Goodman | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/theater/stage-esther-a-vaudeville-megillah.html | Stage Esther A Vaudeville Megillah | By Mel Gussow | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/theater/stage-struttin-a-musical-of-struggle.html | Stage Struttin a Musical of Struggle | By D J R Bruckner | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/2-networks-to-cut-election-coverage.html | 2 NETWORKS TO CUT ELECTION COVERAGE | By Peter J Boyer | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/army-to-destroy-old-chemical-arms.html | ARMY TO DESTROY OLD CHEMICAL ARMS | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/biden-needs-2d-operation.html | Biden Needs 2d Operation | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/caspar-weinberger-gbe.html | Caspar Weinberger GBE | AP | TX 2-249723 | 1988-03-01 |

| | | | | |
|---|---|---|---|---|
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/denver-journal-center-attends-to-cancer-s-other-toll.html | Denver Journal Center Attends to Cancers Other Toll | By Lindsey Gruson Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/drugs-detected-in-switchman.html | Drugs Detected in Switchman | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/education-a-career-improvement-tax-break-ends.html | Education A CareerImprovement Tax Break Ends | By Lee A Daniels | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/education-deflecting-protests-with-open-heart-and-mind.html | Education Deflecting Protests With Open Heart and Mind | By Jennifer Kingson Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/education-protesters-seize-dormitory.html | Education Protesters Seize Dormitory | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/ex-judge-who-was-at-center-of-scandal-is-guilty-of-perjury.html | ExJudge Who Was at Center Of Scandal Is Guilty of Perjury | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/fbi-admits-informer-misled-inquiry.html | FBI Admits Informer Misled Inquiry | By Philip Shenon Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/gephardt-dukakis-split-two-races-among-democrats.html | GEPHARDT DUKAKIS SPLIT TWO RACES AMONG DEMOCRATS | By Michael Oreskes | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/goldwater-tells-mecham-go-back-to-car-business.html | Goldwater Tells Mecham Go Back to Car Business | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/gore-now-favors-carriers-and-draws-attack-by-gephardt.html | Gore Now Favors Carriers and Draws Attack by Gephardt | Special to the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/governors-seek-housing-and-child-care-changes.html | Governors Seek Housing and Child Care Changes | By William K Stevens Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/group-burns-records-on-euthanasia-survey.html | Group Burns Records On Euthanasia Survey | Special to the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/nasa-engineer-joins-thiokol.html | NASA Engineer Joins Thiokol | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/oil-rig-collapses-in-gulf.html | Oil Rig Collapses in Gulf | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/reagan-chooses-a-skilled-infighter-to-lead-navy.html | Reagan Chooses a Skilled Infighter to Lead Navy | AP | TX 2-249723 | 1988-03-01 |

| | | | | |
|---|---|---|---|---|
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/robertson-emerges-as-superstar-of-super-tuesday-spending.html | Robertson Emerges as Superstar of Super Tuesday Spending | By Richard L Berke Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/robertson-hints-a-bush-link-to-disclosures-on-swaggart.html | Robertson Hints a Bush Link To Disclosures on Swaggart | By Robin Toner Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/senate-begins-filibuster-on-campaign-funds.html | Senate Begins Filibuster on Campaign Funds | By Irvin Molotsky Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/supreme-court-roundup-high-court-expands-states-rights-tidelands-miles-ocean.html | Supreme Court Roundup High Court Expands States Rights To Tidelands Miles From the Ocean | By Stuart Taylor Jr Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/swaggart-action-relatively-light.html | SWAGGART ACTION RELATIVELY LIGHT | By Wayne King Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/washington-talk-byzantine-stratagems-made-simple.html | WASHINGTON TALK Byzantine Stratagems Made Simple | By Richard Halloran Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/washington-talk-pentagon-budget-war-some-fall-amid-din-others-go-silence.html | WASHINGTON TALK THE PENTAGON In Budget War Some Fall Amid Din and Others Go in Silence | By John H Cushman Jr Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/west-virginia-budget-held-unconstitutional.html | West Virginia Budget Held Unconstitutional | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/us/western-states-get-a-taste-of-prosperity-as-a-weak-dollar-spurs-exports.html | Western States Get a Taste of Prosperity as a Weak Dollar Spurs Exports | By Robert Lindsey Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/world/2-israelis-are-killed-in-ambush-in-south-lebanon.html | 2 Israelis Are Killed in Ambush in South Lebanon | By Ihsan A Hijazi Special to the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/world/a-dispute-with-religious-overtones.html | A Dispute With Religious Overtones | By Felicity Barringer Special to the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/world/afghan-rebels-reported-furious-over-rumors-of-us-soviet-deal.html | Afghan Rebels Reported Furious Over Rumors of USSoviet Deal | By Henry Kamm Special to the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/world/as-protests-go-on-2-more-palestinians-are-killed.html | As Protests Go On 2 More Palestinians Are Killed | By John Kifner Special to the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/world/bahrain-offers-rare-welcome-to-us-in-gulf.html | Bahrain Offers Rare Welcome to US in Gulf | By Youssef M Ibrahim Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/world/democrats-unveil-contra-aid-plan.html | Democrats Unveil Contra Aid Plan | By Susan F Rasky Special To the New York Times | TX 2-249723 | 1988-03-01 |

| | | | | |
|---|---|---|---|---|
| 1988-02-24 | https://www.nytimes.com/1988/02/24/world/florence-journal-the-city-s-of-two-minds-on-digging-up-the-past.html | Florence Journal The Citys of Two Minds on Digging Up the Past | By Roberto Suro Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/world/hijacking-confession-illegal.html | Hijacking Confession Illegal | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/world/indians-are-said-to-kill-20-tamils-in-sri-lanka-after-troops-slain.html | Indians Are Said to Kill 20 Tamils In Sri Lanka After Troops Slain | AP | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/world/kissinger-balks-at-treaty-on-strategic-arms.html | Kissinger Balks at Treaty on Strategic Arms | By Michael R Gordon Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/world/on-battered-rio-hillsides-homeless-dig-out.html | On Battered Rio Hillsides Homeless Dig Out | By Marlise Simons Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/world/parole-by-british-stirs-irish-furor.html | PAROLE BY BRITISH STIRS IRISH FUROR | By Francis X Clines Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/world/peres-says-hint-of-bribe-offer-is-nonsense.html | Peres Says Hint of Bribe Offer Is Nonsense | Special to the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/world/seoul-urged-to-make-amends-for-1980-massacre.html | Seoul Urged to Make Amends for 1980 Massacre | By Clyde Haberman Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/world/soviet-reports-major-unrest-in-armenian-areas-in-south.html | Soviet Reports Major Unrest In Armenian Areas in South | By Philip Taubman Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/world/state-department-asks-reagan-to-penalize-panama-over-drug-trafficking.html | State Department Asks Reagan to Penalize Panama Over Drug Trafficking | By Elaine Sciolino Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/world/strife-grows-in-nicaragua-hopes-for-peace-fade-despite-contra-cutoff.html | STRIFE GROWS IN NICARAGUA Hopes for Peace Fade Despite Contra Cutoff | By Stephen Kinzer Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/world/the-iran-panel-never-received-pipeline-memo.html | The Iran Panel Never Received Pipeline Memo | By Stephen Engelberg Special To the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/world/us-and-rome-back-relocating-of-f-16-s-from-spain-to-italy.html | US and Rome Back Relocating of F16s From Spain to Italy | Special to the New York Times | TX 2-249723 | 1988-03-01 |
| 1988-02-24 | https://www.nytimes.com/1988/02/24/world/us-seen-as-confident-of-afghan-pullout-by-soviet.html | US Seen as Confident of Afghan Pullout by Soviet | By David K Shipler Special To the New York Times | TX 2-249723 | 1988-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/abc-olympic-coverage-puts-network-at-no-1.html | ABC Olympic Coverage Puts Network at No 1 | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/books-empire-of-fur.html | Books Empire of Fur | By Herbert Mitgang | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/cello-semyon-fridman.html | Cello Semyon Fridman | By Allan Kozinn | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/dance-peridance-at-the-joyce.html | Dance Peridance At the Joyce | By Jack Anderson | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/jazz-art-blakey-group.html | Jazz Art Blakey Group | By Peter Watrous | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/music-bill-monroe.html | Music Bill Monroe | By Stephen Holden | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/music-liliane-montevecchi.html | Music Liliane Montevecchi | By Stephen Holden | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/new-york-grants-for-basics-in-the-arts.html | New York Grants for Basics in the Arts | By Andrew L Yarrow | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/pop-michael-jackson-opens-tour.html | Pop Michael Jackson Opens Tour | By Jon Pareles Special to the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/stage-rodeo-88-at-olympic-festival.html | Stage Rodeo 88 At Olympic Festival | By Anna Kisselgoff Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/steve-martin-honored-by-hasty-pudding-club.html | Steve Martin Honored By Hasty Pudding Club | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/tv-review-mckellen-as-a-retarded-man-in-walter.html | TV Review McKellen as a Retarded Man in Walter | By John J OConnor | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/wcbs-to-buy-program-may-shift-evening-news.html | WCBS to Buy Program May Shift Evening News | By Peter J Boyer | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/books/books-of-the-times-878788.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/advertising-australian-is-a-favorite-at-saatchi.html | Advertising Australian Is a Favorite At Saatchi | By Philip H Dougherty | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/advertising-nike-is-persisting-in-revolution-theme.html | Advertising Nike Is Persisting In Revolution Theme | By Philip H Dougherty | TX 2-249720 | 1988-03-02 |

| | | | | |
|---|---|---|---|---|
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/advertising-public-service-effort-promotes-teaching.html | Advertising Public Service Effort Promotes Teaching | By Philip H Dougherty | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/advertising-tracy-locke-to-handle-texas-commerce-bank.html | Advertising TracyLocke to Handle Texas Commerce Bank | By Philip H Dougherty | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/africa-said-to-need-2-billion-more-in-aid.html | Africa Said to Need 2 Billion More in Aid | By Paul Lewis Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/an-avid-and-successful-risk-taker.html | An Avid and Successful RiskTaker | By Anise C Wallace | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/arbitrager-said-to-have-helped-boesky.html | Arbitrager Said to Have Helped Boesky | By James Sterngold | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/at-a-crucial-period-dissent-splits-sec.html | At a Crucial Period Dissent Splits SEC | By Nathaniel C Nash Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/business-people-bankers-trust-trader-quits-on-bonus-day.html | BUSINESS PEOPLE Bankers Trust Trader Quits on Bonus Day | By Robert A Bennett | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/business-people-stockbroker-parlays-long-shot-into-a-job.html | BUSINESS PEOPLE Stockbroker Parlays Long Shot Into a Job | By Andrea Adelson | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/company-news-bmw-price-rise.html | COMPANY NEWS BMW Price Rise | Special to the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/company-news-gm-to-raise-output-by-175000-vehicles.html | COMPANY NEWS GM to Raise Output By 175000 Vehicles | By Philip E Ross Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/company-news-sale-of-real-estate-by-first-interstate.html | COMPANY NEWS Sale of Real Estate By First Interstate | Special to the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/company-news-santa-fe-shuns-henley-s-offer.html | COMPANY NEWS Santa Fe Shuns Henleys Offer | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/company-news-twenty-mule-team-to-go-greyhound.html | COMPANY NEWS Twenty Mule Team To Go Greyhound | Special to the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/company-news-ultimatum-is-sent-to-foster-wheeler.html | COMPANY NEWS Ultimatum Is Sent To Foster Wheeler | Special to the New York Times | TX 2-249720 | 1988-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/consumer-rates-yields-down-for-week.html | CONSUMER RATES Yields Down For Week | By Robert Hurtado | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/credit-markets-bonds-slip-in-a-stagnant-market.html | CREDIT MARKETS Bonds Slip in a Stagnant Market | By Kenneth N Gilpin | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/decker-loses-in-delaware.html | Decker Loses In Delaware | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/desert-partners-is-offering-2.1-billion-to-acquire-usg.html | Desert Partners Is Offering 21 Billion to Acquire USG | By Julia Flynn Siler Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/dow-barely-budges-posting-gain-of-083.html | Dow Barely Budges Posting Gain of 083 | By Lawrence J Demaria | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/futures-options-gold-falls-to-10-month-low-with-little-inflation-seen.html | FUTURESOPTIONS Gold Falls to 10Month Low With Little Inflation Seen | By H J Maidenberg | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/greenspan-resisting-pressure.html | Greenspan Resisting Pressure | By Peter T Kilborn Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/group-reports-a-big-stake-in-societe-generale.html | Group Reports a Big Stake in Societe Generale | By Paul L Montgomery Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/japan-insider-curbs-asked.html | Japan Insider Curbs Asked | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/market-place-bankrupt-utility-s-sale-a-question.html | Market Place Bankrupt Utilitys Sale a Question | By Matthew L Wald | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/no-irving-decision-by-fed.html | No Irving Decision by Fed | Special to the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/peugeot-sets-japan-marketing-pact.html | Peugeot Sets Japan Marketing Pact | By Steven Greenhouse Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/saudis-plan-refining-of-oil-abroad.html | Saudis Plan Refining of Oil Abroad | By Youssef M Ibrahim Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/soviet-buys-more-wheat.html | Soviet Buys More Wheat | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/talking-deals-murdoch-s-focus-on-bottom-line.html | Talking Deals Murdochs Focus On Bottom Line | By Geraldine Fabrikant | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/business/trial-of-hunt-brothers-in-silver-case-begins.html | Trial of Hunt Brothers In Silver Case Begins | By Stephen Labaton | TX 2-249720 | 1988-03-02 |

| | | | | |
|---|---|---|---|---|
| 1988-02-25 | https://www.nytimes.com/1988/02/25/busine ss/us-loan-set-for-argentina.html | US Loan Set For Argentina | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/busine ss/us-spurs-drive-for-exports.html | US Spurs Drive for Exports | By Clyde H Farnsworth Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/busine ss/vehicle-sales-up-by-14.5.html | Vehicle Sales Up By 145 | By Philip E Ross Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/garden /a-gardener-s-world-nicotiana-the-aristocrat- of-annuals.html | A GARDENERS WORLD Nicotiana the Aristocrat of Annuals | By Allen Lacy | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/garden /a-new-view-of-old-art.html | A New View of Old Art | By Daryln Brewer | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/garden /affordable-houses-with-lots-of-help.html | Affordable Houses With Lots of Help | By Daralice D Boles | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/garden /an-id-card-that-travels-to-nondrivers.html | An ID Card That Travels to Nondrivers | By Doris Weinschenk | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/garden /civil-war-88-too-many-battles-too-few- troops.html | Civil War 88 Too Many Battles Too Few Troops | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/garden /currents-architect-s-vision-pyramid-to- suburbia.html | CURRENTS Architects Vision Pyramid To Suburbia | By Carol Vogel | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/garden /currents-knoll-sets-up-a-new-studio-for- celebrated-designers.html | CURRENTS Knoll Sets Up a New Studio for Celebrated Designers | By Carol Vogel | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/garden /currents-new-york-s-flags-long-may-they- wave.html | CURRENTS New Yorks Flags Long May They Wave | By Carol Vogel | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/garden /currents-norma-kamali-moves-on-to- furniture.html | CURRENTS Norma Kamali Moves on to Furniture | By Carol Vogel | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/garden /currents-trompe-l-oeil-ornaments-that-paste- onto-walls.html | CURRENTS Trompe lOeil Ornaments That Paste Onto Walls | By Carol Vogel | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/garden /fawlty-towers-does-not-live-again.html | Fawlty Towers Does Not Live Again | By Laurie Werner | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/garden /for-stavropoulos-nothing-too-trendy.html | For Stavropoulos Nothing Too Trendy | By Bernadine Morris | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/garden /hers.html | Hers | By Margo Kaufman | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/garden /home-improvement.html | Home Improvement | By John Warde | TX 2-249720 | 1988-03-02 |

| | | | | |
|---|---|---|---|---|
| 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/new-designs-on-the-rose-floral-home-furnishings.html | New Designs on the Rose Floral Home Furnishings | By Suzanne Slesin | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/q-a-747588.html | QA | By Bernard Gladstone | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/sweden-preserves-its-porcelain-stoves.html | Sweden Preserves Its Porcelain Stoves | By Anne Matthews | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/who-are-we-our-furniture-speaks-volumes.html | Who Are We Our Furniture Speaks Volumes | By Diana Ketcham | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/movies/chinese-film-named-best-in-berlin.html | Chinese Film Named Best In Berlin | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/2-held-hostage-for-3-hours-at-brooklyn-office.html | 2 Held Hostage for 3 Hours at Brooklyn Office | By Maura Reynolds | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/7-convicted-of-racketeering-1-acquitted-in-westies-trial.html | 7 Convicted of Racketeering 1 Acquitted in Westies Trial | By Arnold H Lubasch | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/anti-defamation-league-honors-vuitton-for-what-it-didnt-do.html | AntiDefamation League Honors Vuitton for What It Didnt Do | By Ari L Goldman | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/at-jet-engine-plants-fear-of-layoffs.html | At Jet Engine Plants Fear of Layoffs | By Nick Ravo Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/bridge-11-year-old-collects-points-in-quest-to-be-a-life-master.html | Bridge 11YearOld Collects Points In Quest to Be a Life Master | By Alan Truscott | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/cuomo-presses-for-testimony-in-racial-case.html | Cuomo Presses For Testimony In Racial Case | By James Barron Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/custodian-vs-principal-stacked-deck.html | Custodian vs Principal Stacked Deck | By Suzanne Daley | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/doctor-asserts-levin-s-blouse-was-a-noose.html | Doctor Asserts Levins Blouse Was a Noose | By Kirk Johnson | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/driver-in-howard-beach-case-is-penalized.html | Driver in Howard Beach Case Is Penalized | AP | TX 2-249720 | 1988-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/fire-dept-plans-a-court-action-on-sick-leaves.html | Fire Dept Plans A Court Action On Sick Leaves | By Todd S Purdum | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/health-medical-technology-new-hearing-aids-nearly-invisible-devices-filter.html | HEALTH MEDICAL TECHNOLOGY The New Hearing Aids Nearly Invisible Devices Filter Distracting Sounds | By Warren E Leary | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/i-lost-to-kasparov-a-chess-patzer-s-tale.html | I Lost to Kasparov A Chess Patzers Tale | By Harold C Schonberg | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/metro-matters-parents-anxiety-price-of-change-at-ivory-tower.html | Metro Matters Parents Anxiety Price of Change At Ivory Tower | By Sam Roberts | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/moslem-patrol-helps-cut-crime-in-brooklyn.html | Moslem Patrol Helps Cut Crime in Brooklyn | By Thomas Morgan | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/myerson-takes-the-fifth-in-a-civil-case.html | Myerson Takes the Fifth in a Civil Case | By Ronald Sullivan | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/stun-gun-trial-ends-with-four-being-convicted.html | StunGun Trial Ends With Four Being Convicted | By Joseph P Fried | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/suspect-in-theft-of-brawley-file-drinks-a-poison.html | Suspect in Theft Of Brawley File Drinks a Poison | By David E Pitt | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/time-to-greet-the-year-of-the-dragon.html | Time to Greet the Year of the Dragon | By Elaine Louie | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/trump-s-promise-wins-relicensing-for-casino.html | Trumps Promise Wins Relicensing for Casino | By Donald Janson Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/obituaries/bob-o-farrell-catcher-91.html | Bob OFarrell Catcher 91 | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/obituaries/clement-chen-hotel-architect-58.html | Clement Chen Hotel Architect 58 | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/obituaries/harry-m-arthur-retired-major-general-88.html | Harry M Arthur Retired Major General 88 | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/obituaries/rabbi-seymour-siegel-61-leader-in-conservative-judaism-is-dead.html | Rabbi Seymour Siegel 61 Leader In Conservative Judaism Is Dead | By Ari L Goldman | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/opinion/abroad-at-home-the-influence-game.html | ABROAD AT HOME The Influence Game | By Anthony Lewis | TX 2-249720 | 1988-03-02 |

| | | | | |
|---|---|---|---|---|
| 1988-02-25 | https://www.nytimes.com/1988/02/25/opinion/don-t-sell-a-refuge-for-a-mess-of-oil.html | Dont Sell a Refuge For a Mess of Oil | By John B Oakes | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/opinion/essay-bailing-out-moscow.html | Essay Bailing Out Moscow | By William Safire | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/opinion/they-wont-fail-swaggart.html | They Wont Fail Swaggart | By Ray Jenkins | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/88-winter-olympics-compulsories-led-by-soviet-skater.html | 88 WINTER OLYMPICS Compulsories Led By Soviet Skater | By Michael Janofsky Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/88-winter-olympics-ice-dancing-taking-a-step-backward.html | 88 WINTER OLYMPICS Ice Dancing Taking a Step Backward | By Anna Kisselgoff Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/88-winter-olympics-notebook-steinbrenner-heads-panel-on-us-effort.html | 88 WINTER OLYMPICS NOTEBOOK Steinbrenner Heads Panel on US Effort | By Frank Litsky Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/88-winter-olympics-nykaenen-becomes-triple-champion.html | 88 WINTER OLYMPICS Nykaenen Becomes Triple Champion | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/88-winter-olympics-schneider-wins-giant-slalom.html | 88 WINTER OLYMPICS Schneider Wins Giant Slalom | By Peter Alfano Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/88-winter-olympics-soviet-union-rolls-on-in-hockey-tournament.html | 88 WINTER OLYMPICS Soviet Union Rolls On In Hockey Tournament | By Robin Finn Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/88-winter-olympics-sports-of-the-times-the-big-chinook-arrives.html | 88 WINTER OLYMPICS SPORTS OF THE TIMES The Big Chinook Arrives | By George Vecsey | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/college-basketball-tennessee-tops-florida-65-63.html | COLLEGE BASKETBALL Tennessee Tops Florida 6563 | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/devils-score-once-on-45-shots.html | Devils Score Once on 45 Shots | By Alex Yannis Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/dykstra-displays-new-look.html | Dykstra Displays New Look | By Joseph Durso Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/henderson-not-speedy-now.html | Henderson Not Speedy Now | By Michael Martinez Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/nba-notebook-knicks-nearer-to-deadline-not-trade.html | NBA NOTEBOOK Knicks Nearer to Deadline Not Trade | By Sam Goldaper | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/san-diego-in-cup-concession.html | San Diego in Cup Concession | By Barbara Lloyd | TX 2-249720 | 1988-03-02 |

| | | | | |
|---|---|---|---|---|
| 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/st-john-s-late-surge-beats-georgetown.html | St Johns Late Surge Beats Georgetown | By William C Rhoden | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/theater/critic-s-notebook-fixing-the-blame-for-serious-money.html | Critics Notebook Fixing the Blame for Serious Money | By Frank Rich | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/theater/play-uses-butterfly-as-subtext.html | Play Uses Butterfly As Subtext | By Irvin Molotsky Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/theater/summerfare-drops-play-with-redgrave.html | Summerfare Drops Play With Redgrave | By Jeremy Gerard | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/250-chicago-pupils-demoted-parents-protest.html | 250 Chicago Pupils Demoted Parents Protest | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/7-tiered-tree-house-to-stay-in-back-yard-in-minnesota.html | 7Tiered Tree House to Stay In Back Yard in Minnesota | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/a-city-hopes-to-strike-oil.html | A City Hopes to Strike Oil | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/a-senator-is-captured-but-not-his-mind.html | A Senator Is Captured but Not His Mind | By Irvin Molotsky Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/aids-panel-calls-for-major-effort-on-drug-abuse-and-health-care.html | AIDS Panel Calls for Major Effort On Drug Abuse and Health Care | By Philip M Boffey Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/bear-hunting-case-yields-17-arrests.html | BEAR HUNTING CASE YIELDS 17 ARRESTS | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/boston-mayor-seeking-to-distribute-needles.html | Boston Mayor Seeking To Distribute Needles | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/brain-wound-eliminates-man-s-mental-illness.html | Brain Wound Eliminates Mans Mental Illness | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/bush-stepping-up-attack-demands-apology-from-robertson.html | Bush Stepping Up Attack Demands Apology From Robertson | By E J Dionne Jr | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/contraceptive-device-is-approved-for-us-market.html | Contraceptive Device Is Approved for US Market | Special to the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/court-8-0-extends-right-to-criticize-those-in-public-eye.html | COURT 80 EXTENDS RIGHT TO CRITICIZE THOSE IN PUBLIC EYE | By Stuart Taylor Jr Special To the New York Times | TX 2-249720 | 1988-03-02 |

| | | | | |
|---|---|---|---|---|
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/dole-and-dukakis-are-big-winners-in-minnesota.html | Dole and Dukakis Are Big Winners in Minnesota | By Steven V Roberts Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/double-barrel-judgement-hustler-decision-bolsters-protections-first-amendment.html | DoubleBarrel Judgement The Hustler Decision Bolsters Protections Of First Amendment and the Sullivan Rule | By Alex S Jones | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/double-triumph-leaves-dole-smiling.html | Double Triumph Leaves Dole Smiling | By Bernard Weinraub Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/epa-gets-reports-of-illegal-dumping-into-ohio-after-spill.html | EPA Gets Reports Of Illegal Dumping Into Ohio After Spill | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/ex-agent-at-peace-with-himself-but-in-conflict-with-fbi.html | ExAgent at Peace With Himself but in Conflict With FBI | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/excerpts-from-high-court-s-affirmation-of-speech-protections.html | Excerpts From High Courts Affirmation of Speech Protections | Special to the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/hampshire-college-students-present-list-of-12-demands.html | Hampshire College Students Present List of 12 Demands | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/health-new-blood-screening-studied.html | HEALTH New Blood Screening Studied | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/health-new-obesity-studies-indicate-metabolism-is-often-to-blame.html | HEALTH New Obesity Studies Indicate Metabolism Is Often to Blame | By Gina Kolata | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/health-new-womb-disorder-drug.html | HEALTH New Womb Disorder Drug | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/health-vindication-for-a-leading-proponent-of-theory-people-are-born-to-be-fat.html | HEALTH Vindication for a Leading Proponent Of Theory People Are Born to Be Fat | By Gina Kolata | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/healthpersonal-health.html | HEALTHPersonal Health | By Jane E Brody | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/house-panel-to-delay-move-to-expel-biaggi.html | House Panel to Delay Move to Expel Biaggi | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/joint-of-shuttle-rocket-said-to-pass-new-test.html | Joint of Shuttle Rocket Said to Pass New Test | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/judge-orders-epa-to-ban-sale-of-2-pesticides-used-on-termites.html | Judge Orders EPA to Ban Sale Of 2 Pesticides Used on Termites | AP | TX 2-249720 | 1988-03-02 |

| | | | | |
|---|---|---|---|---|
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/large-infusion-of-funds-urged-for-public-works.html | Large Infusion of Funds Urged for Public Works | By Martin Tolchin Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/oil-union-rejects-proposed-merger.html | OIL UNION REJECTS PROPOSED MERGER | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/oldest-embryo-of-a-dinosaur-is-found-in-a-fossil-in-utah.html | Oldest Embryo of a Dinosaur Is Found in a Fossil in Utah | By John Noble Wilford | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/pentagon-delays-on-missile-basing.html | PENTAGON DELAYS ON MISSILE BASING | By John H Cushman Jr Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/scandal-spurs-interest-in-swaggart-finances.html | Scandal Spurs Interest In Swaggart Finances | By Peter Applebome Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/senator-s-office-an-electronic-command-post.html | Senators Office an Electronic Command Post | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/students-learn-under-a-cloud.html | Students Learn Under a Cloud | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/supreme-court-roundup-justices-6-2-hold-rent-control-law-san-jose-calif.html | Supreme Court Roundup Justices 6 to 2 Hold Rent Control Law in San Jose Calif Is Constitutional | By Stuart Taylor Jr Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/tot-badly-bitten-by-ants.html | Tot Badly Bitten by Ants | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/tv-ad-expenses-questioned-on-dukakis-and-gephardt.html | TV Ad Expenses Questioned On Dukakis and Gephardt | By Richard L Berke Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/two-marines-charged-with-indecent-acts.html | Two Marines Charged With Indecent Acts | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/unscheduled-landing.html | Unscheduled Landing | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/washington-talk-senate-age-of-tv-catches-up-with-an-anachronism.html | Washington Talk Senate Age of TV Catches Up With an Anachronism | By Irvin Molotsky Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/west-virginians-put-a-budget-crisis-aside.html | West Virginians Put A Budget Crisis Aside | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/worcester-journal-town-asks-springsteen-why-here-and-smiles.html | Worcester Journal Town Asks Springsteen Why Here and Smiles | By Allan R Gold | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/us/year-at-dartmouth-18199.html | Year at Dartmouth 18199 | AP | TX 2-249720 | 1988-03-02 |

| | | | | |
|---|---|---|---|---|
| 1988-02-25 | https://www.nytimes.com/1988/02/25/world/arms-for-hostages-no.html | Arms for Hostages No | Special to the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/world/boy-killed-and-man-lynched-in-a-clash-of-arabs.html | Boy Killed and Man Lynched in a Clash of Arabs | By Alan Cowell Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/world/bribing-foreigners-what-the-law-says.html | Bribing Foreigners What the Law Says | By Philip Shenon Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/world/colombian-official-talks-of-legalizing-cocaine.html | Colombian Official Talks of Legalizing Cocaine | By Elaine Sciolino Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/world/koreans-install-a-new-president.html | KOREANS INSTALL A NEW PRESIDENT | By Clyde Haberman Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/world/missiles-are-being-removed-2-allies-of-soviet-announce.html | Missiles Are Being Removed 2 Allies of Soviet Announce | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/world/outsiders-foment-palestinian-riots-reagan-suggests.html | OUTSIDERS FOMENT PALESTINIAN RIOTS REAGAN SUGGESTS | By Susan F Rasky Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/world/peres-aide-says-bechtel-offered-oil-at-reduced-price-for-pipeline-pledge.html | Peres Aide Says Bechtel Offered Oil At Reduced Price for Pipeline Pledge | Special to the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/world/prague-journal-in-red-garlanded-city-unbidden-specter-of-68.html | Prague Journal In RedGarlanded City Unbidden Specter of 68 | By John Tagliabue Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/world/reagan-denies-meese-impropriety-seeing-a-lynch-mob-atmosphere.html | Reagan Denies Meese Impropriety Seeing a Lynch Mob Atmosphere | By Steven V Roberts Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/world/reagan-supports-any-contra-help.html | REAGAN SUPPORTS ANY CONTRA HELP | By Susan F Rasky Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/world/sentences-in-panda-killings.html | Sentences in Panda Killings | AP | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/world/shock-and-distress-in-west-over-pretoria-s-action.html | Shock and Distress in West Over Pretorias Action | By Mark A Uhlig Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/world/shultz-to-press-eventual-goal-of-an-israeli-pullout.html | Shultz to Press Eventual Goal of an Israeli Pullout | By David K Shipler Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/world/south-africa-bans-most-anti-apartheid-activities.html | South Africa Bans Most AntiApartheid Activities | By John D Battersby Special To the New York Times | TX 2-249720 | 1988-03-02 |

| | | | | |
|---|---|---|---|---|
| 1988-02-25 | https://www.nytimes.com/1988/02/25/world/soviet-trying-to-quell-ethnic-unrest.html | Soviet Trying to Quell Ethnic Unrest | By Philip Taubman Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/world/the-targets-of-pretoria.html | The Targets of Pretoria | Special to the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/world/us-and-bonn-seek-harmony-over-missile-issue.html | US and Bonn Seek Harmony Over Missile Issue | By James M Markham Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/world/us-and-lisbon-to-negotiate-on-air-base-treaty-problems.html | US and Lisbon to Negotiate On Air Base Treaty Problems | By John H Cushman Jr Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/world/us-is-protesting-detention-of-28-servicemen-in-panama.html | US Is Protesting Detention Of 28 Servicemen in Panama | Special to the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/world/us-official-meets-afghan-alliance-resentment-in-the-open.html | US OFFICIAL MEETS AFGHAN ALLIANCE Resentment in the Open | By Henry Kamm Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/world/us-official-meets-afghan-alliance.html | US OFFICIAL MEETS AFGHAN ALLIANCE | By David K Shipler Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-25 | https://www.nytimes.com/1988/02/25/world/us-says-it-may-seek-a-cut-in-its-un-dues.html | US Says It May Seek a Cut in Its UN Dues | By Paul Lewis Special To the New York Times | TX 2-249720 | 1988-03-02 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/a-string-quartet-savors-the-new.html | A String Quartet Savors the New | By John Rockwell | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/abbey-simon-evolution-of-a-pianist-s-pianist.html | Abbey Simon Evolution of a Pianists Pianist | By Harold C Schonberg | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/an-array-of-artists-styles-and-trends-in-downtown-galleries.html | An Array of Artists Styles and Trends in Downtown Galleries | By Roberta Smith | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/art-people.html | Art People | Douglas C McGill | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/auctions.html | Auctions | By Carol Vogel | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/piano-weissenberg-at-carnegie-hall.html | Piano Weissenberg at Carnegie Hall | By Donal Henahan | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/pop-jazz-city-college-offers-sound-of-tangier.html | PopJazz City College Offers Sound Of Tangier | By Jon Pareles | TX 2-253712 | 1988-02-29 |

| | | | | |
|---|---|---|---|---|
| 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/restaurants-downtown-bistro-uptown-italian.html | Restaurants Downtown bistro uptown Italian | By Bryan Miller | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/signs-of-spring-erupt-in-galleries-and-museums.html | Signs of Spring Erupt in Galleries And Museums | By John Russell | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/signs-of-spring-erupting-in-museums.html | Signs of Spring Erupting in Museums | By John Russell | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/sounds-around-town-430088.html | Sounds Around Town | By John S Wilson | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/sounds-around-town-556488.html | Sounds Around Town | By Jon Pareles | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/tv-weekend-salute-to-dizzy-gillespie.html | TV Weekend Salute to Dizzy Gillespie | By John J OConnor | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/uptown-novices-and-modern-masters.html | Uptown Novices and Modern Masters | By Michael Kimmelman | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/books/books-of-the-times-206888.html | Books of The Times | By John Gross | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/about-real-estate-lot-layout-aids-privacy-in-big-westchester-tract.html | About Real Estate Lot Layout Aids Privacy In Big Westchester Tract | By Andree Brooks | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/advertising-chock-full-o-nuts-spot-by-tbwa.html | Advertising Chock Full oNuts Spot by TBWA | By Philip H Dougherty | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/advertising-new-effort-by-insurance-institute.html | Advertising New Effort By Insurance Institute | By Philip H Dougherty | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/advertising-st-gillian-fashion-to-burkhardt-christy.html | AdvertisingSt Gillian Fashion To Burkhardt Christy | By Philip H Doughtery | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/billions-are-in-play-today-in-mexico-s-bond-sale.html | Billions Are in Play Today in Mexicos Bond Sale | By Robert A Bennett | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/business-people-executive-of-guinness-will-head-storehouse.html | BUSINESS PEOPLE Executive of Guinness Will Head Storehouse | By Marion Underhill | TX 2-253712 | 1988-02-29 |

| | | | | |
|---|---|---|---|---|
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/business-people-usg-chairman-fights-to-discourage-raiders.html | BUSINESS PEOPLEUSG Chairman Fights To Discourage Raiders | By Philip E Ross | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/campeau-maneuvers-in-bid-for-federated.html | Campeau Maneuvers In Bid for Federated | By Isadore Barmash | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/company-news-approval-is-sought-on-foremost-stake.html | COMPANY NEWS Approval Is Sought On Foremost Stake | Special to the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/company-news-broken-hill-plan.html | COMPANY NEWS Broken Hill Plan | AP | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/company-news-infringement-case-ruling-disclosed.html | COMPANY NEWS Infringement Case Ruling Disclosed | Special to the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/company-news-leader-to-take-afg-private.html | COMPANY NEWS Leader to Take AFG Private | Special to the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/company-news-third-investor-seeks-sizable-texaco-stake.html | COMPANY NEWS Third Investor Seeks Sizable Texaco Stake | By Matthew L Wald | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/credit-markets-late-selling-depresses-us-issues.html | CREDIT MARKETS Late Selling Depresses US Issues | By H J Maidenberg | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/economic-scene-election-year-s-monetary-drama.html | Economic Scene Election Years Monetary Drama | By Leonard Silk | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/fed-alters-economic-monitoring.html | Fed Alters Economic Monitoring | By Peter T Kilborn Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/fed-clears-bid-by-bank-of-new-york.html | Fed Clears Bid by Bank of New York | By Nathaniel C Nash Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/foreign-gain-in-patents.html | Foreign Gain In Patents | AP | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/italian-doubles-offer-for-belgique.html | Italian Doubles Offer for Belgique | Special to the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/late-selling-sends-dow-down-22.38-to-2017.57.html | Late Selling Sends Dow Down 2238 to 201757 | By Phillip H Wiggins | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/market-place-niche-companies-in-technology.html | Market Place Niche Companies In Technology | By Phillip H Wiggins | TX 2-253712 | 1988-02-29 |

| | | | | |
|---|---|---|---|---|
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/new-delay-is-seen-for-bomber.html | New Delay Is Seen for Bomber | By Andrea Adelson Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/reagan-trade-panel-urges-new-move-against-japan.html | Reagan Trade Panel Urges New Move Against Japan | By Clyde H Farnsworth Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/revision-lifts-gnps-rise-to-4.5-rate.html | Revision Lifts GNPs Rise To 45 Rate | By Robert D Hershey Jr Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/spending-rises-in-japan.html | Spending Rises in Japan | AP | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/the-shrinking-supercomputer-will-add-to-turmoil-in-industry.html | The Shrinking Supercomputer   Will Add to Turmoil in Industry | By Thomas C Hayes Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/the-shrinking-supercomputer.html | The Shrinking Supercomputer | By Lawrence M Fisher Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/business/union-pressure-at-chrysler.html | Union Pressure At Chrysler | Special to the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/movies/at-the-movies.html | At the Movies | Lawrence Van Gelder | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/movies/film-aloha-summer.html | Film Aloha Summer | By Caryn James | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/movies/film-apprentice-to-murder.html | Film Apprentice to Murder | By Janet Maslin | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/movies/film-frantic-from-polanski.html | Film Frantic From Polanski | By Janet Maslin | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/movies/film-hairspray-comedy-from-john-waters.html | Film Hairspray Comedy From John Waters | By Janet Maslin | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/movies/film-marcel-pagnol-s-angele-in-series-at-public.html | Film Marcel Pagnols Angele in Series at Public | By Walter Goodman | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/movies/film-the-last-minute.html | Film The Last Minute | By Walter Goodman | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/movies/film-thy-kingdom-come.html | Film Thy Kingdom Come | By Caryn James | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/movies/film-wilford-brimley-stars-in-end-of-the-line.html | Film Wilford Brimley Stars in End of the Line | By Janet Maslin | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/movies/museum-honors-james-stewart-at-the-waldorf.html | Museum Honors James Stewart at the Waldorf | By Andrew L Yarrow | TX 2-253712 | 1988-02-29 |

| | | | | |
|---|---|---|---|---|
| 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/a-financial-head-start-for-campaigns-is-cited.html | A Financial Head Start For Campaigns Is Cited | By Frank Lynn | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/afterlife-of-the-famous-heirs-warn-of-poachers.html | Afterlife of the Famous Heirs Warn of Poachers | By Dennis Hevesi | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/autopsy-finds-drinking-led-to-death-of-rutgers-student.html | Autopsy Finds Drinking Led To Death of Rutgers Student | AP | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/brawleys-called-willing-to-be-jailed.html | Brawleys Called Willing to Be Jailed | By James Barron Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/bridge-new-york-city-tournament-is-focusing-on-newcomers.html | Bridge New York City Tournament Is Focusing on Newcomers | By Alan Truscott | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/cut-in-cable-disrupts-phone-calls-in-east.html | Cut in Cable Disrupts Phone Calls in East | AP | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/koch-and-firefighters-resolve-their-dispute.html | Koch and Firefighters Resolve Their Dispute | By Todd S Purdum | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/officer-testifies-again-in-killing-of-her-partner.html | Officer Testifies Again In Killing of Her Partner | By Joseph P Fried | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/our-towns-neighborliness-the-homeless-and-westchester.html | Our Towns Neighborliness The Homeless And Westchester | By Michael Winerip | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/panel-urges-retesting-of-all-new-york-physicians.html | Panel Urges Retesting of All New York Physicians | By Bruce Lambert | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/plan-for-rezoning-area-near-the-park-is-stalled.html | Plan for Rezoning Area Near the Park Is Stalled | By Michel Marriott | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/salary-rate-of-custodians-is-criticized.html | Salary Rate Of Custodians Is Criticized | By Suzanne Daley | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/study-sees-threats-to-new-york-region-s-growth.html | Study Sees Threats to New York Regions Growth | By Thomas J Lueck | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/surgeon-testifies-chambers-s-hand-showed-evidence-of-punching.html | Surgeon Testifies Chamberss Hand Showed Evidence of Punching | By Kirk Johnson | TX 2-253712 | 1988-02-29 |

| | | | | |
|---|---|---|---|---|
| 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/vandals-paint-swastika-in-a-yonkers-apartment.html | Vandals Paint Swastika In a Yonkers Apartment | By James Feron Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/village-scorns-spotlight-of-brawley-case.html | Village Scorns Spotlight of Brawley Case | By Fox Butterfield | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/when-rikers-i-erupted-how-the-tension-mounted.html | When Rikers I Erupted How the Tension Mounted | By Douglas Martin | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/obituaries/irwin-chanin-builder-of-theaters-and-art-deco-towers-dies-at-96.html | Irwin Chanin Builder of Theaters And Art Deco Towers Dies at 96 | By David W Dunlap | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/obituaries/laszlo-g-versenyi-philosophy-professor-59.html | Laszlo G Versenyi Philosophy Professor 59 | AP | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/obituaries/mamdouh-salem-70-was-egyptian-premier.html | Mamdouh Salem 70 Was Egyptian Premier | AP | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/opinion/candidates-err-about-both-deficits.html | Candidates Err About Both Deficits | By John H Makin | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/opinion/in-the-nation-mini-vs-super.html | IN THE NATION Mini vs Super | By Tom Wicker | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/opinion/on-my-mind-a-little-time-left.html | ON MY MIND A Little Time Left | By A M Rosenthal | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/opinion/the-ama-euthanasia-fiasco.html | The AMA Euthanasia Fiasco | By Mark Siegler | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/88-winter-olympics-helmick-outlines-concerns.html | 88 WINTER OLYMPICS Helmick Outlines Concerns | By Michael Janofsky Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/88-winter-olympics-notebook-gault-s-sled-fails-in-a-bid-to-compete.html | 88 WINTER OLYMPICS NOTEBOOK Gaults Sled Fails In a Bid to Compete | By Frank Litsky Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/88-winter-olympics-olympics-rewrite-moscow-s-schedule.html | 88 WINTER OLYMPICS Olympics Rewrite Moscows Schedule | By Esther B Fein Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/88-winter-olympics-soviet-skiers-score-a-sweep.html | 88 WINTER OLYMPICS Soviet Skiers Score A Sweep | AP | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/88-winter-olympics-sports-of-the-times-the-way-it-oughta-be.html | 88 WINTER OLYMPICS SPORTS OF THE TIMES The Way It Oughta Be | By Dave Anderson | TX 2-253712 | 1988-02-29 |

| | | | | |
|---|---|---|---|---|
| 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/88-winter-olympics-thomas-leads-skating-witt-second.html | 88 WINTER OLYMPICS Thomas Leads Skating Witt Second | By Michael Janofsky Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/88-winter-olympics-tomba-is-first-in-giant-slalom.html | 88 WINTER OLYMPICS Tomba Is First In Giant Slalom | By Peter Alfano Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/88-winter-olympics-tv-sports-blair-putting-hockey-on-hold.html | 88 WINTER OLYMPICS TV SPORTS Blair Putting Hockey on Hold | By Gerald Eskenazi | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/88-winter-olympics-us-finishes-7th-in-hockey.html | 88 WINTER OLYMPICS US Finishes 7th in Hockey | By Robin Finn Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/college-basketball-syracuse-trounces-providence-91-73.html | College Basketball Syracuse Trounces Providence 9173 | AP | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/horse-racing-notebook-californians-enrich-gulfstream-finish.html | HORSE RACING NOTEBOOK Californians Enrich Gulfstream Finish | By Steven Crist Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/islander-accident-is-costly.html | Islander Accident Is Costly | By Alex Yannis Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/jets-cut-4-veterans-in-a-move-to-youth.html | Jets Cut 4 Veterans In a Move to Youth | By Gerald Eskenazi | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/knicks-road-slide-ends-at-18.html | Knicks Road Slide Ends at 18 | AP | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/martin-starts-to-grow-impatient.html | Martin Starts To Grow Impatient | By Michael Martinez Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/mets-ponder-pitching-outlook.html | Mets Ponder Pitching Outlook | By Joseph Durso Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/nba-to-check-early-woolridge-alert.html | NBA to Check Early Woolridge Alert | By Sam Goldaper | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/outdoors-weekend-show-of-antique-fishing-gear.html | OUTDOORS Weekend Show of Antique Fishing Gear | By Nelson Bryant | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/rangers-survive-a-late-scare.html | Rangers Survive a Late Scare | By Joe Sexton | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/suns-trade-nance-to-the-cavaliers.html | Suns Trade Nance To the Cavaliers | By Sam Goldaper | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/torrence-s-streak-on-the-line.html | Torrences Streak on the Line | By Malcolm Moran | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-253712 | 1988-02-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-26 | https://www.nytimes.com/1988/02/26/theater/the-stage-heiner-muller-s-quartet.html | The Stage Heiner Mullers Quartet | By Mel Gussow Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/us/2-soldiers-seized-in-security-case-linked-to-drug-trafficking.html | 2 Soldiers Seized in Security Case Linked to Drug Trafficking | By Philip Shenon Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/us/a-recently-healed-boston-is-facing-a-new-racial-issue.html | A Recently Healed Boston Is Facing a New Racial Issue | By Allan R Gold Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/us/astoria-journal-where-a-river-and-the-sea-eat-ships.html | Astoria Journal Where a River and the Sea Eat Ships | By Timothy Egan Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/us/at-least-9-are-killed-in-army-copter-crash.html | At Least 9 Are Killed In Army Copter Crash | AP | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/us/big-gain-reported-on-aids-pneumonia.html | BIG GAIN REPORTED ON AIDS PNEUMONIA | By Philip M Boffey Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/us/bush-makes-big-gains-in-new-york.html | Bush Makes Big Gains in New York | By Frank Lynn | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/us/disputed-court-nominee-promises-no-surprises.html | Disputed Court Nominee Promises No Surprises | By Linda Greenhouse Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/us/dole-s-chairman-angrily-dismisses-2-senior-campaign-aides.html | Doles Chairman Angrily Dismisses 2 Senior Campaign Aides | By Bernard Weinraub Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/us/election-unit-eases-tv-ad-limit-rejecting-advice-of-own-counsel.html | Election Unit Eases TV Ad Limit Rejecting Advice of Own Counsel | By Richard L Berke Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/us/filibuster-on-campaign-spending-bill-ends.html | Filibuster on Campaign Spending Bill Ends | By Irvin Molotsky Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/us/gi-who-fled-to-soviet-escapes-prison-term.html | GI Who Fled to Soviet Escapes Prison Term | AP | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/us/house-panel-chief-questions-pact-with-russians-on-space-payload.html | House Panel Chief Questions Pact With Russians on Space Payload | By William J Broad | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/us/in-south-carolina-republicans-find-import-issue.html | In South Carolina Republicans Find Import Issue | By Michael Oreskes Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/us/income-of-families-is-up-with-richest-benefitting-most.html | INCOME OF FAMILIES IS UP WITH RICHEST BENEFITTING MOST | By Robert Pear Special To the New York Times | TX 2-253712 | 1988-02-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-26 | https://www.nytimes.com/1988/02/26/us/memo-urges-justice-department-to-polarize-debate-on-key-issues.html | Memo Urges Justice Department To Polarize Debate on Key Issues | AP | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/us/national-rise-reported-in-teacher-pay.html | National Rise Reported in Teacher Pay | Special to the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/us/nine-year-fugitive-arrested.html | NineYear Fugitive Arrested | AP | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/us/political-marketing-gephardt-ads-summon-a-proud-us.html | Political Marketing Gephardt Ads Summon a Proud US | By Andrew Rosenthal Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/us/reagan-gets-more-than-cues-scripts-show.html | Reagan Gets More Than Cues Scripts Show | By David Rampe Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/us/study-suggests-poor-readers-are-hurt-by-teachers-tactics.html | Study Suggests Poor Readers Are Hurt by Teachers Tactics | AP | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/us/sunset-for-a-baseball-tradition-they-re-lighting-wrigley-field.html | Sunset for a Baseball Tradition Theyre Lighting Wrigley Field | By William E Schmidt Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/us/the-law-at-the-bar.html | THE LAW AT THE BAR | By David Margolick | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/us/the-law-by-law-public-figure-may-not-be-so-obvious.html | THE LAW By Law Public Figure May Not Be So Obvious | By Stuart Taylor Jr Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/us/the-law-many-pitfalls-on-path-from-congress-to-court.html | THE LAW Many Pitfalls on Path From Congress to Court | By Linda Greenhouse Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/us/the-law-telephone-may-be-helpful-in-some-trials.html | THE LAW Telephone May Be Helpful in Some Trials | Special to the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/us/washington-talk-the-senate-arms-control-question-what-is-helms-up-to.html | WASHINGTON TALK THE SENATE Arms Control Question What Is Helms Up To | By Michael R Gordon Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/world/churches-will-protest-crackdown-tutu-says.html | Churches Will Protest Crackdown Tutu Says | Special to the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/world/cia-official-who-administered-contra-aid-program-quits-agency.html | CIA Official Who Administered Contra Aid Program Quits Agency | By Stephen Engelberg Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/world/india-tests-its-own-surface-to-surface-missile.html | India Tests Its Own SurfacetoSurface Missile | By Sanjoy Hazarika Special To the New York Times | TX 2-253712 | 1988-02-29 |

| | | | | |
|---|---|---|---|---|
| 1988-02-26 | https://www.nytimes.com/1988/02/26/world/insurance-plan-for-pipeline-involved-israeli-aid-pledge.html | Insurance Plan for Pipeline Involved Israeli Aid Pledge | By Stephen Engelberg Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/world/israeli-troops-kill-2-arabs-palestinian-general-strike-protests-shultz-visit.html | Israeli Troops Kill 2 Arabs Palestinian General Strike Protests Shultz Visit | By Alan Cowell Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/world/kaolack-journal-where-western-style-politics-thrives-in-africa.html | Kaolack Journal Where WesternStyle Politics Thrives in Africa | By James Brooke Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/world/key-witness-against-noriega-sentenced-in-drug-operation.html | Key Witness Against Noriega Sentenced in Drug Operation | AP | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/world/new-leaders-in-arab-unrest-radical-and-loyal-to-plo.html | New Leaders in Arab Unrest Radical and Loyal to PLO | By John Kifner Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/world/new-seoul-chief-s-aides-dampen-expectations.html | New Seoul Chiefs Aides Dampen Expectations | By Clyde Haberman Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/world/news-cut-off-as-armenian-protests-continue.html | News Cut Off as Armenian Protests Continue | By Philip Taubman Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/world/north-s-testimony-on-casey-is-made-public.html | Norths Testimony on Casey Is Made Public | Special to the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/world/panama-president-dismisses-noriega-situation-unclear.html | PANAMA PRESIDENT DISMISSES NORIEGA SITUATION UNCLEAR | By Elaine Sciolino Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/world/shultz-urges-historic-israeli-step-to-end-impasse-over-palestinians.html | Shultz Urges Historic Israeli Step To End Impasse Over Palestinians | By David K Shipler Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/world/soviet-indicates-easing-of-stand-on-star-wars.html | Soviet Indicates Easing of Stand On Star Wars | By Philip Taubman Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/world/two-years-later-manila-flounders.html | Two Years Later Manila Flounders | By Seth Mydans Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/world/us-officials-move-to-clarify-reagan-s-remarks.html | US Officials Move to Clarify Reagans Remarks | By Julie Johnson Special To the New York Times | TX 2-253712 | 1988-02-29 |
| 1988-02-26 | https://www.nytimes.com/1988/02/26/world/waldheim-won-t-speak-at-anniversary-rite.html | Waldheim Wont Speak at Anniversary Rite | AP | TX 2-253712 | 1988-02-29 |

| | | | | |
|---|---|---|---|---|
| 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/dance-peridance-offers-work-based-on-folk-mass.html | Dance Peridance Offers Work Based on Folk Mass | By Jennifer Dunning | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/music-english-chamber-orchestra.html | Music English Chamber Orchestra | By John Rockwell | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/music-ronstadt-in-mariachi-show.html | Music Ronstadt in Mariachi Show | By Stephen Holden | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/music-the-berg-quartet.html | Music The Berg Quartet | By Donal Henahan | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/photo-of-dalit-paz-warshaw-nyt-dith-pran-music-prodigy-13-reflects-on-her-work.html | Photo of Dalit Paz Warshaw NYTDith Pran Music Prodigy 13 Reflects on Her Work | By Nan Robertson | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/piano-nina-tichman.html | Piano Nina Tichman | By Allan Kozinn | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/pop-springsteen-starts-first-tour-in-2-years.html | Pop Springsteen Starts First Tour in 2 Years | By Jon Pareles Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/recital-victor-derevianko.html | Recital Victor Derevianko | By Bernard Holland | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/rock-peter-blegvad-sings.html | Rock Peter Blegvad Sings | By Peter Watrous | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/soviet-to-hold-art-auction-in-pact-with-sotheby-s.html | SOVIET TO HOLD ART AUCTION IN PACT WITH SOTHEBYS | By Howell Raines Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/tv-hbo-s-on-location-presents-dennis-miller.html | TV HBOs On Location Presents Dennis Miller | By John J OConnor | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/books/books-of-the-times-a-happy-ending.html | Books of The Times A Happy Ending | By Michiko Kakutani | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/article-777088-no-title.html | Article 777088  No Title | By Geraldine Fabrikant | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/baker-presses-seoul-to-spur-imports.html | Baker Presses Seoul to Spur Imports | By Clyde Haberman Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/company-news-bid-for-atlas-stake.html | COMPANY NEWS Bid for Atlas Stake | Special to the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/company-news-chrysler-seeks-growth-in-china.html | COMPANY NEWS Chrysler Seeks Growth in China | AP | TX 2-262215 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/company-news-ford-to-overhaul-2-plants-in-ohio.html | COMPANY NEWS Ford to Overhaul 2 Plants in Ohio | Special to the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/company-news-iu-in-reversal-on-buyout.html | COMPANY NEWS IU in Reversal On Buyout | Special to the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/company-news-metromedia-is-buying-chain-of-steakhouses.html | COMPANY NEWS Metromedia Is Buying Chain of Steakhouses | By Geraldine Fabrikant | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/company-news-resorts-holder-rejects-trump-bid.html | COMPANY NEWS Resorts Holder Rejects Trump Bid | Special to the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/consumer-price-index-rose-by-0.3-in-january.html | Consumer Price Index Rose by 03 in January | By Robert D Hershey Jr Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/credit-markets-treasury-bond-prices-up-sharply.html | CREDIT MARKETS Treasury Bond Prices Up Sharply | By H J Maidenberg | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/dow-rises-564-to-2-02321-in-dull-session.html | DOW RISES 564 to 2 02321 IN DULL SESSION | By Lawrence J Demaria | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/farley-considers-a-bid-for-montgomery-ward.html | Farley Considers a Bid For Montgomery Ward | By Julia Flynn Siler Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/farm-export-gains-seen.html | Farm Export Gains Seen | AP | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/federated-campeau-near-deal.html | Federated Campeau Near Deal | By Isadore Barmash | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/first-run-syndicators-find-tight-tv-market.html | FirstRun Syndicators Find Tight TV Market | By Richard W Stevenson Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/home-resale-pace-slows.html | Home Resale Pace Slows | AP | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/huge-first-boston-losses-in-mortgage-securities-seen.html | Huge First Boston Losses In Mortgage Securities Seen | By James Sterngold | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/life-insurance-sales-rise-11.html | Life Insurance Sales Rise 11 | AP | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/mexico-plan-on-bond-bids.html | Mexico Plan On Bond Bids | AP | TX 2-262215 | 1988-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/patents-a-new-effort-to-spur-us-inventions.html | PatentsA New Effort To Spur US Inventions | By Stacy V Jones | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/patents-an-xray-device-for-chemical-analysis.html | PatentsAn XRay Device For Chemical Analysis | By Stacy V Jones | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/patents-assay-kit-and-method-to-classify-antibodies.html | PatentsAssay Kit and Method To Classify Antibodies | By Stacy V Jones | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/patents-separating-proteins.html | PatentsSeparating Proteins | By Stacy V Jones | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/patents-using-optical-couplers-in-telephone-networks.html | PatentsUsing Optical Couplers In Telephone Networks | By Stacy V Jones | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/price-index-jumps-in-new-york-area.html | PRICE INDEX JUMPS IN NEW YORK AREA | By Maura Reynolds | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/sale-of-prescription-drugs-by-mail-booming-but-some-warn-of-risks.html | Sale of Prescription Drugs by Mail Booming but Some Warn of Risks | By Milt Freudenheim | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/spending-and-income-rise-0.3.html | Spending And Income Rise 03 | AP | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/us-to-offer-proposals-to-fight-piracy.html | US to Offer Proposals to Fight Piracy | By Clyde H Farnsworth Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/visa-charges-increase.html | Visa Charges Increase | AP | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/business/your-money-mixing-financing-and-friendship.html | Your MoneyMixing Financing And Friendship | By Clint Willis | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/movies/film-william-richert-s-reardon.html | Film William Richerts Reardon | By Janet Maslin | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/movies/screenwriters-contract-to-expire-on-monday.html | Screenwriters Contract to Expire on Monday | By Aljean Harmetz Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/a-killing-mutes-joyous-event-of-police-dept.html | A Killing Mutes Joyous Event Of Police Dept | By David E Pitt | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/about-new-york-suing-the-hand-that-insists-on-feeding-them.html | About New York Suing the Hand That Insists On Feeding Them | By Gregory Jaynes | TX 2-262215 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/bridge-when-a-foursome-of-norths-get-together-to-play-a-game.html | Bridge When a Foursome of Norths Get Together to Play a Game | By Alan Truscott | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/federal-action-seen-as-option-in-brawley-case.html | Federal Action Seen as Option In Brawley Case | By James Barron | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/jersey-panel-backs-shift-in-tax-burden-from-towns-to-state.html | Jersey Panel Backs Shift in Tax Burden From Towns to State | AP | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/judge-drops-murder-charges-in-the-hurricane-carter-case.html | Judge Drops Murder Charges In the Hurricane Carter Case | AP | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/living-with-violence-disbelief-and-fear-shake-south-jamaica.html | Living With Violence Disbelief and Fear Shake South Jamaica | By George James | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/lone-officers-aren-t-unusual-authorities-say.html | Lone Officers Arent Unusual Authorities Say | By Sarah Lyall | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/new-financial-tool-revives-old-block.html | New Financial Tool Revives Old Block | By Alan Finder | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/new-york-city-fights-for-4600-jobs-at-chase.html | New York City Fights For 4600 Jobs at Chase | By Thomas J Lueck | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/officer-guarding-drug-witness-is-slain.html | Officer Guarding Drug Witness Is Slain | By Joseph P Fried | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/plaza-hotel-may-be-sold-for-co-ops.html | Plaza Hotel May Be Sold for Coops | By Lisa W Foderaro | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/restoring-abyssinian-church-s-stature.html | Restoring Abyssinian Churchs Stature | By Howard W French | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/ruling-allows-immediate-use-of-barge-as-jail.html | Ruling Allows Immediate Use Of Barge as Jail | By Kirk Johnson | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/santucci-urges-a-judge-to-quit-an-abuse-case.html | Santucci Urges A Judge to Quit An Abuse Case | By Mark A Uhlig | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/study-for-regents-finds-higher-scores-and-cut-in-dropout-rate.html | Study for Regents Finds Higher Scores and Cut in Dropout Rate | By Eric Schmitt Special To the New York Times | TX 2-262215 | 1988-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-27 | https://www.nytimes.com/1988/02/27/obituaries/james-rosati-76-sculptor-noted-for-monumental-works-is-dead.html | JAMES ROSATI 76 SCULPTOR NOTED FOR MONUMENTAL WORKS IS DEAD | By Douglas C McGill | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/obituaries/william-harold-cox-outspoken-us-judge.html | William Harold Cox Outspoken US Judge | AP | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/opinion/fiona-and-nicola-venitia-and-pilla.html | Fiona and Nicola Venitia and Pilla | By Edward Planer | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/opinion/must-we-victimize-crime-victims.html | Must We Victimize Crime Victims | By Joel J Ziegler | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/opinion/observer-the-day-of-light.html | OBSERVER The Day of Light | By Russell Baker | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/opinion/positive-signs-on-cyprus.html | Positive Signs on Cyprus | By A R Norton | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/opinion/shortchanged-by-parttime-work.html | Shortchanged by PartTime Work | By Sar A Levitan and Elizabeth Conway | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/88-winter-olympics-3-judges-concern-us-coach.html | 88 WINTER OLYMPICS 3 Judges Concern US Coach | By Michael Janofsky Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/88-winter-olympics-blair-third-to-east-germans.html | 88 WINTER OLYMPICS Blair Third to East Germans | By Dave Anderson Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/88-winter-olympics-notebook-death-on-slopes-is-ruled-accident.html | 88 WINTER OLYMPICS NOTEBOOK Death on Slopes Is Ruled Accident | Special to the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/88-winter-olympics-second-gold-won-in-slalom.html | 88 WINTER OLYMPICS Second Gold Won in Slalom | By Peter Alfano Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/88-winter-olympics-soviet-captures-biathlon-relay.html | 88 WINTER OLYMPICS Soviet Captures Biathlon Relay | AP | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/88-winter-olympics-soviet-clinches-gold-in-hockey.html | 88 WINTER OLYMPICS Soviet Clinches Gold in Hockey | By Robin Finn Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/henderson-shows-up-and-comes-out-swinging.html | Henderson Shows Up and Comes Out Swinging | By Michael Martinez Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/knicks-top-warriors-125-119.html | Knicks Top Warriors 125119 | AP | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/rangers-move-up-as-devils-drop.html | Rangers Move Up As Devils Drop | By Alex Yannis Special To the New York Times | TX 2-262215 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/sports-of-the-times-darkly-go-the-cubbies.html | SPORTS OF THE TIMES Darkly Go The Cubbies | By Ira Berkow | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/torrence-keeps-streak-alive.html | Torrence Keeps Streak Alive | By Malcolm Moran | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/style/consumer-s-world-a-downhill-sport-a-rising-business.html | CONSUMERS WORLD A Downhill Sport a Rising Business | By Leonard Sloane | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/style/consumer-s-world-coping-with-a-consumer-problem.html | CONSUMERS WORLD Coping With a Consumer Problem | By Andree Brooks | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/style/consumer-s-world-personal-but-not-confidential-a-new-debate-over-privacy.html | CONSUMERS WORLD Personal but Not Confidential A New Debate Over Privacy | By Michael Decourcy Hinds | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/style/consumer-s-world-the-secret-warranty.html | CONSUMERS WORLD The Secret Warranty | By Michael Decourcy Hinds | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/theater/lucille-lortel-s-elixir-of-youth-enthusiasm.html | Lucille Lortels Elixir of Youth Enthusiasm | By Nan Robertson | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/us/army-to-reduce-officer-corps.html | Army to Reduce Officer Corps | AP | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/us/bush-a-cautious-front-runner-again-avoids-attacks-and-personal-campaigning.html | Bush a Cautious FrontRunner Again Avoids Attacks and Personal Campaigning | By Gerald M Boyd Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/us/campaign-spending-bill-is-lifted-after-vote-fails-to-end-filibuster.html | Campaign Spending Bill Is Lifted After Vote Fails to End Filibuster | By Irvin Molotsky Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/us/category-widened-of-cubans-who-can-be-deported-home.html | Category Widened of Cubans Who Can Be Deported Home | AP | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/us/church-elders-reject-leniency-for-swaggart.html | Church Elders Reject Leniency For Swaggart | By Wayne King Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/us/concerns-agree-to-quit-kosher-meat-business.html | Concerns Agree to Quit Kosher Meat Business | AP | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/us/drug-smugglers-used-cuban-base-for-us-shipment-jury-charges.html | Drug Smugglers Used Cuban Base For US Shipment Jury Charges | AP | TX 2-262215 | 1988-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-27 | https://www.nytimes.com/1988/02/27/us/financial-crisis-in-san-francisco.html | FINANCIAL CRISIS IN SAN FRANCISCO | By Robert Lindsey Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/us/head-of-mecham-s-defense-quits-and-new-team-seeks-trial-delay.html | Head of Mechams Defense Quits And New Team Seeks Trial Delay | AP | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/us/judge-bars-us-damages-in-shuttle-suit.html | Judge Bars US Damages in Shuttle Suit | AP | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/us/justice-kennedy-shuns-special-prosecutor-case.html | Justice Kennedy Shuns Special Prosecutor Case | By Stuart Taylor Jr Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/us/lyrical-plea-to-preserve-fabric-of-small-farms.html | Lyrical Plea to Preserve Fabric of Small Farms | By Keith Schneider Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/us/military-manufacturers-warned-on-reliability.html | Military Manufacturers Warned on Reliability | By Richard Halloran Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/us/of-political-flip-flops-in-the-88-democratic-race.html | Of Political FlipFlops in the 88 Democratic Race | By David E Rosenbaum Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/us/pat-robertson-a-candidate-of-contradictions.html | Pat Robertson A Candidate of Contradictions | By Wayne King | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/us/poll-finds-sharp-differences-among-supporters-presidential-candidates-democrats.html | Poll Finds Sharp Differences Among Supporters of Presidential Candidates Democrats Have Distinctive Bases | By Ej Dionne Jr Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/us/poll-finds-sharp-differences-among-supporters-presidential-candidates-robertson.html | Poll Finds Sharp Differences Among Supporters of Presidential Candidates Robertson Republicans Stand Out | By Ej Dionne Jr Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/us/school-boards-favor-aids-mandate.html | School Boards Favor AIDS Mandate | AP | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/us/us-to-require-wider-security-for-largest-airports.html | US to Require Wider Security for Largest Airports | AP | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/world/4-more-palestinians-killed-in-protests.html | 4 More Palestinians Killed in Protests | By John Kifner Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/world/an-old-tactic-for-pretoria-new-ban-on-activity-of-foes-has-60-root.html | AN OLD TACTIC FOR PRETORIA New Ban on Activity of Foes Has 60 Root | By John D Battersby Special To the New York Times | TX 2-262215 | 1988-03-04 |

| 1988-02-27 | https://www.nytimes.com/1988/02/27/world/dispute-in-south-china-sea.html | Dispute in South China Sea | AP | TX 2-262215 | 1988-03-04 |
|---|---|---|---|---|---|
| 1988-02-27 | https://www.nytimes.com/1988/02/27/world/for-armenians-in-us-an-issue-of-solidarity.html | FOR ARMENIANS IN US AN ISSUE OF SOLIDARITY | Special to the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/world/for-israeli-settlers-resolve-to-stay-means-this-is-war.html | For Israeli Settlers Resolve To Stay Means This is War | By Alan Cowell Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/world/gorbachev-urges-armenians-to-end-nationalist-furor.html | GORBACHEV URGES ARMENIANS TO END NATIONALIST FUROR | By Philip Taubman Special to the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/world/most-latin-nations-ending-reticence-back-deposed-panamanian.html | Most Latin Nations Ending Reticence Back Deposed Panamanian | By Larry Rohter Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/world/noriega-prevails-as-assembly-picks-a-new-president.html | NORIEGA PREVAILS AS ASSEMBLY PICKS A NEW PRESIDENT | By Stephen Kinzer Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/world/rio-journal-a-city-awash-in-beauty-and-deluged-with-peril.html | Rio Journal A City Awash in Beauty and Deluged With Peril | By Marlise Simons Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/world/rumania-rejects-us-trade-benefits-over-human-rights-dispute.html | Rumania Rejects US Trade Benefits Over Human Rights Dispute | By Clyde H Farnsworth Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/world/seizure-of-marine-is-dividing-shiites.html | SEIZURE OF MARINE IS DIVIDING SHIITES | By Ihsan A Hijazi Special to the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/world/seoul-declares-an-amnesty-but-not-for-everyone.html | SEOUL DECLARES AN AMNESTY BUT NOT FOR EVERYONE | By Clyde Haberman Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/world/shamir-resists-shultz-on-parts-of-peace-plan.html | Shamir Resists Shultz on Parts Of Peace Plan | By David K Shipler Special to the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/world/us-curbs-movements-of-its-forces-in-panama.html | US Curbs Movements Of Its Forces in Panama | By Richard Halloran Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/world/us-puts-full-support-behind-delvalle.html | US Puts Full Support Behind Delvalle | By Elaine Sciolino Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-27 | https://www.nytimes.com/1988/02/27/world/us-to-order-plo-mission-closed.html | US to Order PLO Mission Closed | By Philip Shenon Special To the New York Times | TX 2-262215 | 1988-03-04 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/archives/gardening-native-wildflowers-go-to-finishing-school.html | GARDENINGNative Wildflowers Go to Finishing School | By Thomas Christopher | TX 2-272103 | 1988-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-28 | https://www.nytimes.com/1988/02/28/archives/numismatics-ancient-coins-to-be-sold.html | NUMISMATICSAncient Coins To Be Sold | By Ed Reiter | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/amateur-night-at-the-apollo-boo-birds-and-happiness.html | Amateur Night at the Apollo Boo Birds and Happiness | By Roger Cohn | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/antiques-jacquard-coverlets-weave-a-spell.html | ANTIQUES Jacquard Coverlets Weave a Spell | By Ann Barry | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/architecture-view-fitting-in-on-campus-at-princeton-and-bard.html | ARCHITECTURE VIEW Fitting In on Campus at Princeton and Bard | By Paul Goldberger | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/art-view-he-peered-into-the-souls-of-russia-s-artists.html | ART VIEW He Peered Into The Souls of Russias Artists | By John Russell | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/comedy-s-bad-boys-screech-into-the-spotlight.html | Comedys Bad Boys Screech Into the Spotlight | By Stephen Holden | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/critic-s-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/critic-s-choices-classical.html | CRITICS CHOICES Classical | by Bernard Holland | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/critic-s-choices-pop.html | CRITICS CHOICES Pop | By Stephen Holden | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/dance-jane-comfort-company-in-a-yuppie-macbeth.html | Dance Jane Comfort Company in a Yuppie Macbeth | By Jack Anderson | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/dance-nancy-zendora-presents-three-creations.html | Dance Nancy Zendora Presents Three Creations | By Jennifer Dunning | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/dance-view-when-the-ballets-russes-danced-round-the-world.html | DANCE VIEW When the Ballets Russes Danced Round the World | By Jack Anderson | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/debuts-a-contralto-2-pianists-and-a-horn-player.html | DEBUTS A Contralto 2 Pianists And a Horn Player | By John Rockwell | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/film-an-exile-spices-babettes-feast.html | FILMAn Exile Spices Babettes Feast | By Paul Chutkow | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/home-video-auld-lang-syne.html | HOME VIDEO Auld Lang Syne | By Gerald Gold | TX 2-272103 | 1988-03-16 |

| | | | | |
|---|---|---|---|---|
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/life-on-the-edge-at-channel-13.html | Life on the Edge At Channel 13 | By Peter J Boyer | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/music-maryanne-amacher.html | Music Maryanne Amacher | By Peter Watrous | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/music-philharmonic-s-wind-players.html | Music Philharmonics Wind Players | By Bernard Holland | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/music-to-emanuel-ax-the-future-is-increasingly-the-present.html | MUSIC To Emanuel Ax the Future Is Increasingly the Present | By Susan Elliott | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/music-trinity-st-michael-s.html | Music TrinitySt Michaels | By Michael Kimmelman | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/music-view-3-talented-pianists-in-transition.html | MUSIC VIEW 3 Talented Pianists In Transition | By Donal Henahan | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/new-york-banker-with-gift-for-giving-golden-touch-taste-for-dining-well.html | NEW YORK A Banker With A Gift for Giving A Golden Touch And a Taste For Dining Well | By John Gross | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/opera-fairy-queen-in-philadelphia.html | Opera Fairy Queen in Philadelphia | By Bernard Holland Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/opera-new-cast-for-met-siegfried.html | Opera New Cast for Met Siegfried | By Allan Kozinn | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/photography-view-painters-who-used-cameras-as-means-and-end.html | PHOTOGRAPHY VIEW PAINTERS WHO USED CAMERAS AS MEANS AND END | By Andy Grundberg | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/pop-daugherty-and-field.html | Pop Daugherty and Field | By John S Wilson | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/pop-paul-carrack-and-band.html | Pop Paul Carrack and Band | By Stephen Holden | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/pop-view-what-the-child-hears-sounds-right-to-the-man.html | POP VIEW What the Child Hears Sounds Right to the Man | by John Rockwell | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/recordings-early-music-is-icumen-in-on-new-disks.html | RECORDINGS Early Music Is Icumen In on New Disks | By Paul Turok | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/recordings-mapping-south-africa-s-pop-music-from-afar.html | RECORDINGS MAPPING SOUTH AFRICAS POP MUSIC FROM AFAR | By Jon Pareles | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/video-theater-sound-in-the-home.html | VIDEO Theater Sound in the Home | by Hans Fantel | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/a-few-good-women.html | A FEW GOOD WOMEN | By Richard Halloran | TX 2-272103 | 1988-03-16 |

| | | | | |
|---|---|---|---|---|
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/an-innocent-among-cops.html | AN INNOCENT AMONG COPS | By Richard Lourie | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/beside-her-joyce-seems-innocent-as-grass.html | BESIDE HER JOYCE SEEMS INNOCENT AS GRASS | By Peter Conrad | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/carving-up-africa.html | CARVING UP AFRICA | By William Boyd | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/childrens-books.html | CHILDRENS BOOKS | By Robin McKinley | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/debate-in-london-can-good-books-be-popular.html | Debate in London Can Good Books Be Popular | By Brenda Maddox | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/escape-through-brilliance.html | ESCAPE THROUGH BRILLIANCE | By Arthur Hertzberg | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/from-the-mines-of-curry-powder.html | FROM THE MINES OF CURRY POWDER | By Timothy Mo | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/he-liked-his-meat-poached.html | HE LIKED HIS MEAT POACHED | By Peter M Leschak | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/his-life-as-a-god.html | HIS LIFE AS A GOD | By Malcolm Bosse | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/in-short-fiction.html | IN SHORTFICTION | By Christopher Shaw | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/in-short-fiction.html | IN SHORTFICTION | By Edna Stumpf | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/in-short-fiction.html | IN SHORTFICTION | By Ellen Hunnicutt | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/in-short-fiction.html | IN SHORTFICTION | By Richard Burgin | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/in-short-fiction.html | IN SHORTFICTION | By Susan Spano Wells | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/in-short-fiction.html | IN SHORTFICTION | By Walter Berkov | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/in-short-fiction.html | IN SHORTFICTION | byMichael Freitag | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/in-short-nonfiction-519188.html | IN SHORT NONFICTION | By Karen Ray | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/in-short-nonfiction-519288.html | IN SHORT NONFICTION | By Merle Linda Wolin | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/in-short-nonfiction-519688.html | IN SHORT NONFICTION | By Julia Gilden | TX 2-272103 | 1988-03-16 |

| | | | | |
|---|---|---|---|---|
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/in-short-nonfiction-772188.html | IN SHORT NONFICTION | by Shelley Fisher Fishkin | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/in-short-nonfiction-772388.html | IN SHORT NONFICTION | By John S Wilson | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/in-short-nonfiction-the-wheel-of-change-has-stopped.html | IN SHORT NONFICTIONTHE WHEEL OF CHANGE HAS STOPPED | By Sara Laschever | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/mind-intuition-and-feet.html | MIND INTUITION AND FEET | By Eva Resnikova | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/minor-poet-in-the-family.html | MINOR POET IN THE FAMILY | By Robert Cohen | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/mr-gibbon-and-the-huns.html | MR GIBBON AND THE HUNS | By Anthony Burgess | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/that-old-black-magic.html | THAT OLD BLACK MAGIC | By Robert Irwin | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/the-earth-was-here-first.html | THE EARTH WAS HERE FIRST | By David Rains Wallace | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/the-how-of-the-word.html | THE HOW OF THE WORD | By Richard Shweder | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/the-sins-of-the-mothers.html | THE SINS OF THE MOTHERS | By Valerie Sayers | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/troubled-dreams-in-india.html | TROUBLED DREAMS IN INDIA | By Kit Reed | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/walking-the-way-of-the-survivor-a-talk-with-aharon-appelfeld.html | WALKING THE WAY OF THE SURVIVOR A Talk With Aharon Appelfeld | By Philip Roth | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/walking-the-way-of-the-survivor.html | WALKING THE WAY OF THE SURVIVOR | By Leonard Michaels | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/when-bad-news-was-no-news.html | WHEN BAD NEWS WAS NO NEWS | By Michael Beschloss | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/when-the-un-took-the-field.html | WHEN THE UN TOOK THE FIELD | By Drew Middleton | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/books/wotan-wants-his-toys-back.html | WOTAN WANTS HIS TOYS BACK | By Martin Kirby | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/business/beyond-white-rats-and-rabbits.html | Beyond White Rats and Rabbits | By Barnaby J Feder | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/business/business-forum-no-more-meltdown-mondays-blame-archaic-markets-not.html | BUSINESS FORUM NO MORE MELTDOWN MONDAYSBlame Archaic Markets Not New Tools | By Menachem Brenner and Marti G Subrahmanyam | TX 2-272103 | 1988-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-28 | https://www.nytimes.com/1988/02/28/business/business-forum-no-more-meltdown-mondays-the-markets-need-stricter-regulation.html | BUSINESS FORUM NO MORE MELTDOWN MONDAYS The Markets Need Stricter Regulation | By George L Perry | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/business/business-forum-too-many-chiefs-take-away-the-fed-s-independence.html | BUSINESS FORUM TOO MANY CHIEFS Take Away the Feds Independence | By William Greider | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/business/funds-on-the-defensive.html | Funds on the Defensive | By Brooke Kroeger | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/business/in-texas-two-kings-of-the-beauty-queen-business.html | In Texas Two Kings of the Beauty Queen Business | By Lisa Belkin | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/business/investing-a-noted-bear-turns-bullish-on-stocks.html | INVESTINGA Noted Bear Turns Bullish on Stocks | By Anise C Wallace | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/business/moving-up-fast-in-the-software-sweepstakes.html | Moving Up Fast in the Software Sweepstakes | By Lawrence M Fisher | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/business/personal-finance-time-to-buy-oil-and-gas-income-funds.html | PERSONAL FINANCE Time to Buy Oil and Gas Income Funds | By Donald Jay Korn | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/business/prospects.html | PROSPECTS | By Joel Kurtzman | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/business/the-executive-computer-the-industry-comes-to-the-mountain.html | THE EXECUTIVE COMPUTER The Industry Comes to the Mountain | By Peter H Lewis | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/business/wasserella-swings-into-gear.html | Wasserella Swings Into Gear | By William Glaberson | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/business/week-in-business-texaco-is-facing-another-big-payout.html | WEEK IN BUSINESS Texaco Is Facing Another Big Payout | By Steve Dodson | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/business/what-s-new-in-corporate-dining-playing-to-a-parade-of-different-tastes.html | WHATS NEW IN CORPORATE DINING Playing to a Parade of Different Tastes | By Lisa H Towle | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/business/what-s-new-in-corporate-dining-the-art-of-matching-cooks-and-clients.html | WHATS NEW IN CORPORATE DINING The Art of Matching Cooks and Clients | By Lisa H Towle | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/business/what-s-new-in-corporate-dining-woo-em-or-lose-em-to-local-delis.html | WHATS NEW IN CORPORATE DINING Woo em or Lose em to Local Delis | By Lisa H Towle | TX 2-272103 | 1988-03-16 |

| | | | | |
|---|---|---|---|---|
| 1988-02-28 | https://www.nytimes.com/1988/02/28/busine ss/what-s-new-in-corporate-dining.html | WHATS NEW IN CORPORATE DINING | By Lisa H Towle | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/magaz ine/about-men-the-age-of-26.html | ABOUT MENTHE AGE OF 26 | By Keith Kachtick | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/magaz ine/au-revoir-to-ideology.html | AU REVOIR TO IDEOLOGY | By James M Markham | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/magaz ine/blue-sky.html | BLUE SKY | By Carrie Donovan | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/magaz ine/body-and-mind-the-high-cost-of-thinness.html | BODY AND MIND THE HIGH COST OF THINNESS | By Robin Marantz Henig | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/magaz ine/child-style.html | CHILD STYLE | By Bill Cunningham | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/magaz ine/design-learning-by-doing.html | DESIGN LEARNING BY DOING | By Carol Vogel | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/magaz ine/food-the-real-key-west.html | FOOD THE REAL KEY WEST | By Betty Fussell | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/magaz ine/horst-a-man-of-style.html | HORST A MAN OF STYLE | By Maureen Dowd | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/magaz ine/it-s-the-cut-that-counts.html | ITS THE CUT THAT COUNTS | By Linda Wells | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/magaz ine/james-webb-s-new-fields-of-fire.html | JAMES WEBBS NEW FIELDS OF FIRE | By John H Cushman | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/magaz ine/men-s-style-frames-of-mind.html | MENS STYLE FRAMES OF MIND | By Ruth La Ferla | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/magaz ine/on-language-you-pays-yer-money.html | ON LANGUAGE You Pays Yer Money | By William Safire | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/magaz ine/sunday-observer-intimations-of-mortality.html | Sunday Observer Intimations of Mortality | By Russell Baker | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/magaz ine/the-yuppies-of-mississippi-how-they-took-over-the-statehouse.html | THE YUPPIES OF MISSISSIPPI HOW THEY TOOK OVER THE STATEHOUSE | By Peter J Boyer | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/magaz ine/when-fear-conquers-a-doctor-learns-about-aids-from-leprosy.html | WHEN FEAR CONQUERS A DOCTOR LEARNS ABOUT AIDS FROM LEPROSY | By Douglas Shenson | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/magaz ine/wine-cognac-is.html | WINE COGNAC IS | By Frank J Prial | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/magaz ine/works-in-progress-play-on.html | WORKS IN PROGRESS Play On | By Bruce Weber | TX 2-272103 | 1988-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-28 | https://www.nytimes.com/1988/02/28/movies/film-the-heartland-still-belongs-to-trains-ives-pg-39.html | FILM The Heartland Still Belongs to Trains Ives pg 39 | By Noel Perrin | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/movies/film-view-from-hits-to-misses-but-why.html | FILM VIEW From Hits To Misses But Why | By Janet Maslin | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/movies/home-video-750588.html | HOME VIDEO | by Patricia T OConner | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/movies/us-film-stars-delight-muscovites.html | US Film Stars Delight Muscovites | By Esther B Fein Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/2-new-international-magazines-to-open.html | 2 New International Magazines to Open | By Penny Singer | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/a-brimming-dance-schedule-about-to-begin.html | A Brimming Dance Schedule About to Begin | By Barbara Gilford | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/a-family-marks-its-horse-and-carriage-sesquicentennial.html | A Family Marks Its HorseAndCarriage Sesquicentennial | By Ralph Ginzburg | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/a-haven-for-childrens-fantasies.html | A Haven for Childrens Fantasies | By Bess Liebenson | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/a-new-initiative-on-lyme-disease.html | A New Initiative On Lyme Disease | By Gary Kriss | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/a-setback-on-utility-rates.html | A Setback On Utility Rates | By Donna Greene | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/about-westchester-models.html | ABOUT WESTCHESTERModels | By Lynne Ames | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/alliance-fights-for-better-housing.html | Alliance Fights For Better Housing | By Therese Madonna | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/amid-political-furor-one-regent-is-expected-to-return.html | Amid Political Furor One Regent Is Expected to Return | By Patricia Keegan | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/answering-the-mail-758088.html | Answering The Mail | By Bernard Gladstone | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/answering-the-mail-894188.html | Answering The Mail | By Bernard Gladstone | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/answering-the-mail-894288.html | Answering The Mail | By Bernard Gladstone | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/answering-the-mail-894388.html | Answering The Mail | By Bernard Gladstone | TX 2-272103 | 1988-03-16 |

| | | | | |
|---|---|---|---|---|
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/antiques-colonial-cookery-courses-offered.html | ANTIQUESColonial Cookery Courses Offered | By Muriel Jacobs | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/art-an-18th-century-journey-and-new-shapes.html | ART An 18thCentury Journey and New Shapes | By Vivien Raynor | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/art-discovery-and-rediscoveries-in-two-shows-in-the-county.html | ART Discovery and Rediscoveries In Two Shows in the County | By Vivien Raynor | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/art-images-that-reflect-the-psyche.html | ARTImages That Reflect the Psyche | By Helen A Harrison | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/attack-on-a-black-woman-stuns-a-mostly-white-new-jersey-town.html | Attack on a Black Woman Stuns A Mostly White New Jersey Town | By Lisa W Foderaro | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/battle-for-crack-trade-in-queens-may-hold-key-to-officer-s-killing.html | Battle for Crack Trade in Queens May Hold Key to Officers Killing | By David E Pitt | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/beating-across-the-sound-boats-against-the-winter.html | Beating Across the Sound Boats Against the Winter | By Jack Cavanaugh | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/big-drop-in-scaup-a-fowl-of-shore.html | Big Drop In Scaup A Fowl Of Shore | By Robert A Hamilton | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/brawley-lawyer-urged-as-prosecutor.html | Brawley Lawyer Urged as Prosecutor | By James Barron Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/change-advised-for-new-york-middle-schools.html | Change Advised for New York Middle Schools | By Suzanne Daley | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/coghlan-at-35-looks-to-olympic-gold.html | Coghlan at 35 Looks to Olympic Gold | By Gordon M Goldstein | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/connecticut-opinion-baby-sitting-grandchildren-love-them-and-leave-them.html | CONNECTICUT OPINION BabySitting Grandchildren Love Them and Leave Them | By Carol Reiman | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/connecticut-opinion-poverty-and-bureaucracy-hurt-the-young.html | CONNECTICUT OPINION Poverty and Bureaucracy Hurt the Young | By Lawrence C Kleinman | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/connecticut-opinion-selling-your-sanity-with-the-house.html | CONNECTICUT OPINION Selling Your Sanity With the House | By Mary Lynn OShea | TX 2-272103 | 1988-03-16 |

| | | | | |
|---|---|---|---|---|
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/connecticut-q-a-melvin-goldstein-don-t-put-away-the-snow-shovels-yet.html | CONNECTICUT QA MELVIN GOLDSTEIN Dont Put Away the Snow Shovels Yet | By Robert A Hamilton | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/contest-winners-to-play-with-musica-da-camera.html | Contest Winners to Play With Musica da Camera | By Rena Fruchter | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/conversion-to-offices-debated.html | Conversion to Offices Debated | By Linda Saslow | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/crack-houses-searched-by-police-in-effort-to-find-officer-s-killers.html | Crack Houses Searched By Police In Effort to Find Officers Killers | By Sarah Lyall | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/dining-out-for-those-passionate-about-pasta.html | DINING OUT For Those Passionate About Pasta | By Joanne Starkey | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/dining-out-in-yonkers-a-new-chinese-spot.html | DINING OUTIn Yonkers a New Chinese Spot | By M H Reed | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/dining-out-princeton-a-wilsonian-reminder.html | DINING OUTPrinceton A Wilsonian Reminder | By Anne Semmes | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/dining-out-revival-for-serino-s-in-new-haven.html | DINING OUT Revival for Serinos in New Haven | By Patricia Brooks | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/fight-to-save-polo-field-inspires-greenbelt-effort.html | Fight to Save Polo Field Inspires Greenbelt Effort | By Linda Saslow | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/food-beer-is-excellent-as-yes-an-ingredient.html | FOOD Beer Is Excellent as Yes an Ingredient | By Florence Fabricant | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/former-day-care-teacher-denies-sexually-abusing-schoolchildren.html | Former DayCare Teacher Denies Sexually Abusing Schoolchildren | By Alfonso A Narvaez Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/from-five-devices-a-world-of-machines.html | FROM FIVE DEVICES A WORLD OF MACHINES | By Carolyn Battista | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/gardening-new-perennials-worth-trying.html | GARDENINGNew Perennials Worth Trying | By Carl Totemeier | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/gardening-new-perennials-worth-trying.html | GARDENINGNew Perennials Worth Trying | By Carl Totemeier | TX 2-272103 | 1988-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/gardening-new-perennials-worth-trying.html | GARDENINGNew Perennials Worth Trying | By Carl Totemeier | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/gardening-new-perennials-worth-trying.html | GARDENINGNew Perennials Worth Trying | By Carl Totemeier | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/halpin-outlines-a-different-agenda.html | Halpin Outlines a Different Agenda | By Philip S Gutis | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/hartford-weighs-insurance-curbs.html | HARTFORD WEIGHS INSURANCE CURBS | By Nick Ravo Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/hearings-on-hazing-planned.html | Hearings on Hazing Planned | By Roger Conant | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/hemlocks-threatened-by-aphids.html | Hemlocks Threatened By Aphids | By Sharon L Bass | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/home-clinic-where-do-the-wires-go-a-guide.html | HOME CLINIC Where Do the Wires Go A Guide | By John Warde | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/hospice-concept-gains-in-county.html | Hospice Concept Gains in County | By Rhoda M Gilinsky | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/housing-panel-offers-carrot-and-stick.html | Housing Panel Offers Carrot and Stick | By Charlotte Libov | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/informer-hovers-on-tightrope-as-defense-witness.html | INFORMER HOVERS ON TIGHTROPE AS DEFENSE WITNESS | By Arnold H Lubasch | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/jersey-asserts-tidal-land-rights-after-us-ruling.html | Jersey Asserts Tidal Land Rights After US Ruling | By Joseph F Sullivan Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/keeping-beach-barricade-is-debated.html | Keeping Beach Barricade Is Debated | By Thomas Clavin | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/large-and-small-gifts-aid-the-neediest-cases.html | Large and Small Gifts Aid the Neediest Cases | By Marvine Howe | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/libertarian-guilty-in-income-tax-case.html | LIBERTARIAN GUILTY IN INCOME TAX CASE | By Stan Simon | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/lilcos-ge-suit-who-pays-for-mistakes.html | Lilcos GE Suit Who Pays For Mistakes | By John Rather | TX 2-272103 | 1988-03-16 |

| | | | | |
|---|---|---|---|---|
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/long-beach-theater-plan-opposed.html | Long Beach Theater Plan Opposed | By Sharon Monahan | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/long-island-journal-491688.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/long-island-opinion-a-mother-wins-a-timeout-from-soccer.html | LONG ISLAND OPINION A Mother Wins a Timeout From Soccer | By Ellen Pober Rittberg | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/long-island-opinion-an-arcade-that-gleams-only-in-memory.html | LONG ISLAND OPINION An Arcade That Gleams Only in Memory | By Kathleen Kennedy | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/long-island-sound-into-the-microchip-era-kicking-and-screaming.html | LONG ISLAND SOUNDInto the Microchip Era Kicking and Screaming | By Barbara Klaus | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/mental-health-budget-protest.html | MentalHealth Budget Protest | By Jerry Cheslow | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/music-european-ensemble-to-visit-state.html | MUSIC European Ensemble to Visit State | By Robert Sherman | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/music-two-concerts-for-four-hands.html | MUSIC Two Concerts for Four Hands | By Robert Sherman | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/new-jersey-opinion-finding-ways-to-meet-the-needs-of-potential-school-dropouts.html | NEW JERSEY OPINION Finding Ways To Meet the Needs Of Potential school Dropouts | By Matthew Feldman | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/new-jersey-opinion-the-state-must-help-the-mentally-ill.html | NEW JERSEY OPINION The State Must Help the Mentally Ill | By Robert F Guarasci | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/new-jersey-opinion-what-makes-a-good-school-principal.html | NEW JERSEY OPINION What Makes a Good School Principal | By Jamieson McKenzie | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/new-rochelle-recaptures-its-tie-to-remingtons-old-west.html | New Rochelle Recaptures Its Tie to Remingtons Old West | By Gary Kriss | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/new-york-area-is-ranked-high-on-environment.html | New York Area Is Ranked High on Environment | Special to the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/o-rourke-sets-a-low-key-agenda.html | ORourke Sets a LowKey Agenda | By James Feron | TX 2-272103 | 1988-03-16 |

| | | | | |
|---|---|---|---|---|
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/peace-for-ex-soldier-after-a-soviet-odyssey.html | Peace for ExSoldier After A Soviet Odyssey | By Maura Reynolds | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/red-tape-entangling-housing-for-the-aged.html | Red Tape Entangling Housing for the Aged | By Gertrude Dubrovsky | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/running-out-of-time-and-landfills-incinerators-safety-issue-in-congress.html | RUNNING OUT OF TIME AND LANDFILLS Incinerators Safety Issue in Congress | By Naftali Bendavid States News Service | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/running-out-of-time-and-landfills-recycling-are-markets-becoming.html | RUNNING OUT OF TIME AND LANDFILLS Recycling Are Markets Becoming Saturated | By Thomas Clavin | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/sag-harbor-weighs-sale-of-village-hall.html | Sag Harbor Weighs Sale of Village Hall | By Laura Herbst | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/sludge-dumping-no-end-in-sight.html | Sludge Dumping No End In Sight | By Bob Narus | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/smile-your-house-is-on-the-assessor-s-tapeb.html | Smile Your House Is on the Assessors Tapeb | By Charlotte Libov | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/stalking-the-woolly-hemlock-killer-in-new-york.html | Stalking the Woolly Hemlock Killer in New York | By Harold Faber Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/stamford-is-setting-up-a-bonemarrow-registry.html | Stamford Is Setting Up A BoneMarrow Registry | By Peggy McCarthy | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/student-drinking-creates-problems-for-colleges.html | Student Drinking Creates Problems for Colleges | By Maura Reynolds | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/the-view-from-bridgeport-citys-latest-black-eye-fiscal-calamity.html | THE VIEW FROM BRIDGEPORTCitys Latest Black Eye Fiscal Calamity | By Peggy McCarthy | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/theater-4-new-one-acters-enliven-the-season.html | THEATER 4 New OneActers Enliven the Season | By Alvin Klein | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/theater-teaching-explored-in-2-plays.html | THEATER Teaching Explored in 2 Plays | By Alvin Klein | TX 2-272103 | 1988-03-16 |

| | | | | |
|---|---|---|---|---|
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/theater-troupe-tries-to-preserve-old-style-of-operettas.html | THEATER Troupe Tries to Preserve Old Style of Operettas | By Alvin Klein | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/traffic-stalls-royal-visit.html | Traffic Stalls Royal Visit | AP | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/trantino-parole-opposed.html | Trantino Parole Opposed | By Albert J Parisi | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/waste-site-agency-job-thankless.html | WasteSite Agency Job Thankless | By Joseph F Sullivan | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/waterbury-wrestlers-to-visit-soviet-union.html | Waterbury Wrestlers to Visit Soviet Union | By Roger Cleveland | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/weicker-and-lieberman-shape-images-for-senate-campaign.html | Weicker and Lieberman Shape Images for Senate Campaign | By Nick Ravo | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/westchester-2000-a-five-year-endeavor-evolves-into-action.html | Westchester 2000 A FiveYear Endeavor Evolves Into Action | By Tessa Melvin | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/westchester-journal-arts-center-is-10.html | WESTCHESTER JOURNALArts Center Is 10 | By Lynne Ames | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/westchester-journal-house-must-go.html | WESTCHESTER JOURNALHouse Must Go | By Gary Kriss | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/westchester-journalnorth-salem-in-music.html | WESTCHESTER JOURNALNorth Salem in Music | By Lynne Ames | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/westchester-opinion-forty-years-later-a-grand-occasion.html | WESTCHESTER OPINION Forty Years Later A Grand Occasion | By Beth K Wallach | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/westchester-opinion-halfway-houses-what-goes-on-inside.html | WESTCHESTER OPINION Halfway Houses What Goes On Inside | By Alan Menikoff | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/westchester-opinion-understanding-a-mother-s-death.html | WESTCHESTER OPINION Understanding A Mothers Death | By Angela Tehaan Leone | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/woman-injured-by-escargot-while-dining-at-a-restaurant.html | Woman Injured by Escargot While Dining at a Restaurant | AP | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/women-focus-art-on-social-themes.html | Women Focus Art on Social Themes | By Nancy Tutko | TX 2-272103 | 1988-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-28 | https://www.nytimes.com/1988/02/28/obituaries/edward-knabusch-88-founder-of-la-z-boy.html | Edward Knabusch 88 Founder of LaZBoy | AP | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/obituaries/john-guinness-52-irish-banker-dies-in-fall.html | John Guinness 52 Irish Banker Dies in Fall | AP | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/obituaries/mary-dunhill-business-executive-81.html | Mary Dunhill Business Executive 81 | AP | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/opinion/abroad-at-home-the-chief-justice.html | ABROAD AT HOME The Chief Justice | By Anthony Lewis | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/opinion/foreign-affairs-panama-s-mad-crisis.html | FOREIGN AFFAIRS Panamas Mad Crisis | By Flora Lewis | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/opinion/how-about-a-32d-of-july.html | How About a 32d of July | By Robert Jagoda | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/opinion/the-editorial-notebook-a-safety-valve-for-violent-schools.html | The Editorial Notebook A Safety Valve for Violent Schools | By Herbert Sturz | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/opinion/yearning-to-be-free.html | Yearning To Be Free | By Louis Winnick | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/beheading-a-tower-to-make-it-legal.html | Beheading a Tower to Make It Legal | By Richard D Lyons | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/builders-battle-takings-of-property.html | Builders Battle Takings of Property | By Iver Peterson | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/commercial-property-suburban-offices-25-vacancy-rates-starting-worry-developers.html | COMMERCIAL PROPERTY Suburban Offices 25 Vacancy Rates Starting to Worry Developers | By Mark McCain | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/focus-selfstorage-success-breeds-changes.html | Focus SelfStorageSuccess Breeds Changes | By Tim Urbonya | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/if-youre-thinking-of-living-in-livingston.html | If Youre Thinking of Living in Livingston | By Rachelle Garbarine | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/in-the-region-long-island-stickbuilt-affordables-are.html | IN THE REGION Long IslandStickbuilt Affordables Are Proliferating | By Diana Shaman | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/in-the-region-new-jersey-controlling-the-states-growth-to-2010.html | IN THE REGION New JerseyControlling the States Growth to 2010 | By Rachelle Garbarine | TX 2-272103 | 1988-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/national-notebook-cincinnati-rapid-growth-with-nostalgia.html | NATIONAL NOTEBOOK CINCINNATIRAPID GROWTH WITH NOSTALGIA | By Steven Rosen | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/national-notebook-tulsa-new-life-for-the-north-side.html | NATIONAL NOTEBOOK TULSANew Life for The North Side | By Susan Douze | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/national-notebook-west-chester-pa-building-boom-in-penns-land.html | NATIONAL NOTEBOOK WEST CHESTER PABuilding Boom In Penns Land | By Margaret O Kirk | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/northeast-notebook-new-bedford-mass-making-a-mill-into-a-mall.html | NORTHEAST NOTEBOOK New Bedford MassMaking a Mill Into a Mall | By Gail Braccidiferro | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/northeast-notebook-old-orchard-beach-condo-auction-pro-and-con.html | NORTHEAST NOTEBOOK Old Orchard Beach Condo Auction Pro and Con | By Lyn Riddle | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/northeast-notebook-west-chester-pa-rapid-growth-in-penns-land.html | NORTHEAST NOTEBOOK West Chester PaRapid Growth In Penns Land | By Margaret O Kirk | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/perspectives-low-income-co-ops-easing-the-path-to-tenant-ownership.html | Perspectives LowIncome Coops Easing the Path to Tenant Ownership | By Alan S Oser | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/postings-contest-big-city-big-canvas.html | POSTINGS Contest Big City Big Canvas | By Thomas L Waite | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/postings-national-hall-westport-revival.html | POSTINGS National Hall Westport Revival | By Thomas L Waite | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/postings-year-round-on-the-ocean-condos-for-long-branch.html | POSTINGS YearRound on the Ocean Condos for Long Branch | By Thomas L Waite | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/q-and-a-506688.html | Q and A | By Shawn G Kennedy | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/region-connecticut-westchester-fairfield-s-auto-dealers-feel-squeeze.html | IN THE REGION Connecticut and Westchester Fairfields Auto Dealers Feel the Squeeze | By Eleanor Charles | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/streetscapes-west-83d-street-tenements-perspective-changing-old-middle-class.html | STREETSCAPES West 83d Street Tenements Is the Perspective Changing On Old MiddleClass Housing | By Christopher Gray | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/talking-conversions-a-fourth-option-for-insiders.html | Talking Conversions A Fourth Option for Insiders | By Andree Brooks | TX 2-272103 | 1988-03-16 |

| | | | | |
|---|---|---|---|---|
| 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/88-winter-olympics-canada-tops-czechoslovakia-in-quest-for-bronze.html | 88 WINTER OLYMPICS Canada Tops Czechoslovakia in Quest for Bronze | By Robin Finn Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/88-winter-olympics-dutch-skater-wins-again.html | 88 WINTER OLYMPICS Dutch Skater Wins Again | By Dave Anderson Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/88-winter-olympics-hometown-is-preparing-for-the-eagle-to-land.html | 88 WINTER OLYMPICS Hometown Is Preparing for the Eagle to Land | AP | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/88-winter-olympics-notebook-ioc-acts-to-halt-drug-test-dodging.html | 88 WINTER OLYMPICS NOTEBOOK IOC Acts to Halt DrugTest Dodging | AP | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/88-winter-olympics-sports-times-steinbrenner-becomes-new-olympic-baron.html | 88 WINTER OLYMPICS Sports of The Times Steinbrenner Becomes the New Olympic Baron | By Dave Anderson | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/88-winter-olympics-tomba-captures-2d-gold.html | 88 WINTER OLYMPICS Tomba Captures 2d Gold | By Peter Alfano | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/88-winter-olympics-will-fetisov-cross-to-us-ice.html | 88 WINTER OLYMPICS Will Fetisov Cross to US Ice | By Robin Finn | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/88-winter-olympics-witt-is-gold-medalist-for-a-second-time.html | 88 WINTER OLYMPICS Witt Is Gold Medalist for a Second Time | By Michael Janofsky Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/about-cars-newsletter-helps-drivers-adjust-to-speed-limits.html | About Cars Newsletter Helps Drivers Adjust to Speed Limits | By Marshall Schuon | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/baseball-elster-hoping-to-fill-key-job.html | BASEBALL Elster Hoping To Fill Key Job | By Joseph Durso | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/baseball-santana-comes-full-circle.html | BASEBALL Santana Comes Full Circle | By Michael Martinez Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/big-east-conference-st-john-s-loses-to-boston-college.html | Big East Conference St Johns Loses to Boston College | AP | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/college-basketball-cornell-clinches-tie-for-ivy-title.html | COLLEGE BASKETBALL Cornell Clinches Tie for Ivy Title | AP | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/college-basketball-purdue-winner-after-scare.html | COLLEGE BASKETBALL Purdue Winner After Scare | AP | TX 2-272103 | 1988-03-16 |

| | | | | |
|---|---|---|---|---|
| 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/college-basketball-seton-hall-rolls-against-villanova.html | COLLEGE BASKETBALL Seton Hall Rolls Against Villanova | By William C Rhoden Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/horse-racing-florida-favorite-is-facing-big-test.html | HORSE RACING Florida Favorite Is Facing Big Test | By Steven Crist Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/notebook-teams-play-in-spring-is-no-gauge-of-autumn.html | Notebook Teams Play in Spring Is No Gauge of Autumn | By Murray Chass | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/outdoors-exposition-in-suffern-is-largest-in-the-northeast.html | Outdoors Exposition in Suffern Is Largest in the Northeast | By Nelson Bryant | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/pro-basketball-reed-to-arrive-today-and-is-likely-to-get-nets-coaching-job.html | PRO BASKETBALL Reed to Arrive Today and Is Likely to Get Nets Coaching Job | By Sam Goldaper Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/pro-hockey-capitals-shut-out-islanders-and-close-in.html | PRO HOCKEY Capitals Shut Out Islanders and Close In | By Joe Sexton Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/sports-of-the-times-the-nice-olympics.html | SPORTS OF THE TIMES THE NICE OLYMPICS | George Vecsey | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/the-return-of-hardball-economics.html | The Return of Hardball Economics | By Roger Kahn | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/top-gelding-dies.html | Top Gelding Dies | AP | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/track-and-field-a-telling-finish-indoors.html | TRACK AND FIELD A Telling Finish Indoors | By Malcolm Moran | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/style/around-the-garden-hardy-flower-seed-to-plant-now.html | AROUND THE GARDEN Hardy Flower Seed to Plant Now | By Joan Lee Faust | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/style/bridge-touching-all-the-bases-at-the-five-level.html | BRIDGE Touching All the Bases At the Five Level | By Alan Truscott | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/style/camera-about-those-irritating-gremlins.html | CAMERA About Those Irritating Gremlins | By Andy Grundberg | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/style/chess-when-the-brainchild-has-been-neglected.html | CHESS When the Brainchild Has Been Neglected | By Robert Byrne | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/style/jewels-to-go.html | Jewels to Go | By Suzanne Slesin | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-272103 | 1988-03-16 |

| | | | | |
|---|---|---|---|---|
| 1988-02-28 | https://www.nytimes.com/1988/02/28/style/social-events-the-sounds-of-music.html | SOCIAL EVENTS The Sounds of Music | By Robert E Tomasson | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/style/stamps-a-first-for-the-national-park-service.html | STAMPS A First for the National Park Service | By John F Dunn | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/theater/critic-s-choices-theater.html | CRITICS CHOICES Theater | By Mel Gussow | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/theater/stage-view-ayckborn-s-laughter-has-a-bitter-edge.html | STAGE VIEW AYCKBOURNS LAUGHTER HAS A BITTER EDGE | By Mel Gussow | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/theater/theater-jerry-zaks-guide-to-wenceslas-square.html | THEATER Jerry Zaks Guide to Wenceslas Square | By Laurie Winer | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/a-cherished-royal-retreat.html | A Cherished Royal Retreat | By Annasue McCleave Wilson | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/a-florida-landmark-restored.html | A Florida Landmark Restored | By Joan Feeney | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/close-up-look-at-polar-bears-in-manitoba.html | CLOSEUP LOOK AT POLAR BEARS IN MANITOBA | By Frank C Taylor | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/digging-out-after-the-storm-in-england.html | Digging Out After the Storm In England | By Elizabeth Neuffer | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/far-away-from-the-long-lift-line.html | FAR AWAY FROM THE LONG LIFT LINE | By Christopher S Wren | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/fare-of-the-country-the-food-of-the-roman-ghetto.html | FARE OF THE COUNTRY THE FOOD OF THE ROMAN GHETTO | By Diane Weathers | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/on-trail-and-meadow.html | ON TRAIL AND MEADOW | By Linda Buchanan Allen | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/practical-traveler-in-sunny-spots-room-at-the-inn.html | Practical Traveler In Sunny Spots Room at the Inn | By Betsy Wade | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/q-a-197488.html | QA | By Stanley Carr | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/shopper-s-world-enfolding-india-in-a-length-of-cloth.html | SHOPPERS WORLD Enfolding India in A Length Of Cloth | By Iris Ihde Frey | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/the-garden-path-to-europe.html | THE GARDEN PATH TO EUROPE | By Elizabeth Neuffer | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/veni-vidi-legi.html | VENI VIDI LEGI | By Paul Pascal | TX 2-272103 | 1988-03-16 |

| 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/what-s-doing-in-west-berlin.html | WHATS DOING IN WEST BERLIN | By Stephanie Griffith | TX 2-272103 | 1988-03-16 |
|---|---|---|---|---|---|
| 1988-02-28 | https://www.nytimes.com/1988/02/28/us/4-sentenced-in-plotting-escape-at-leavenworth.html | 4 Sentenced in Plotting Escape at Leavenworth | AP | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/us/abduction-renews-hostage-policy-debate-in-us.html | Abduction Renews Hostage Policy Debate in US | By Julie Johnson Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/us/alzheimer-s-care-facility-opens-in-maine-town.html | Alzheimers Care Facility Opens in Maine Town | By Lyn Riddle Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/us/angry-crowd-disrupts-rally-by-ku-klux-klan-in-dallas.html | Angry Crowd Disrupts Rally By Ku Klux Klan in Dallas | AP | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/us/battle-for-the-black-vote-is-over-before-it-started.html | Battle for the Black Vote Is Over Before It Started | By Robin Toner Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/us/broader-day-care-is-aim-of-harvard-union-drive.html | Broader Day Care Is Aim of Harvard Union Drive | By Kenneth B Noble Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/us/bush-shows-strength-in-maine.html | Bush Shows Strength in Maine | AP | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/us/dukakis-toughens-stance-in-debate.html | DUKAKIS TOUGHENS STANCE IN DEBATE | By David E Rosenbaum Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/us/flight-attendants-at-northwest-delay-strike-over-wages.html | Flight Attendants At Northwest Delay Strike Over Wages | AP | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/us/for-families-of-hostages-ire-and-hope.html | For Families Of Hostages Ire and Hope | By Susan F Rasky Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/us/life-on-midwest-farms-is-reaping-loneliness.html | Life on Midwest Farms Is Reaping Loneliness | By Dirk Johnson Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/us/light-infantry-is-given-taste-of-real-thing.html | Light Infantry Is Given Taste Of Real Thing | By Richard Halloran Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/us/mecham-to-seek-to-block-his-trial.html | MECHAM TO SEEK TO BLOCK HIS TRIAL | AP | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/us/navy-and-mainers-clash-on-missiles.html | NAVY AND MAINERS CLASH ON MISSILES | By Lyn Riddle Special To the New York Times | TX 2-272103 | 1988-03-16 |

| | | | | |
|---|---|---|---|---|
| 1988-02-28 | https://www.nytimes.com/1988/02/28/us/of-grand-piano-nights-for-singing.html | Of Grand Piano Nights for Singing | Special to the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/us/plot-against-us-described-in-court.html | PLOT AGAINST US DESCRIBED IN COURT | By Katherine Bishop Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/us/political-marketing-for-march-8-a-screen-test-that-s-crucial.html | POLITICAL MARKETING For March 8 A Screen Test Thats Crucial | By Andrew Rosenthal Special to the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/us/robertson-makes-gesture-of-support-for-swaggart.html | Robertson Makes Gesture of Support for Swaggart | AP | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/us/stockbroker-turned-winemaker-finds-success-in-vermont-apples.html | Stockbroker Turned Winemaker Finds Success in Vermont Apples | By Sally Johnson Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/us/swaggart-s-troubles-show-tension-of-passion-and-power-in-tv-evangelism.html | Swaggarts Troubles Show Tension of Passion and Power in TV Evangelism | By Peter Applebome | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/us/trident-missile-succeeds.html | Trident Missile Succeeds | AP | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/us/us-ends-exemption-for-young-school-bus-drivers.html | US Ends Exemption for Young School Bus Drivers | AP | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/us/us-indicts-four-in-a-payola-case.html | US INDICTS FOUR IN A PAYOLA CASE | AP | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/us/vineyarders-call-for-ban-on-growth.html | Vineyarders Call For Ban on Growth | By Michael Kolleth Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/a-pair-of-rehnquist-opinions-sets-legal-experts-buzzing.html | A Pair of Rehnquist Opinions Sets Legal Experts Buzzing | By Stuart Taylor Jr | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/ideas-trends-agriculture-is-learning-to-fight-nature-with-nature.html | IDEAS  TRENDS Agriculture Is Learning to Fight Nature With Nature | By Keith Schneider | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/ideas-trends-swaggart-case-when-religious-leader-strays-what-path-should-be.html | IDEAS  TRENDS The Swaggart Case When a Religious Leader Strays What Path Should Be Followed | By Peter Steinfels | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/ideas-trends-turning-off-ivan-why-the-russians-scorn-their-schools.html | IDEAS  TRENDS Turning Off Ivan Why the Russians Scorn Their Schools | By Felicity Barringer | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/lonely-peacemaker-shultz-tries-to-move-the-immovable-in-the-mideast.html | LONELY PEACEMAKER Shultz Tries To Move the Immovable in The Mideast | By David K Shipler | TX 2-272103 | 1988-03-16 |

| | | | | |
|---|---|---|---|---|
| 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/region-two-approaches-housing-families-ending-dependency-welfare-hotels.html | THE REGION Two Approaches to Housing Families Ending the Dependency on Welfare Hotels | By Mary Connelly | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/the-nation-budget-offers-insights-into-reagan-as-a-visionary.html | THE NATION Budget Offers Insights Into Reagan as A Visionary | By Robert Pear | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/the-nation-greenspan-and-his-fed-call-shots-in-political-year.html | THE NATION Greenspan And His Fed Call Shots in Political Year | By Peter T Kilborn | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/the-nation-japan-bashing-becomes-a-trade-bill-issue.html | THE NATION JapanBashing Becomes a Trade Bill Issue | By Martin Tolchin | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/the-nation-meese-as-target-democrats-intend-to-use-sleaze-factor-as-an-issue.html | THE NATION Meese as Target Democrats Intend to Use Sleaze Factor as an Issue | By Steven V Roberts | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/the-nation-regional-appeals-candidates-try-to-draw-a-winning-map-of-us.html | THE NATION Regional Appeals Candidates Try to Draw A Winning Map of US | By Michael Oreskes | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/the-region-d-amato-strays-willfully-from-new-york-party-line.html | THE REGION DAmato Strays Willfully From New York Party Line | By Frank Lynn | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/the-world-architect-of-perestroika-sells-it-in-the-west.html | THE WORLD Architect of Perestroika Sells It in The West | By Christopher S Wren | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/the-world-for-vietnamese-realism-is-in-short-supply.html | THE WORLD For Vietnamese Realism Is in Short Supply | By Barbara Crossette | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/the-world-nicaragua-pushed-from-left-or-right-masaya-balks.html | THE WORLD Nicaragua Pushed From Left or Right Masaya Balks | By Stephen Kinzer | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/world-arab-israeli-roots-conflict-battleground-jordan-sea.html | THE WORLD Arab and Israeli  The Roots of the Conflict The Battleground from the Jordan to the Sea | By Marc D Charney | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/world/a-risk-of-unrest-seen-in-east-bloc.html | A RISK OF UNREST SEEN IN EAST BLOC | By David Binder Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/world/after-many-a-spring-fade-the-ills-of-prague.html | After Many a Spring Fade the Ills of Prague | By John Tagliabue Special To the New York Times | TX 2-272103 | 1988-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-28 | https://www.nytimes.com/1988/02/28/world/canada-has-hard-time-deporting-palestinian.html | Canada Has Hard Time Deporting Palestinian | By John F Burns Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/world/in-manila-man-of-the-pen-ponders-the-sword.html | In Manila Man of the Pen Ponders the Sword | By Seth Mydans Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/world/in-the-occupied-west-bank-another-day-of-bloodshed.html | In the Occupied West Bank Another Day of Bloodshed | By Alan Cowell Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/world/india-lawyer-s-handcuffing-spurs-bitter-fight.html | India Lawyers Handcuffing Spurs Bitter Fight | By Sanjoy Hazarika Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/world/iraqi-planes-attack-teheran-raids-on-refineries-reported.html | Iraqi Planes Attack Teheran Raids on Refineries Reported | AP | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/world/little-gain-seen-as-shultz-visits-jordan-and-syria.html | LITTLE GAIN SEEN AS SHULTZ VISITS JORDAN AND SYRIA | By David K Shipler Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/world/morocco-cliff-slide-kills-21.html | Morocco Cliff Slide Kills 21 | AP | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/world/moscow-opens-door-a-bit-to-former-citizens.html | Moscow Opens Door a Bit to Former Citizens | By Maura Reynolds | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/world/nato-unity-is-called-problem-for-next-president.html | NATO Unity Is Called Problem for Next President | By Bernard E Trainor Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/world/officials-say-ortega-will-name-economic-chief.html | Officials Say Ortega Will Name Economic Chief | By Stephen Kinzer Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/world/panama-president-flees-from-home.html | PANAMA PRESIDENT FLEES FROM HOME | By Stephen Kinzer Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/world/plane-crash-in-cyprus-kills-all-15-on-board.html | Plane Crash in Cyprus Kills All 15 on Board | AP | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/world/president-suharto-replaces-commander-of-indonesia-armed-forces.html | President Suharto Replaces Commander of Indonesia Armed Forces | By Barbara Crossette Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/world/pro-iran-kurdish-group-frees-three-italian-hostages-in-iraq.html | ProIran Kurdish Group Frees Three Italian Hostages in Iraq | AP | TX 2-272103 | 1988-03-16 |

| | | | | |
|---|---|---|---|---|
| 1988-02-28 | https://www.nytimes.com/1988/02/28/world/protest-leaders-agree-to-suspend-armenian-unrest.html | PROTEST LEADERS AGREE TO SUSPEND ARMENIAN UNREST | By Philip Taubman Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/world/rightists-rally-in-pretoria-urging-a-white-state.html | Rightists Rally in Pretoria Urging a White State | By John D Battersby Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/world/saudis-debate-how-to-handle-iran-pilgrims.html | Saudis Debate How to Handle Iran Pilgrims | By Youssef M Ibrahim Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/world/soviet-reports-fatal-jet-crash.html | Soviet Reports Fatal Jet Crash | AP | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/world/us-charges-cuba-smears-delegate.html | US CHARGES CUBA SMEARS DELEGATE | By Paul Lewis Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/world/us-says-it-can-do-little-about-noriega.html | US Says It Can Do Little About Noriega | By Elaine Sciolino Special to the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-28 | https://www.nytimes.com/1988/02/28/world/virus-discoveries-help-an-african-outpost-of-aids-research-gain-notice.html | Virus Discoveries Help an African Outpost of AIDS Research Gain Notice | By James Brooke Special To the New York Times | TX 2-272103 | 1988-03-16 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/archives/mismanaging-public-lands.html | Mismanaging Public Lands | By Thomas A Barron | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/archives/to-mr-arafat-stones-are-not-jewels.html | To Mr Arafat Stones Are Not Jewels | By Cynthia Ozick | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/arts/concert-the-takacs.html | Concert The Takacs | By Will Crutchfield | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/arts/creating-a-bernstein-tribute.html | Creating a Bernstein Tribute | By Stephen Holden | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/arts/dance-tom-evert-company-from-cleveland.html | Dance Tom Evert Company From Cleveland | By Anna Kisselgoff | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/arts/music-at-the-triplex-costinescu-s-seminar.html | Music At the Triplex Costinescus Seminar | By Bernard Holland | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/arts/opera-cimarosa-s-matrimonio-segreto-set-in-1936.html | Opera Cimarosas Matrimonio Segreto Set in 1936 | By Allan Kozinn | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/arts/recital-ax-and-ma-perform.html | Recital Ax and Ma Perform | By Allan Kozinn | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/arts/the-siegfried-dragon-6-men-in-the-belly-of-the-beast.html | The Siegfried Dragon 6 Men in the Belly of the Beast | By Wilborn Hampton | TX 2-249707 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-29 | https://www.nytimes.com/1988/02/29/arts/tv-on-the-open-market-an-industry-convention.html | TV on the Open Market An Industry Convention | By Peter J Boyer Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/arts/tv-review-perfect-people-with-perry-king.html | TV Review Perfect People With Perry King | By John J OConnor | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/arts/tv-review-superman-at-50-a-special.html | TV Review Superman At 50 A Special | By John J OConnor | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/books/books-of-the-times-069788.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/business/a-restaurant-empire-parisian-style.html | A Restaurant Empire Parisian Style | By Steven Greenhouse Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/business/advertising-account.html | Advertising Account | By Philip H Dougherty | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/business/advertising-faberge-builds-up-mcgregor.html | Advertising Faberge Builds Up McGregor | By Philip H Dougherty | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/business/advertising-rodale-press-prepares-a-magazine-for-lipton.html | Advertising Rodale Press Prepares A Magazine for Lipton | By Philip H Dougherty | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/business/advertising-ruder-finn-rotman-s-president-resigns.html | Advertising Ruder Finn  Rotmans President Resigns | By Philip H Dougherty | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/business/advertising-several-large-accounts-move-to-new-agencies.html | Advertising Several Large Accounts Move to New Agencies | By Philip H Dougherty | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/business/brazil-debt-agreement-is-reached.html | Brazil Debt Agreement Is Reached | By Alan Riding Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/business/business-and-the-law-more-obstacles-for-the-raiders.html | Business and the Law More Obstacles For the Raiders | By Stephen Labaton | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/business/business-people-getty-petroleum-chief-sees-gains-for-texaco.html | BUSINESS PEOPLE Getty Petroleum Chief Sees Gains for Texaco | By Jonathan P Hicks | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/business/business-people-venture-capitalist-back-but-she-is-nearer-to-top.html | BUSINESS PEOPLE Venture Capitalist Back But She Is Nearer to Top | By Alison Leigh Cowan | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/business/censures-in-hutton-case-reported.html | Censures in Hutton Case Reported | By James Sterngold | TX 2-249707 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-29 | https://www.nytimes.com/1988/02/29/business/champion-sets-layoffs.html | Champion Sets Layoffs | AP | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/business/credit-markets-faster-drop-in-interest-rates-seen.html | CREDIT MARKETS Faster Drop in Interest Rates Seen | By Kenneth N Gilpin | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/business/federated-campeau-terms-shaped.html | FederatedCampeau Terms Shaped | By Isadore Barmash | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/business/gm-s-specialist-in-job-shake-ups.html | GMs Specialist in Job ShakeUps | By John Holusha Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/business/international-report-hyundai-s-success-is-challenged-in-canada.html | INTERNATIONAL REPORT Hyundai Success Is Challenged in Canada | By John F Burns Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/business/international-report-showdown-on-selling-newspaper-in-france.html | INTERNATIONAL REPORT Showdown on Selling Newspaper in France | By Steven Greenhouse Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/business/market-place-interpreting-standard-s-plan.html | Market Place Interpreting Standards Plan | By Leslie Wayne | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/business/new-yorkers-co-an-18-year-court-fight-still-awaiting-an-ending.html | New Yorkers Co An 18Year Court Fight Still Awaiting an Ending | By Albert Scardino | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/business/one-barrier-to-banks-due-to-fall-this-week.html | One Barrier to Banks Due to Fall This Week | By Kenneth N Gilpin | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/business/privatization-faces-test-in-britain.html | Privatization Faces Test in Britain | By Howell Raines Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/business/tension-for-asset-agency-s-chief.html | Tension for Asset Agencys Chief | By Nathaniel C Nash Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/business/tool-orders-jumped-23.7-in-january.html | Tool Orders Jumped 237 In January | By Jonathan P Hicks | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/business/unexpected-strong-traffic-allows-airlines-to-lift-fares.html | Unexpected Strong Traffic Allows Airlines to Lift Fares | By Agis Salpukas | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/business/vw-increases-prices.html | VW Increases Prices | Special to the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/10-or-more-groups-vie-for-queens-drug-trade.html | 10 or More Groups Vie For Queens Drug Trade | By Joseph P Fried | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/abortion-group-opposes-cuomo-s-medicaid-plan.html | Abortion Group Opposes Cuomos Medicaid Plan | By Elizabeth Kolbert | TX 2-249707 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/advocacy-group-seeks-park-for-westways-replacement.html | Advocacy Group Seeks Park For Westways Replacement | By David W Dunlap | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/appeals-court-finds-mother-guilty-of-abuse-in-son-s-death.html | Appeals Court Finds Mother Guilty of Abuse in Sons Death | By John T McQuiston | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/bridge-pro-am-tourney-is-success-after-early-lack-of-interest.html | Bridge ProAm Tourney Is Success After Early Lack of Interest | By Alan Truscott | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/capturing-new-york-s-history-on-a-carousel.html | Capturing New Yorks History on a Carousel | By Eric Schmitt | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/developer-sues-to-force-couple-to-alter-house.html | Developer Sues To Force Couple To Alter House | By Lisa W Foderaro Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/dignity-sues-st-patrick-s-over-taping.html | Dignity Sues St Patricks Over Taping | By David E Pitt | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/inquiry-in-officer-s-slaying-is-said-to-be-stalled.html | Inquiry in Officers Slaying Is Said to Be Stalled | By James Barron | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/koch-ad-asks-help-of-reagan-in-drug-battle.html | Koch Ad Asks Help of Reagan in Drug Battle | By Michel Marriott | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/koch-and-lefrak-agree-on-plan-for-1200-middle-income-units.html | Koch and LeFrak Agree on Plan For 1200 MiddleIncome Units | By Alan Finder | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/li-group-presses-fight-over-shoreham.html | LI Group Presses Fight Over Shoreham | By Philip S Gutis Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/metro-matters-residency-laws-costly-realities-complicate-issue.html | Metro Matters Residency Laws Costly Realities Complicate Issue | By Sam Roberts | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/obituaries/harvey-kuenn-57-ex-manager-of-milwaukee-brewers-is-dead.html | Harvey Kuenn 57 ExManager Of Milwaukee Brewers Is Dead | AP | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/obituaries/louis-zhang-jiashu-bishop-96.html | Louis Zhang Jiashu Bishop 96 | AP | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/opinion/essay-the-sweat-merchants.html | ESSAY The Sweat Merchants | By William Safire | TX 2-249707 | 1988-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/88-winter-olympics-a-giddy-witt-is-all-smiles-after-figure-skating-final.html | 88 WINTER OLYMPICS A Giddy Witt Is All Smiles After FigureSkating Final | By Michael Janofsky Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/88-winter-olympics-dutch-skater-wins-third-gold-medal.html | 88 WINTER OLYMPICS Dutch Skater Wins Third Gold Medal | AP | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/88-winter-olympics-notebook-jansen-has-victory-of-sorts.html | 88 WINTER OLYMPICS NOTEBOOK Jansen Has Victory of Sorts | By Frank Litsky Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/88-winter-olympics-sledders-medal-slips-away.html | 88 WINTER OLYMPICS Sledders Medal Slips Away | By Peter Alfano Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/88-winter-olympics-soviet-team-stunned-by-finns.html | 88 WINTER OLYMPICS Soviet Team Stunned By Finns | By Robin Finn Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/88-winter-olympics-sports-of-the-times-the-15-second-career.html | 88 WINTER OLYMPICS SPORTS OF THE TIMES The 15Second Career | By George Vecsey | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/a-27-1-shot-wins-the-pan-american.html | A 271 Shot Wins The Pan American | By Steven Crist Special to the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/at-leetch-s-first-workout-advice-for-on-and-off-the-ice.html | At Leetchs First Workout Advice for On and Off the Ice | By Joe Sexton Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/baseball-carter-hopes-new-strength-can-restore-the-kid-in-him.html | BASEBALL Carter Hopes New Strength Can Restore the Kid in Him | By Joseph Durso Special to the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/college-basketball-kentucky-outlasts-syracuse.html | COLLEGE BASKETBALL Kentucky Outlasts Syracuse | By William C Rhoden Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/curtain-falls-on-a-hit-show-in-calgary.html | Curtain Falls on a Hit Show in Calgary | By Michael Janofsky Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/fitness-weight-lifting-a-complement-to-aerobics.html | FITNESS Weight Lifting A Complement To Aerobics | By William Stockton | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/horse-racing-attention-is-focused-on-florida-derby.html | HORSE RACING Attention Is Focused on Florida Derby | By Steven Crist Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/metrodome-s-din-echoes-through-viola-s-winter.html | Metrodomes Din Echoes Through Violas Winter | By Malcolm Moran | TX 2-249707 | 1988-03-04 |

| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/nba-knicks-defeated-by-nuggets.html | NBA Knicks Defeated by Nuggets | AP | TX 2-249707 | 1988-03-04 |
|---|---|---|---|---|---|
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/nba-reed-will-become-nets-coach-today.html | NBA Reed Will Become Nets Coach Today | By Sam Goldaper | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/new-helmets-add-speed.html | New Helmets Add Speed | By Barbara Lloyd | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/nhl-verbeek-and-muller-help-devils-win.html | NHL Verbeek and Muller Help Devils Win | By Alex Yannis Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/on-your-own-skiing-instruction-is-essential-to-improve-in-cross-country.html | ON YOUR OWN SKIING Instruction Is Essential to Improve in CrossCountry | By Janet Nelson | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/outdoors-no-medals-but-one-rewarding-trout.html | Outdoors No Medals but One Rewarding Trout | By Peter Kaminsky | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/question-box.html | Question Box | By Ray Corio | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/raiders-name-shanahan.html | Raiders Name Shanahan | AP | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/sports-world-specials-a-drive-for-basketball.html | SPORTS WORLD SPECIALS A Drive for Basketball | By Robert Mcg Thomas Jr and Jack Cavanaugh | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/sports-world-specials-departure-pays-off.html | SPORTS WORLD SPECIALS Departure Pays Off | By Robert Mcg Thomas Jr and Jack Cavanaugh | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/sports-world-specials-time-to-move-on.html | SPORTS WORLD SPECIALS Time to Move On | By Robert Mcg Thomas Jr and Jack Cavanaugh | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/sports-world-specials-winners-satisfied-with-losing.html | SPORTS WORLD SPECIALS Winners Satisfied With Losing | By Robert Mcg Thomas Jr and Jack Cavanaugh | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/tv-sports-cameras-scrutiny-may-add-to-stress.html | TV SPORTS Cameras Scrutiny May Add to Stress | By Gerald Eskenazi | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/yankees-are-nurturing-leiter-with-confidence-but-quietly.html | Yankees Are Nurturing Leiter With Confidence but Quietly | By Michael Martinez Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/theater/stage-a-walk-in-the-woods.html | Stage A Walk in the Woods | By Frank Rich | TX 2-249707 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-02-29 | https://www.nytimes.com/1988/02/29/theater/stage-moliere-s-miser-at-yale-rep.html | Stage Molieres Miser at Yale Rep | By Walter Goodman Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/us/20-years-after-the-kerner-report-three-societies-all-separate.html | 20 Years After the Kerner Report Three Societies All Separate | By Richard Bernstein Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/us/5-years-changes-much-in-child-molesting-case.html | 5 Years Changes Much In ChildMolesting Case | AP | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/us/baby-with-brain-defect-is-taken-off-life-support.html | Baby With Brain Defect Is Taken Off Life Support | AP | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/us/carbon-monoxide-kills-five.html | Carbon Monoxide Kills Five | AP | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/us/dukakis-and-bush-triumph-in-maine.html | DUKAKIS AND BUSH TRIUMPH IN MAINE | By Robin Toner Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/us/environmental-records-rated.html | Environmental Records Rated | AP | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/us/epa-proposes-giving-states-say-on-pesticides.html | EPA Proposes Giving States Say on Pesticides | AP | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/us/final-chapter-in-chemical-scare-story-is-starting.html | Final Chapter in Chemical Scare Story Is Starting | AP | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/us/gore-redirects-message-at-workers.html | Gore Redirects Message at Workers | By E J Dionne Jr Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/us/jewish-groups-examine-farm-crisis.html | Jewish Groups Examine Farm Crisis | By Maura Reynolds | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/us/los-angeles-journal-traffic-guru-gives-rush-hour-relief.html | Los Angeles Journal Traffic Guru Gives RushHour Relief | By Robert Reinhold Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/us/republicans-focus-on-regional-issue.html | Republicans Focus on Regional Issue | By David E Rosenbaum Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/us/smoke-in-cockpit-prompts-unscheduled-landing-by-jet.html | Smoke in Cockpit Prompts Unscheduled Landing by Jet | AP | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/us/stowaways-set-fire-in-ship.html | Stowaways Set Fire in Ship | AP | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/us/swaggart-after-darkest-week-thanks-faithful-of-all-religions.html | Swaggart After Darkest Week Thanks Faithful of All Religions | AP | TX 2-249707 | 1988-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-29 | https://www.nytimes.com/1988/02/29/us/tribute-to-senator-thurmond-goes-awry-in-south-carolina.html | Tribute to Senator Thurmond Goes Awry in South Carolina | AP | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/us/very-high-levels-of-alcohol-are-found-in-drunken-drivers.html | Very High Levels of Alcohol Are Found in Drunken Drivers | AP | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/us/washington-talk-intelligence-agencies-secret-life-roosevelt-now-open-book.html | Washington Talk Intelligence Agencies Secret Life of a Roosevelt Is Now an Open Book | By Barbara Gamarekian Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/us/washington-talk-the-state-department-delicate-task-puts-drug-agency-in-limelight.html | Washington Talk The State Department Delicate Task Puts Drug Agency in Limelight | By Elaine Sciolino Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/us/women-key-to-fighter-wing-albeit-earthbound.html | Women Key to Fighter Wing Albeit Earthbound | By Richard Halloran Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/world/a-kibbutz-is-confronted-with-a-hard-new-truth.html | A Kibbutz Is Confronted With a Hard New Truth | By Alan Cowell Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/world/armenian-protests-reportedly-subside.html | Armenian Protests Reportedly Subside | By Felicity Barringer Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/world/as-salvadoran-vote-nears-political-killings-increase.html | As Salvadoran Vote Nears Political Killings Increase | By James Lemoyne Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/world/cyprus-leader-pledges-talks-in-taking-office.html | Cyprus Leader Pledges Talks in Taking Office | AP | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/world/elephants-kill-kenyan.html | Elephants Kill Kenyan | AP | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/world/for-women-in-india-prisons-a-grim-picture.html | For Women in India Prisons a Grim Picture | By Sanjoy Hazarika Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/world/french-trial-hears-report-of-experiment-on-patient.html | French Trial Hears Report of Experiment on Patient | By Steven Greenhouse Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/world/house-vote-on-contras-to-defer-real-decision.html | House Vote on Contras To Defer Real Decision | By Susan F Rasky Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/world/israeli-officers-ordered-to-watch-tape-of-4-soldiers-beating-arabs.html | Israeli Officers Ordered to Watch Tape of 4 Soldiers Beating Arabs | By John Kifner Special To the New York Times | TX 2-249707 | 1988-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-02-29 | https://www.nytimes.com/1988/02/29/world/israelis-sink-a-dinghy-thwarting-plo-raid.html | Israelis Sink a Dinghy Thwarting PLO Raid | Special to the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/world/liverpool-journal-there-s-no-preaching-just-the-clean-needles.html | Liverpool Journal Theres No Preaching Just the Clean Needles | By Steve Lohr Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/world/nato-summit-meeting-emphasis-on-a-show-of-solidarity-not-results.html | NATO Summit Meeting Emphasis On a Show of Solidarity Not Results | By Serge Schmemann Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/world/panamanian-s-wife-recounts-crisis.html | Panamanians Wife Recounts Crisis | By Stephen Kinzer Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/world/seoul-opposition-leaders-agree-to-merge-parties.html | Seoul Opposition Leaders Agree to Merge Parties | By Clyde Haberman Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/world/shultz-said-to-get-mubarak-support-in-talks-in-cairo.html | SHULTZ SAID TO GET MUBARAK SUPPORT IN TALKS IN CAIRO | By David K Shipler Special to the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/world/soviet-gains-seen-in-air-launched-cruise-missiles.html | Soviet Gains Seen in AirLaunched Cruise Missiles | By Richard Halloran Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/world/soviet-jew-lands-in-tel-aviv-and-ends-a-13-year-struggle.html | Soviet Jew Lands in Tel Aviv And Ends a 13Year Struggle | AP | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/world/the-hostage-scourge-how-europe-is-faring.html | The Hostage Scourge How Europe Is Faring | Special to the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-02-29 | https://www.nytimes.com/1988/02/29/world/us-plans-no-stiff-sanctions-on-panama.html | US Plans No Stiff Sanctions on Panama | By Elaine Sciolino Special To the New York Times | TX 2-249707 | 1988-03-04 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/arts/a-revival-to-rival-a-premiere.html | A Revival to Rival a Premiere | By Jennifer Dunning | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/arts/concert-early-music.html | Concert Early Music | By Will Crutchfield | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/arts/dreaming-up-a-nightmare-for-tv.html | Dreaming Up a Nightmare for TV | By Peter J Boyer Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/arts/music-arditti-quartet-in-a-modern-program.html | Music Arditti Quartet In a Modern Program | By Will Crutchfield | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/arts/recital-abbey-simon.html | Recital Abbey Simon | By Michael Kimmelman | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/arts/recital-arleen-auger-sings.html | Recital Arleen Auger Sings | By Bernard Holland | TX 2-270323 | 1988-03-03 |

| 1988-03-01 | https://www.nytimes.com/1988/03/01/arts/recital-marianne-schroeder-pianist.html | Recital Marianne Schroeder Pianist | By Allan Kozinn | TX 2-270323 | 1988-03-03 |
|---|---|---|---|---|---|
| 1988-03-01 | https://www.nytimes.com/1988/03/01/arts/stefania-toczyska-s-operatic-odyssey.html | Stefania Toczyskas Operatic Odyssey | By Bernard Holland | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/arts/the-dance-melanie-stewart-troupe.html | The Dance Melanie Stewart Troupe | By Jack Anderson | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/arts/tv-review-to-hear-a-pin-drop-on-13.html | TV Review To Hear A Pin Drop On 13 | By John Corry | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/books/books-of-the-times-324388.html | BOOKS OF THE TIMES | By John Gross | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/advertising-frances-denney-buys-new-york-showroom.html | Advertising Frances Denney Buys New York Showroom | By Philip H Dougherty | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/advertising-myers-s-rum-tests-videos-in-nightclubs.html | Advertising Myerss Rum Tests Videos In Nightclubs | By Philip H Dougherty | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/advertising-y-r-northwestern-team-up-for-seminar.html | Advertising YR Northwestern Team Up for Seminar | By Philip H Dougherty | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/bank-report-rule-change.html | BankReport Rule Change | By Eric N Berg | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/bond-prices-retain-early-gains.html | Bond Prices Retain Early Gains | By Kenneth N Gilpin | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/business-people-conrail-names-official-as-crane-s-successor.html | BUSINESS PEOPLE Conrail Names Official As Cranes Successor | By Daniel F Cuff | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/business-people-roper-chief-to-add-title-in-whirlpool-purchase.html | BUSINESS PEOPLERoper Chief to Add Title In Whirlpool Purchase | By Philip E Ross | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/careers-lobbying-a-growing-varied-field.html | CareersLobbying A Growing Varied Field | By Elizabeth Hm Fowler | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/clause-in-texaco-pact-is-questioned.html | Clause in Texaco Pact Is Questioned | By Matthew L Wald | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/close-vote-expected-today-on-senate-panel-s-bank-bill.html | Close Vote Expected Today On Senate Panels Bank Bill | By Nathaniel C Nash Special To the New York Times | TX 2-270323 | 1988-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/company-news-circle-k-will-acquire-473-7-eleven-stores.html | COMPANY NEWS Circle K Will Acquire 473 7Eleven Stores | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/company-news-diagnostek-deal.html | COMPANY NEWS Diagnostek Deal | Special to the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/company-news-drilling-activity-grows.html | COMPANY NEWS Drilling Activity Grows | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/company-news-maxxam-will-buy-kaisertech-stake.html | COMPANY NEWS Maxxam Will Buy Kaisertech Stake | Special to the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/company-news-merger-of-7-up-and-dr-pepper.html | COMPANY NEWS Merger of 7Up And Dr Pepper | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/company-news-payment-by-iu.html | COMPANY NEWS Payment by IU | Special to the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/company-news-peugeot-incentive.html | COMPANY NEWS Peugeot Incentive | Special to the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/company-news-sale-by-santa-fe.html | COMPANY NEWS Sale by Santa Fe | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/company-news-sears-restructures.html | COMPANY NEWS Sears Restructures | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/company-news-security-pacific-to-buy-hibernia.html | COMPANY NEWS Security Pacific To Buy Hibernia | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/dow-advances-4841-to-finish-at-207162.html | Dow Advances 4841 To Finish at 207162 | By Lawrence J Demaria | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/farm-value-up-in-the-midwest.html | Farm Value Up In the Midwest | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/fidelity-investments-to-lay-off-800.html | Fidelity Investments to Lay Off 800 | Special to the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/futures-options-surge-in-platinum-sparks-a-rally-in-precious-metals.html | FUTURESOPTIONS Surge in Platinum Sparks A Rally in Precious Metals | By H J Maidenberg | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/goodyear-aerospace-cited-by-us-in-overcharging.html | Goodyear Aerospace Cited By US in Overcharging | By Jonathan P Hicks | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/group-positive-on-economy.html | Group Positive on Economy | AP | TX 2-270323 | 1988-03-03 |

| | | | | |
|---|---|---|---|---|
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/japan-vehicle-exports.html | Japan Vehicle Exports | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/kohlberg-kravis-deal-for-retailer.html | Kohlberg Kravis Deal For Retailer | By Robert J Cole | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/market-place-the-obsession-with-takeovers.html | Market PlaceThe Obsession With Takeovers | By Anice C Wallace | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/media-general-is-sent-unwanted-merger-bid.html | Media General Is Sent Unwanted Merger Bid | By Geraldine Fabrikant | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/pickens-bidding-for-homestake.html | Pickens Bidding for Homestake | By Andrew Pollack Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/pillsbury-returning-to-an-old-recipe.html | Pillsbury Returning to an Old Recipe | By Claudia H Deutsch | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/plan-offered-in-debt-crisis.html | Plan Offered In Debt Crisis | Special to the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/prices-paid-to-farmers-show-drop.html | Prices Paid To Farmers Show Drop | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/sides-shift-in-belgian-takeover.html | Sides Shift In Belgian Takeover | By Paul L Montgomery Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/surprise-macy-offer-tops-canadian-bid-for-federated-stores.html | Surprise Macy Offer Tops Canadian Bid For Federated Stores | By Isadore Barmash | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/tax-appeal-by-lawyers-dismissed.html | Tax Appeal by Lawyers Dismissed | By Stuart Taylor Jr Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/tax-watch-is-it-a-business-or-a-tax-shelter.html | Tax Watch Is It a Business Or a Tax Shelter | By Gary Klott | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/us-delays-brazil-action.html | US Delays Brazil Action | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/business/wage-freeze-in-norway.html | Wage Freeze in Norway | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/movies/exhibition-shows-the-silents-as-anything-but.html | Exhibition Shows the Silents as Anything But | By Richard F Shepard | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/10000-at-slain-officer-s-mass-display-resolve.html | 10000 at Slain Officers Mass Display Resolve | By Sarah Lyall Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/2-boys-left-by-parents-die-in-newark-fire.html | 2 Boys Left by Parents Die in Newark Fire | AP | TX 2-270323 | 1988-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/2-in-manhattan-school-are-top-science-winners.html | 2 in Manhattan School Are Top Science Winners | Special to the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/2-white-police-officers-charged-with-racially-motivated-assault.html | 2 White Police Officers Charged With Racially Motivated Assault | By Don Terry | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/bridge-administrators-of-events-often-given-little-credit.html | Bridge Administrators of Events Often Given Little Credit | By Alan Truscott | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/chess-seirawan-presses-too-hard-in-crucial-loss-to-speelman.html | Chess Seirawan Presses Too Hard In Crucial Loss to Speelman | By Robert Byrne | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/dawkins-announces-race-for-senate.html | Dawkins Announces Race for Senate | By Joseph F Sullivan Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/defense-in-chambers-case-suggests-key-witness-lied.html | Defense in Chambers Case Suggests Key Witness Lied | By Kirk Johnson | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/former-officer-gets-jail-term-in-drug-payoff.html | Former Officer Gets Jail Term In Drug Payoff | By Leonard Buder | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/grand-jury-selected-in-brawley-case.html | Grand Jury Selected in Brawley Case | By Craig Wolff Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/i-am-flying-hurricane-carter-rejoices-in-freedom.html | I Am Flying Hurricane Carter Rejoices in Freedom | By Selwyn Raab | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/lawyer-held-in-contempt-at-mob-trial.html | Lawyer Held In Contempt At Mob Trial | By Robert Hanley Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/learning-to-govern-the-bill-bradley-way.html | Learning to Govern the Bill Bradley Way | By Clifford D May | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/minority-officials-seek-revised-board-of-estimate.html | Minority Officials Seek Revised Board of Estimate | By Richard Levine | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/our-towns-where-the-rich-find-comfort-in-each-other.html | Our Towns Where the Rich Find Comfort In Each Other | By Michael Winerip | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/penney-to-sell-its-midtown-skyscraper.html | Penney to Sell Its Midtown Skyscraper | By Eric N Berg | TX 2-270323 | 1988-03-03 |

| | | | | |
|---|---|---|---|---|
| 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/pension-rise-is-voted-in-albany-in-rebuff-to-koch.html | Pension Rise Is Voted in Albany in Rebuff to Koch | By Jeffrey Schmalz Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/robbery-suspect-is-found-dead-in-holding-cell.html | Robbery Suspect Is Found Dead In Holding Cell | By George James | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/obituaries/dr-paul-ramsey-74-a-professor-at-princeton-for-4-decades-dies.html | Dr Paul Ramsey 74 a Professor At Princeton for 4 Decades Dies | By Glenn Fowler | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/obituaries/mikhail-naimy-is-dead-lebanese-poet-was-98.html | Mikhail Naimy Is Dead Lebanese Poet Was 98 | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/obituaries/vincenzo-celli-87-a-dancer-teacher-and-choreographer.html | Vincenzo Celli 87 A Dancer Teacher And Choreographer | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/opinion/how-creditworthy-is-the-world-bank.html | How Creditworthy Is the World Bank | By Nicholas N Eberstadt | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/opinion/in-the-nation-a-case-for-flip-flops.html | IN THE NATION A Case For FlipFlops | By Tom Wicker | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/opinion/on-my-mind-in-respect-to-jackson-voters.html | ON MY MIND In Respect To Jackson Voters | By A M Rosenthal | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/opinion/the-editorial-notebook-the-disappearing-debates.html | The Editorial Notebook The Disappearing Debates | By Leslie H Gelb | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/opinion/the-rise-of-the-religious-right.html | The Rise of the Religious Right | By Kevin Phillips | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/science/ancient-tree-yields-secrets-of-potent-healing-substance.html | Ancient Tree Yields Secrets Of Potent Healing Substance | By John Noble Wilford | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/science/anesthesia-linked-to-trembling.html | Anesthesia Linked to Trembling | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/science/brain-deficient-baby-dies-at-loma-linda.html | BrainDeficient Baby Dies at Loma Linda | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/science/cougar-research-in-florida.html | Cougar Research in Florida | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/science/eastern-us-is-warned-about-big-earthquakes.html | Eastern US Is Warned About Big Earthquakes | By James Gleick | TX 2-270323 | 1988-03-03 |

| | | | | |
|---|---|---|---|---|
| 1988-03-01 | https://www.nytimes.com/1988/03/01/science/food-and-brain-psychiatrists-explore-use-of-nutrients-in-treating-disorders.html | Food and Brain Psychiatrists Explore Use of Nutrients in Treating Disorders | By Daniel Goleman | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/science/growing-a-wrong-virus.html | Growing a Wrong Virus | By Gina Kolata | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/science/jupiter-s-spot-a-cosmic-whirlpool.html | Jupiters Spot A Cosmic Whirlpool | By James Gleick | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/science/laser-treatment-may-spread-wart-virus.html | Laser Treatment May Spread Wart Virus | By Harold M Schmeck Jr | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/science/le-schweitzer-still-inspires-deep-loyalty.html | Le Schweitzer Still Inspires Deep Loyalty | By James Brooke | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/science/nasa-buying-a-boeing-to-carry-space-shuttles.html | NASA Buying a Boeing To Carry Space Shuttles | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/science/new-tools-are-aiding-excavation-of-sites.html | New Tools Are Aiding Excavation Of Sites | Special to the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/science/peripherals-a-look-at-amiga-500.html | PERIPHERALS A Look at Amiga 500 | By L R Shannon | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/science/personal-computers-but-can-you-say-it-in-1-s-and-o-s.html | PERSONAL COMPUTERS But Can You Say It in 1s and Os | By Peter H Lewis | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/science/problems-seen-in-children-with-transplanted-hearts.html | Problems Seen in Children With Transplanted Hearts | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/88-winter-olympics-elated-calgary-turns-to-job-of-maintaining-new-stature.html | 88 WINTER OLYMPICS Elated Calgary Turns to Job Of Maintaining New Stature | By Frank Litsky Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/88-winter-olympics-small-town-trend-fading.html | 88 WINTER OLYMPICS SmallTown Trend Fading | By Michael Janofsky Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/americans-measure-their-performance.html | Americans Measure Their Performance | By Michael Janofsky Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/college-basketball-tillmon-sparks-hoyas.html | College Basketball Tillmon Sparks Hoyas | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/gooden-takes-center-stage.html | Gooden Takes Center Stage | By Joseph Durso Special To the New York Times | TX 2-270323 | 1988-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/hockey-notebook-shakier-harvard-still-first.html | Hockey Notebook Shakier Harvard Still First | By William N Wallace | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/islanders-multiply-and-so-do-options.html | Islanders Multiply And So Do Options | By Joe Sexton Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/kuenn-s-funeral-set-for-thursday.html | Kuenns Funeral Set for Thursday | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/north-star-roster-increases-by-3.html | North Star Roster Increases by 3 | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/porter-scores-22-for-st-john-s.html | Porter Scores 22 for St Johns | By William C Rhoden Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/reed-to-make-debut-tonight.html | Reed to Make Debut Tonight | By Sam Goldaper Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/rewards-are-few-for-race-walker.html | Rewards Are Few For RaceWalker | By Thomas Rogers | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/soviet-opponents-mere-pretenders.html | Soviet Opponents Mere Pretenders | By Robin Finn Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/sports-of-the-times-the-mysterious-mr-hong.html | SPORTS OF THE TIMES The Mysterious Mr Hong | By Dave Anderson | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/tv-sports-abc-s-olympic-coverage-wins-gold-in-ratings.html | TV SPORTS ABCs Olympic Coverage Wins Gold in Ratings | By Gerald Eskenazi | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/winning-start-for-leetch.html | Winning Start for Leetch | By Joe Sexton | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/yanks-happy-with-meulens.html | Yanks Happy With Meulens | By Michael Martinez Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/style/by-design-keeping-up-with-the-upkeep.html | By Design Keeping Up With the Upkeep | By Carrie Donovan | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/style/fashion-back-in-board-rooms-out-on-the-town.html | FASHION Back in Board Rooms Out on the Town | By AnneMarie Schiro | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/theater/stage-korder-s-boys-life.html | Stage Korders Boys Life | By Frank Rich | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/theater/stage-tapman-with-moses-gunn.html | Stage Tapman With Moses Gunn | By Mel Gussow | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/us/2-decades-of-decline-chronicled-by-kerner-follow-up-report.html | 2 Decades of Decline Chronicled by Kerner FollowUp Report | By Isabel Wilkerson Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/us/amnesty-sale-the-medium-is-the-tortilla.html | Amnesty Sale The Medium Is the Tortilla | By Peter Applebome Special To the New York Times | TX 2-270323 | 1988-03-03 |

| | | | | |
|---|---|---|---|---|
| 1988-03-01 | https://www.nytimes.com/1988/03/01/us/arizona-senate-begins-impeachment-trial-of-mecham.html | Arizona Senate Begins Impeachment Trial of Mecham | By Lindsey Gruson Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/us/baltic-journal-archives-offers-the-global-picture.html | Baltic Journal Archives Offers the Global Picture | By William E Schmidt Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/us/boat-carrying-aliens-sinks-off-puerto-rico.html | Boat Carrying Aliens Sinks Off Puerto Rico | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/us/colorado-s-high-oxygen-fuel-test-runs-smoothly.html | Colorados HighOxygen Fuel Test Runs Smoothly | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/us/data-are-elusive-on-the-homeless.html | DATA ARE ELUSIVE ON THE HOMELESS | By Robert Pear Special to the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/us/dole-chides-bush-on-panama-crisis.html | Dole Chides Bush on Panama Crisis | By Bernard Weinraub Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/us/epa-surveys-asbestos-in-buildings.html | EPA Surveys Asbestos in Buildings | By Philip Shabecoff Special to the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/us/four-years-after-crisis-fsk-university-thrives.html | Four Years After Crisis Fsk University Thrives | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/us/hart-ruled-off-ballot-in-new-york-primary.html | Hart Ruled Off Ballot In New York Primary | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/us/jersey-democrats-plan-a-slate-for-bradley.html | Jersey Democrats Plan a Slate for Bradley | By Joseph F Sullivan Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/us/mrs-reagan-assails-drug-users.html | Mrs Reagan Assails Drug Users | By Steven V Roberts Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/us/negative-campaign-spots-move-to-the-southern-airwaves.html | Negative Campaign Spots Move to the Southern Airwaves | By Andrew Rosenthal Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/us/new-arms-agency-chief-is-delayed-by-helms.html | New Arms Agency Chief Is Delayed by Helms | By Michael R Gordon Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/us/politics-democrats-turn-up-volume-in-debate.html | POLITICS Democrats Turn Up Volume in Debate | By E J Dionne Jr Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/us/royal-couple-captivate-los-angeles.html | Royal Couple Captivate Los Angeles | By Aljean Harmetz Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/us/ruling-clears-a-psychiatrist-of-liability-in-maine-slaying.html | Ruling Clears a Psychiatrist Of Liability in Maine Slaying | AP | TX 2-270323 | 1988-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-01 | https://www.nytimes.com/1988/03/01/us/separate-and-unequal-a-view-from-the-bottom.html | Separate and Unequal a View From the Bottom | By Isabel Wilkerson Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/us/sunken-barge-recovered-averting-a-disaster.html | Sunken Barge Recovered Averting a Disaster | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/us/supreme-court-roundup-justices-will-rule-on-us-drug-testing-program.html | Supreme Court Roundup Justices Will Rule on US DrugTesting Program | By Stuart Taylor Jr Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/us/tribes-seek-settlement-for-land-lost-to-a-dam.html | Tribes Seek Settlement For Land Lost to a Dam | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/us/us-plans-wide-use-of-credit-cards.html | US Plans Wide Use of Credit Cards | By Martin Tolchin Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/us/washington-talk-working-profile-abraham-d-sofaer-legal-adviser-leaves-trail.html | WASHINGTON TALK WORKING PROFILE ABRAHAM D SOFAER Legal Adviser Leaves a Trail of Furious Debate | By Michael R Gordon Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/world/a-strike-in-panama-has-limited-effect.html | A Strike in Panama Has Limited Effect | By Larry Rohter Special to the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/world/baghdad-and-teheran-exchange-missile-attacks.html | Baghdad and Teheran Exchange Missile Attacks | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/world/bokassa-execution-commuted-to-life-term.html | Bokassa Execution Commuted to Life Term | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/world/cape-town-police-arrest-clergymen-at-protest-march.html | CAPE TOWN POLICE ARREST CLERGYMEN AT PROTEST MARCH | By John D Battersby Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/world/israel-considers-barring-the-press-from-arab-areas-hit-by-turmoil.html | Israel Considers Barring the Press From Arab Areas Hit by Turmoil | By John Kifner Special to the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/world/israel-s-peace-marchers-struggle-against-occupation-and-apathy.html | Israels Peace Marchers Struggle Against Occupation and Apathy | By Alan Cowell Special to the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/world/jakarta-journal-a-colonial-legacy-comes-back-but-not-to-haunt.html | Jakarta Journal A Colonial Legacy Comes Back but Not to Haunt | By Barbara Crossette Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/world/jordan-hints-that-palestinians-role-may-be-obstacle-for-shultz-peace-plan.html | Jordan Hints That Palestinians Role May Be Obstacle for Shultz Peace Plan | By David K Shipler Special to the New York Times | TX 2-270323 | 1988-03-03 |

| | | | | |
|---|---|---|---|---|
| 1988-03-01 | https://www.nytimes.com/1988/03/01/world/marcos-meets-aquino-envoys.html | Marcos Meets Aquino Envoys | AP | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/world/ousted-panamanian-in-counterattack.html | Ousted Panamanian in Counterattack | By Neil A Lewis Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/world/rebel-rivalry-is-hampering-afghan-talks.html | Rebel Rivalry Is Hampering Afghan Talks | By Steven R Weisman Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/world/ruling-is-sought-on-plo-s-mission.html | RULING IS SOUGHT ON PLOs MISSION | By Paul Lewis Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/world/soviet-reports-a-major-oil-center-in-azerbaijan-is-shaken-by-riots.html | Soviet Reports a Major Oil Center In Azerbaijan Is Shaken by Riots | By Philip Taubman Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/world/syria-calls-shultz-plan-a-fig-leaf-for-israeli-aims.html | Syria Calls Shultz Plan a Fig Leaf for Israeli Aims | By Youssef M Ibrahim Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-01 | https://www.nytimes.com/1988/03/01/world/widespread-fraud-reported-in-china.html | WIDESPREAD FRAUD REPORTED IN CHINA | By Edward A Gargan Special To the New York Times | TX 2-270323 | 1988-03-03 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/arts/dance-danceart-troupe-from-boston.html | Dance DanceArt Troupe From Boston | By Jack Anderson | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/arts/jazz-sandke-quartet.html | Jazz Sandke Quartet | By John S Wilson | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/arts/music-a-bernstein-celebration.html | Music A Bernstein Celebration | By Donal Henahan | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/arts/opera-change-in-siegfried.html | Opera Change in Siegfried | By John Rockwell | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/arts/piano-jodie-gelbogis-recital.html | Piano Jodie Gelbogis Recital | By Will Crutchfield | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/arts/the-pop-life-823288.html | The Pop Life | Stephen Holden | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/arts/tv-review-the-met-opera-s-tales-of-hoffmann.html | TV Review The Met Operas Tales of Hoffmann | By John J OConnor | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/books/books-of-the-times-677588.html | Books of The Times | By Michiko Kakutani | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/books/coaches-help-authors-talk-well-to-sell-well.html | Coaches Help Authors Talk Well to Sell Well | By Edwin McDowell | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/books/in-s-updike-tries-the-woman-s-viewpoint.html | In S Updike Tries the Womans Viewpoint | By Mervyn Rothstein | TX 2-270325 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/2-officials-praise-new-fed-policy.html | 2 Officials Praise New Fed Policy | By Peter T Kilborn Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/a-new-chief-for-britoil.html | A New Chief For Britoil | Special to the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/advertising-3-medical-publications-acquired-by-medcom.html | Advertising 3 Medical Publications Acquired by Medcom | By Philip H Dougherty | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/advertising-abp-group-sees-growth-in-the-sun.html | Advertising ABP Group Sees Growth In the Sun | By Philip H Dougherty | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/advertising-omnicom-group-s-net-soared-in-1987-quarter.html | Advertising Omnicom Groups Net Soared in 1987 Quarter | By Philip H Dougherty | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/airbus-urged-to-press-its-mcdonnell-talks.html | Airbus Urged to Press Its McDonnell Talks | By Steven Greenhouse Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/business-people-founder-of-moog-inc-starts-new-company.html | BUSINESS PEOPLE Founder of Moog Inc Starts New Company | By Daniel F Cuff | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/business-people-head-of-business-lobby-forms-his-own-firm.html | BUSINESS PEOPLE Head of Business Lobby Forms His Own Firm | By Susan F Rasky | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/business-technology-securities-firms-streamlining-computer-systems-despite-crash.html | BUSINESS TECHNOLOGY Securities Firms Streamlining Computer Systems Despite the Crash | By Barnaby J Feder | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/company-news-announcement-of-computer-due.html | COMPANY NEWS Announcement Of Computer Due | Special to the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/company-news-desert-partners-makes-hostile-bid-for-usg.html | COMPANY NEWS Desert Partners Makes Hostile Bid for USG | By Julia Flynn Siler Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/company-news-gm-to-sell-plant.html | COMPANY NEWS GM to Sell Plant | AP | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/company-news-grocery-chain-in-buyout-talks.html | COMPANY NEWS Grocery Chain In Buyout Talks | Special to the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/company-news-inland-steel-sets-closing-of-4-mills.html | COMPANY NEWS Inland Steel Sets Closing of 4 Mills | AP | TX 2-270325 | 1988-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/company-news-makers-display-new-computers.html | COMPANY NEWS Makers Display New Computers | AP | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/company-news-sale-of-stake-in-kaisertech.html | COMPANY NEWS Sale of Stake In Kaisertech | Special to the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/construction-spending-declines.html | Construction Spending Declines | AP | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/court-rules-in-belgium.html | Court Rules In Belgium | Special to the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/credit-markets-bond-prices-steady-in-listless-day.html | CREDIT MARKETS Bond Prices Steady in Listless Day | By Kenneth N Gilpin | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/determined-bidders-for-federated-canada-rebuff-led-campeau-chief-to-us.html | Determined Bidders for Federated Canada Rebuff Led Campeau Chief to US | JOHN F BURNS Special to the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/determined-bidders-for-federated-one-success-after-another-for-macy-head.html | Determined Bidders for Federated One Success After Another for Macy Head | ALISON LEIGH COWAN | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/dow-declines-1.16-in-slow-trading.html | Dow Declines 116 in Slow Trading | By Phillip H Wiggins | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/economic-scene-frequent-fliers-will-irs-act.html | Economic Scene Frequent Fliers Will IRS Act | By Peter Passell | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/futures-options-oil-drops-amid-confusion-on-pricing-by-exporters.html | FUTURESOPTIONS Oil Drops Amid Confusion On Pricing by Exporters | By H J Maidenberg | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/gaf-seeks-alternative-to-heyman-bid.html | GAF Seeks Alternative to Heyman Bid | By Robert J Cole | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/gm-to-stop-building-pontiac-fiero.html | GM to Stop Building Pontiac Fiero | By John Holusha Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/gorbachev-delays-meeting-with-us-business-leaders.html | Gorbachev Delays Meeting With US Business Leaders | By Clyde H Farnsworth Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/harvard-study-in-soviet-is-set.html | Harvard Study In Soviet Is Set | Special to the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/japanese-unemployment.html | Japanese Unemployment | AP | TX 2-270325 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/market-place-money-managers-still-on-sidelines.html | Market Place Money Managers Still on Sidelines | By Anise C Wallace | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/pepperell-tops-a-new-stevens-bid.html | Pepperell Tops a New Stevens Bid | By Geraldine Fabrikant | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/pillsbury-to-keep-burger-king-despite-rumors.html | Pillsbury to Keep Burger King Despite Rumors | By Julia Flynn Siler Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/profit-for-world-bank.html | Profit for World Bank | AP | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/real-estate-development-ideas-sought-in-new-york.html | Real Estate Development Ideas Sought In New York | By Richard D Lyons | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/revision-of-economic-index-dims-specter-of-an-imminent-recession.html | Revision of Economic Index Dims Specter of an Imminent Recession | By Robert D Hershey Jr Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/saturn-hiring-begins.html | Saturn Hiring Begins | AP | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/senators-discuss-bank-bill.html | Senators Discuss Bank Bill | Special to the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/speculator-is-released-and-then-arrested.html | Speculator Is Released and Then Arrested | By Stephen Labaton Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/business/weaker-dollar-fails-to-bring-a-jump-in-us-sales-in-japan.html | Weaker Dollar Fails to Bring A Jump in US Sales in Japan | By Susan Chira Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/60-minute-gourmet-735388.html | 60Minute Gourmet | By Pierre Franey | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/de-gustibus-what-s-american-depends-on-the-cook.html | De Gustibus Whats American Depends on the Cook | By Marian Burros | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/eating-out-with-garrison-keillor-where-are-the-smelts-of-yesteryear.html | EATING OUT With Garrison Keillor Where Are The Smelts of Yesteryear | By Bryan Miller | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/even-those-who-serve-must-audition-for-the-part.html | Even Those Who Serve Must Audition for the Part | By John Nielsen | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/food-notes-610688.html | Food Notes | By Florence Fabricant | TX 2-270325 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/in-babette-a-great-feast-for-the-palate-and-the-eye.html | In Babette A Great Feast For the Palate And the Eye | By Florence Fabricant | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/metropolitan-diary-548988.html | Metropolitan Diary | By Ron Alexander | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/on-the-road-a-restaurant-s-staff-finds-culinary-inspiration.html | On the Road a Restaurants Staff Finds Culinary Inspiration | By Marian Burros | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/problems-for-2-new-york-wineries.html | Problems for 2 New York Wineries | By Howard G Goldberg | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/scaasi-from-bright-into-white.html | Scaasi From Bright Into White | By Bernadine Morris | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/wine-talk-633088.html | Wine Talk | By Frank J Prial | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/movies/film-a-jumpin-night-of-klezmer.html | Film A Jumpin Night of Klezmer | By Walter Goodman | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/movies/script-writers-talks-go-on.html | Script Writers Talks Go On | AP | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/76th-appeal-for-the-neediest-receives-highest-donation-total.html | 76th Appeal for the Neediest Receives Highest Donation Total | By Marvine Howe | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/about-new-york-child-essayists-walk-a-mile-in-koch-s-shoes.html | About New York Child Essayists Walk a Mile In Kochs Shoes | By Gregory Jaynes | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/abused-youth-is-flown-home-to-zimbabwe.html | Abused Youth Is Flown Home To Zimbabwe | By Mark A Uhlig | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/amid-hopes-green-starts-as-chancellor.html | Amid Hopes Green Starts as Chancellor | By Suzanne Daley | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/black-official-faults-tactics-of-sharpton.html | Black Official Faults Tactics Of Sharpton | By James Barron Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/bridge-is-that-player-an-expert-just-watch-and-find-out.html | Bridge Is That Player an Expert Just Watch and Find Out | By Alan Truscott | TX 2-270325 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/brooklyn-double-murder-mental-patient-and-a-flawed-system.html | Brooklyn Double Murder Mental Patient and a Flawed System | By Josh Barbanel | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/chambers-prosecution-rests-after-slaying-is-re-enacted.html | Chambers Prosecution Rests After Slaying Is Reenacted | By Kirk Johnson | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/commissioner-chosen-for-suffolk-s-troubled-police-department.html | Commissioner Chosen for Suffolks Troubled Police Department | By Philip S Gutis Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/court-upholds-ruling-against-racial-quotas-for-starrett-city.html | Court Upholds Ruling Against Racial Quotas for Starrett City | By Arnold H Lubasch | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/education-about-education.html | EDUCATION About Education | By Fred M Hechinger | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/education-lessons.html | EDUCATION Lessons | By Michael Norman | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/education-private-schools-look-to-high-powered-marketing.html | EDUCATION Private Schools Look to HighPowered Marketing | By Deirdre Carmody | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/in-queens-a-farewell-with-love.html | In Queens A Farewell With Love | By George James | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/no-quick-arrests-seen-in-police-officer-s-killing.html | No Quick Arrests Seen In Police Officers Killing | By George James | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/open-hearings-against-judges-urged-by-panel.html | Open Hearings Against Judges Urged by Panel | AP | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/smoke-clears-and-trains-are-cleaner.html | Smoke Clears And Trains Are Cleaner | By Eric Schmitt | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/obituaries/joe-besser-80-od-rhw-3-stooges.html | Joe Besser 80 od rhw 3 Stooges | AP | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/opinion/observer-people-goes-feelbad.html | OBSERVER People Goes Feelbad | By Russell Baker | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/opinion/pretorias-move-challenges-the-us.html | Pretorias Move Challenges the US | By Jennifer Davis | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/opinion/the-yawning-abyss-chasm-of-cable-tv.html | The Yawning Abyss Chasm of Cable TV | By Joe Queenan | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/opinion/would-nunn-win-on-super-tuesday.html | Would Nunn Win on Super Tuesday | By Frederick Allen | TX 2-270325 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/6-free-agents-to-stay-put.html | 6 Free Agents to Stay Put | By Murray Chass Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/boxing-notebook-first-step-into-rahway-ring-for-ayala.html | Boxing Notebook First Step Into Rahway Ring for Ayala | By Phil Berger | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/cheers-feast-for-doberman-s-heroic-exploit.html | Cheers Feast For Dobermans Heroic Exploit | By Walter R Fletcher | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/college-basketball-syracuse-sets-back-villanova-by-71-69.html | College Basketball Syracuse Sets Back Villanova by 7169 | AP | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/date-for-decision-in-soccer-shifted.html | Date for Decision In Soccer Shifted | AP | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/devils-overpowered-islanders-prevail-capitals-5-devils-3.html | Devils Overpowered Islanders Prevail Capitals 5 Devils 3 | By Alex Yannis Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/devils-overpowered-islanders-prevail-islanders-2-blues-0.html | Devils Overpowered Islanders Prevail Islanders 2 Blues 0 | By Joe Sexton Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/former-agent-is-convicted.html | Former Agent Is Convicted | AP | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/gretzky-tops-assist-record.html | Gretzky Tops Assist Record | AP | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/in-storm-s-eye-a-race-of-cup-design.html | In Storms Eye a Race Of Cup Design | By Barbara Lloyd | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/kelly-has-his-eyes-on-home.html | Kelly Has His Eyes on Home | By Michael Martinez Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/mets-miller-in-a-utility-role.html | Mets Miller in a Utility Role | By Joseph Durso Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/old-timers-are-shut-out.html | OldTimers Are Shut Out | AP | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/reed-sees-nets-romp-in-debut.html | Reed Sees Nets Romp in Debut | By Sam Goldaper Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/sports-of-the-times-an-ode-to-calgary.html | Sports of The Times An Ode to Calgary | By Peter Alfano | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/style/those-oysters-from-bays-youve-never-heard-of.html | Those Oysters From Bays Youve Never Heard Of | By Karen MacNeil | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/theater/carrie-churns-toward-us.html | Carrie Churns Toward US | By Francis X Clines | TX 2-270325 | 1988-03-04 |

| | | | | |
|---|---|---|---|---|
| 1988-03-02 | https://www.nytimes.com/1988/03/02/theater/stage-cocktail-party-by-the-cocteau-troupe.html | Stage Cocktail Party By the Cocteau Troupe | By D J R Bruckner | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/theater/stage-innaurato-s-magda-and-callas-in-philadelphia.html | Stage Innauratos Magda and Callas in Philadelphia | By Mel Gussow Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/theater/stage-the-boob-story.html | Stage The Boob Story | By Stephen Holden | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/us/ancient-redwoods-fall-to-a-wall-street-takeover.html | Ancient Redwoods Fall to a Wall Street Takeover | By Robert Lindsey Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/us/bush-defends-efforts-to-intercept-drugs-but-he-concedes-difficulty.html | Bush Defends Efforts to Intercept Drugs but He Concedes Difficulty | By Frank Lynn Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/us/campaign-trail.html | Campaign Trail | By Andrew Rosenthal | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/us/debates-are-cancelled-for-want-of-debaters.html | Debates Are Cancelled For Want of Debaters | AP | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/us/dukakis-and-bush-win-vermont.html | Dukakis and Bush Win Vermont | AP | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/us/education-bilingual-education-survives-in-california.html | EDUCATION Bilingual Education Survives in California | By Deirdre Carmody | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/us/education-is-holding-back-pupils-a-policy-of-abject-failure.html | EDUCATION Is Holding Back Pupils a Policy of Abject Failure | By Lee A Daniels | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/us/girl-attacked-by-ants-dies.html | Girl Attacked by Ants Dies | AP | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/us/hammer-begins-a-drive-to-raise-1-billion-a-year-to-fight-cancer.html | Hammer Begins a Drive to Raise 1 Billion a Year to Fight Cancer | By Gina Kolata | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/us/jackson-sets-sights-on-white-vote.html | Jackson Sets Sights on White Vote | By Michael Oreskes Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/us/justices-back-us-deportation-stand.html | Justices Back US Deportation Stand | By Stuart Taylor Jr Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/us/mecham-is-called-victim-of-political-persecution.html | Mecham Is Called Victim of Political Persecution | By Lindsey Gruson Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/us/new-inquiry-is-sought-on-meese.html | New Inquiry Is Sought on Meese | By David Johnston Special To the New York Times | TX 2-270325 | 1988-03-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-02 | https://www.nytimes.com/1988/03/02/us/political-memo-2-steady-courses-to-super-tuesday.html | Political Memo 2 Steady Courses to Super Tuesday | By E J Dionne Jr Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/us/racial-tension-at-dartmouth-as-teacher-and-paper-clash.html | Racial Tension at Dartmouth As Teacher and Paper Clash | By Allan R Gold Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/us/robertson-seeks-to-withdraw-libel-lawsuit.html | Robertson Seeks to Withdraw Libel Lawsuit | By Wayne King Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/us/southern-democrats-go-home-again.html | Southern Democrats Go Home Again | By Steven V Roberts Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/us/southwest-chief-journal-for-train-passengers-a-seminar-on-indians.html | Southwest Chief Journal For Train Passengers A Seminar on Indians | By Catherine C Robbins Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/us/us-plans-relief-of-up-to-7-billion-in-bad-farm-debt.html | US PLANS RELIEF OF UP TO 7 BILLION IN BAD FARM DEBT | By Keith Schneider Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/us/voter-surveys-approved.html | Voter Surveys Approved | AP | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/us/washington-talk-complete-silence-is-the-best-thing.html | WASHINGTON TALK Complete Silence Is the Best Thing | Special to the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/us/washington-talk-the-presidency-tapes-offer-a-rare-glimpse-of-the-private-fdr.html | Washington Talk The Presidency Tapes Offer a Rare Glimpse of the Private FDR | By Steven V Roberts Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/world/aquino-indicates-conditions-for-an-end-to-marcos-exile.html | Aquino Indicates Conditions For an End to Marcos Exile | Special to the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/world/at-nato-parley-reagan-reassures.html | At NATO Parley Reagan Reassures | By Julie Johnson Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/world/british-mail-carries-mark-jesus-is-alive.html | British Mail Carries Mark Jesus Is Alive | AP | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/world/cairo-journal-now-after-4600-years-time-adds-a-new-scar.html | Cairo Journal Now After 4600 Years Time Adds a New Scar | By Alan Cowell Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/world/does-tumult-imperil-gorbachev-s-goals-some-us-views.html | Does Tumult Imperil Gorbachevs Goals Some US Views | By Craig R Whitney Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/world/gop-sees-defeat-on-aid-to-contras.html | GOP SEES DEFEAT ON AID TO CONTRAS | By Susan F Rasky Special To the New York Times | TX 2-270325 | 1988-03-04 |

| 1988-03-02 | https://www.nytimes.com/1988/03/02/world/iraqi-missile-attacks-on-iran-a-new-twist-to-the-old-war.html | Iraqi Missile Attacks on Iran A New Twist to the Old War | By John H Cushman Jr Special To the New York Times | TX 2-270325 | 1988-03-04 |
|---|---|---|---|---|---|
| 1988-03-02 | https://www.nytimes.com/1988/03/02/world/lebanon-kidnappers-release-2-un-refugee-aid-workers.html | Lebanon Kidnappers Release 2 UN Refugee Aid Workers | By Ihsan A Hijazi Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/world/pretoria-may-ban-foreign-funds-for-rights-groups.html | Pretoria May Ban Foreign Funds for Rights Groups | By John D Battersby Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/world/prominent-us-jews-visiting-israel-voice-unease.html | Prominent US Jews Visiting Israel Voice Unease | By Alan Cowell Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/world/question-for-indonesia-who-will-be-no-2.html | Question for Indonesia Who Will Be No 2 | By Barbara Crossette Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/world/shultz-ends-mideast-tour-upbeat-but-empty-handed.html | Shultz Ends Mideast Tour Upbeat but EmptyHanded | By David K Shipler Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/world/soviet-says-it-used-troops-to-quell-riots-in-south.html | Soviet Says It Used Troops to Quell Riots in South | By Philip Taubman Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/world/troops-raid-panama-radio-station-and-seize-ex-candidate-strike-gains.html | Troops Raid Panama Radio Station and Seize ExCandidate Strike Gains | By Larry Rohter Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/world/us-backs-panamanian-s-tactic-and-weighs-canal-funds-cutoff.html | US Backs Panamanians Tactic And Weighs Canal Funds Cutoff | By Neil A Lewis Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/world/us-finds-output-of-drugs-in-world-growing-sharply.html | US FINDS OUTPUT OF DRUGS IN WORLD GROWING SHARPLY | By Elaine Sciolino Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-02 | https://www.nytimes.com/1988/03/02/world/us-struggles-with-plan-to-monitor-arms-treaty.html | US Struggles With Plan to Monitor Arms Treaty | By Michael R Gordon Special To the New York Times | TX 2-270325 | 1988-03-04 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/8-art-galleries-facing-fines-for-failure-to-post-price-list.html | 8 Art Galleries Facing Fines For Failure to Post Price List | By Douglas C McGill | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/a-rare-ellington-work-is-revived.html | A Rare Ellington Work Is Revived | By C Gerald Fraser | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/cabaret-jimmy-rogers.html | Cabaret Jimmy Rogers | By Peter Watrous | TX 2-263055 | 1988-03-09 |

| | | | | |
|---|---|---|---|---|
| 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/concert-new-music.html | Concert New Music | By Will Crutchfield | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/dance-merce-cunningham-s-rainforest.html | Dance Merce Cunninghams RainForest | By Anna Kisselgoff | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/grammy-awards-honor-u2.html | Grammy Awards Honor U2 | By Jon Pareles | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/jazz-harry-connick-jr.html | Jazz Harry Connick Jr | By Stephen Holden | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/jazz-paul-bley-quartet.html | Jazz Paul Bley Quartet | By Peter Watrous | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/jazz-randy-weston-at-davis-hall.html | Jazz Randy Weston at Davis Hall | By Peter Watrous | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/music-opera-parodies.html | Music Opera Parodies | By John Rockwell | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/piano-aldo-mancinelli-in-recital.html | Piano Aldo Mancinelli In Recital | By Will Crutchfield | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/rock-bosho-a-band.html | Rock Bosho a Band | By Jon Pareles | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/the-dance-labor-of-love.html | The Dance Labor Of Love | By Jennifer Dunning | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/tv-review-voices-and-visions-on-poets.html | TV Review Voices and Visions On Poets | By John J OConnor | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/books/books-of-the-times-990588.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/advertising-bbdo-chicago-gets-more-work-from-beam.html | Advertising BBDO Chicago Gets More Work From Beam | By Philip H Dougherty | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/advertising-international-magazine-aims-at-broadcasters.html | Advertising International Magazine Aims at Broadcasters | by Philip H Dougherty | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/advertising-magazine-s-new-study-of-affluence.html | Advertising Magazines New Study Of Affluence | By Philip H Dougherty | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/advertising-poppe-tyson-names-new-chief-executive.html | Advertising Poppe Tyson Names New Chief Executive | By Philip H Dougherty | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/advertising-scott-paper-to-shift-most-us-accounts.html | Advertising Scott Paper to Shift Most US Accounts | By Philip H Dougherty | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/advertising-shandwick-acquisitions.html | Advertising Shandwick Acquisitions | By Philip H Dougherty | TX 2-263055 | 1988-03-09 |

| | | | | |
|---|---|---|---|---|
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/apple-buying-software-unit.html | Apple Buying Software Unit | Special to the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/belgium-cuts-key-rates.html | Belgium Cuts Key Rates | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/business-people-new-president-chosen-at-mcdonnell-douglas.html | BUSINESS PEOPLE New President Chosen At McDonnell Douglas | By Andrea Adelson | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/business-people-shell-chief-to-retire-successor-is-named.html | BUSINESS PEOPLE Shell Chief to Retire Successor Is Named | By Matthew L Wald | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/head-carries-the-family-torch.html | BUSINESS PEOPLE West PointPepperell Head Carries the Family Torch | By Daniel F Cuff | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/campeau-bid-revives-retail-fight.html | Campeau Bid Revives Retail Fight | By Isadore Barmash | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/company-news-du-pont-cleanup.html | COMPANY NEWS Du Pont Cleanup | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/company-news-forstmann-little-bids-883-million-for-afg.html | COMPANY NEWS Forstmann Little Bids 883 Million for AFG | By Andrea Adelson Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/company-news-mca-poison-pill.html | COMPANY NEWS MCA Poison Pill | Special to the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/consumer-rates-yields-are-down-a-bit.html | CONSUMER RATES Yields Are Down a Bit | By Robert Hurtado | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/credit-markets-treasury-bonds-rise-moderately.html | CREDIT MARKETS Treasury Bonds Rise Moderately | By H J Maidenberg | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/dallas-bank-s-deposits-fall.html | Dallas Banks Deposits Fall | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/dow-gains-just-083-after-bluechip-selloff.html | Dow Gains Just 083 After BlueChip Selloff | By Lawrence J Demaria | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/errors-continue-to-plague-u-s-sprint-s-billing-system.html | Errors Continue to Plague U S Sprints Billing System | By Calvin Sims | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/gephardt-presses-double-theme-nationalism-and-economic-worry.html | Gephardt Presses Double Theme Nationalism and Economic Worry | By Robin Toner Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/greenspan-s-budget-ideas.html | Greenspans Budget Ideas | AP | TX 2-263055 | 1988-03-09 |

| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/higher-sales-buoy-atari-s-results.html | Higher Sales Buoy Ataris Results | Special to the New York Times | TX 2-263055 | 1988-03-09 |
|---|---|---|---|---|---|
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/homes-sales-plunged-9-in-january.html | Homes Sales Plunged 9 in January | By Kenneth N Gilpin | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/market-place-ideas-for-picking-stocks-in-europe.html | Market PlaceIdeas for Picking Stocks in Europe | By Lawrence J Demaria | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/new-chairman-of-cftc-opposes-margin-increases.html | New Chairman of CFTC Opposes Margin Increases | Special to the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/plan-to-bar-cd-piracy-is-called-inadequate.html | Plan to Bar CD Piracy Is Called Inadequate | Special to the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/sears-group-to-undergo-revamping.html | Sears Group To Undergo Revamping | By Julia Flynn Siler Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/senate-panel-approves-banking-bill.html | Senate Panel Approves Banking Bill | By Nathaniel C Nash Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/talking-deals-media-general-an-oddball-script.html | Talking Deals Media General An Oddball Script | By Leslie Wayne | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/upheaval-at-mortgage-insurers.html | Upheaval at Mortgage Insurers | By Eric N Berg | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/us-factory-orders-dipped-0.6-in-january.html | US Factory Orders Dipped 06 in January | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/us-japan-talk-on-auto-parts.html | USJapan Talk On Auto Parts | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/business/volcker-the-deal-making-professor.html | Volcker the DealMaking Professor | By James Sterngold | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/caring-for-wood-used-in-the-kitchen.html | Caring for Wood Used in the Kitchen | By Michael Varese | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/city-gardener-in-two-cities-shows-of-spring-flowers.html | CITY GARDENER In Two Cities Shows of Spring Flowers | By Linda Yang | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/currents-a-bit-of-old-new-york-on-a-japanese-skyline.html | CURRENTS A Bit of Old New York On a Japanese Skyline | By Elaine Louie | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/currents-a-movie-spoofs-moving.html | CURRENTS A Movie Spoofs Moving | By Elaine Louie | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/currents-paint-that-turns-to-stone.html | CURRENTS Paint That Turns to Stone | By Elaine Louie | TX 2-263055 | 1988-03-09 |

| | | | | |
|---|---|---|---|---|
| 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/currents-second-generation-highchairs.html | CURRENTS Second Generation Highchairs | By Elaine Louie | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/currents-settling-on-a-new-home-for-the-folk-art-museum.html | CURRENTS Settling on a New HOme For the Folk Art Museum | By Elaine Louie | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/currents-tv-set-learns-a-new-step.html | CURRENTS Tv Set Learns A New Step | By Elaine Louie | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/hers.html | HERS | By Margo Kaufman | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/q-a-892388.html | QA | By Bernard Gladstone | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/restoring-the-glitter-and-sheen-of-jewelry.html | Restoring The Glitter And Sheen Of Jewelry | By Deborah Blumenthal | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/seat-belt-misuse-cuts-effectiveness-report-says.html | SeatBelt Misuse Cuts Effectiveness Report Says | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/suddenly-it-s-chartreuse-again.html | Suddenly Its Chartreuse Again | By Patricia Leigh Brown | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/tapestries-warm-up-modern-buildings.html | Tapestries Warm Up Modern Buildings | By Betty Freudenheim | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/under-400-square-feet-every-inch-must-count.html | Under 400 Square Feet Every Inch Must Count | By Carol Lawson | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/where-to-find-it-glass-is-the-canvas.html | WHERE TO FIND IT Glass Is the Canvas | By Daryln Brewer | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/why-the-home-as-castle-isn-t-what-it-used-to-be.html | Why the HomeasCastle Isnt What It Used to Be | By Roberto Suro | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/movies/artists-newly-militant-fight-for-their-rights.html | Artists Newly Militant Fight for Their Rights | By William H Honan | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/movies/tv-writers-vote-for-strike.html | TV Writers Vote for Strike | AP | TX 2-263055 | 1988-03-09 |

| | | | | |
|---|---|---|---|---|
| 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/abrams-ends-contract-approval-for-indicted-company.html | Abrams Ends Contract Approval for Indicted Company | By Selwyn Raab | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/bridge-at-age-of-95-jay-feigus-still-brings-home-titles.html | Bridge At Age of 95 Jay Feigus Still Brings Home Titles | By Alan Truscott | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/chambers-witnesses-attack-prosecution-s-account-of-slaying.html | Chambers Witnesses Attack Prosecutions Account of Slaying | By Kirk Johnson | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/court-aide-held-in-theft-of-items-in-an-apartment.html | Court Aide Held In Theft of Items In an Apartment | By Maura Reynolds | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/davis-jury-in-8th-day-lacks-verdict.html | Davis Jury in 8th Day Lacks Verdict | By Sam Howe Verhovek | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/goetz-gets-140550-from-father-s-estate.html | Goetz Gets 140550 From Fathers Estate | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/hunt-for-officer-s-killers-is-focused-on-4-suspects.html | Hunt for Officers Killers Is Focused on 4 Suspects | By Joseph P Fried | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/japanese-investing-in-manhattan-condos.html | Japanese Investing in Manhattan Condos | By Mark McCain | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/legislator-reprimanded-for-remark.html | Legislator Reprimanded For Remark | By Nick Ravo Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/legislator-seeks-to-oust-leader-of-black-caucus.html | Legislator Seeks to Oust Leader of Black Caucus | By James Barron Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/metro-matters-what-s-behind-the-resistance-in-brawley-case.html | Metro Matters Whats Behind The Resistance In Brawley Case | By Sam Roberts | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/new-measures-taken-to-aid-mental-wards.html | New Measures Taken to Aid Mental Wards | By Josh Barbanel | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/new-york-city-schools-lose-fast-way-to-hire-teachers.html | New York City Schools Lose Fast Way to Hire Teachers | By Lydia Chavez | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/new-york-schools-chief-proposes-11-month-year-to-ease-crowding.html | New York Schools Chief Proposes 11Month Year to Ease Crowding | By Jane Perlez | TX 2-263055 | 1988-03-09 |

| | | | | |
|---|---|---|---|---|
| 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/senate-in-albany-proposes-bonds-for-roads-be-backed-by-surplus.html | Senate in Albany Proposes Bonds For Roads Be Backed by Surplus | By Elizabeth Kolbert Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/sign-of-collapse-leads-to-closing-of-queens-road.html | Sign of Collapse Leads to Closing Of Queens Road | By George James | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/obituaries/ed-roman-57-basketball-player-in-city-college-s-two-title-season.html | Ed Roman 57 Basketball Player In City Colleges TwoTitle Season | By Thomas Rogers | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/obituaries/ivo-duchacek-75-broadcaster.html | Ivo Duchacek 75 Broadcaster | By Glenn Fowler | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/obituaries/jean-le-poulain-actor-dies-at-63-director-of-the-comedie-francaise.html | Jean Le Poulain Actor Dies at 63 Director of the Comedie Francaise | By Steven Greenhouse Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/obituaries/thomas-vezzetti-59-hoboken-mayor-dies.html | Thomas Vezzetti 59 Hoboken Mayor Dies | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/opinion/abroad-at-home-it-s-just-the-president.html | ABROAD AT HOME Its Just the President | By Anthony Lewis | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/opinion/essay-the-undirty-dozen.html | ESSAY The Undirty Dozen | By William Safire | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/opinion/how-to-approach-third-world-debt.html | How to Approach Third World Debt | By Robin Broad and John Cavanagh | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/realestate/focus-resorts-a-white-mountains-comeback.html | FOCUS ResortsA White Mountains Comeback | By Nancy Pieretti | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/realestate/national-notebook-chicago-costly-homes-for-bucktown.html | NATIONAL NOTEBOOK Chicago Costly Homes For Bucktown | By Jody Brott | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/realestate/national-notebook-eden-prairie-minn-growth-and-conservation.html | NATIONAL NOTEBOOK Eden Prairie MinnGrowth and Conservation | By Martin J Moylan | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/realestate/national-notebook-meadville-pa-conversions-bring-hope.html | NATIONAL NOTEBOOK Meadville Pa Conversions Bring Hope | By Jennifer Stoffel | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/college-basketball-another-upset-for-seton-hall.html | College Basketball Another Upset for Seton Hall | AP | TX 2-263055 | 1988-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/different-site-same-result-for-devils-and-capitals.html | Different Site Same Result for Devils and Capitals | By Alex Yannis Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/jets-seeking-direction-after-changes.html | Jets Seeking Direction After Changes | By Gerald Eskenazi | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/metro-atlantic-tournament-very-bizarre-finish-wins-for-st-peter-s.html | Metro Atlantic Tournament Very Bizarre Finish Wins for St Peters | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/new-spring-sound-russian-in-dugout.html | New Spring Sound Russian in Dugout | By Murray Chass | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/outdoors-national-ski-patrol-celebrates-50-years.html | OUTDOORS National Ski Patrol Celebrates 50 Years | By Janet Nelson | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/pagliarulo-insists-on-pride-and-heart.html | Pagliarulo Insists On Pride and Heart | By Michael Martinez | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/pitcher-douses-writer.html | Pitcher Douses Writer | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/rangers-take-fourth-straight.html | Rangers Take Fourth Straight | By Joe Sexton | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/reflections-on-golfers-riches.html | Reflections on Golfers Riches | By Gordon S White Jr Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/schoolboy-playoffs-reach-quarterfinals.html | Schoolboy Playoffs Reach Quarterfinals | By Al Harvin | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/shocker-nets-win-in-boston.html | Shocker Nets Win in Boston | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/sports-of-the-times-the-captain-to-the-rescue.html | Sports of The Times The Captain to the Rescue | By Ira Berkow | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/strawberry-is-fined-again.html | Strawberry Is Fined Again | By Joseph Durso Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/unlikely-pair-behind-dog-track-star.html | Unlikely Pair Behind DogTrack Star | By Steven Crist Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/theater/city-opera-music-man.html | City Opera Music Man | By Stephen Holden | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/theater/stage-sendup-of-musicals.html | Stage Sendup of Musicals | By Stephen Holden | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/theater/stage-zaks-directs-shue-s-wenceslas-square.html | Stage Zaks Directs Shues Wenceslas Square | By Frank Rich | TX 2-263055 | 1988-03-09 |

| | | | | |
|---|---|---|---|---|
| 1988-03-03 | https://www.nytimes.com/1988/03/03/theater/the-stage-childhood.html | The Stage Childhood | By Mel Gussow | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/4-among-20-key-states-poised-for-super-tuesday-florida-bush-dukakis-seen-holding.html | 4 Among 20 Key States Poised for Super Tuesday Florida Bush and Dukakis Seen as Holding Lead | By David E Rosenbaum Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/4-among-20-key-states-poised-for-super-tuesday-missouri-gephardt-receives-hero-s.html | 4 Among 20 Key States Poised for Super Tuesday Missouri Gephardt Receives A Heros Welcome | By Gerald M Boyd Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/4-among-20-key-states-poised-for-super-tuesday-north-carolina-dole-gore-face.html | 4 Among 20 Key States Poised for Super Tuesday North Carolina Dole and Gore Face Uphill Battle | By R W Apple Jr Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/4-among-20-key-states-poised-for-super-tuesday-texas-democrats-close-but-not.html | 4 Among 20 Key States Poised for Super Tuesday Texas Democrats Close But Not Republicans | By Peter Applebome Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/52-charged-in-poaching-case.html | 52 Charged in Poaching Case | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/alcoholic-absentee-wins-as-court-rules-he-had-a-handicap.html | Alcoholic Absentee Wins as Court Rules He Had a Handicap | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/army-told-to-stop-drug-tests-on-employees.html | Army Told to Stop Drug Tests on Employees | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/candidates-can-land-on-tv-just-by-landing.html | Candidates Can Land on TV Just by Landing | By Andrew Rosenthal Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/chicago-journal-it-s-pure-poetry-for-cheers-or-jeers.html | Chicago Journal Its Pure Poetry for Cheers or Jeers | By Dirk Johnson Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/cleveland-strike-goes-on.html | Cleveland Strike Goes On | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/court-adds-hurdle-to-suing-localities-for-officials-acts.html | Court Adds Hurdle to Suing Localities for Officials Acts | By Stuart Taylor Jr Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/denver-mayor-orders-work-crews-studied.html | Denver Mayor Orders Work Crews Studied | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/eviction-empties-motel-where-dr-king-died.html | Eviction Empties Motel Where Dr King Died | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/faa-chief-rules-on-exit-closings-on-jetliners.html | FAA Chief Rules on Exit Closings on Jetliners | By Richard Witkin Special To the New York Times | TX 2-263055 | 1988-03-09 |

| | | | | |
|---|---|---|---|---|
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/health-new-studies-report-health-dangers-of-repressing-emotional-turmoil.html | Health New Studies Report Health Dangers Of Repressing Emotional Turmoil | By Daniel Goleman | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/health-personal-health.html | Health Personal Health | Jane E Brody | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/health-trip-across-adolescence-is-just-as-risky-as-ever.html | Health Trip Across Adolescence Is Just as Risky as Ever | By Jane E Brody | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/house-passes-bill-to-upset-a-limit-on-us-rights-law.html | HOUSE PASSES BILL TO UPSET A LIMIT ON US RIGHTS LAW | By Irvin Molotsky Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/judge-rebukes-church-members-over-child-labor.html | Judge Rebukes Church Members Over Child Labor | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/krishna-group-named-in-a-child-abuse-case.html | Krishna Group Named In a Child Abuse Case | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/man-with-aids-virus-cleared-in-blood-sales.html | Man With AIDS Virus Cleared in Blood Sales | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/mecham-aide-testifies-at-impeachment-trial.html | Mecham Aide Testifies at Impeachment Trial | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/minority-students-end-protest-at-hampshire.html | Minority Students End Protest at Hampshire | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/more-regulation-of-medical-testing-is-sought.html | More Regulation of Medical Testing Is Sought | Special to the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/moslem-leader-wins-369000-religion-prize.html | Moslem Leader Wins 369000 Religion Prize | By Peter Steinfels | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/new-postmaster-general.html | New Postmaster General | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/nuclear-plant-release.html | Nuclear Plant Release | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/passport-seizure-ordered-by-us-for-illicit-drugs.html | Passport Seizure Ordered by US For Illicit Drugs | By Neil A Lewis Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/penalty-debated-in-swaggart-case.html | PENALTY DEBATED IN SWAGGART CASE | AP | TX 2-263055 | 1988-03-09 |

| | | | | |
|---|---|---|---|---|
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/pilots-practice-for-persian-gulf-strikes.html | Pilots Practice for Persian Gulf Strikes | By Richard Halloran Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/rare-whale-type-declines-in-survey.html | RARE WHALE TYPE DECLINES IN SURVEY | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/robertson-is-victor-in-alaska.html | Robertson Is Victor in Alaska | Special to the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/robertson-says-he-d-be-satisfied-with-2d-place-in-south-carolina.html | Robertson Says Hed Be Satisfied With 2d Place in South Carolina | By Wayne King Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/shuttle-escape-plan-tested.html | Shuttle Escape Plan Tested | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/trial-set-in-killing-of-16.html | Trial Set in Killing of 16 | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/troubled-city-now-facing-criminal-charges.html | Troubled City Now Facing Criminal Charges | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/voting-act-is-upheld-for-judicial-elections.html | Voting Act Is Upheld For Judicial Elections | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/washington-talk-commerce-department-many-tentacled-agency-lights-up-75-candles.html | WASHINGTON TALK THE COMMERCE DEPARTMENT A ManyTentacled Agency Lights Up 75 Candles | By Clyde H Farnsworth Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/us/washington-talk-federal-aid-how-8-million-was-won-and-lost.html | WASHINGTON TALK FEDERAL AID How 8 Million Was Won and Lost | By Martin Tolchin Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/world/bratislava-journal-much-ado-about-brown-coal-on-the-blue-danube.html | Bratislava Journal Much Ado About Brown Coal on the Blue Danube | By John Tagliabue Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/world/brazil-leader-s-move-to-rule-longer-spurs-a-crisis.html | Brazil Leaders Move to Rule Longer Spurs a Crisis | By Alan Riding Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/world/british-plan-laws-to-end-ulster-bias.html | BRITISH PLAN LAWS TO END ULSTER BIAS | By Howell Raines Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/world/cbs-news-says-team-broke-rule.html | CBS News Says Team Broke Rule | By Peter J Boyer | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/world/far-right-gains-in-south-africa.html | Far Right Gains in South Africa | Special to the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/world/for-a-friend-lawmaker-bars-aid-to-jamaica.html | For a Friend Lawmaker Bars Aid to Jamaica | Special to the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/world/israeli-tv-s-editing-brings-harsh-questions.html | Israeli TVs Editing Brings Harsh Questions | By Roni C Rabin Special To the New York Times | TX 2-263055 | 1988-03-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-03 | https://www.nytimes.com/1988/03/03/world/more-missiles-fall-on-baghdad-and-teheran.html | More Missiles Fall on Baghdad and Teheran | AP | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/world/nato-shifts-stand-on-arms-in-europe.html | NATO SHIFTS STAND ON ARMS IN EUROPE | By James M Markham Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/world/palestinian-fights-palestinian-after-rumor-of-collaboration.html | Palestinian Fights Palestinian After Rumor of Collaboration | By Alan Cowell Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/world/reagan-backs-return-trip-by-shultz-to-mideast-for-peace-mission.html | Reagan Backs Return Trip by Shultz to Mideast for Peace Mission | By David K Shipler Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/world/sandinistas-call-for-ouster-of-mediator-in-peace-talks.html | Sandinistas Call for Ouster Of Mediator in Peace Talks | By Stephen Kinzer Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/world/soviet-reports-deaths-in-rioting-unofficial-toll-in-azerbaijan-is-17.html | Soviet Reports Deaths in Rioting Unofficial Toll in Azerbaijan Is 17 | By Philip Taubman Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/world/strike-in-panama-halts-most-activity-in-capital.html | Strike in Panama Halts Most Activity in Capital | By Larry Rohter Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/world/un-plans-observers-for-afghan-peace.html | UN Plans Observers for Afghan Peace | By Paul Lewis Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/world/un-resumes-aid-to-refugees-in-lebanon.html | UN Resumes Aid to Refugees in Lebanon | Special to the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/world/un-vote-opposes-us-on-plo-issue.html | UN VOTE OPPOSES US ON PLO ISSUE | By Marvine Howe Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/world/us-asking-banks-not-to-send-funds-to-noriega-regime.html | US ASKING BANKS NOT TO SEND FUNDS TO NORIEGA REGIME | By Neil A Lewis Special To the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-03 | https://www.nytimes.com/1988/03/03/world/violence-and-strike-threaten-bangladesh-vote.html | Violence and Strike Threaten Bangladesh Vote | Special to the New York Times | TX 2-263055 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/art-3-shows-at-brooklyn-museum.html | Art 3 Shows at Brooklyn Museum | By Michael Kimmelman | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/art-five-sculptures-by-richard-deacon.html | Art Five Sculptures By Richard Deacon | By Michael Brenson | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/art-people.html | Art People | By Douglas C McGill | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/art-the-taut-paintings-of-philip-pearlstein.html | Art The Taut Paintings Of Philip Pearlstein | By Roberta Smith | TX 2-263054 | 1988-03-09 |

| | | | | |
|---|---|---|---|---|
| 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/art-versailles-palace-in-swedish-perspective.html | Art Versailles Palace In Swedish Perspective | By John Russell | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/auctions.html | Auctions | By Rita Reif | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/cats-in-all-their-glory-on-display-at-the-garden.html | Cats in All Their Glory On Display at the Garden | By Andrew L Yarrow | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/dance-premiere-of-merce-cunninghams-carousal.html | Dance Premiere of Merce Cunninghams Carousal | By Anna Kisselgoff | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/music-chamber-orchestra-of-europe.html | Music Chamber Orchestra of Europe | By Donal Henahan | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/restaurants-361088.html | Restaurants | By Bryan Miller | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/sounds-around-town-417388.html | SOUNDS AROUND TOWN | By Stephen Holden | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/sounds-around-town-661488.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/spotlighting-the-stars-of-new-york-cabaret.html | Spotlighting the Stars Of New York Cabaret | By Stephen Holden | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/steven-lubin-a-man-of-many-modes-and-pianos.html | Steven Lubin A Man of Many Modes and Pianos | By Will Crutchfield | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/touring-america-by-subway.html | Touring America by Subway | By Andrew L Yarrow | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/tv-weekend-hardy-tale-on-masterpiece-theater.html | TV Weekend Hardy Tale on Masterpiece Theater | By John J OConnor | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/u2-wins-top-grammy-prize.html | U2 Wins Top Grammy Prize | By Jon Pareles | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/women-s-history-month-celebrated.html | Womens History Month Celebrated | By Jennifer Dunning | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/books/books-of-the-times-355088.html | Books of The Times | By Walter Goodman | TX 2-263054 | 1988-03-09 |

| | | | | |
|---|---|---|---|---|
| 1988-03-04 | https://www.nytimes.com/1988/03/04/books/james-webb-in-contract-for-novel.html | James Webb In Contract For Novel | By Edwin McDowell | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/2-tax-system-changes-favored-by-greenspan.html | 2 Tax System Changes Favored by Greenspan | By Peter T Kilborn Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/a-trade-gain-in-electronics.html | A Trade Gain In Electronics | AP | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/about-real-estate-astoria-housing-features-a-river-view.html | About Real EstateAstoria Housing Features a River View | By Diana Shaman | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/advertising-insert-on-nynex-unit-to-aid-recognition.html | Advertising Insert on Nynex Unit To Aid Recognition | By Philip H Dougherty | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/advertising-taylor-studies-three-agencies.html | Advertising Taylor Studies Three Agencies | By Philip H Dougherty | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/advertising-ted-chin-to-handle-work-for-irving-units.html | Advertising Ted Chin to Handle Work for Irving Units | By Philip H Dougherty | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/advertising-wpp-profits-are-hailed-by-analysts.html | Advertising WPP Profits Are Hailed By Analysts | By Philip H Dougherty | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/bank-bill-compromise-seen-aiding-prospects.html | Bank Bill Compromise Seen Aiding Prospects | By Nathaniel C Nash Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/belgium-bidder-must-list-allies.html | Belgium Bidder Must List Allies | AP | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/business-people-mortgage-unit-leaders-to-join-blackstone.html | BUSINESS PEOPLE Mortgage Unit Leaders To Join Blackstone | By James Sterngold | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/business-people-new-big-board-official-versed-in-automation.html | BUSINESS PEOPLE New Big Board Official Versed in Automation | By Leslie Wayne | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/business-people-tgi-friday-chief-quits-to-find-his-own-chain.html | BUSINESS PEOPLE TGI Friday Chief Quits To Find His Own Chain | By Daniel F Cuff | TX 2-263054 | 1988-03-09 |

| | | | | |
|---|---|---|---|---|
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/butler-is-seeking-larger-bear-stake.html | Butler Is Seeking Larger Bear Stake | Special to the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/chip-group-urges-japan-sanctions.html | Chip Group Urges Japan Sanctions | By Clyde H Farnsworth Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/chrysler-to-keep-acustar-but-plants-will-be-dropped.html | Chrysler to Keep Acustar But Plants Will Be Dropped | By John Holusha Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/company-news-80-plane-usair-deal-for-boeing.html | COMPANY NEWS 80Plane USAir Deal For Boeing | By Agis Salpukas | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/company-news-aon-buyback.html | COMPANY NEWS Aon Buyback | AP | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/company-news-batus-bid-for-farmers-raised-to-63-a-share.html | COMPANY NEWS Batus Bid for Farmers Raised to 63 a Share | By Andrea Adelson Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/company-news-chairman-sued-by-kaisertech.html | COMPANY NEWS Chairman Sued By Kaisertech | Special to the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/company-news-hilton-inquiries.html | COMPANY NEWS Hilton Inquiries | Special to the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/company-news-iu-drafts-a-plan-to-counter-neoax.html | COMPANY NEWS IU Drafts a Plan To Counter Neoax | Special to the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/credit-markets-bond-prices-are-little-changed.html | CREDIT MARKETS Bond Prices Are Little Changed | By Michael Quint | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/currency-markets-dollar-stable-in-light-day-while-gold-shows-decline.html | CURRENCY MARKETS Dollar Stable in Light Day While Gold Shows Decline | By Kenneth N Gilpin | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/diet-candy-seeking-name.html | Diet Candy Seeking Name | AP | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/economic-scene-budget-gap-still-at-top-of-agenda.html | Economic Scene Budget Gap Still At Top of Agenda | By Leonard Silk | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/group-offers-45-a-share-for-koppers.html | Group Offers 45 a Share for Koppers | By Robert J Cole | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/korea-s-trade-surplus.html | Koreas Trade Surplus | AP | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/macy-plans-legal-step-in-bidding.html | Macy Plans Legal Step In Bidding | By Isadore Barmash | TX 2-263054 | 1988-03-09 |

| | | | | |
|---|---|---|---|---|
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/market-place-temporary-help-in-great-demand.html | Market Place Temporary Help In Great Demand | By Phillip H Wiggins | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/new-cable-programming-backed.html | New Cable Programming Backed | By Geraldine Fabrikant | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/productivity-gain-for-1987-set-at-0.9-after-revision.html | Productivity Gain for 1987 Set at 09 After Revision | AP | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/setbacks-for-artificial-intelligence.html | Setbacks for Artificial Intelligence | By Andrew Pollack Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/stocks-mixed-dow-drops-780-to-206349.html | Stocks Mixed Dow Drops 780 to 206349 | By Lawrence J Demaria | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/us-built-vehicle-sales-surged-in-late-february.html | USBuilt Vehicle Sales Surged in Late February | By Philip E Ross Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/us-wine-export-spurt.html | US Wine Export Spurt | AP | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/business/wholesale-club-venture-by-k-mart-is-seen.html | Wholesale Club Venture by K Mart Is Seen | By Isadore Barmash | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/movies/film-and-god-created-woman.html | Film And God Created Woman | By Janet Maslin | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/movies/film-from-italy-traffic-jam.html | Film From Italy Traffic Jam | By Vincent Canby | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/movies/film-girl-from-hunan.html | Film Girl From Hunan | By Vincent Canby | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/movies/film-haunted-prison.html | Film Haunted Prison | By Caryn James | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/movies/film-house-on-carroll-st.html | Film House on Carroll St | By Janet Maslin | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/movies/film-turner-in-switching-channels.html | Film Turner in Switching Channels | By Vincent Canby | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/movies/final-say-over-films-at-issue.html | Final Say Over Films At Issue | AP | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/2-held-in-execution-style-slaying-of-officer-outside-queens-house.html | 2 Held in ExecutionStyle Slaying Of Officer Outside Queens House | By George James | TX 2-263054 | 1988-03-09 |

| | | | | |
|---|---|---|---|---|
| 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/3-whites-seized-in-bronx-attack-on-some-blacks.html | 3 Whites Seized In Bronx Attack On Some Blacks | By Suzanne Daley | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/aids-fight-public-data-or-secret.html | AIDS Fight Public Data Or Secret | By Bruce Lambert | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/bridge-computer-company-drew-an-expert-field-to-taiwan.html | Bridge Computer Company Drew An Expert Field to Taiwan | By Alan Truscott | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/cuomo-asks-return-of-2-way-toll-for-trucks-on-verrazano-bridge.html | Cuomo Asks Return of 2Way Toll For Trucks on Verrazano Bridge | By James Barron Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/cuomos-health-chief-innovation-and-influence.html | Cuomos Health Chief Innovation and Influence | By Jeffrey Schmalz Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/electric-voltage-dips-as-a-fire-breaks-out-at-a-con-ed-station.html | Electric Voltage Dips As a Fire Breaks Out At a Con Ed Station | By Robert D McFadden | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/expert-analyzes-mark-found-on-levin-s-neck.html | Expert Analyzes Mark Found on Levins Neck | By Kirk Johnson | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/green-installed-appeals-for-help.html | Green Installed Appeals for Help | By Jane Perlez | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/larry-davis-cleared-in-the-1986-slayings-of-4-drug-suspects.html | Larry Davis Cleared In the 1986 Slayings Of 4 Drug Suspects | By Sam Howe Verhovek | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/lilco-rejects-a-bid-to-delay-annual-meeting.html | Lilco Rejects A Bid to Delay Annual Meeting | By Philip S Gutis Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/new-york-tests-a-boot-camp-for-inmates.html | New York Tests a Boot Camp for Inmates | By Douglas Martin | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/our-towns-to-be-elderly-and-unwanted-in-mohegan-lake.html | Our Towns To Be Elderly And Unwanted In Mohegan Lake | By Michael Winerip | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/obituaries/franco-scalamandre-89-leader-in-making-of-decorative-textiles.html | Franco Scalamandre 89 Leader In Making of Decorative Textiles | By Suzanne Slesin | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/obituaries/henryk-szeryng-violinist-dies-player-in-romantic-style-was-69.html | Henryk Szeryng Violinist Dies Player in Romantic Style Was 69 | By Bernard Holland | TX 2-263054 | 1988-03-09 |

| | | | | |
|---|---|---|---|---|
| 1988-03-04 | https://www.nytimes.com/1988/03/04/obituaries/sewall-wright-98-who-formed-mathematical-basis-for-evolution.html | Sewall Wright 98 Who Formed Mathematical Basis for Evolution | By Glenn Fowler | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/opinion/expect-a-super-tuesday-muddle.html | Expect a Super Tuesday Muddle | By Harold W Stanley and Charles D Hadley | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/opinion/in-the-nation-a-two-way-street.html | IN THE NATION A TwoWay Street | By Tom Wicker | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/opinion/on-my-mind-the-secret-treaty.html | ON MY MIND The Secret Treaty | By Am Rosenthal | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/opinion/welfare-isn-t-a-way-of-life.html | Welfare Isnt A Way Of Life | By Edward I Koch | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/a-big-weekend-for-the-big-east.html | A Big Weekend For the Big East | By William C Rhoden Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/college-basketball-missouri-upsets-oklahoma-by-93-90.html | College Basketball Missouri Upsets Oklahoma by 9390 | AP | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/dismissed-aide-issues-comment.html | Dismissed Aide Issues Comment | AP | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/goalie-joins-devils-on-decline.html | Goalie Joins Devils on Decline | By Alex Yannis Special to the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/horse-racing-notebook-derby-favorites-get-an-early-rehearsal.html | Horse Racing Notebook Derby Favorites Get an Early Rehearsal | By Steven Crist Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/mets-fragile-pitchers-pass-their-first-test.html | Mets Fragile Pitchers Pass Their First Test | By Joseph Durso Special to the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/middleweights-are-picture-of-disdain.html | Middleweights Are Picture of Disdain | By Phil Berger | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/nicklaus-finds-trade-in-is-a-good-deal.html | Nicklaus Finds TradeIn Is a Good Deal | By Gordon S White Jr Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/quisenberry-faces-a-bullpen-showdown.html | Quisenberry Faces a Bullpen Showdown | By Murray Chass Special to the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/reed-works-magic-for-nets.html | Reed Works Magic for Nets | By Sam Goldaper | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/seton-hall-gains-in-women-s-play.html | Seton Hall Gains In Womens Play | AP | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/sports-of-the-times-when-basketball-resembles-hockey.html | SPORTS OF THE TIMES When Basketball Resembles Hockey | By Ira Berkow | TX 2-263054 | 1988-03-09 |

| | | | | |
|---|---|---|---|---|
| 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/tolleson-s-job-slips-away.html | Tollesons Job Slips Away | By Michael Martinez Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/tv-sports-admission-charge-for-wrestling-fans.html | TV SPORTS Admission Charge For Wrestling Fans | By Gerald Eskenazi | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/3-dropouts-look-kindly-on-process-that-dashed-hopes-for-presidency.html | 3 Dropouts Look Kindly on Process That Dashed Hopes for Presidency | By David R Johnston Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/a-black-woman-is-sworn-in-as-justice-in-pennsylvania.html | A Black Woman Is Sworn In As Justice in Pennsylvania | AP | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/aids-panel-backs-wide-drive-in-us.html | AIDS PANEL BACKS WIDE DRIVE IN US | By Philip M Boffey Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/aids-patients-are-found-to-have-an-extremely-high-suicide-rate.html | AIDS Patients Are Found to Have an Extremely High Suicide Rate | By Gina Kolata | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/amid-ghost-of-his-glory-hart-says-he-s-not-a-joke.html | Amid Ghost of His Glory Hart Says Hes Not a Joke | By Maureen Dowd Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/arizona-senate-rejects-charge-of-misconduct.html | Arizona Senate Rejects Charge of Misconduct | AP | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/brain-graft-seeks-to-relieve-huntington-disease-patient.html | Brain Graft Seeks to Relieve Huntington Disease Patient | AP | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/bush-dole-campaign-aides-differ-sharply-mood-consistency-serenity-atop-bush.html | Bush and Dole Campaign Aides Differ Sharply in Mood and Consistency Serenity Atop Bush Campaign | By Gerald M Boyd Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/bush-dole-campaign-aides-differ-sharply-mood-consistency-tension-seen-senator-s.html | Bush and Dole Campaign Aides Differ Sharply in Mood and Consistency Tension Seen in Senators Staff | By Bernard Weinraub Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/candidates-tv-ads-produce-shifts-in-south-survey-finds.html | Candidates TV Ads Produce Shifts in South Survey Finds | By E J Dionne Jr | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/carriers-improve-record.html | Carriers Improve Record | AP | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/clue-in-the-spread-of-aids-virus-seen.html | CLUE IN THE SPREAD OF AIDS VIRUS SEEN | AP | TX 2-263054 | 1988-03-09 |

| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/committee-assails-nuclear-agency.html | Committee Assails Nuclear Agency | By Ben A Franklin Special To the New York Times | TX 2-263054 | 1988-03-09 |
|---|---|---|---|---|---|
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/drug-tests-sought-for-airline-jobs.html | DRUG TESTS SOUGHT FOR AIRLINE JOBS | AP | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/episcopal-women-seek-bishop-posts.html | Episcopal Women Seek Bishop Posts | By Peter Steinfels | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/final-decision-due-in-swaggart-case-foe-seeks-to-revive-suit.html | FINAL DECISION DUE IN SWAGGART CASE Foe Seeks to Revive Suit | By Frances Frank Marcus Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/final-decision-due-in-swaggart-case.html | FINAL DECISION DUE IN SWAGGART CASE | AP | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/hamlet-journal-in-indiana-640-cases-of-championship-fever.html | Hamlet Journal In Indiana 640 Cases of Championship Fever | By William E Schmidt Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/house-in-a-surprise-defeats-democrats-contra-aid-bill-all-us-funds-now-halted.html | HOUSE IN A SURPRISE DEFEATS DEMOCRATS CONTRA AID BILL ALL US FUNDS NOW HALTED | By Susan F Rasky Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/magazine-is-ordered-to-pay-9.4-million-for-killer-s-ad.html | Magazine Is Ordered to Pay 94 Million for Killers Ad | By Lisa Belkin Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/murder-for-thrill-described-at-a-trial.html | Murder for Thrill Described at a Trial | AP | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/physician-retracts-diagnosis.html | Physician Retracts Diagnosis | AP | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/professor-is-charged-with-lying-for-maker-of-birth-control-device.html | Professor Is Charged With Lying For Maker of Birth Control Device | By Philip Shenon Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/robertson-promises-not-to-impose-his-religious-views-on-americans.html | Robertson Promises Not to Impose His Religious Views on Americans | By Wayne King Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/senate-votes-for-limits-on-polygraph-testing.html | Senate Votes for Limits On Polygraph Testing | By Irvin Molotsky Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/study-of-aids-patients-finds-no-new-infectious-pathways.html | Study of AIDS Patients Finds No New Infectious Pathways | AP | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/the-law-at-the-bar.html | The Law At the Bar | By David Margolick | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/the-law-ethics-peril-for-lawyer-seeing-a-trial-as-drama.html | The Law Ethics Peril for Lawyer Seeing a Trial as Drama | By Jon Nordheimer Special To the New York Times | TX 2-263054 | 1988-03-09 |

| | | | | |
|---|---|---|---|---|
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/the-law-law-firms-too-hire-lawyers-by-the-hour.html | The Law Law Firms Too Hire Lawyers by the Hour | By Laura Mansnerus | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/trial-set-in-killing-of-16.html | Trial Set in Killing of 16 | AP | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us-agency-head-says-he-will-resign-for-private-reasons.html | US Agency Head Says He Will Resign For Private Reasons | By Calvin Sims | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us-suspends-plan-to-cut-off-funds-for-abortion-ties.html | US SUSPENDS PLAN TO CUT OFF FUNDS FOR ABORTION TIES | By Robert Pear Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/us/washington-talk-commerce-department-did-japanese-lobbyists-scuttle-top.html | Washington Talk The Commerce Department Did Japanese Lobbyists Scuttle Top Appointment | By Martin Tolchin Special to the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/world/25-trampled-in-china.html | 25 Trampled in China | AP | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/world/44-slain-in-sikh-hindu-violence.html | 44 Slain in SikhHindu Violence | By Sanjoy Hazarika Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/world/contras-insist-cardinal-continue-role-in-talks.html | Contras Insist Cardinal Continue Role in Talks | By Stephen Kinzer Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/world/for-nato-reassurance-nuclear-deterrence-affirmed-by-reagan.html | FOR NATO REASSURANCE Nuclear Deterrence Affirmed by Reagan | By James M Markham Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/world/in-hebron-a-knifing-and-then-purim.html | In Hebron a Knifing and Then Purim | By Alan Cowell Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/world/iran-and-iraq-report-more-missile-attacks.html | Iran and Iraq Report More Missile Attacks | AP | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/world/managua-journal-lifelong-rebel-is-home-unarmed-but-unbowed.html | Managua Journal Lifelong Rebel Is Home Unarmed but Unbowed | By Stephen Kinzer Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/world/new-kabul-offer-in-afghan-parley.html | NEW KABUL OFFER IN AFGHAN PARLEY | By Paul Lewis Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/world/panama-runs-into-a-cash-crisis-forcing-banks-to-limit-dealings.html | Panama Runs Into a Cash Crisis Forcing Banks to Limit Dealings | By Larry Rohter Special to the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/world/roll-call-in-house-defeating-plan-providing-aid-to-contras.html | RollCall in House Defeating Plan Providing Aid to Contras | AP | TX 2-263054 | 1988-03-09 |

| | | | | |
|---|---|---|---|---|
| 1988-03-04 | https://www.nytimes.com/1988/03/04/world/shultz-s-handicap-no-meetings-with-palestinians.html | Shultzs Handicap No Meetings With Palestinians | By David K Shipler Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/world/two-chinese-leaders-are-at-odds-over-economy.html | Two Chinese Leaders Are at Odds Over Economy | By Edward A Gargan Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/world/unity-stressed-at-nato-summit-but-tough-issues-are-unresolved.html | Unity Stressed at NATO Summit But Tough Issues Are Unresolved | By Julie Johnson Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/world/us-is-said-to-take-noriega-foes-cue.html | US IS SAID TO TAKE NORIEGA FOES CUE | By Neil A Lewis Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/world/us-officials-criticize-soviet-on-verification-negotiations.html | US Officials Criticize Soviet On Verification Negotiations | Special to the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-04 | https://www.nytimes.com/1988/03/04/world/west-german-freed-in-beirut-after-5-weeks.html | West German Freed in Beirut After 5 Weeks | By Ihsan A Hijazi Special To the New York Times | TX 2-263054 | 1988-03-09 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/cabaret-amy-coleman-in-beatles-songs.html | Cabaret Amy Coleman in Beatles Songs | By Stephen Holden | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/fund-to-help-libraries-get-public-tv-classics.html | Fund to Help Libraries Get Public TV Classics | By Kathleen Teltsch | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/harmonica-bonfiglio.html | Harmonica Bonfiglio | By Allan Kozinn | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/jazz-american-orchestra.html | Jazz American Orchestra | By John S Wilson | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/jazz-wayne-shorter-band.html | Jazz Wayne Shorter Band | By Jon Pareles | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/piano-mark-anderson.html | Piano Mark Anderson | By Allan Kozinn | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/pop-angela-strehli.html | Pop Angela Strehli | By Peter Watrous | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/pop-michael-jackson-at-madison-sq-garden.html | Pop Michael Jackson At Madison Sq Garden | By Stephen Holden | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/small-opera-groups-in-labor-dispute.html | Small Opera Groups in Labor Dispute | By Will Crutchfield | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/the-dance-inlets-2-by-cunningham.html | The Dance Inlets 2 by Cunningham | By Jack Anderson | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/the-dance-rock-with-me.html | The Dance Rock With Me | By Jennifer Dunning | TX 2-272136 | 1988-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-05 | https://www.nytimes.com/1988/03/05/books/books-of-the-times-in-search-of-a-faith.html | BOOKS OF THE TIMES In Search of a Faith | By Michiko Kakutani | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/books/ellery-queen-s-double-lives.html | Ellery Queens Double Lives | By Herbert Mitgang | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/business/arbitrager-is-accused-of-boesky-death-threat.html | Arbitrager Is Accused Of Boesky Death Threat | By Stephen Labaton | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/business/banker-may-join-fed-board.html | Banker May Join Fed Board | By Peter T Kilborn Special To the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/business/campeau-may-in-deal-on-federated.html | Campeau May in Deal on Federated | By Isadore Barmash | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/business/company-news-gm-s-rebates.html | COMPANY NEWS GMs Rebates | Special to the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/business/company-news-k-mart-to-acquire-51-of-makro-inc.html | COMPANY NEWS K Mart to Acquire 51 of Makro Inc | AP | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/business/company-news-media-general-rebuffs-sugarman.html | COMPANY NEWS Media General Rebuffs Sugarman | AP | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/business/company-news-mexican-buyout-of-boys-markets.html | COMPANY NEWS Mexican Buyout Of Boys Markets | Special to the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/business/company-news-southland-sells-reddy-ice-unit.html | COMPANY NEWS Southland Sells Reddy Ice Unit | AP | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/business/company-news-upjohn-chugai-joint-venture.html | COMPANY NEWS UpjohnChugai Joint Venture | Special to the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/business/credit-markets-bonds-fall-sharply-on-job-report.html | CREDIT MARKETS Bonds Fall Sharply on Job Report | By H J Maidenberg | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/business/decker-tops-standard-s-new-offer.html | Decker Tops Standards New Offer | By Robert J Cole | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/business/dow-cuts-big-early-loss-ends-down-563.html | DOW CUTS BIG EARLY LOSS ENDS DOWN 563 | By Lawrence J Demaria | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/business/former-connecticut-banker-indicted-on-insider-charges.html | Former Connecticut Banker Indicted on Insider Charges | By Allan R Gold Special To the New York Times | TX 2-272136 | 1988-03-11 |

| | | | | |
|---|---|---|---|---|
| 1988-03-05 | https://www.nytimes.com/1988/03/05/busine ss/hula-hoop-is-coming-around-again.html | Hula Hoop Is Coming Around Again | By Richard W Stevenson Special To the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/busine ss/insider-charges-settled-by-2.html | Insider Charges Settled by 2 | Special to the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/busine ss/investment-firm-seen-in-offering.html | Investment Firm Seen In Offering | By Anise C Wallace | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/busine ss/lesson-mexican-debt-some-see-bungling- morgan-bond-plan-but-others-call-it- guide.html | LESSON ON MEXICAN DEBT Some See Bungling on Morgan Bond Plan But Others Call It a Guide to Future Moves | By Robert A Bennett | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/busine ss/offer-for-weak-rover-what-s-the- allure.html | Offer for Weak Rover Whats the Allure | By Steve Lohr Special To the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/busine ss/patents-a-lighted-fishing-lure.html | PatentsA Lighted Fishing Lure | By Stacy V Jones | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/busine ss/patents-a-spacecraft-oriented-to-earth-or- sun.html | PatentsA Spacecraft Oriented to Earth or Sun | By Stacy V Jones | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/busine ss/patents-artificial-blood-vessels.html | PatentsArtificial Blood Vessels | By Stacy V Jones | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/busine ss/patents-machine-controlled-by-operators- jaw.html | PatentsMachine Controlled By Operators Jaw | By Stacy V Jones | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/busine ss/patents-westinghouse-patents-on-nuclear- equipment.html | PatentsWestinghouse Patents On Nuclear Equipment | By Stacy V Jones | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/busine ss/sec-backs-banking-bill.html | SEC Backs Banking Bill | Special to the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/busine ss/us-supported-dollar-heavily-in- quarter.html | US Supported Dollar Heavily in Quarter | By Kenneth N Gilpin | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/busine ss/your-money-financial-vows-in- remarriages.html | Your MoneyFinancial Vows In Remarriages | By Clint Willis | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/movie s/film-moving-with-richard-pryor.html | Film Moving With Richard Pryor | By Janet Maslin | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregi on/2-more-arrests-in-officer-s-death.html | 2 More Arrests in Officers Death | By Joseph P Fried | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregi on/2-sides-split-on-impact-of-davis- verdict.html | 2 Sides Split on Impact of Davis Verdict | By Sam Howe Verhovek | TX 2-272136 | 1988-03-11 |

| | | | | |
|---|---|---|---|---|
| 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/45-ems-workers-are-dismissed.html | 45 EMS Workers Are Dismissed | By Todd S Purdum | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/about-new-york-at-76-alumna-is-what-s-new-on-campus.html | About New York At 76 Alumna Is Whats New On Campus | By Gregory Jaynes | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/bridge-swedish-group-is-singular-in-ability-to-switch-partners.html | BRIDGE Swedish Group Is Singular In Ability to Switch Partners | By Alan Truscott | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/building-collapse-case-sent-to-justice-dept.html | BuildingCollapse Case Sent to Justice Dept | Special to the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/care-of-mental-patients-challenged-in-lawsuit.html | Care of Mental Patients Challenged in Lawsuit | By Josh Barbanel | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/congested-and-achy-it-s-not-flu.html | Congested And Achy Its Not Flu | By Suzanne Daley | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/customers-of-jersey-power-to-see-2-increase-in-rates.html | Customers of Jersey Power To See 2 Increase in Rates | AP | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/felons-swagger-look-at-2-suspects.html | Felons Swagger Look at 2 Suspects | By George James | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/jury-in-chambers-trial-inspects-site-of-killing.html | Jury in Chambers Trial Inspects Site of Killing | By Kirk Johnson | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/new-york-is-readying-effort-to-gain-control-of-lilco.html | New York Is Readying Effort to Gain Control of Lilco | By Philip S Gutis | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/rattlesnake-bites-handler.html | Rattlesnake Bites Handler | AP | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/obituaries/j-saunders-redding-81-is-dead-pioneer-black-ivy-league-teacher.html | J Saunders Redding 81 Is Dead Pioneer Black Ivy League Teacher | By C Gerald Fraser | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/obituaries/marcus-christ-87-ex-presiding-justice-of-new-york-court.html | Marcus Christ 87 ExPresiding Justice Of New York Court | By Glenn Fowler | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/obituaries/philip-alston-jr-76-a-former-ambassador.html | Philip Alston Jr 76 A Former Ambassador | AP | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/opinion/futility-at-the-national-cancer-institute.html | Futility at the National Cancer Institute | By Paula Diperna | TX 2-272136 | 1988-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-05 | https://www.nytimes.com/1988/03/05/opinion/let-s-purify-new-york-s-campaign-financing.html | Lets Purify New Yorks Campaign Financing | By Steven Sanders | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/opinion/observer-102-degrees-in-the-night.html | OBSERVER 102 Degrees in The Night | By Russell Baker | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/opinion/the-revenge-of-paper.html | The Revenge of Paper | By Edward Tenner | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/sports/baseball-by-the-boardwalk.html | Baseball by the Boardwalk | By Murray Chass Special To the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/sports/doral-lead-is-kept-by-bobby-wadkins.html | Doral Lead Is Kept By Bobby Wadkins | By Gordon S White Jr Special To the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/sports/jackson-leads-knicks-in-overtime.html | Jackson Leads Knicks in Overtime | By Sam Goldaper | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/sports/mets-look-for-a-new-stopper.html | Mets Look for a New Stopper | By Joseph Durso Special To the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/sports/rangers-in-a-fog-in-loss-to-buffalo.html | Rangers in a Fog In Loss to Buffalo | By Joe Sexton Special To the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/sports/rhoden-enjoys-spring-debut.html | Rhoden Enjoys Spring Debut | By Michael Martinez Special To the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/sports/sports-of-the-times-bring-on-the-hippos.html | SPORTS OF THE TIMES BRING ON THE HIPPOS | By Steven Crist | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/sports/yankees-and-mets-planning-to-meet.html | Yankees and Mets Planning to Meet | Special to the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/style/consumer-s-world-as-warning-labels-multiply-messages-are-often-ignored.html | CONSUMERS WORLD As Warning Labels Multiply Messages Are Often Ignored | By Michael Decourcy Hinds | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/style/consumer-s-world-coping-with-a-consumer-problem.html | CONSUMERS WORLD Coping With a Consumer Problem | By Andree Brooks | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/style/consumer-s-world-insurance-rates-rouse-drivers-protest-ways-cut-premiums.html | CONSUMERS WORLD Insurance Rates Rouse Drivers to Protest Ways to Cut The Premiums | By Leonard Sloane | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/us/3-white-officers-are-charged-with-murder-in-a-texas-jail.html | 3 White Officers Are Charged With Murder in a Texas Jail | AP | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/us/bush-looking-ahead-to-dukakis-and-over-his-shoulder-back-at-dole.html | Bush Looking Ahead to Dukakis and Over His Shoulder Back at Dole | By Gerald M Boyd Special To the New York Times | TX 2-272136 | 1988-03-11 |

| | | | | |
|---|---|---|---|---|
| 1988-03-05 | https://www.nytimes.com/1988/03/05/us/candidates-voters-and-issues-a-puzzle-poll-finds.html | Candidates Voters and Issues a Puzzle Poll Finds | By E J Dionne Jr | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/us/dartmouth-ends-week-of-rallies-in-effort-to-curb-campus-racism.html | Dartmouth Ends Week of Rallies In Effort to Curb Campus Racism | By Allan R Gold Special To the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/us/drug-enforcement-role-for-military-is-opposed.html | Drug Enforcement Role For Military Is Opposed | AP | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/us/flaws-found-in-shuttle-safety-study.html | Flaws Found in Shuttle Safety Study | By Warren Leary Special To the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/us/general-services-chief-to-quit.html | General Services Chief to Quit | By Calvin Sims | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/us/gephardt-ads-accuse-dukakis-of-tricks.html | Gephardt Ads Accuse Dukakis of Tricks | Special to the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/us/mecham-trial-told-of-aide-s-threat.html | MECHAM TRIAL TOLD OF AIDES THREAT | AP | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/us/minority-contractors-protest-rule-that-gives-women-similar-status.html | Minority Contractors Protest Rule That Gives Women Similar Status | By Dirk Johnson Special To the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/us/nancy-reagan-defends-her-decision-to-have-mastectomy.html | Nancy Reagan Defends Her Decision to Have Mastectomy | By Tamar Lewin Special To the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/us/new-hirings-push-the-jobless-rate-to-an-8-1-2-year-low.html | NEW HIRINGS PUSH THE JOBLESS RATE TO AN 8 12YEAR LOW | By Robert D Hershey Jr Special To the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/us/northwest-cited-by-faa-on-safety.html | NORTHWEST CITED BY FAA ON SAFETY | By Richard Witkin Special To the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/us/robertson-allowed-to-drop-libel-suit-if-he-pays-defense-court-costs.html | Robertson Allowed to Drop Libel Suit if He Pays Defense Court Costs | By Andrew Rosenthal Special To the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/us/south-carolina-votes-today-in-test-of-bush-s-momentum.html | South Carolina Votes Today In Test of Bushs Momentum | By R W Apple Jr Special To the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/us/strauss-and-lewis-head-panel.html | Strauss and Lewis Head Panel | AP | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/us/tiny-indiana-school-a-step-closer-to-fame.html | Tiny Indiana School A Step Closer to Fame | Special to the New York Times | TX 2-272136 | 1988-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-05 | https://www.nytimes.com/1988/03/05/us/wide-increase-in-postal-rates-proposed.html | Wide Increase in Postal Rates Proposed | By Michael Decoursy Hinds Special To the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/world/2-from-british-charity-are-sought-in-lebanon.html | 2 From British Charity Are Sought in Lebanon | Special to the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/world/22-on-commuter-plane-die-in-crash-near-paris.html | 22 on Commuter Plane Die in Crash Near Paris | AP | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/world/5-senators-to-offer-a-contra-aid-plan.html | 5 Senators to Offer a Contra Aid Plan | By Susan F Rasky Special To the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/world/afghan-talks-mediator-sees-main-issues-settled.html | Afghan Talks Mediator Sees Main Issues Settled | By Paul Lewis Special To the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/world/american-volunteer-is-seized-by-the-nicaraguan-guerrillas.html | American Volunteer Is Seized By the Nicaraguan Guerrillas | Special to the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/world/banks-in-panama-ordered-to-close.html | BANKS IN PANAMA ORDERED TO CLOSE | By Larry Rohter Special To the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/world/hong-kong-journal-along-the-way-to-1997-new-voices-are-heard.html | HONG KONG JOURNAL Along the Way to 1997 New Voices Are Heard | By Barbara Basler Special To the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/world/in-wilds-of-manila-a-hunt-for-lost-treasure.html | In Wilds of Manila a Hunt for Lost Treasure | By Seth Mydans Special To the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/world/iran-and-iraq-fire-missiles-for-the-5th-day-at-capitals.html | Iran and Iraq Fire Missiles For the 5th Day at Capitals | AP | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/world/israel-curbs-coverage-of-the-west-bank.html | Israel Curbs Coverage of the West Bank | By Alan Cowell Special To the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/world/kissinger-urged-ban-on-tv-reports.html | Kissinger Urged Ban on TV Reports | By Robert D McFadden | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/world/progress-at-greek-turkish-talks.html | Progress at GreekTurkish Talks | Special to the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/world/sandinistas-go-on-the-political-offensive.html | Sandinistas Go on the Political Offensive | By Stephen Kinzer Special To the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/world/shultz-ending-mideast-mission-gives-leaders-letters-on-us-plan.html | Shultz Ending Mideast Mission Gives Leaders Letters on US Plan | By David K Shipler Special To the New York Times | TX 2-272136 | 1988-03-11 |

| | | | | |
|---|---|---|---|---|
| 1988-03-05 | https://www.nytimes.com/1988/03/05/world/soviet-reports-deaths-of-31-in-azerbaijan-rioting.html | Soviet Reports Deaths of 31 in Azerbaijan Rioting | By Philip Taubman Special To the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/world/spain-curbs-public-smoking-health-warnings-are-ordered.html | Spain Curbs Public Smoking Health Warnings Are Ordered | Special to the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-05 | https://www.nytimes.com/1988/03/05/world/us-insists-soviet-stop-sending-arms-to-afghan-regime.html | US INSISTS SOVIET STOP SENDING ARMS TO AFGHAN REGIME | By Neil A Lewis Special To the New York Times | TX 2-272136 | 1988-03-11 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/archives/gardening-simple-tests-reveal-the-soils-status.html | GARDENINGSimple Tests Reveal the Soils Status | By Peter H Johnson | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/archives/numismatics-a-special-silver-dollar-from-canada.html | NUMISMATICSA Special Silver Dollar from Canada | By Ed Reiter | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/a-movie-targets-london-slums.html | A Movie Targets London Slums | By Marybeth Kerrigan | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/antiques-colorful-baskets-embody-american-indian-culture.html | ANTIQUES Colorful Baskets Embody American Indian Culture | By Ann Barry | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/architecture-view-the-princeton-corridor-development-gone-wild.html | ARCHITECTURE VIEW The Princeton Corridor Development Gone Wild | By Paul Goldberger | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/art-view-timeless-truths-of-the-dutch-landscape.html | ART VIEW Timeless Truths of the Dutch Landscape | By John Russell | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/art-when-artists-get-lost-in-a-labrinth-of-context.html | ART WHEN ARTISTS GET LOST IN A LABRINTH OF CONTEXT | By Michael Brenson | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/concert-musica-sacra.html | Concert Musica Sacra | By Will Crutchfield | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/concert-tennstedt-leads-beethoven-and-mozart.html | Concert Tennstedt Leads Beethoven and Mozart | By John Rockwell | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/dance-montreal-group-makes-us-debut.html | Dance Montreal Group Makes US Debut | By Anna Kisselgoff | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/dance-scouting-new-dancers-what-are-the-criteria.html | DANCE Scouting New Dancers What Are the Criteria | By Jack Anderson | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/japans-kodo-drumplaying-from-the-heart.html | Japans Kodo DrumPlaying From the Heart | By Susan Christian | TX 2-300541 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/london-singing-doctor-works-land-between-ridicule-reverence-for-nashville.html | LONDON A Singing Doctor Works the Land Between Ridicule And Reverence for Nashville | By Howell Raines | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/maybe-minor-composers-aren-t-so-minor-after-all.html | Maybe Minor Composers Arent So Minor After All | By Harold C Schonberg | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/music-auvergne-group.html | Music Auvergne Group | By Bernard Holland | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/music-modern-bill-by-gerard-schwarz.html | Music Modern Bill by Gerard Schwarz | By Allan Kozinn | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/music-view-why-singers-don-t-set-records.html | MUSIC VIEW WHY SINGERS DONT SET RECORDS | By Donal Henahan | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/piano-jorge-bolet.html | Piano Jorge Bolet | By Michael Kimmelman | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/pop-brazil-s-roberto-carlos-in-love-songs-and-stories.html | Pop Brazils Roberto Carlos In Love Songs and Stories | By Peter Watrous | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/pop-view-a-political-song-that-casts-its-vote-for-the-money.html | POP VIEW A Political Song That Casts Its Vote For the Money | By Jon Pareles | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/recorder-michala-petri-in-recital.html | Recorder Michala Petri In Recital | By Allan Kozinn | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/recordings-the-oslo-philharmonic-has-come-a-long-way.html | RECORDINGS The Oslo Philharmonic Has Come a Long Way | By Paul Turok | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/recordings-two-tenor-men-come-in-from-the-cold.html | RECORDINGS Two Tenor Men Come In From the Cold | By Peter Watrous | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/sound-a-new-ambiance-for-home-music.html | SOUND A New Ambiance For Home Music | By Hans Fantel | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/stage-the-dancing-feet-of-michael-jackson.html | Stage The Dancing Feet Of Michael Jackson | By Anna Kisselgoff | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/the-dance-sally-gross.html | The Dance Sally Gross | By Jennifer Dunning | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/the-modern-prepares-for-the-21st-century.html | The Modern Prepares for the 21st Century | By Grace Glueck | TX 2-300541 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/tv-view-star-vehicles-sometimes-get-detoured.html | TV VIEW Star Vehicles Sometimes Get Detoured | By John J OConnor | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/a-curriculum-of-misfortune.html | A CURRICULUM OF MISFORTUNE | By David Toolan | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/a-cut-lemon-doesn-t-turn-brown.html | A CUT LEMON DOESNT TURN BROWN | By Ed Regis | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/a-genuine-power-couple.html | A GENUINE POWER COUPLE | By Bernard Weinraub | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/about-books-let-s-go-to-the-videotape-tolstoy.html | ABOUT BOOKS LETS GO TO THE VIDEOTAPE TOLSTOY | By Anatole Broyard | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/among-the-golden-boughs.html | AMONG THE GOLDEN BOUGHS | By James Boon | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/black-is-white-and-he-is-she.html | BLACK IS WHITE AND HE IS SHE | by Amy Edith Johnson | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/blacks-in-britain-1942.html | BLACKS IN BRITAIN 1942 | By David Murray | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/children-who-will-not-speak.html | CHILDREN WHO WILL NOT SPEAK | By Avodah K Offit | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/childrens-books.html | CHILDRENS BOOKS | By Myra Cohn Livingston | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/crime-884888.html | CRIME | By Newgate Callendar | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/endless-fear-and-endless-hate.html | ENDLESS FEAR AND ENDLESS HATE | By Walter Reich | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/golden-mountain-was-greatly-exaggerated.html | GOLDEN MOUNTAIN WAS GREATLY EXAGGERATED | By Carolyn Wakeman | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/in-short-fiction-631788.html | IN SHORT FICTION | By Jack Sullivan | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/in-short-fiction-631888.html | IN SHORT FICTION | By Andrea Stevens | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/in-short-fiction-879188.html | IN SHORT FICTION | By Stewart Kellerman | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/in-short-fiction.html | IN SHORTFICTION | By Beverly Lyon Clark | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/in-short-fiction.html | IN SHORTFICTION | By Margot Mifflin | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/in-short-fiction.html | IN SHORTFICTION | By Tom Nolan | TX 2-300541 | 1988-03-29 |

| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/in-short-fiction.html | IN SHORTFICTION | By Walter Walker | TX 2-300541 | 1988-03-29 |
|---|---|---|---|---|---|
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/in-short-nonfiction-634888.html | IN SHORT NONFICTION | By Sam Roberts | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/in-short-nonfiction-880388.html | IN SHORT NONFICTION | By E R Shipp | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/in-short-nonfiction-881188.html | IN SHORT NONFICTION | By Moira Hodgson | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/in-short-nonfiction-a-good-time-was-had-by-some.html | IN SHORT NONFICTION A GOOD TIME WAS HAD BY SOME | By Andrea Barnet | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Jeffrey Scheuer | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Katharine Ferguson | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/key-words-problem-words-words-i-love.html | KEY WORDS PROBLEM WORDS WORDS I LOVE | MILAN KUNDERA | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/mastering-the-dark-forest.html | MASTERING THE DARK FOREST | By Eleanor Munro | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/ping-pong-box-lunches-and-the-muse-a-colonist-at-macdowell.html | PINGPONG BOX LUNCHES AND THE MUSE A COLONIST AT MACDOWELL | MARTHA WEINMAN LEAR | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/state-of-the-art-foul-up.html | STATEOFTHEART FOUL UP | By Sheila Tobias | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/taken-for-a-beast-in-the-jungle.html | TAKEN FOR A BEAST IN THE JUNGLE | By Tim Cahill | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/the-medical-name-for-sorrow.html | THE MEDICAL NAME FOR SORROW | By Hilma Woltzer | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/they-sent-us-to-be-targets.html | THEY SENT US TO BE TARGETS | By Thomas L Friedman | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/books/vampires-and-the-landed-gentry.html | VAMPIRES AND THE LANDED GENTRY | By Stephen Schiff | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/a-new-economics-on-wall-street.html | A NEW ECONOMICS ON WALL STREET | By Jeff Madrick | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/a-new-tax-code-in-the-spotlight-gibbs-looks-not-for-love-but-respect-for-the-irs.html | A NEW TAX CODE IN THE SPOTLIGHT Gibbs Looks Not for Love But Respect for the IRS | By Nathaniel C Nash | TX 2-300541 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/a-new-tax-code-in-the-spotlight-roundtable-taxpayers-in-for-a-rude-awakening.html | A NEW TAX CODE IN THE SPOTLIGHT Roundtable Taxpayers In For a Rude Awakening | By Gary Klott and Jan M Rosen | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/a-new-tax-code-in-the-spotlight-the-challenge-this-year-keeping-your-balance.html | A NEW TAX CODE IN THE SPOTLIGHT The Challenge This Year Keeping Your Balance | By Gary Klott | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/business-forum-after-the-nato-summit-the-military-budget-helps-the-economy.html | BUSINESS FORUM AFTER THE NATO SUMMIT The Military Budget Helps the Economy | By Joel Kurtzman | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/business-forum-after-the-nato-summit-the-pentagon-needs-less-high-tech.html | BUSINESS FORUM AFTER THE NATO SUMMIT The Pentagon Needs Less High Tech | By Steven L Canby | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/business-forum-high-definition-television-lets-not-lose-another.html | BUSINESS FORUM HIGH DEFINITION TELEVISIONLets Not Lose Another Market to Japan | By William E Glenn AND Karen G Glenn | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/devising-strategies-employing-a-little-deductive-reasoning.html | DEVISING STRATEGIES Employing a Little Deductive Reasoning | By Eric N Berg | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/devising-strategies-getting-your-act-together-for-6-key-planning-areas.html | DEVISING STRATEGIES Getting Your Act Together For 6 Key Planning Areas | By Leonard Sloane | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/devising-strategies-investors-face-myriad-choices-under-new-law.html | DEVISING STRATEGIES Investors Face Myriad Choices Under New Law | By H J Maidenberg | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/devising-strategies-retirement-plans-require-an-ever-earlier-look.html | DEVISING STRATEGIES Retirement Plans Require An EverEarlier Look | By Isadore Barmash | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/devising-strategies-the-irs-and-you-closer-than-ever-before.html | DEVISING STRATEGIES The IRS and You Closer Than Ever Before | By Daniel F Cuff | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/filling-out-the-forms-for-some-simplification-becomes-complication.html | FILLING OUT THE FORMS For Some Simplification Becomes Complication | By Jan M Rosen | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/filling-out-the-forms-get-your-moneys-worth-from-the-tax-preparer.html | FILLING OUT THE FORMSGet Your Moneys Worth From the Tax Preparer | By Clint Willis | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/filling-out-the-forms-tough-treatment-for-tax-breaks.html | FILLING OUT THE FORMS Tough Treatment For Tax Breaks | By Jan M Rosen | TX 2-300541 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/for-nomadic-rodeo-cowboys-a-few-dollars-more.html | For Nomadic Rodeo Cowboys a Few Dollars More | By James Hirsch | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/fur-coat-throwaways-attract-new-customers.html | Fur Coat Throwaways Attract New Customers | By Cara S Trager | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/investing-institutions-nibble-at-technology-stocks.html | INVESTINGInstitutions Nibble at Technology Stocks | By Anise C Wallace | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/kodak-pays-the-price-for-change.html | Kodak Pays the Price for Change | By Claudia H Deutsch | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/legislative-outlook-after-1988-higher-rates.html | LEGISLATIVE OUTLOOK After 1988 Higher Rates | By Robert D Hershey Jr | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/legislative-outlook-on-state-returns-new-york-makes-major-revisions.html | LEGISLATIVE OUTLOOK On State Returns New York Makes Major Revisions | By Kenneth N Gilpin | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/legislative-outlook-the-bite-of-the-87-revenue-act.html | LEGISLATIVE OUTLOOK The Bite of the 87 Revenue Act | By Gordon B Ward | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/new-tax-code-spotlight-profiles-some-are-getting-their-financial-houses-order-151288.html | A NEW TAX CODE IN THE SPOTLIGHT Profiles How Some Are Getting Their Financial Houses in Order  A Young Investor | By Pamela Sharif | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/new-tax-code-spotlight-profiles-some-are-getting-their-financial-houses-order-155588.html | A NEW TAX CODE IN THE SPOTLIGHT Profiles How Some Are Getting Their Financial Houses in Order  A Retired Couple | By Rosalyn Retkwa | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/new-tax-code-spotlight-profiles-some-are-getting-their-financial-houses-order-155788.html | A NEW TAX CODE IN THE SPOTLIGHT Profiles How Some Are Getting Their Financial Houses in Order  A Young Family | By Pamela Sharif | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/personal-finance-the-dreaded-check-clearing-bottleneck.html | PERSONAL FINANCE The Dreaded CheckClearing Bottleneck | By Deborah Rankin | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/prospects-how-the-networks-line-up.html | Prospects How The Networks Line Up | By Joel Kurtzman | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/sign-off-you-neednt-face-it-alone-a-guide-to-the-tax-guides.html | SIGN OFF You Neednt Face It Alone A Guide to the Tax Guides | By Jan M Rosen | TX 2-300541 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/the-cheerful-trudge-of-a-world-book.html | The Cheerful Trudge Of a World Book | By N R Kleinfield | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/the-executive-computer-righting-english-becomes-easier.html | THE EXECUTIVE COMPUTER Righting English Becomes Easier | By Peter H Lewis | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/week-in-business-the-deal-makers-set-a-fast-pace.html | WEEK IN BUSINESS The Deal Makers Set a Fast Pace | By Steve Dodson | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/what-s-new-collectible-cars-duesenberg-could-also-be-doozie-investment.html | WHATS NEW IN COLLECTIBLE CARS A Duesenberg Could Also Be a Doozie of an Investment | By Warren Berger | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/what-s-new-in-collectible-cars-an-influx-of-new-money-revs-up-the-market.html | WHATS NEW IN COLLECTIBLE CARS An Influx of New Money Revs Up the Market | By Warren Berger | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/what-s-new-in-collectible-cars-fueled-by-the-weaker-dollar-classics-go-abroad.html | WHATS NEW IN COLLECTIBLE CARS FUELED BY THE WEAKER DOLLAR CLASSICS GO ABROAD | By Warren Berger | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/business/what-s-new-in-collectible-cars-restoring-a-morgan-a-year-s-wait-and-a-25000-bill.html | WHATS NEW IN COLLECTIBLE CARS Restoring a Morgan A Years Wait and a 25000 Bill | By Warren Berger | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/a-bomb-ticks-in-pakistan.html | A BOMB TICKS IN PAKISTAN | By Hedrick Smith | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/about-men-the-art-of-losing.html | About Men The Art of Losing | By Michael Blumenthal | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/body-and-mind-the-new-marital-therapy.html | Body and Mind The New Marital Therapy | By Martha Weinman Lear | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/children-s-fashions-born-of-the-sun.html | CHILDRENS FASHIONS BORN OF THE SUN | BY Andrea Skinner | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/fashion-preview-milan-settles-down.html | FASHION PREVIEWMILAN SETTLES DOWN | BY Patricia McColl | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/fashion-what-they-re-wearing.html | FASHION WHAT THEYRE WEARING | By Carrie Donovan | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/food-cutting-corners.html | FOOD CUTTING CORNERS | BY Joanna Pruess | TX 2-300541 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/for-women-lawyers-an-uphill-struggle.html | FOR WOMEN LAWYERS AN UPHILL STRUGGLE | By Jill Abramson | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/in-search-of-george-bush.html | IN SEARCH OF GEORGE BUSH | By Randall Rothenberg | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/on-language-here-i-sit-no-warts-at-all.html | ON LANGUAGE Here I Sit No Warts at All | By William Safire | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/sunday-observer-no-more-mr-nice-guy.html | Sunday Observer No More Mr Nice Guy | By Russell Baker | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/the-kgb-and-me.html | THE KGB AND ME | By Philip Taubman | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/the-long-road-back.html | THE LONG ROAD BACK | By Kim Heron | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/works-in-progress-glass-act.html | WORKS IN PROGRESSGlass Act | By Bruce Webber | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/movies/film-partnership-swells-high-tide.html | FILM Partnership Swells High Tide | By Myra Forsberg | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/movies/film-view.html | FILM VIEW | By Janet Maslin | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/movies/home-video-new-releases-knee-slapper.html | HOME VIDEONEW RELEASES KNEESLAPPER | By Glenn Collins | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/movies/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/movies/television-two-biographers-put-film-idols-in-sharper-focus.html | TELEVISION Two Biographers Put Film Idols in Sharper Focus | By Jamie James | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/52-story-tower-in-tribeca-faces-opposition.html | 52Story Tower in TriBeCa Faces Opposition | By David W Dunlap | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/a-bit-of-madison-avenue-in-the-county.html | A Bit of Madison Avenue in the County | By Penny Singer | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/a-record-inmate-level-as-new-board-meets.html | A Record Inmate Level As New Board Meets | By Tessa Melvin | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/abortion-rule-irks-county-agencies.html | ABORTION RULE IRKS COUNTY AGENCIES | By Judy Glass | TX 2-300541 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/albany-notes-cuomo-fan-harks-back-to-52-letter.html | Albany Notes Cuomo Fan Harks Back To 52 Letter | By Jeffrey Schmalz Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/answering-the-mail-530088.html | Answering The Mail | By Bernard Gladstone | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/answering-the-mail-980588.html | Answering The Mail | By Bernard Gladstone | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/answering-the-mail-980688.html | Answering The Mail | By Bernard Gladstone | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/answering-the-mail-980788.html | Answering The Mail | By Bernard Gladstone | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/antiques-102-dealers-to-display-antiques-in-wilton.html | ANTIQUES102 Dealers To Display Antiques In Wilton | By Alberta Eiseman | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/antiques-b-b-weekends-offer-dividends.html | ANTIQUESB  B Weekends Offer Dividends | By Muriel Jacobs | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/archdiocese-aids-pupils-with-divorced-parents.html | Archdiocese Aids Pupils With Divorced Parents | By Sharon L Bass | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/arms-makers-get-aid-on-diversifying.html | Arms Makers Get Aid on Diversifying | By Carol Clurman | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/art-global-and-satirical-images-in-two-silvermine-shows.html | ART Global and Satirical Images in two Silvermine Shows | By Vivien Raynor | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/art-max-coyers-subjective-journey.html | ARTMax Coyers Subjective Journey | By Helen A Harrison | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/art-some-surprises-in-mt-vernon.html | ARTSome Surprises in Mt Vernon | By William Zimmer | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/art-taking-a-stand-on-social-issues.html | ARTTaking a Stand on Social Issues | By Phyllis Braff | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/art-the-artists-of-staten-island.html | ART The Artists of Staten Island | By Vivien Raynor | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/changing-times-dilute-church-group-s-power.html | Changing Times Dilute Church Groups Power | By Ari L Goldman | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/connecticut-opinion-bloated-budgets-conceal-school-basics.html | CONNECTICUT OPINION Bloated Budgets Conceal School Basics | By Richard Landon | TX 2-300541 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/connecticut-opinion-is-integrity-always-worth-it.html | CONNECTICUT OPINION Is Integrity Always Worth It | By Amy Labie | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/connecticut-opinion-strategies-for-dealing-with-teen-age-suicide.html | CONNECTICUT OPINION Strategies For Dealing With TeenAge Suicide | By Gilbert W Cass | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/connecticut-opinion-to-sit-to-sleep-perchance-to-clap.html | CONNECTICUT OPINION To Sit to Sleep Perchance to Clap | By Caren S Goldberg | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/connecticut-q-a-ann-sullivan-i-m-an-ambassador-for-connecticut.html | CONNECTICUT QA ANN SULLIVAN Im an Ambassador for Connecticut | By Daniel Weiss | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/crafts-a-mix-of-media-in-a-unified-show-of-new-works.html | CRAFTS A Mix of Media In a Unified Show of New Works | By Patricia Malarcher | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/custody-battle-may-set-precedent.html | Custody Battle May Set Precedent | By Laura Herbst | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/cuts-hurt-coast-guard.html | Cuts Hurt Coast Guard | By Thomas Clavin | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/debate-grows-on-working-teenagers.html | Debate Grows on Working TeenAgers | By Carol Steinberg | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/democratic-challenge-to-dioguardi-begins.html | Democratic Challenge To DioGuardi Begins | By James Feron | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/dining-out-a-new-life-for-an-old-inn.html | DINING OUTA New Life for an Old Inn | By Valerie Sinclair | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/dining-out-indian-cuisine-back-in-montrose.html | DINING OUTIndian Cuisine Back in Montrose | By M H Reed | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/dining-out-portuguese-fare-at-a-price.html | DINING OUT Portuguese Fare at a Price | By Patricia Brooks | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/dining-out-serious-food-with-a-sense-of-fun.html | DINING OUT Serious Food With a Sense of Fun | By Joanne Starkey | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/eagles-in-comeback-in-the-county-area.html | Eagles in Comeback in the County Area | By Susan Merrill | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/experience-is-the-source-for-writers.html | Experience is The Source For Writers | By Carolyn Battista | TX 2-300541 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/feiner-decision-on-homeless-puts-him-on-unfamiliar-ground.html | Feiner Decision on Homeless Puts Him on Unfamiliar Ground | By Donna Greene | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/food-pears-are-a-perfect-way-to-cap-a-meal.html | FOOD Pears Are a Perfect Way to Cap a Meal | By Moira Hodgson | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/for-willingboro-a-modest-tricentennial-celebration.html | For Willingboro a Modest Tricentennial Celebration | By Robert J Salgado Willingboro | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/gardening-garden-color-is-in-the-eye-of-the-beholder.html | GARDENINGGarden Color Is in the Eye of the Beholder | By Carl Totemeier | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/gardening-garden-color-is-in-the-eye-of-the-beholder.html | GARDENINGGarden Color Is in the Eye of the Beholder | By Carl Totemeier | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/gardening-garden-color-is-in-the-eye-of-the-beholder.html | GARDENINGGarden Color Is in the Eye of the Beholder | By Carl Totemeier | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/gardening-garden-color-is-in-the-eye-of-the-beholder.html | GARDENINGGarden Color Is in the Eye of the Beholder | By Carl Totemeier | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/hats-hats-hats-150-ways-to-cover-a-head.html | Hats Hats Hats 150 Ways to Cover a Head | By Jacqueline Weaver | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/high-season-for-the-sugarhouses.html | High Season for the Sugarhouses | By Nancy Polk | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/home-clinic-shingle-siding-repair.html | HOME CLINIC Shingle Siding Repair | By John Warde | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/hospitals-are-studying-cogeneration-of-power.html | Hospitals Are Studying Cogeneration of Power | By Robert A Hamilton | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/hospitals-citing-aids-seek-higher-fees.html | Hospitals Citing AIDS Seek Higher Fees | By Jacqueline Weaver | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/legislators-weigh-raceway-proposal.html | Legislators Weigh Raceway Proposal | By Gary Kriss | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/local-red-cross-marks-90th-year.html | Local Red Cross Marks 90th Year | By Rhoda M Gilinsky | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/long-island-journal-628488.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-300541 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/long-island-opinion-a-daughter-s-spirited-feline-legacy.html | LONG ISLAND OPINION A Daughters Spirited Feline Legacy | By Anne Rechter | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/long-island-opinion-bathing-suits-alas-that-time-again.html | LONG ISLAND OPINION Bathing Suits Alas That Time Again | By Meryl Greenbaum | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/long-island-opinon-hard-won-lessons-in-local-politics.html | LONG ISLAND OPINON HardWon Lessons In Local Politics | By Elise Bell | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/long-island-opnion-grumman-we-need-leadership.html | LONG ISLAND OPNION Grumman We Need Leadership | By Donald J Rechler | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/mastermind-sought-in-officer-s-killing.html | Mastermind Sought in Officers Killing | By George James | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/mothers-behind-bars.html | Mothers Behind Bars | By Lynne Ames | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/mouseketeers-88-taps-and-twinkle.html | Mouseketeers 88 Taps and Twinkle | By Maura Reynolds | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/music-new-philharmonic-to-make-debut.html | MUSICNew Philharmonic to Make Debut | By Rena Fruchter | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/music-some-concert-firsts-are-scheduled.html | MUSIC Some Concert Firsts Are Scheduled | By Robert Sherman | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/music-the-oldfashioned-way.html | Music the OldFashioned Way | By Barbara Delatiner | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/music-two-offerings-of-gilbert-and-sullivan.html | MUSIC Two Offerings Of Gilbert and Sullivan | By Robert Sherman | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/new-brunswick-evictions-raise-protests-and-questions.html | New Brunswick Evictions Raise Protests and Questions | By Jerry Cheslow | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/new-jersey-opinion-perspectives-on-crafts.html | NEW JERSEY OPINION Perspectives on Crafts | By Geraldine Velasquez | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/new-jersey-opinon-our-worst-shortage-is-of-integrity.html | NEW JERSEY OPINON Our Worst Shortage Is of Integrity | By William J Pascrell Jr | TX 2-300541 | 1988-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/new-york-cites-gains-in-toxic-waste-cleanup.html | New York Cites Gains In Toxic Waste Cleanup | By Harold Faber Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/new-york-reinstates-worker-hospitalized-before-a-job-action.html | New York Reinstates Worker Hospitalized Before a Job Action | By Jennifer A Kingson | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/new-york-s-poorest-women-offered-more-aids-services.html | New Yorks Poorest Women Offered More AIDS Services | By Jane Gross | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/official-offers-advice-on-eviction-rights.html | Official Offers Advice on Eviction Rights | By Jerry Cheslow | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/opponents-of-airport-expansion-press-for-alternative-proposal.html | Opponents of Airport Expansion Press for Alternative Proposal | By Gary Kriss | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/parole-curb-bill-gaining-support.html | ParoleCurb Bill Gaining Support | By Albert J Parisi | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/plan-to-revive-pleasure-beach.html | Plan to Revive Pleasure Beach | By Jack Cavanaugh | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/queens-judge-is-investigated.html | QUEENS JUDGE IS INVESTIGATED | By Lisa W Foderaro | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/regents-consider-homeless-problem.html | REGENTS CONSIDER HOMELESS PROBLEM | By Eric Schmitt | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/review-of-jersey-city-police-is-joined-by-the-state.html | Review of Jersey City Police Is Joined by the State | By Alfonso A Narvaez Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/riker-hill-what-is-fair-to-artists-and-the-county.html | Riker Hill What Is Fair to Artists and the County | By Patricia Malarcher | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/rockland-votes-to-withdraw-from-mta.html | Rockland Votes to Withdraw From MTA | By James Feron | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/slow-progress-on-takeover-irks-lilco-opponents.html | Slow Progress On Takeover Irks Lilco Opponents | By Philip S Gutis | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/speaking-personally-at-the-wall-i-remember-i-remember.html | SPEAKING PERSONALLYAt the Wall I Remember I Remember | By Nicholas A Ingoglia | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/state-seeks-ways-to-pay-local-bills.html | State Seeks Ways to Pay Local Bills | By Joseph F Sullivan | TX 2-300541 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/suspect-seen-as-man-seeking-promotion.html | Suspect Seen as Man Seeking Promotion | By Sarah Lyall | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/the-disappearing-volunteer-firemen.html | The Disappearing Volunteer Firemen | By Betsy Brown | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/the-observation-tower.html | THE OBSERVATION TOWER | By Joel R Jacobson | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/the-view-from-stafford-springs-for-police-officer-job-is-worth-more.html | THE VIEW FROM STAFFORD SPRINGSFor Police Officer Job Is Worth More Than 100000 | By Daniel Hatch | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/theater-reminiscences-of-world-war-ii.html | THEATER Reminiscences of World War II | By Alvin Klein | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/theater-review-marigold-jigsaw-girl-growing-up-in-pieces.html | THEATER REVIEW Marigold Jigsaw Girl Growing Up in Pieces | By Leah D Frank | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/theater-serenading-louie-at-hartford-stage.html | THEATER Serenading Louie at Hartford Stage | By Alvin Klein | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/theater-the-theme-is-war-at-2-theaters.html | THEATER The Theme Is War at 2 Theaters | By Alvin Klein | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/towns-facing-bigger-bills-for-trash.html | Towns Facing Bigger Bills for Trash | By Robert A Hamilton | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/volleyball-at-center.html | Volleyball at Center | By Tessa Melvin | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/wastesite-panel-at-crossroad.html | WasteSite Panel at Crossroad | By Bob Narus | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/weather-s-fine-for-ferry-service.html | Weathers Fine for Ferry Service | By Jack Cavanaugh | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/westchester-journal-aids-testing.html | WESTCHESTER JOURNALAIDS Testing | By Gary Kriss | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/westchester-journal-somers-reading.html | WESTCHESTER JOURNALSomers Reading | By Lynne Ames | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/westchester-opinion-getting-a-ticket-when-the-car-s-at-home.html | WESTCHESTER OPINION Getting a Ticket When the Cars at Home | By Janet Nelson | TX 2-300541 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/westchester-opinion-one-man-s-treasures-are-his-wife-s-junk.html | WESTCHESTER OPINION One Mans Treasures Are His Wifes Junk | By James C Tanner Jr | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/westchester-opinion-volunteers-help-children-and-jailed-mothers-unite.html | WESTCHESTER OPINION Volunteers Help Children And Jailed Mothers Unite | By Varian H Cassat | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/white-plains-adopts-school-plan.html | White Plains Adopts School Plan | By Patricia Keegan | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/wine-the-boutique-bottles-ventures-in-quality.html | WINEThe Boutique Bottles Ventures in Quality | By Geoff Kalish | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/workingman-s-team-inspires-loyalty-of-fans.html | Workingmans Team Inspires Loyalty of Fans | By Jack Cavanaugh | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/opinion/abroad-at-home-friends-of-israel.html | ABROAD AT HOME Friends of Israel | By Anthony Lewis | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/opinion/few-olympic-medals-who-cares.html | Few Olympic Medals Who Cares | David Holaban | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/opinion/foreign-affairs-nato-holds-firm.html | FOREIGN AFFAIRS NATO Holds Firm | By Flora Lewis | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/opinion/mush-from-the-office-seekers.html | Mush From the Office Seekers | Jack Valeni | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/baby-boomers-reshaping-the-housing-market.html | Baby Boomers Reshaping The Housing Market | By Anthony Depalma | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/blunting-a-poison-pen-in-bensonhurst.html | Blunting a Poison Pen in Bensonhurst | By Thomas L Waite | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/commercial-property-foreign-tenants-landlords-loath-let-governmental-agencies.html | COMMERCIAL PROPERTY Foreign Tenants Landlords Loath to Let to Governmental Agencies | By Mark McCain | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/focus-resorts-discovered-hideaway-growing.html | FOCUS ResortsDiscovered Hideaway Growing | By John Finotti | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/if-you-re-thinking-of-living-in-branford.html | If Youre Thinking of Living in Branford | By Eleanor Charles | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/in-the-region-long-island-for-east-hampton-new-period-houses.html | IN THE REGION Long IslandFor East Hampton New Period Houses | By Diana Shaman | TX 2-300541 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/in-the-region-new-jersey-rutgers-leasing-its-land-to-a-developer.html | IN THE REGION New JerseyRutgers Leasing Its Land to a Developer | By Rachelle Garbarine | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/in-the-region-westchester-and-connecticut-new-2-family-houses-fill-growing-need.html | IN THE REGION Westchester and Connecticut New 2Family Houses Fill Growing Need | By Betsy Brown | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/national-notebook-barrington-ri-30acre-project-for-the-elderly.html | NATIONAL NOTEBOOK BARRINGTON RI30Acre Project For the Elderly | By J Brandt Hummel | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/national-notebook-libertyville-ill-crusading-for-open-space.html | NATIONAL NOTEBOOK LIBERTYVILLE ILLCrusading for Open Space | By Long HwaShu | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/northeast-notebook-barrington-ri-30acre-project-for-the-elderly.html | NORTHEAST NOTEBOOK Barrington RI30Acre Project For the Elderly | By J Brandt Hummel | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/northeast-notebook-erie-pa-new-life-on-the-shore.html | NORTHEAST NOTEBOOK Erie Pa New Life On the Shore | By Jennifer Stoffel | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/northeast-notebook-silver-spring-md-day-care-clinches-a-deal.html | NORTHEAST NOTEBOOK Silver Spring MdDay Care Clinches a Deal | By Heidi Daniel | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/perspectives-landmarking-agency-s-permit-procedures-put-to-test.html | PERSPECTIVES Landmarking Agencys Permit Procedures Put to Test | By Alan S Oser | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/postings-bobbies-at-the-towers-london-terrace.html | POSTINGS Bobbies at the Towers London Terrace | By Thomas L Waite | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/postings-jamaica-mall-gertz-redux.html | POSTINGS Jamaica Mall Gertz Redux | By Thomas L Waite | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/postings-leasing-a-course-no-handicap.html | POSTINGS Leasing a Course No Handicap | By Thomas L Waite | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/postings-the-kings-of-flatbush-movie-palace-for-sale.html | POSTINGS The Kings of Flatbush Movie Palace for Sale | By Thomas L Waite | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/q-and-a-601288.html | Q and A | By Shawn G Kennedy | TX 2-300541 | 1988-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/streetscapes-spuyten-duyvil-swing-bridge-restoring-a-link-in-the-city-s-lifeline.html | STREETSCAPES Spuyten Duyvil Swing Bridge Restoring a Link In the Citys Lifeline | By Christopher Gray | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/talking-violations-enforcing-rules-in-a-conversion.html | TALKING Violations Enforcing Rules in a Conversion | By Andree Brooks | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/aiding-us-olympic-team-may-bring-gold-to-nhl-too.html | Aiding US Olympic Team May Bring Gold to NHL Too | By Ken Dryden | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/auto-racing-indy-car-teams-cannot-hibernate.html | AUTO RACING IndyCar Teams Cannot Hibernate | By Steve Potter | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/baseball-mets-open-new-site-with-loss.html | BASEBALL Mets Open New Site With Loss | By Joseph Durso Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/baseball-soviet-is-added-to-baseball-group.html | BASEBALL Soviet Is Added To Baseball Group | AP | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/baseball-yankees-watch-as-clark-runs-for-the-first-time.html | BASEBALL Yankees Watch As Clark Runs For the First Time | By Michael Martinez Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/college-basketball-canisius-player-dies-during-game.html | COLLEGE BASKETBALL Canisius Player Dies During Game | AP | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/college-basketball-hoyas-need-2-overtimes-for-victory.html | COLLEGE BASKETBALL Hoyas Need 2 Overtimes for Victory | By William C Rhoden Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/college-basketball-maac-tournament-fordham-advances-to-final.html | COLLEGE BASKETBALL MAAC TOURNAMENT Fordham Advances To Final | By Ian OConnor Special to the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/college-basketball-purdue-beats-michigan-to-clinch-big-ten-title.html | COLLEGE BASKETBALL Purdue Beats Michigan To Clinch Big Ten Title | AP | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/college-basketball-st-john-s-loses-fight-marred-game.html | COLLEGE BASKETBALL St Johns Loses FightMarred Game | AP | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/golf-wadkins-retains-two-shot-lead.html | GOLF Wadkins Retains TwoShot Lead | By Gordon S White Jr Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/horse-racing-niner-edged-by-32-1-shot-in-florida-derby.html | HORSE RACING Niner Edged by 321 Shot in Florida Derby | By Steven Crist Special To the New York Times | TX 2-300541 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/notebook-twins-think-they-still-have-winning-formula-for-pitching.html | Notebook Twins Think They Still Have Winning Formula for Pitching | By Murray Chass Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/orosco-is-the-prankster.html | Orosco Is the Prankster | Special to the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/outdoors-the-latest-trend-in-shotguns.html | Outdoors The Latest Trend in Shotguns | By Nelson Bryant | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/pro-basketball-reed-s-nets-win-again.html | PRO BASKETBALL REEDS NETS WIN AGAIN | By Sam Goldaper Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/pro-hockey-devil-scorers-save-burke-in-overtime.html | PRO HOCKEY Devil Scorers Save Burke in Overtime | By William N Wallace Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/pro-hockey-islanders-collapse-in-the-final-period.html | PRO HOCKEY Islanders Collapse In the Final Period | By Alex Yannis Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/pro-hockey-rangers-misfire-at-a-key-moment.html | PRO HOCKEY Rangers Misfire At a Key Moment | By Joe Sexton Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/pro-hockey-slap-shot-who-has-the-best.html | PRO HOCKEY Slap Shot Who Has The Best | By Joe Sexton | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/sports-of-the-times-green-grass-of-home.html | SPORTS OF THE TIMES Green Grass Of Home | By George Vecsey | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/yachting-entries-drop-for-florida-race.html | YACHTING Entries Drop for Florida Race | By Barbara Lloyd | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/style/around-the-garden-wild-tulips-flower-early-in-the-spring.html | AROUND THE GARDEN Wild Tulips Flower Early in the Spring | By Joan Lee Faust | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/style/bridge-more-laurels-for-an-ex-californian.html | BRIDGE More Laurels for An ExCalifornian | By Alan Truscott | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/style/camera-albums-will-help-to-keep-track.html | CAMERA Albums Will Help to Keep Track | By Andy Grundberg | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/style/chess-why-the-game-is-like-mathematics-or-music.html | CHESS Why the Game Is Like Mathematics or Music | By Robert Byrne | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/style/for-foul-weather-or-fair.html | For Foul Weather Or Fair | By Bernadine Morris | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-300541 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-06 | https://www.nytimes.com/1988/03/06/style/social-events-purim-and-other-parties.html | SOCIAL EVENTS Purim and Other Parties | By Robert E Tomasson | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/style/stamps-new-issue-honors-an-american-sportsman.html | STAMPS New Issue Honors an American Sportsman | By John F Dunn | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/theater/stage-view-a-duet-for-diplomats-hits-some-strained-notes.html | STAGE VIEW A Duet for Diplomats Hits Some Strained Notes | By Mel Gussow | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/theater/the-fist-in-blanche-s-velvet-glove.html | THE FIST IN BLANCHES VELVET GLOVE | By Caryn James | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/theater/theater-an-eerie-tale-of-civilization-and-the-jungle.html | THEATER AN EERIE TALE OF CIVILIZATION AND THE JUNGLE | By Eileen Blumenthal | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/all-s-fare-in-flying-trans-atlantic.html | ALLS FARE IN FLYING TRANSATLANTIC | By Elizabeth Neuffer | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/fare-of-the-country-the-essence-of-hungary-s-cuisine-paprika.html | FARE OF THE COUNTRY The Essence Of Hungarys Cuisine Paprika | By Henry Kamm | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/flying-courier-class-how-to-save-a-bundle-with-someone-else-s.html | Flying Courier Class How to Save a Bundle With Someone Elses | By Lonnie Schlein | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/for-the-newly-poor-the-word-is-retrofit.html | For the Newly Poor The Word Is Retrofit | By Sarah Ferrell | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/how-to-pick-a-bucket-shop-in-london.html | How to Pick A Bucket Shop In London | By Terry Trucco | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/off-to-see-the-wizard-by-balloon.html | Off to See The Wizard By Balloon | By Jan Stuart | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/practical-traveler-nailing-down-the-trip-s-costs.html | PRACTICAL TRAVELER NAILING DOWN THE TRIPS COSTS | By Betsy Wade | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/q-a-264288.html | QA | By Stanley Carr | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/roughing-it-in-style-in-mexico.html | Roughing It in Style in Mexico | By Elizabeth Benedict | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/shopper-s-world-design-in-barcelona-gaudi-and-gris.html | SHOPPERS WORLD Design in Barcelona Gaudi and Gris | By S Irene Virbila | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/strategies-for-the-dollar-wise.html | Strategies for the DollarWise | STEVEN GREENHOUSE | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/what-s-doing-in-lisbon.html | WHATS DOING IN LISBON | By Paul Delaney | TX 2-300541 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/a-call-to-arms-for-detroit-free-press.html | A Call to Arms for Detroit Free Press | By Isabel Wilkerson Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/article-989588-no-title.html | Article 989588  No Title | AP | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/bush-takes-resounding-victory-in-first-of-the-southern-primaries.html | Bush Takes Resounding Victory In First of the Southern Primaries | By R W Apple Jr Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/campaign-schisms-worry-the-gop.html | CAMPAIGN SCHISMS WORRY THE GOP | By Michael Oreskes Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/cultural-festival-with-soviet-saved.html | CULTURAL FESTIVAL WITH SOVIET SAVED | By Allan R Gold Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/dukakis-pins-hope-on-hispanic-texas.html | DUKAKIS PINS HOPE ON HISPANIC TEXAS | By Peter Applebome Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/duquesne-suspends-tuition-prepayment-plan.html | Duquesne Suspends Tuition Prepayment Plan | By Joseph Michalak | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/expanded-right-to-medicaid-shatters-the-link-to-welfare.html | Expanded Right to Medicaid Shatters the Link to Welfare | By Robert Pear Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/financial-woes-follow-swaggart-confession-of-sin.html | Financial Woes Follow Swaggart Confession of Sin | AP | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/from-pool-to-pool-condo-to-farm.html | From Pool to Pool Condo to Farm | By Robin Toner Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/gore-finds-northern-cash-on-route-south-to-super-tuesday.html | Gore Finds Northern Cash on Route South to Super Tuesday | By Richard L Berke Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/indiana-school-wins-again.html | Indiana School Wins Again | Special to the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/making-way-for-ducklings-in-bronze.html | Making Way for Ducklings in Bronze | By Anne Driscoll Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/on-maine-lake-icemen-practice-a-dying-craft.html | On Maine Lake Icemen Practice a Dying Craft | Special to the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/one-big-family-s-adoption-service.html | One Big Familys Adoption Service | By Marialisa Calta Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/plan-to-drill-for-oil-unsettles-los-angeles-politics.html | Plan to Drill for Oil Unsettles Los Angeles Politics | By Robert Reinhold Special To the New York Times | TX 2-300541 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/poll-shows-southern-support-for-import-limits.html | Poll Shows Southern Support for Import Limits | By David E Rosenbaum Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/prince-charles-assesses-the-castles-of-pittsburgh.html | Prince Charles Assesses the Castles of Pittsburgh | By Paul Goldberger Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/program-is-helping-elderly-to-cope-with-crime-in-a-massachusetts-city.html | Program Is Helping Elderly to Cope With Crime in a Massachusetts City | By Susan Diesenhouse Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/republicans-fear-effect-of-a-veto-of-rights-bill.html | Republicans Fear Effect Of a Veto of Rights Bill | By Steven V Roberts Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/shareholders-of-texas-bank-accept-1.5-billion-bailout.html | Shareholders of Texas Bank Accept 15 Billion Bailout | AP | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/super-tuesday-warps-race-to-succeed-stennis.html | Super Tuesday Warps Race to Succeed Stennis | By Ronald Smothers Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/therapists-say-heterosexual-aids-is-rampant.html | Therapists Say Heterosexual AIDS Is Rampant | By Philip M Boffey Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/three-stooges-remembered-with-pies-in-face.html | Three Stooges Remembered With Pies in Face | By Lyn Riddle Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/us-nuclear-unit-assailed-by-staff.html | US NUCLEAR UNIT ASSAILED BY STAFF | By Ben A Franklin Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/us-seeks-to-free-schools-from-court-supervision.html | US Seeks to Free Schools From Court Supervision | AP | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/us/wrong-suspect-settles-his-case-for-55000.html | Wrong Suspect Settles His Case for 55000 | AP | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/a-different-dixie-few-but-sturdy-threads-tie-new-south-to-the-old.html | A DIFFERENT DIXIE Few but Sturdy Threads Tie New South to the Old | By John Herbers | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/ideas-trends-debate-over-a-canadian-bill-of-rights.html | IDEAS  TRENDS Debate Over A Canadian Bill of Rights | By John F Burns | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/ideas-trends-golden-years-spent-under-golden-arches.html | IDEAS  TRENDS Golden Years Spent Under Golden Arches | By Jennifer A Kingson | TX 2-300541 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/ideas-trends-rising-caseload-child-abuse-victims-face-system.html | IDEAS TRENDS Rising CaseloadChild Abuse Victims Face System Made For Adults | By Susan Diesenhouse | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/the-nation-14-on-trial-judging-the-danger-on-the-right-fringe.html | THE NATION 14 on TrialJudging the Danger on The Right Fringe | By Katherine Bishop | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/the-nation-us-is-getting-stuck-with-a-glut-of-repossessed-houses.html | THE NATION US Is Getting Stuck With a Glut of Repossessed Houses | By Lisa Belkin | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/the-nation-washington-loosens-grip-on-indebted-farms.html | THE NATION Washington Loosens Grip on Indebted Farms | By Keith Schneider | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/the-region-city-finally-focusing-on-its-sluggish-rights-panel.html | THE REGION City Finally Focusing on Its Sluggish Rights Panel | By Todd S Purdum | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/the-region-new-challenge-to-board-of-examiners.html | THE REGION New Challenge to Board of Examiners | By Fred M Hechinger | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/the-region-the-dawkins-challenge-2-american-dreams-are-on-display-in-jersey-race.html | THE REGION The Dawkins Challenge 2 American Dreams Are On Display in Jersey Race | By Joseph F Sullivan | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/the-world-among-arabs-bitter-views-of-the-west.html | THE WORLD Among Arabs Bitter Views of the West | By Youssef M Ibrahim | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/the-world-for-latin-america-it-s-the-decade-of-unsupportable-debt.html | THE WORLD For Latin America Its the Decade of Unsupportable Debt | By Alan Riding | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/the-world-gorbachev-is-feeling-the-heat-from-the-south.html | THE WORLD Gorbachev Is Feeling the Heat From the South | By Philip Taubman | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/the-world-japanese-are-special-types-they-explain.html | THE WORLD Japanese Are Special Types They Explain | By Clyde Haberman | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/the-world-more-than-ever-africa-prefers-one-party-rule.html | THE WORLD More Than Ever Africa Prefers OneParty Rule | By James Brooke | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/the-world-putting-the-squeeze-on-panama-s-economy.html | THE WORLD Putting the Squeeze on Panamas Economy | By Neil A Lewis | TX 2-300541 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/the-world-this-time-the-germans-are-sold-on-detente.html | THE WORLD This Time the Germans Are Sold on Detente | By James M Markham | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/world-absence-will-short-limited-life-central-america-s-peace-plan.html | THE WORLD ABSENCE OF WILL The Short and Limited Life of Central Americas Peace Plan | By James Lemoyne | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/world/15-crimean-tatars-detained-during-a-protest-in-moscow.html | 15 Crimean Tatars Detained During a Protest in Moscow | AP | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/world/a-voice-of-dissent-ruffles-indonesian-politics.html | A Voice of Dissent Ruffles Indonesian Politics | By Barbara Crossette Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/world/abu-nidal-group-said-to-hold-briton-and-syrian.html | Abu Nidal Group Said to Hold Briton and Syrian | AP | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/world/damascus-has-both-praise-and-criticism-for-us-effort.html | Damascus Has Both Praise And Criticism for US Effort | Special to the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/world/for-african-island-nation-foreign-aid-is-a-lifeline.html | For African Island Nation Foreign Aid Is a Lifeline | By James Brooke Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/world/glimmerings-of-irish-hero-for-the-british.html | Glimmerings Of Irish Hero For the British | By Francis X Clines Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/world/hundreds-of-marchers-clash-with-police-at-seoul-campus.html | Hundreds of Marchers Clash With Police at Seoul Campus | AP | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/world/in-india-a-boom-in-private-security-agencies.html | In India a Boom in Private Security Agencies | By Sanjoy Hazarika Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/world/lawmakers-seek-to-overturn-order-to-shut-plo-mission.html | Lawmakers Seek to Overturn Order to Shut PLO Mission | Special to the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/world/manila-arrests-31-suspects.html | Manila Arrests 31 Suspects | AP | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/world/mourners-for-ira-member-clash-with-police-in-ulster.html | Mourners for IRA Member Clash With Police in Ulster | AP | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/world/move-by-iranian-sows-confusion-on-a-cease-fire.html | Move by Iranian Sows Confusion On a CeaseFire | By Elaine Sciolino Special To the New York Times | TX 2-300541 | 1988-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-06 | https://www.nytimes.com/1988/03/06/world/palestinian-radicals-in-syria-see-return-of-power.html | Palestinian Radicals in Syria See Return of Power | By Youssef M Ibrahim Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/world/police-station-is-hit-in-rioting-in-tibet.html | Police Station Is Hit in Rioting in Tibet | By Edward A Gargan Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/world/rivalry-aside-6-balkan-lands-meet-and-agree.html | Rivalry Aside 6 Balkan Lands Meet and Agree | By David Binder Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/world/salvador-candidate-is-suspected-in-misuse-of-2-million-in-us-aid.html | Salvador Candidate Is Suspected In Misuse of 2 Million in US Aid | By James Lemoyne Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/world/seeking-testimony-in-pipeline-case-immunity-given-to-a-secretive-swiss.html | Seeking Testimony in Pipeline Case Immunity Given to a Secretive Swiss | By Jeff Gerth With Stephen Engelberg Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/world/senators-criticize-shamir-s-position-on-mideast-peace.html | SENATORS CRITICIZE SHAMIRS POSITION ON MIDEAST PEACE | By Neil A Lewis Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/world/shultz-and-aides-return-with-hope-for-mideast.html | Shultz and Aides Return With Hope for Mideast | By David K Shipler Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/world/soviet-reports-an-arms-buildup-by-afghan-rebels.html | Soviet Reports an Arms Buildup by Afghan Rebels | AP | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/world/strikes-challenge-portugal-s-leader.html | STRIKES CHALLENGE PORTUGALS LEADER | By Paul Delaney Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/world/two-palestinians-killed-by-israelis.html | TWO PALESTINIANS KILLED BY ISRAELIS | By John Kifner Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/world/us-is-red-faced-on-issue-of-aid-to-the-irish.html | US Is RedFaced on Issue of Aid to the Irish | Special to the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/world/us-planning-for-armenian-refugees.html | US Planning for Armenian Refugees | By Robert Pear Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-06 | https://www.nytimes.com/1988/03/06/world/vatican-expects-record-88-deficit.html | VATICAN EXPECTS RECORD 88 DEFICIT | By Roberto Suro Special To the New York Times | TX 2-300541 | 1988-03-29 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/arts/back-from-the-brink-the-baltimore-symphony.html | Back From the Brink The Baltimore Symphony | By Will Crutchfield | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/arts/baryshnikov-to-dance-in-us-soviet-festival.html | Baryshnikov to Dance In USSoviet Festival | By Jennifer Dunning | TX 2-298157 | 1988-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-07 | https://www.nytimes.com/1988/03/07/arts/critic-s-notebook-the-grammys-whose-side-are-they-on.html | Critics Notebook The Grammys Whose Side Are They On | By Jon Pareles | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/arts/from-flights-of-fancy-to-grim-reality-new-facets-of-cezanne-in-his-drawings.html | From Flights of Fancy to Grim Reality New Facets of Cezanne in His Drawings | By Douglas C McGill | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/arts/review-dance-mixing-baby-dolls-and-tarzan-and-gore-and-grins.html | ReviewDance Mixing Baby Dolls and Tarzan and Gore and Grins | By Jack Anderson | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/arts/review-music-6-fiddle-virtuosos-demonstrate-a-wealth-of-folk-styles.html | ReviewMusic 6 Fiddle Virtuosos Demonstrate a Wealth of Folk Styles | By Stephen Holden | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/arts/review-music-rostropovich-in-new-work-from-land-he-left-behind.html | ReviewMusic Rostropovich in New Work From Land He Left Behind | By Bernard Holland | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/arts/review-recital-from-fortepiano-to-piano.html | ReviewRecital From Fortepiano to Piano | By Will Crutchfield | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/arts/review-television-hepburn-as-a-novelist-and-an-embattled-patrician.html | ReviewTelevision Hepburn as a Novelist and an Embattled Patrician | By John J OConnor | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/arts/review-television-manilow-blends-50-s-with-80-s-in-a-special.html | ReviewTelevision Manilow Blends 50s With 80s in a Special | By John J OConnor | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/books/books-of-the-times-in-john-updike-s-latest-the-woman-called-s.html | BOOKS OF THE TIMES In John Updikes Latest The Woman Called S | By Christopher LehmannHaupt | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/advertising-britain-s-fkb-group-makes-4-acquisitions.html | ADVERTISING Britains FKB Group Makes 4 Acquisitions | By Philip H Dougherty | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/advertising-calet-hirsh-campaign-for-k-mart-blue-denim.html | ADVERTISING Calet Hirsh Campaign For K Mart Blue Denim | By Philip H Dougherty | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/advertising-hasbro-unit-to-kornhauser.html | ADVERTISING HASBRO UNIT TO KORNHAUSER | By Philip H Dougherty | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/advertising-kinney-s-right-shoe-from-hbm-creamer.html | ADVERTISING Kinneys Right Shoe From HBM Creamer | By Philip H Dougherty | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/advertising-merillat-assignment.html | ADVERTISING Merillat Assignment | By Philip H Dougherty | TX 2-298157 | 1988-03-11 |

| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/advertising-pacific-group-recruit.html | ADVERTISING Pacific Group Recruit | By Philip H Dougherty | TX 2-298157 | 1988-03-11 |
|---|---|---|---|---|---|
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/advertising-proudfoot-print-effort.html | ADVERTISING Proudfoot Print Effort | By Philip H Dougherty | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/bailout-voted-by-first-city.html | Bailout Voted By First City | AP | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/bethlehem-steel-bonus.html | Bethlehem Steel Bonus | AP | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/business-and-the-law-franchise-rules-an-ftc-view.html | Business and the Law Franchise Rules An FTC View | By Barnaby J Feder | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/business-people-ags-founder-is-closer-to-billion-dollar-goal.html | BUSINESS PEOPLE AGS Founder Is Closer To BillionDollar Goal | By Daniel F Cuff | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/business-people-official-at-commerce-picked-for-no-2-job.html | BUSINESS PEOPLE Official at Commerce Picked for No 2 Job | By Daniel F Cuff | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/business-people-president-is-named-at-gibraltar-financial.html | BUSINESS PEOPLE President Is Named At Gibraltar Financial | By Andrea Adelson | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/credit-markets-rally-in-bonds-is-dealt-a-setback.html | CREDIT MARKETS Rally in Bonds Is Dealt a Setback | By Michael Quint | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/fliers-sweat-and-fret-for-triple-mileage-deal.html | Fliers Sweat and Fret For TripleMileage Deal | By Agis Salpukas | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/fslic-s-2d-bailout-is-studied.html | FSLICs 2d Bailout Is Studied | By Nathaniel C Nash Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/international-report-argentina-still-can-t-carry-debts.html | INTERNATIONAL REPORT ARGENTINA STILL CANT CARRY DEBTS | By Shirley Christian Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/international-report-financial-times-seeks-its-own-pace.html | INTERNATIONAL REPORT Financial Times Seeks Its Own Pace | By Steve Lohr Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/international-report-us-pressing-koreans-on-trade.html | INTERNATIONAL REPORT US PRESSING KOREANS ON TRADE | By Clyde H Farnsworth Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/interpreting-economic-signs.html | Interpreting Economic Signs | By Robert D Hershey Jr Special To the New York Times | TX 2-298157 | 1988-03-11 |

| | | | | |
|---|---|---|---|---|
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/iu-accepts-sweetened-bid-of-670-million-from-neoax.html | IU Accepts Sweetened Bid Of 670 Million From Neoax | By Stephen Labaton | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/japan-increases-its-reserves.html | Japan Increases Its Reserves | AP | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/market-place-stevens-as-focus-of-a-long-battle.html | Market Place Stevens as Focus Of a Long Battle | By Geraldine Fabrikant | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/narrow-economic-signs-silicones-mops-and-steel.html | Narrow Economic Signs Silicones Mops and Steel | By Barnaby J Feder | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/opec-rate-up-in-month.html | OPEC Rate Up in Month | AP | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/paper-industry-sees-another-record-year.html | Paper Industry Sees Another Record Year | By Jonathan P Hicks | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/purchasers-find-ongoing-sluggishness.html | Purchasers Find Ongoing Sluggishness | By Stephen Labaton | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/business/us-soviet-grain-talks-set.html | USSoviet Grain Talks Set | AP | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/movies/the-figures-don-t-lie-hollywood-s-audience-is-older-and-pickier.html | The Figures Dont Lie Hollywoods Audience Is Older and Pickier | By Aljean Harmetz Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/4-are-convicted-of-selling-heroin-to-an-organized-crime-informer.html | 4 Are Convicted of Selling Heroin To an OrganizedCrime Informer | By Arnold H Lubasch | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/a-dream-falls-flat-fleeing-hoboken-for-the-suburbs.html | A Dream Falls Flat Fleeing Hoboken for the Suburbs | By Dena Kleiman Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/a-museum-taking-shape-to-tell-the-holocaust-story.html | A Museum Taking Shape To Tell the Holocaust Story | By Douglas C McGill | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/bridge-a-delusion-about-holding-of-five-trumps-in-defense.html | Bridge A Delusion About Holding Of Five Trumps in Defense | By Alan Truscott | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/holy-part-of-greece-arrives-in-queens-in-orthodox-icon.html | Holy Part of Greece Arrives In Queens in Orthodox Icon | By Maura Reynolds | TX 2-298157 | 1988-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/landmarks-panelist-persists-to-supporters-relief.html | Landmarks Panelist Persists to Supporters Relief | By David W Dunlap | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/man-driven-by-guilt-confesses-killing-sister.html | Man Driven by Guilt Confesses Killing Sister | By Sarah Lyall | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/metro-matters-crack-dealers-rewriting-rules-among-criminals.html | Metro Matters Crack Dealers Rewriting Rules Among Criminals | By Sam Roberts | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/murdoch-s-post-futile-battle-or-missed-opportunity.html | Murdochs Post Futile Battle or Missed Opportunity | By Alex S Jones | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/new-york-audit-finds-idle-cabs-flouting-rules.html | New York Audit Finds Idle Cabs Flouting Rules | By Jennifer A Kingson | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/search-for-the-rare-li-salamander.html | Search for the Rare LI Salamander | By Philip S Gutis Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/sharpton-says-informant-told-him-of-cult-link-in-brawley-case.html | Sharpton Says Informant Told Him of Cult Link in Brawley Case | By Craig Wolff | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/tugboat-workers-strike-drags-on.html | Tugboat Workers Strike Drags On | By Dennis Hevesi | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/us-to-cut-back-worker-surveys.html | US TO CUT BACK WORKER SURVEYS | By Thomas J Lueck | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/obituaries/paul-tasman-executive-74.html | Paul Tasman Executive 74 | AP | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/opinion/dont-let-the-boat-people-drown.html | Dont Let the Boat People Drown | By Robert P de Vecchi | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/opinion/electoral-integrity-vs-free-speech.html | Electoral Integrity vs Free Speech | By Irving R Kaufman | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/opinion/essay-demise-of-the-fundies.html | ESSAY Demise Of the Fundies | By William Safire | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/opinion/oust-the-plo-s-mission-at-the-un.html | Oust the PLOs Mission at the UN | By Benjamin Netanyahu | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/at-age-34-brett-of-the-royals-has-a-few-points-to-prove.html | At Age 34 Brett of the Royals Has a Few Points to Prove | By Murray Chass Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/barnyard-insult-hurled-at-kings.html | Barnyard Insult Hurled at Kings | AP | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/baseball-2-paths-to-yank-jobs.html | BASEBALL 2 Paths To Yank Jobs | By Michael Martinez Special To the New York Times | TX 2-298157 | 1988-03-11 |

| | | | | |
|---|---|---|---|---|
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/big-east-penalizes-jayson-williams.html | Big East Penalizes Jayson Williams | By William C Rhoden | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/boxer-s-drug-test-is-called-positive.html | Boxers Drug Test Is Called Positive | AP | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/boxing-olajide-is-stopped-by-barkley-in-fifth.html | BOXING Olajide Is Stopped By Barkley in Fifth | By Phil Berger | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/college-basketball-duke-swamph-carolina-96-81.html | College Basketball DUKE SWAMPH CAROLINA 9681 | AP | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/derby-hopefuls-on-the-move.html | DERBY HOPEFULS ON THE MOVE | By Steven Crist Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/fitness-fresh-research-tells-asthmatics-to-stay-active.html | FITNESS Fresh Research Tells Asthmatics To Stay Active | By William Stockton | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/golf-crenshaw-posts-66-for-one-shot-victory.html | GOLF CRENSHAW POSTS 66 FOR ONESHOT VICTORY | By Gordon S White Jr Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/his-record-of-success-is-sure-but-boeheim-is-still-a-mystery.html | His Record of Success Is Sure But Boeheim Is Still a Mystery | By William C Rhoden | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/horse-racing-alysheba-wins-santa-anita.html | HORSE RACING Alysheba Wins Santa Anita | By Jay Hovdey Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/indoor-lacrosse-saints-advance-to-final.html | Indoor Lacrosse Saints Advance To Final | By William N Wallace Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/la-salle-faces-true-test-in-final.html | La Salle Faces True Test in Final | By Ian OConnor | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/mets-have-a-tough-call-at-2d.html | Mets Have a Tough Call at 2d | By Joseph Durso Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/nba-reed-s-first-lesson-how-to-have-fun.html | NBA Reeds First Lesson How to Have Fun | By Sam Goldaper | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/nhl-devils-top-flyers-and-move-into-4th.html | NHL Devils Top Flyers And Move Into 4th | By Alex Yannis Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/nhl-islanders-hrudey-check-nordiques-2-0.html | NHL Islanders Hrudey Check Nordiques 20 | AP | TX 2-298157 | 1988-03-11 |

| | | | | |
|---|---|---|---|---|
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/on-your-own-golf-varied-routes-to-mastering-a-big-drive.html | ON YOUR OWN GOLFVaried Routes To Mastering A Big Drive | By Jerry Tarde | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/outdoors-a-lure-for-anglers-who-don-t-mind-cold.html | OUTDOORS A LURE FOR ANGLERS WHO DONT MIND COLD | By Robert H Boyle | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/pitt-tops-syracuse-by-85-84.html | Pitt Tops Syracuse By 8584 | AP | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/question-box.html | Question Box | By Ray Corio | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/saddling-up-the-synthetic-way.html | SADDLING UP THE SYNTHETIC WAY | By Barbara Lloyd | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/school-track-meet-continues-search-for-sponsor.html | School Track Meet Continues Search for Sponsor | By Jack Curry | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/sports-news-briefs-canisius-player-had-heart-defect.html | SPORTS NEWS BRIEFS Canisius Player Had Heart Defect | AP | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/sports-news-briefs-new-zealanders-reveal-their-hull.html | SPORTS NEWS BRIEFS New Zealanders Reveal Their Hull | AP | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/sports-news-briefs-race-crash-kills-16-in-argentina.html | SPORTS NEWS BRIEFS Race Crash Kills 16 in Argentina | AP | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/sports-of-the-times-dave-winfield-s-rebuttal.html | SPORTS OF THE TIMES DAVE WINFIELDS REBUTTAL | By Dave Anderson | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS Catching Up | By Robert Mcg Thomas Jr | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/sports-world-specials-determined-grapplers.html | SPORTS WORLD SPECIALS Determined Grapplers | By Robert Mcg Thomas Jr | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/sports-world-specials-unsightly-campaign.html | SPORTS WORLD SPECIALS UNSIGHTLY CAMPAIGN | By Robert Mcg Thomas Jr | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/sports-world-specials-weighty-commitment.html | SPORTS WORLD SPECIALS Weighty Commitment | By Robert Mcg Thomas Jr | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/theater/review-stage-family-skeletons-ghosts-and-guilt-in-stealing-heaven.html | ReviewStage Family Skeletons Ghosts and Guilt in Stealing Heaven | By Walter Goodman | TX 2-298157 | 1988-03-11 |

| 1988-03-07 | https://www.nytimes.com/1988/03/07/us/alamo-film-is-under-hispanic-siege.html | Alamo Film Is Under Hispanic Siege | Special to the New York Times | TX 2-298157 | 1988-03-11 |
|---|---|---|---|---|---|
| 1988-03-07 | https://www.nytimes.com/1988/03/07/us/couple-hunts-a-rare-breed-american-giraffe.html | Couple Hunts a Rare Breed American Giraffe | By Kathleen Teltsch | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/us/faa-spokesman-resigning-discord-in-agency-is-cited.html | FAA Spokesman Resigning Discord in Agency Is Cited | Special to the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/us/farmers-irked-by-new-rules-restricting-drivers-of-trucks.html | Farmers Irked by New Rules Restricting Drivers of Trucks | AP | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/us/foreign-cars-assaulted.html | Foreign Cars Assaulted | AP | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/us/frustrated-dole-struggles-to-find-weapon-that-will-weaken-bush.html | Frustrated Dole Struggles to Find Weapon That Will Weaken Bush | By Bernard Weinraub Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/us/gop-seeking-to-lure-democrats-to-tuesday-primaries-and-beyond.html | GOP Seeking to Lure Democrats To Tuesday Primaries and Beyond | By Michael Oreskes Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/us/gunman-kills-man-in-church.html | Gunman Kills Man in Church | AP | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/us/hosannas-to-god-and-votes-for-jackson.html | Hosannas to God and Votes for Jackson | By Robin Toner Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/us/in-victory-bush-seems-beneficiary-of-a-legacy.html | In Victory Bush Seems Beneficiary of a Legacy | By R W Apple Jr Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/us/navy-limits-role-of-workers-in-washington-states-vote.html | Navy Limits Role of Workers In Washington States Vote | AP | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/us/new-president-protested-at-school-for-deaf.html | New President Protested at School for Deaf | AP | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/us/novel-technique-shows-japanese-outpace-americans-in-innovation.html | Novel Technique Shows Japanese Outpace Americans in Innovation | By William J Broad | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/us/offshore-quake-jolts-alaska-hundreds-evacuated-briefly.html | Offshore Quake Jolts Alaska Hundreds Evacuated Briefly | AP | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/us/panel-urging-public-to-private-shift.html | Panel Urging PublictoPrivate Shift | By Peter T Kilborn Special To the New York Times | TX 2-298157 | 1988-03-11 |

| | | | | |
|---|---|---|---|---|
| 1988-03-07 | https://www.nytimes.com/1988/03/07/us/philadelphia-journal-confident-hero-for-a-city-of-doubters.html | Philadelphia Journal Confident Hero for a City of Doubters | By William K Stevens Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/us/politicians-are-fair-game.html | Politicians Are Fair Game | AP | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/us/robertson-stumps-in-dallas.html | Robertson Stumps in Dallas | Special to the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/us/south-carolina-result-sets-stage-for-a-bush-showdown-with-dole.html | South Carolina Result Sets Stage For a Bush Showdown With Dole | By E J Dionne Jr Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/us/strike-announced-by-writers-for-tv.html | STRIKE ANNOUNCED BY WRITERS FOR TV | AP | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/us/swaggart-makes-tv-appearance-saying-he-ll-tell-his-sin-someday.html | Swaggart Makes TV Appearance Saying Hell Tell His Sin Someday | AP | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/us/the-los-angeles-life-but-on-new-york-time.html | The Los Angeles Life but on New York Time | By Robert Reinhold Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/us/washington-talk-panel-on-aids-turns-voices-of-criticism-into-songs-of-praise.html | Washington Talk PANEL ON AIDS TURNS VOICES OF CRITICISM INTO SONGS OF PRAISE | By Philip M Boffey Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/us/washington-talk-urban-planning-preservation-tempers-are-rising-over-capital-s.html | Washington Talk Urban Planning and Preservation Tempers Are Rising Over Capitals Skyline | By Barbara Gamarekian Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/us/wheels-under-the-influence.html | Wheels Under the Influence | AP | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/world/2-american-senators-dispute-criticism-of-shamir.html | 2 American Senators Dispute Criticism of Shamir | By Neil A Lewis Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/world/3-reported-dead-in-latest-tibet-riots.html | 3 Reported Dead in Latest Tibet Riots | By Edward A Gargan Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/world/la-prensa-gadfly-of-the-sandinista-regime.html | La Prensa Gadfly of the Sandinista Regime | By Stephen Kinzer Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/world/letter-from-30-senators-to-shultz-on-mideast.html | Letter From 30 Senators to Shultz on Mideast | Special to the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/world/london-expected-to-proceed-with-maneuvers-in-falklands.html | London Expected to Proceed With Maneuvers in Falklands | AP | TX 2-298157 | 1988-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-07 | https://www.nytimes.com/1988/03/07/world/negligence-is-seen-in-parts-of-canal-ceded-to-panama.html | NEGLIGENCE IS SEEN IN PARTS OF CANAL CEDED TO PANAMA | By Larry Rohter Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/world/pakistanis-hold-line-in-afghan-peace-talks.html | Pakistanis Hold Line In Afghan Peace Talks | Special to the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/world/pro-sandinista-group-disrupts-protest-rally.html | ProSandinista Group Disrupts Protest Rally | Special to the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/world/shamir-foils-vote-on-us-peace-plan.html | SHAMIR FOILS VOTE ON US PEACE PLAN | By John Kifner Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/world/soviet-arms-doctrine-in-flux-an-emphasis-on-the-defense.html | Soviet Arms Doctrine in Flux An Emphasis on the Defense | By Bernard E Trainor Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/world/soviet-reporter-in-new-york-finds-it-s-a-driver-s-delight.html | Soviet Reporter in New York Finds Its a Drivers Delight | AP | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/world/soviet-reports-riot-at-embassy-in-iran.html | Soviet Reports Riot at Embassy in Iran | By Bill Keller Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/world/surakarta-journal-a-sovereign-of-surrealism-and-the-unseen-spirits.html | Surakarta Journal A Sovereign of Surrealism and the Unseen Spirits | By Barbara Crossette Special To the New York Times | TX 2-298157 | 1988-03-11 |
| 1988-03-07 | https://www.nytimes.com/1988/03/07/world/us-helicopters-come-under-fire-in-the-gulf.html | US Helicopters Come Under Fire in the Gulf | AP | TX 2-298157 | 1988-03-11 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/arts/a-canterbury-tale-cleaning-up-chaucer-for-a-new-tourist-shrine.html | A Canterbury Tale Cleaning Up Chaucer for a New Tourist Shrine | By Francis X Clines Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/arts/renaissance-paintings-damaged-in-milan.html | Renaissance Paintings Damaged In Milan | By Roberto Suro Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/arts/review-concert-schuller-conducts-his-own-composition.html | ReviewConcert Schuller Conducts His Own Composition | By Will Crutchfield | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/arts/review-dance-from-gambia-steps-set-to-lilting-music.html | ReviewDance From Gambia Steps Set to Lilting Music | By Jennifer Dunning | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/arts/review-recital-1700-s-glimpsed-in-7-rare-piano-works.html | ReviewRecital 1700s Glimpsed in 7 Rare Piano Works | By Allan Kozinn | TX 2-272112 | 1988-03-10 |

| | | | | |
|---|---|---|---|---|
| 1988-03-08 | https://www.nytimes.com/1988/03/08/arts/review-television-orbison-is-still-around-and-rocking.html | ReviewTelevision Orbison Is Still Around and Rocking | By John J OConnor | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/arts/review-television-whale-rescue-escape-and-a-happy-ending.html | ReviewTelevision Whale Rescue Escape And a Happy Ending | By John Corry | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/books/books-of-the-times-south-african-singer-s-life-trials-and-triumphs.html | Books of The Times South African Singers Life Trials and Triumphs | By Jon Pareles | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/books/publishing-nonfiction-can-be-best-seller.html | Publishing Nonfiction Can Be Best Seller | By Edwin McDowell | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/books/the-us-poet-laureate-in-the-role-of-performer.html | The US Poet Laureate In the Role of Performer | By Irvin Molotsky Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/6-bids-cited-for-unit-of-federated.html | 6 Bids Cited For Unit of Federated | By Isadore Barmash | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/advertising-alba-waldensian-focuses-on-underwear.html | Advertising Alba Waldensian Focuses on Underwear | By Philip H Dougherty | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/advertising-gannett-is-acquiring-subways-advertising.html | Advertising Gannett Is Acquiring Subways Advertising | By Philip H Dougherty | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/advertising-psychology-today-in-transition.html | Advertising Psychology Today in Transition | By Philip H Dougherty | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/article-601688-no-title.html | Article 601688  No Title | By Julia Flynn Siler Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/bankrupt-farmers-lose-high-court-case.html | Bankrupt Farmers Lose High Court Case | By Stuart Taylor Jr Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/brazil-finance-chief-shakes-up-economic-team.html | Brazil Finance Chief Shakes Up Economic Team | Special to the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/business-and-health-early-retirement-a-surprising-cost.html | Business and Health Early Retirement A Surprising Cost | By Milt Freudenheim | TX 2-272112 | 1988-03-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/business-people-dow-corning-officer-due-to-add-chiefs-job.html | BUSINESS PEOPLEDow Corning Officer Due to Add Chiefs Job | By Philip E Ross | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/business-people-mergers-group-official-quits-post-at-shearson.html | BUSINESS PEOPLE Mergers Group Official Quits Post at Shearson | By James Sterngold | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/business-people-paine-webber-group-names-new-president.html | BUSINESS PEOPLE Paine Webber Group Names New President | By Daniel F Cuff | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/careers-the-difficult-search-for-chief-executives.html | Careers The Difficult Search for Chief Executives | By Elizabeth M Fowler | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/company-news-capital-plan-set-by-shoneys.html | COMPANY NEWS Capital Plan Set by Shoneys | By Phillip H Wiggins | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/company-news-computers-from-digital.html | COMPANY NEWS Computers From Digital | Special to the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/company-news-coniston-rejection-urged-by-gillette.html | COMPANY NEWS Coniston Rejection Urged by Gillette | AP | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/company-news-mca-sets-defense-to-protect-shares.html | COMPANY NEWS MCA Sets Defense To Protect Shares | Special to the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/company-news-moore-mccormack-spurns-hostile-bid.html | COMPANY NEWS Moore McCormack Spurns Hostile Bid | Special to the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/consumer-debt-rose-36-in-january.html | Consumer Debt Rose 36 in January | By Peter T Kilborn Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/credit-markets-bond-prices-dip-in-light-trading.html | CREDIT MARKETS Bond Prices Dip in Light Trading | By Michael Quint | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/dow-in-a-lackluster-session-loses-1.49.html | Dow in a Lackluster Session Loses 149 | By H J Maidenberg | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/fight-for-roper-reflects-shift-in-appliance-field.html | Fight for Roper Reflects Shift in Appliance Field | By John Holusha Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/heinz-profits-increase-22.html | Heinz Profits Increase 22 | AP | TX 2-272112 | 1988-03-10 |

| | | | | |
|---|---|---|---|---|
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/high-court-orders-fuller-disclosure-for-merger-talks.html | HIGH COURT ORDERS FULLER DISCLOSURE FOR MERGER TALKS | By Stuart Taylor Jr Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/imf-studying-plan-to-ease-debt-burden.html | IMF Studying Plan To Ease Debt Burden | By Clyde H Farnsworth Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/judge-lets-baby-bells-offer-some-information-services.html | Judge Lets Baby Bells Offer Some Information Services | By Calvin Sims | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/korean-car-exports-up.html | Korean Car Exports Up | AP | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/latin-loan-agency-s-new-chief.html | Latin Loan Agencys New Chief | By Shirley Christian Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/london-stock-official-quits.html | London Stock Official Quits | Special to the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/market-place-settlement-hopes-buoying-polaroid.html | Market Place Settlement Hopes Buoying Polaroid | By Anise C Wallace | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/outpatient-strategy-fails-to-cut-health-costs.html | Outpatient Strategy Fails to Cut Health Costs | By Glenn Kramon | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/pickens-s-bid-is-spurned.html | Pickenss Bid Is Spurned | Special to the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/pirelli-bids-to-acquire-firestone.html | Pirelli Bids To Acquire Firestone | By Jonathan P Hicks | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/rockwell-pleas-entered.html | Rockwell Pleas Entered | Special to the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/us-assailed-on-freer-farm-trade.html | US Assailed on Freer Farm Trade | By Paul Lewis Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/us-rig-count-declines.html | US Rig Count Declines | AP | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/business/warner-and-lorimar-in-early-talks.html | Warner and Lorimar in Early Talks | By Geraldine Fabrikant | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/movies/movie-and-tv-writers-rejecting-final-offer-take-to-picket-lines.html | Movie and TV Writers Rejecting Final Offer Take to Picket Lines | By Aljean Harmetz Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/113-officers-to-fight-drugs-at-queens-site.html | 113 Officers To Fight Drugs At Queens Site | By George James | TX 2-272112 | 1988-03-10 |

| | | | | |
|---|---|---|---|---|
| 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/2-workers-held-hostage-in-hospital-by-a-prisoner.html | 2 Workers Held Hostage in Hospital by a Prisoner | By Sarah Lyall | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/4-girls-hurt-in-random-attacks.html | 4 Girls Hurt in Random Attacks | By John T McQuiston | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/albany-leader-opposes-cuomo-on-scholarships.html | Albany Leader Opposes Cuomo On Scholarships | By James Barron Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/bridge-retirement-from-the-game-bolsters-expert-s-reputation.html | Bridge Retirement From the Game Bolsters Experts Reputation | By Alan Truscott | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/chess-a-neat-tactical-twist-wins-for-benjamin-in-saint-john.html | Chess A Neat Tactical Twist Wins For Benjamin in Saint John | By Robert Byrne | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/customers-groan-as-postal-service-is-cut.html | Customers Groan as Postal Service Is Cut | By Lisa W Foderaro | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/expert-disputes-theory-of-levin-s-death.html | Expert Disputes Theory of Levins Death | By Kirk Johnson | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/girl-mimicking-movie-scene-is-struck-and-killed-by-train.html | Girl Mimicking Movie Scene Is Struck and Killed by Train | AP | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/jurors-picked-in-biaggi-s-wedtech-trial.html | Jurors Picked in Biaggis Wedtech Trial | By Lydia Chavez | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/new-light-on-old-idea-at-kennedy.html | New Light On Old Idea At Kennedy | By Carl H Lavin | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/our-towns-getting-in-shape-for-russian-test-in-body-building.html | Our Towns Getting in Shape For Russian Test In Body Building | By Michael Winerip | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/politics-and-corruption-schools-under-siege-in-jersey-city.html | Politics and Corruption Schools Under Siege in Jersey City | By Robert Hanley Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/salerno-prosecutors-end-summation.html | Salerno Prosecutors End Summation | By Arnold H Lubasch | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/submachine-guns-and-unpredictability-are-hallmarks-of-crack-s-violence.html | Submachine Guns and Unpredictability Are Hallmarks of Cracks Violence | By Peter Kerr | TX 2-272112 | 1988-03-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/wells-fargo-defendant-is-released-on-bail.html | Wells Fargo Defendant Is Released on Bail | AP | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/obituaries/james-peter-davis-retired-archbishop-83.html | James Peter Davis Retired Archbishop 83 | AP | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/opinion/enough-hatred.html | Enough Hatred | By Arun Gandhi | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/opinion/in-the-nation-democrats-in-a-quandary.html | IN THE NATION Democrats in a Quandary | By Tom Wicker | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/opinion/on-my-mind-no-suicide-for-israel.html | ON MY MIND No Suicide for Israel | By A M Rosenthal | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/opinion/use-tainted-cash-to-pay-lawyers.html | Use Tainted Cash To Pay Lawyers | By Eugene R Anderson | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/science/antibody-may-help-pinpoint-blood-clots.html | Antibody May Help Pinpoint Blood Clots | AP | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/science/captive-condor-lays-a-fertile-egg.html | Captive Condor Lays a Fertile Egg | AP | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/science/essay-attacks-orders-to-protect-the-unborn.html | Essay Attacks Orders To Protect the Unborn | AP | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/science/experts-issue-warning-about-dengue-fever.html | Experts Issue Warning About Dengue Fever | By Walter Sullivan | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/science/methane-up-sharply-ozone-impact-studied.html | Methane Up Sharply Ozone Impact Studied | AP | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/science/peripherals-low-cost-amiga.html | PERIPHERALS LowCost Amiga | By L R Shannon | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/science/personal-computers-program-finds-path-through-the-tax-code.html | PERSONAL COMPUTERS Program Finds Path Through the Tax Code | By Peter H Lewis | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/science/region-in-brain-is-linked-to-obsessive-disorder.html | Region in Brain Is Linked to Obsessive Disorder | By Harold M Schmeck Jr | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/science/researchers-find-link-between-endometriosis-and-bone-deterioration.html | Researchers Find Link Between Endometriosis And Bone Deterioration | By Gina Kolata | TX 2-272112 | 1988-03-10 |

| | | | | |
|---|---|---|---|---|
| 1988-03-08 | https://www.nytimes.com/1988/03/08/science/superconductors-scientists-hail-latest-materials.html | Superconductors Scientists Hail Latest Materials | By James Gleick | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/science/the-doctor-s-world-discarded-hearts-may-yield-clues-to-disease.html | THE DOCTORS WORLD Discarded Hearts May Yield Clues to Disease | By Lawrence K Altman Md | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/science/the-sun-nears-a-period-of-intense-activity.html | The Sun Nears a Period of Intense Activity | By Malcolm W Browne | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/college-basketball-rutgers-pounded-by-rhode-island.html | College Basketball Rutgers Pounded By Rhode Island | AP | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/college-hockey-notebook-road-to-final-a-3-way-route.html | College Hockey Notebook Road to Final a 3Way Route | By William N Wallace | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/gooden-s-start-is-uneven-one.html | Goodens Start Is Uneven One | By Joseph Durso Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/hough-called-for-9-balks.html | Hough Called for 9 Balks | AP | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/jackson-gets-33-to-spur-knicks.html | Jackson Gets 33 To Spur Knicks | By Sam Goldaper | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/john-44-thinks-like-24.html | John 44 Thinks Like 24 | By Michael Martinez Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/la-salle-captures-maac-tourney.html | La Salle Captures MAAC Tourney | Special to the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/nba-nets-streak-ends-after-3-victories.html | NBA Nets Streak Ends After 3 Victories | AP | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/rangers-wary-of-rematch.html | Rangers Wary of Rematch | By Joe Sexton | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/russell-is-removed-as-coach-of-kings.html | Russell Is Removed As Coach of Kings | AP | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/sports-of-the-times-a-whodunit-goes-askew.html | SPORTS OF THE TIMES A Whodunit Goes Askew | By Peter Alfano | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/the-shot-that-reigns-over-the-rim.html | The Shot That Reigns Over the Rim | By John Nielsen Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/umpire-awaiting-her-call-from-majors.html | Umpire Awaiting Her Call From Majors | By Joseph Durso Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/wohl-s-accusation-is-denied-by-nets.html | Wohls Accusation Is Denied by Nets | By Alex Yannis Special To the New York Times | TX 2-272112 | 1988-03-10 |

| | | | | |
|---|---|---|---|---|
| 1988-03-08 | https://www.nytimes.com/1988/03/08/style/by-design-evolution-of-shoulder-pads.html | By Design Evolution of Shoulder Pads | By Carrie Donovan | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/style/fashion-milan-it-s-long-short-or-pants.html | Fashion Milan Its Long Short or Pants | By Bernadine Morris Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/style/fashion-patterns.html | Fashion Patterns | AnneMarie Schiro | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/theater/us-and-british-producers-start-fund-for-new-plays.html | US and British Producers Start Fund for New Plays | By Jeremy Gerard | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/us/200-bumped-by-eastern-air-irate-man-is-held-in-assault.html | 200 Bumped by Eastern Air Irate Man Is Held in Assault | AP | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/us/an-average-reader-finishes-this-article-in-about-2-1-2-minutes.html | An Average Reader Finishes This Article In About 2 12 Minutes | By Robert Pear Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/us/candidates-attack-on-eve-of-biggest-day.html | Candidates Attack on Eve of Biggest Day | By David E Rosenbaum Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/us/church-officials-join-us-in-promoting-amnesty.html | Church Officials Join US in Promoting Amnesty | By Robert Reinhold Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/us/college-for-deaf-is-shut-by-protest-over-president.html | College for Deaf Is Shut by Protest Over President | By Lena Williams Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/us/democrats-fight-several-wars-as-bush-foes-battle-to-survive.html | Democrats Fight Several Wars As Bush Foes Battle to Survive | By E J Dionne Jr | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/us/epa-joining-environmentalists-in-seeking-stronger-pesticide-law.html | EPA Joining Environmentalists In Seeking Stronger Pesticide Law | By Philip Shabecoff Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/us/exotic-gop-calculus.html | Exotic GOP Calculus | By Michael Oreskes | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/us/families-of-4-astronauts-received-7.7-million-in-shuttle-settlement.html | Families of 4 Astronauts Received 77 Million in Shuttle Settlement | By Warren E Leary Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/us/family-support-efforts-aim-to-mend-two-generations.html | Family Support Efforts Aim To Mend Two Generations | By Tamar Lewin | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/us/florida-crime-rate-up-6.3-rise-in-use-of-drugs-blamed.html | Florida Crime Rate Up 63 Rise in Use of Drugs Blamed | AP | TX 2-272112 | 1988-03-10 |

| 1988-03-08 | https://www.nytimes.com/1988/03/08/us/former-doctor-is-sentenced.html | Former Doctor Is Sentenced | AP | TX 2-272112 | 1988-03-10 |
|---|---|---|---|---|---|
| 1988-03-08 | https://www.nytimes.com/1988/03/08/us/fort-smith-journal-as-things-look-up-the-people-look-homeward.html | Fort Smith Journal As Things Look Up the People Look Homeward | By Katherine Bishop Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/us/lawsuit-seeks-end-to-religious-aid-abroad.html | Lawsuit Seeks End to Religious Aid Abroad | AP | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/us/mecham-is-accused-by-police-official.html | MECHAM IS ACCUSED BY POLICE OFFICIAL | AP | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/us/pennsylvania-electric-executive-retires-after-atom-plant-closing.html | Pennsylvania Electric Executive Retires After Atom Plant Closing | By Philip E Ross | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/us/program-in-texas-helps-hispanic-mothers-discover-their-children-and-themselves.html | Program in Texas Helps Hispanic Mothers Discover Their Children and Themselves | By Tamar Lewin Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/us/robertson-s-libel-case-ends.html | Robertsons Libel Case Ends | AP | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/us/sex-researchers-defend-aids-book-against-wide-criticism.html | Sex Researchers Defend AIDS Book Against Wide Criticism | By Erik Eckholm | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/us/simon-discounts-being-no.2.html | Simon Discounts Being No2 | AP | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/us/south-africa-envoy-arrested.html | South Africa Envoy Arrested | AP | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/us/supreme-court-roundup-justices-to-rule-on-curb-of-obcenity-book-sales.html | Supreme Court Roundup Justices to Rule on Curb Of Obcenity Book Sales | By Stuart Taylor Jr Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/us/the-election-process-super-tuesday-offers-a-muddled-experiment.html | The Election Process Super Tuesday Offers A Muddled Experiment | By R W Apple Jr | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/us/two-face-disbarment-or-jail-in-bar-exam-switch.html | Two Face Disbarment or Jail in BarExam Switch | AP | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/us/washington-talk-house-representatives-far-view-race-track-leadership.html | WASHINGTON TALK THE HOUSE OF REPRESENTATIVES Far From View a Race On Track to Leadership | By Jonathan Fuerbringer Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/us/washington-talk-the-executive-branch-season-for-suspicious-new-jobs.html | WASHINGTON TALK THE EXECUTIVE BRANCH Season for Suspicious New Jobs | By Martin Tolchin Special To the New York Times | TX 2-272112 | 1988-03-10 |

| | | | | |
|---|---|---|---|---|
| 1988-03-08 | https://www.nytimes.com/1988/03/08/6-killed-as-arabs-hijack-israeli-bus.html | 6 KILLED AS ARABS HIJACK ISRAELI BUS | By John Kifner Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/world/administration-begins-talks-on-new-contra-aid-package.html | Administration Begins Talks On New Contra Aid Package | By Steven V Roberts Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/world/british-amend-account-of-killing-of-3-in-gibraltar.html | British Amend Account of Killing of 3 in Gibraltar | By Francis X Clines Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/world/for-israeli-arabs-a-question-of-divided-loyalties.html | For Israeli Arabs a Question of Divided Loyalties | By Alan Cowell Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/world/morong-journal-they-train-to-become-as-american-as-they-look.html | Morong Journal They Train to Become as American as They Look | By Seth Mydans Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/world/noriega-s-opponents-set-up-a-coalition.html | Noriegas Opponents Set Up a Coalition | By Larry Rohter Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/world/pakistani-arms-dealers-hail-god-and-the-ak-47.html | Pakistani Arms Dealers Hail God and the AK47 | By Henry Kamm Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/world/philippine-insurgents-kill-9.html | Philippine Insurgents Kill 9 | AP | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/world/president-welcomes-senators-israel-note.html | President Welcomes Senators Israel Note | Special to the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/world/salvador-ruling-party-to-dismiss-candidates.html | Salvador Ruling Party To Dismiss Candidates | Special to the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/world/soviet-offers-measures-to-end-iran-iraq-war.html | Soviet Offers Measures To End IranIraq War | Special to the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/world/soviet-verification-proposal.html | Soviet Verification Proposal | Special to the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/world/turkish-avalanche-kills-19.html | Turkish Avalanche Kills 19 | AP | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/world/un-is-pressed-to-cite-cuba-for-rights-abuses.html | UN Is Pressed to Cite Cuba for Rights Abuses | By Paul Lewis Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/world/us-court-extends-panama-bank-curb.html | US COURT EXTENDS PANAMA BANK CURB | By Robert A Bennett | TX 2-272112 | 1988-03-10 |

| | | | | |
|---|---|---|---|---|
| 1988-03-08 | https://www.nytimes.com/1988/03/08/world/us-demands-an-accounting-by-un-agency.html | US Demands an Accounting by UN Agency | By Roberto Suro Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-08 | https://www.nytimes.com/1988/03/08/world/waldheim-pressed-on-case-of-british-pow-s.html | Waldheim Pressed on Case of British POWs | By Howell Raines Special To the New York Times | TX 2-272112 | 1988-03-10 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/arts/a-baffled-brokaw-sees-ratings-slip.html | A Baffled Brokaw Sees Ratings Slip | By Peter J Boyer | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/arts/review-concert-in-london-a-weekend-of-berlioz-as-berlioz-heard-it.html | ReviewConcert In London a Weekend of Berlioz as Berlioz Heard It | By John Rockwell Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/arts/review-opera-first-cosi-of-metropolitan-season.html | ReviewOpera First Cosi of Metropolitan Season | By Will Crutchfield | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/arts/review-television-in-series-culture-shock-for-amish.html | ReviewTelevision In Series Culture Shock For Amish | By John J OConnor | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/arts/review-television-inside-soviet-circus-dedicated-performers.html | ReviewTelevision Inside Soviet Circus Dedicated Performers | By John Corry | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/arts/the-pop-life-025088.html | THE POP LIFE | By Stephen Holden | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/books/books-of-the-times-epic-america-in-a-woman-s-quest.html | Books of The Times Epic America in a Womans Quest | By Michiko Kakutani | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/advertising-beech-nut-nutrition-hires-makovsky-co.html | Advertising BeechNut Nutrition Hires Makovsky  Co | By Philip H Dougherty | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/advertising-david-deutsch-named-to-handle-innervision.html | Advertising David Deutsch Named To Handle Innervision | By Philip H Dougherty | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/advertising-expo-looks-at-prospects-for-research.html | Advertising Expo Looks At Prospects For Research | By Philip H Dougherty | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/advertising-money-names-new-publisher.html | Advertising Money Names New Publisher | By Philip H Dougherty | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/big-quebec-power-plan-in-phase-2.html | Big Quebec Power Plan In Phase 2 | By John F Burns Special To the New York Times | TX 2-270261 | 1988-03-11 |

| | | | | |
|---|---|---|---|---|
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/business-people-british-builder-is-heir-to-a-200-year-heritage.html | BUSINESS PEOPLE British Builder Is Heir To a 200Year Heritage | By Daniel F Cuff | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/business-people-gold-trader-is-elected-as-comex-chairman.html | BUSINESS PEOPLE Gold Trader Is Elected As Comex Chairman | By Albert Scardino | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/business-people-perdue-lets-a-title-go-but-is-not-bowing-out.html | BUSINESS PEOPLE Perdue Lets a Title Go But Is Not Bowing Out | By Daniel F Cuff | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/business-technology-advances-building-a-wider-market-for-unrefrigerated-milk.html | Business Technology Advances Building a Wider Market For Unrefrigerated Milk | By Calvin Sims | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/business-technology-lost-drivers-get-some-help.html | BUSINESS TECHNOLOGY Lost Drivers Get Some Help | Special to The New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/business-technology-women-still-finding-bias-in-engineering.html | BUSINESS TECHNOLOGY Women Still Finding Bias in Engineering | By Andrea Adelson | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/china-s-surplus-workers.html | Chinas Surplus Workers | AP | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/company-news-chevron-in-talks-on-soviet-venture.html | COMPANY NEWS Chevron in Talks On Soviet Venture | Special to the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/company-news-fremont-insurance.html | COMPANY NEWS Fremont Insurance | Special to the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/company-news-kaisertech-block-sold-to-maxxam.html | COMPANY NEWS Kaisertech Block Sold to Maxxam | Special to the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/company-news-standard-to-talk-to-decker.html | COMPANY NEWS Standard To Talk To Decker | AP | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/company-news-syntex-and-p-g-set-joint-venture.html | COMPANY NEWS Syntex and PG Set Joint Venture | Special to the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/company-news-tandon-sells-disk-drive-unit.html | COMPANY NEWS Tandon Sells Disk Drive Unit | AP | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/company-news-whirlpool-pursues-deal-with-roper.html | COMPANY NEWS Whirlpool Pursues Deal With Roper | Special to the New York Times | TX 2-270261 | 1988-03-11 |

| | | | | |
|---|---|---|---|---|
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/credit-markets-rates-end-session-little-changed.html | CREDIT MARKETS Rates End Session Little Changed | By Michael Quint | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/dow-rises-24.70-in-broad-based-advance.html | Dow Rises 2470 in BroadBased Advance | By Phillip H Wigginsby Phillip H Wiggins | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/economic-scene-faulty-us-logic-in-cocaine-policy.html | Economic Scene Faulty US Logic In Cocaine Policy | By Peter Passell | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/gap-inc-to-cut-growth-of-banana-republic-unit.html | Gap Inc to Cut Growth Of Banana Republic Unit | By Lawrence M Fisher Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/investors-suing-de-laurentiis.html | Investors Suing De Laurentiis | AP | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/macy-begins-its-6.1-billion-federated-bid.html | Macy Begins Its 61 Billion Federated Bid | By Isadore Barmash | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/market-place-merger-potential-in-appliance-field.html | Market Place Merger Potential In Appliance Field | By Vartanig G Vartan | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/new-digital-computers-will-challenge-ibm.html | New Digital Computers Will Challenge IBM | AP | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/ohio-law-on-takeovers-is-challenged-by-pirelli.html | Ohio Law on Takeovers Is Challenged by Pirelli | By Jonathan P Hicks | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/oil-ministers-seek-meetings-to-avert-collapse-in-prices.html | OIL MINISTERS SEEK MEETINGS TO AVERT COLLAPSE IN PRICES | By Youssef M Ibrahim Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/pound-s-strong-gains-reflect-hot-economy.html | Pounds Strong Gains Reflect Hot Economy | By Steve Lohr Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/real-estate-city-in-jersey-adds-space-for-industry.html | Real Estate City in Jersey Adds Space For Industry | By Shawn G Kennedy | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/savings-bond-sales-rise.html | Savings Bond Sales Rise | AP | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/senators-ease-trade-penalty-bill.html | Senators Ease Trade Penalty Bill | By Clyde H Farnsworth Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/us-and-japan-talks-fail.html | US and Japan Talks Fail | AP | TX 2-270261 | 1988-03-11 |

| | | | | |
|---|---|---|---|---|
| 1988-03-09 | https://www.nytimes.com/1988/03/09/business/us-drops-banker-fine.html | US Drops Banker Fine | AP | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/60-minuet-gourmet.html | 60MINUET GOURMET | By Pierre Franey | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/at-the-nation-s-table-boston.html | AT THE NATIONS TABLE Boston | By Allan R Gold | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/at-the-nation-s-table-chicago.html | AT THE NATIONS TABLE Chicago | By Dennis Wheaton | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/at-the-nation-s-table-providence-ri.html | AT THE NATIONS TABLE Providence RI | By Joan Nathan | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/de-gustibus-please-do-eat-the-marigolds.html | DE GUSTIBUS Please Do Eat The Marigolds | By Marian Burros | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/eating-well-sorting-facts-in-food-ads.html | EATING WELL Sorting Facts In Food Ads | By Marian Burros | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/food-notes-797888.html | FOOD NOTES | By Florence Fabricant | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/for-katharine-hepburn-her-mother-s-crusade.html | For Katharine Hepburn Her Mothers Crusade | By Leslie Bennetts | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/in-france-a-fondness-for-homey-classics.html | In France A Fondness For Homey Classics | By Pierre Franey | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/italian-fashion-trousers-a-diversion.html | Italian Fashion Trousers a Diversion | By Bernadine Morris Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/metropolitan-diary-834388.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/michelin-guide-s-88-ratings.html | Michelin Guides 88 Ratings | By Patricia Wells Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/sampling-vintages-that-have-aged-well.html | Sampling Vintages That Have Aged Well | By Howard G Goldberg | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/wine-talk-703888.html | WINE TALK | By Frank J Prial | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/women-balk-and-minis-fade.html | Women Balk and Minis Fade | By Trish Hall | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/movies/new-york-to-join-hollywood-strike.html | New York To Join Hollywood Strike | By Aljean Harmetz Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/movies/test-screenings-of-new-movies-put-demographics-over-creativity.html | Test Screenings of New Movies Put Demographics Over Creativity | By Caryn James | TX 2-270261 | 1988-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/2-albany-newspapers-are-planning-a-merger.html | 2 Albany Newspapers Are Planning a Merger | Special to the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/3-ex-detectives-held-in-charity-fraud.html | 3 ExDetectives Held in Charity Fraud | By Jennifer A Kingson | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/about-new-york-hunting-clues-to-winter-s-end-in-central-park.html | About New York Hunting Clues To Winters End In Central Park | By Gregory Jaynes | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/black-politicians-pressure-rodino-to-retire.html | Black Politicians Pressure Rodino to Retire | By Joseph F Sullivan Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/bridge-two-players-at-same-table-had-a-reason-to-bid-eight.html | Bridge Two Players at Same Table Had a Reason to Bid Eight | By Alan Truscott | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/cuomo-says-gop-seeks-to-overspend-on-programs.html | Cuomo Says GOP Seeks To Overspend on Programs | By Elizabeth Kolbert Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/education-honor-code-rewards-and-pitfalls-of-an-ideal.html | Education Honor Code Rewards And Pitfalls of an Ideal | By Joseph Berger Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/education-lessons.html | Education Lessons | Michael Norman | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/from-milk-co-op-for-poor-a-new-hope-for-housing.html | From Milk Coop for Poor A New Hope for Housing | By Alan Finder | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/grandson-of-salomon-founder-guilty-in-shooting.html | Grandson of Salomon Founder Guilty in Shooting | By James Feron Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/green-wins-third-term-as-albany-caucus-head.html | Green Wins Third Term As Albany Caucus Head | By James Barron Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/new-york-bids-for-welfare-hotel-a-symbol-of-homeless-plight.html | New York Bids for Welfare Hotel a Symbol of Homeless Plight | By Josh Barbanel | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/racial-puzzle-for-cuomo-some-blacks-criticize-him-on-brawley-case.html | Racial Puzzle For Cuomo Some Blacks Criticize Him on Brawley Case | By Jeffrey Schmalz Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/rutgers-extends-ban-on-drinking-at-parties-and-studies-new-curbs.html | Rutgers Extends Ban on Drinking At Parties and Studies New Curbs | AP | TX 2-270261 | 1988-03-11 |

| | | | | |
|---|---|---|---|---|
| 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/suit-charges-bias-in-foster-care-rules-for-aliens.html | Suit Charges Bias in FosterCare Rules for Aliens | By Marvine Howe | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/suspect-is-sought-in-bludgeoning-of-four-girls-in-bronx-buildings.html | Suspect Is Sought in Bludgeoning Of Four Girls in Bronx Buildings | By Sam Howe Verhovek | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/transfers-begin-to-police-unit-in-queens-area.html | Transfers Begin To Police Unit In Queens Area | By George James | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/voicing-complaints-legislators-pick-2-new-regents-and-re-elect-3.html | Voicing Complaints Legislators Pick 2 New Regents and Reelect 3 | By James Barron Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/obituaries/boston-hermit-is-discovered-dead-after-resisting-efforts-to-aid-him.html | Boston Hermit Is Discovered Dead After Resisting Efforts to Aid Him | AP | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/obituaries/don-redden-basketball-player-24.html | Don Redden Basketball Player 24 | AP | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/obituaries/stanlake-samkange-zimbabwe-politician-65.html | Stanlake Samkange Zimbabwe Politician 65 | AP | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/opinion/foreign-affairs-time-to-speak-to-israel.html | FOREIGN AFFAIRS Time To Speak To Israel | By Flora Lewis | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/opinion/israel-deserves-better-from-its-friends.html | Israel Deserves Better From Its Friends | By Moshe Arens | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/opinion/observer-something-for-the-populus.html | OBSERVER Something For the Populus | By Russell Baker | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/opinion/shutting-the-door-on-the-poor.html | Shutting the Door on the Poor | By Charles E Schumer | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/opinion/the-editorial-notebook-stanford-enriches-its-core.html | The Editorial Notebook Stanford Enriches Its Core | By Diane Camper | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/opinion/the-right-way-to-purge-the-teamsters.html | The Right Way to Purge the Teamsters | By Mike Moroney and Edward Barnes | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/amid-its-success-big-east-struggles-with-surly-image.html | Amid Its Success Big East Struggles With Surly Image | By William C Rhoden | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/at-white-house-a-winner-s-welcome.html | At White House a Winners Welcome | By Michael Janofsky Special To the New York Times | TX 2-270261 | 1988-03-11 |

| | | | | |
|---|---|---|---|---|
| 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/boxing-notebook-nevada-leads-way-in-aids-testing-for-fighters.html | Boxing Notebook Nevada Leads Way in AIDS Testing for Fighters | By Phil Berger | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/boyd-is-pleased-with-his-return.html | Boyd Is Pleased With His Return | AP | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/college-tournaments-west-virginia-falls-to-rhode-island.html | College Tournaments West Virginia Falls To Rhode Island | AP | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/islanders-prevail-in-midst-of-fighting.html | Islanders Prevail In Midst of Fighting | By Robin Finn Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/new-zealand-asks-to-delay-cup-racing.html | New Zealand Asks to Delay Cup Racing | By Barbara Lloyd | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/pasqua-starting-anew-with-white-sox.html | Pasqua Starting Anew With White Sox | By Michael Martinez Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/rangers-win-after-3-early-goals.html | Rangers Win After 3 Early Goals | By Joe Sexton | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/rose-likes-mets-and-giants.html | Rose Likes Mets and Giants | By Murray Chass Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/showdown-for-molloy-tolentine.html | Showdown For Molloy Tolentine | By Al Harvin | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/sports-of-the-times-whose-fans-lead-in-the-lout-rankings.html | Sports of The Times Whose Fans Lead in the Lout Rankings | By George Vecsey | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/tv-sports-nbc-plans-to-take-tougher-approach.html | TV SPORTS NBC Plans to Take Tougher Approach | By Gerald Eskenazi | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/tyson-s-impact-powerful-in-japan.html | Tysons Impact Powerful in Japan | By Michael Shapiro Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/williams-case-off-until-april.html | Williams Case Off Until April | AP | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/style/at-the-nations-table-correll-minn.html | AT THE NATIONS TABLECorrell Minn | By Lynne Rossetto Kasper | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/style/new-interest-in-mediterranean-food-rich-cuisine-on-a-clear-conscience.html | New Interest in Mediterranean Food Rich Cuisine on a Clear Conscience | By Jonathan Probber | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/theater/channing-s-2-views-of-marriage.html | Channings 2 Views of Marriage | By Leslie Bennetts | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/us/2d-us-appeals-court-hears-japanese-internment-lawsuit.html | 2d US Appeals Court Hears Japanese Internment Lawsuit | AP | TX 2-270261 | 1988-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-09 | https://www.nytimes.com/1988/03/09/us/3-way-muddle-primary-vote-leaves-many-questions-but-no-clear-leader-for.html | 3Way Muddle Primary Vote Leaves Many Questions But No Clear Leader for Democrats | By R W Apple Jr | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/us/appeals-court-backs-gm-on-x-car-safety.html | Appeals Court Backs GM on XCar Safety | AP | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/us/bush-routs-dole-primaries-dukakis-jackson-gore-move-far-ahead-gephardt-3.html | BUSH ROUTS DOLE IN PRIMARIES AS DUKAKIS JACKSON AND GORE MOVE FAR AHEAD OF GEPHARDT 3 DEMOCRATS LEAD | By E J Dionne Jr | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/us/bush-routs-dole-primaries-dukakis-jackson-gore-move-far-ahead-gephardt-runaway.html | BUSH ROUTS DOLE IN PRIMARIES AS DUKAKIS JACKSON AND GORE MOVE FAR AHEAD OF GEPHARDT RUNAWAY IN GOP | By Michael Oreskes | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/us/california-jury-is-told-defendant-admitted-slaying-journalist.html | California Jury Is Told Defendant Admitted Slaying Journalist | By Katherine Bishop Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/us/campus-protest-by-the-deaf-is-widening.html | Campus Protest by the Deaf Is Widening | By B Drummond Ayres Jr Special To The New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/us/costs-of-new-submarines-rise.html | Costs of New Submarines Rise | AP | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/us/despite-losses-gephardt-vows-to-persist.html | Despite Losses Gephardt Vows to Persist | By Richard L Berke Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/us/education-another-club-at-yale-plans-to-admit-women.html | Education Another Club at Yale Plans to Admit Women | By Lee A Daniels | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/us/education-from-shakespeare-to-hansberry-to-cafeteria-post.html | Education From Shakespeare to Hansberry to Cafeteria Post | By Joseph Berger Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/us/floridians-find-it-easy-to-get-permits-to-carry-hidden-guns.html | Floridians Find It Easy to Get Permits to Carry Hidden Guns | AP | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/us/former-indian-leader-sentenced-to-probation.html | Former Indian Leader Sentenced to Probation | AP | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/us/gore-s-unorthodox-strategy-seen-as-vindicated-on-super-tuesday.html | Gores Unorthodox Strategy Seen As Vindicated on Super Tuesday | By Robin Toner Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/us/guemes-island-journal-will-seaweed-farming-mean-paradise-lost-or-kept.html | Guemes Island Journal Will Seaweed Farming Mean Paradise Lost or Kept | By Timothy Egan Special To the New York Times | TX 2-270261 | 1988-03-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-09 | https://www.nytimes.com/1988/03/09/us/hope-for-black-farmers-in-new-rules.html | Hope for Black Farmers in New Rules | By Keith Schneider Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/us/inquiry-into-denver-jet-crash-looks-at-possible-ice-buildup.html | Inquiry Into Denver Jet Crash Looks at Possible Ice Buildup | AP | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/us/larouche-lawyers-seek-fbi-files.html | LaRouche Lawyers Seek FBI Files | AP | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/us/new-drug-is-cited-on-combating-aids.html | NEW DRUG IS CITED ON COMBATING AIDS | By Philip M Boffey Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/us/officials-say-woman-squandered-money-given-for-son-s-transplant.html | Officials Say Woman Squandered Money Given for Sons Transplant | AP | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/us/rights-aide-held-in-atlanta.html | Rights Aide Held in Atlanta | AP | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/us/ruling-expands-bank-s-liability-in-employee-discrimination-case.html | Ruling Expands Banks Liability In Employee Discrimination Case | AP | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/us/special-inspection-ordered-for-commuter-airlines.html | Special Inspection Ordered for Commuter Airlines | By Richard Witkin Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/us/surgery-for-justice-o-connor.html | Surgery for Justice OConnor | Special to the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/us/washington-talk-the-presidency-return-to-the-land-of-the-gipper.html | WASHINGTON TALK THE PRESIDENCY Return to the Land of the Gipper | By Steven V Roberts Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/us/washington-talk-us-soviet-affairs-portrait-of-an-artist-as-a-parasite.html | WASHINGTON TALK USSOVIET AFFAIRS Portrait of an Artist as a Parasite | By Barbara Gamarekian Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/world/a-car-bomb-is-found-in-spain-near-gibraltar.html | A Car Bomb Is Found in Spain Near Gibraltar | AP | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/world/afghan-rebels-discord-widens-as-pullout-nears.html | Afghan Rebels Discord Widens as Pullout Nears | By Henry Kamm Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/world/china-indicates-support-for-arms-embargo-on-iran.html | China Indicates Support for Arms Embargo on Iran | By Julie Johnson Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/world/coup-attempt-in-sao-tome-in-west-africa-is-put-down.html | Coup Attempt in Sao Tome In West Africa Is Put Down | AP | TX 2-270261 | 1988-03-11 |

| | | | | |
|---|---|---|---|---|
| 1988-03-09 | https://www.nytimes.com/1988/03/09/world/levallois-journal-valiant-little-companion-of-the-road-au-revoir.html | Levallois Journal Valiant Little Companion of the Road Au Revoir | By Steven Greenhouse Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/world/noriega-aide-says-us-plans-invasion.html | Noriega Aide Says US Plans Invasion | By Larry Rohter Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/world/palestinians-free-relief-workers.html | Palestinians Free Relief Workers | Special to the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/world/sandinistas-call-off-contra-meeting.html | Sandinistas Call Off Contra Meeting | By Stephen Kinzer Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/world/soviet-armenians-mourn-their-dead.html | Soviet Armenians Mourn Their Dead | By Felicity Barringer Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/world/soviet-will-tax-private-incomes-on-scaled-basis.html | Soviet Will Tax Private Incomes On Scaled Basis | By Bill Keller Special to the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/world/suharto-ignores-armed-forces-opposition-to-a-key-nominee.html | Suharto Ignores Armed Forces Opposition to a Key Nominee | By Barbara Crossette Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/world/tibet-unrest-fears-return-display-of-tolerance-fails-to-win-hearts.html | Tibet Unrest Fears Return Display of Tolerance Fails to Win Hearts | By Edward A Gargan Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/world/us-and-britain-veto-un-move-to-impose-penalties-on-pretoria.html | US and Britain Veto UN Move To Impose Penalties on Pretoria | Special to the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/world/us-makes-plea-for-release-of-a-south-african-journalist.html | US Makes Plea for Release Of a South African Journalist | AP | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/world/will-he-run-secret-is-kept-by-mitterrand.html | Will He Run Secret Is Kept By Mitterrand | By James M Markham Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-09 | https://www.nytimes.com/1988/03/09/world/women-lead-palestinian-protests-2-more-are-killed.html | Women Lead Palestinian Protests 2 More Are Killed | By Alan Cowell Special To the New York Times | TX 2-270261 | 1988-03-11 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/a-new-director-at-modern-as-fashion-plate.html | A New Director at Modern as Fashion Plate | By Grace Glueck | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/architecture-director-named-at-the-modern.html | Architecture Director Named at the Modern | By Douglas C McGill | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/art-finds-a-way-at-soviet-american-festival.html | Art Finds a Way at SovietAmerican Festival | By Allan R Gold Special To the New York Times | TX 2-262155 | 1988-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/egyptians-claim-lost-king-tut-treasures.html | Egyptians Claim Lost King Tut Treasures | By Howell Raines Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/mansouri-offered-post-at-san-francisco-opera.html | Mansouri Offered Post At San Francisco Opera | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/moscow-circus-to-tour-america-after-10-years.html | Moscow Circus to Tour America After 10 Years | By Andrew L Yarrow | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/nello-santi-an-italian-maestro-discovered-at-56.html | Nello Santi an Italian Maestro Discovered at 56 | By Will Crutchfield | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/review-dance-kenneth-king-interprets-myths.html | ReviewDance Kenneth King Interprets Myths | By Jack Anderson | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/review-music-sinfonova-bostonians-who-play-with-elan.html | ReviewMusic Sinfonova Bostonians Who Play With Elan | By Bernard Holland | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/review-oratorio.html | ReviewOratorio | Stradellas Susanna Singing of the Wages of LustBy Allan Kozinn | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/review-orchestra-baltimore-symphony-in-premiere.html | ReviewOrchestra Baltimore Symphony In Premiere | By Michael Kimmelman | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/review-television-coverage-of-super-tuesday-bad-calls-and-bush-blowouts.html | ReviewTelevision Coverage of Super Tuesday Bad Calls and Bush Blowouts | By John Corry | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/review-television-sleuthing-duo-and-murder-in-church-in-mystery.html | ReviewTelevision Sleuthing Duo and Murder in Church in Mystery | By John J OConnor | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/review-violin-bach-to-sibelius-to-faure.html | ReviewViolin Bach to Sibelius to Faure | By Will Crutchfield | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/books/books-of-the-times-the-allure-of-elephants-in-their-grace-and-folly.html | Books of The Times The Allure of Elephants In Their Grace and Folly | By Christopher LehmannHaupt | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/2-cable-companies-set-1.6-billion-merger.html | 2 Cable Companies Set 16 Billion Merger | By Geraldine Fabrikant | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/5-output-cut-studied-by-opec.html | 5 Output Cut Studied By OPEC | By Youssef M Ibrahim Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/a-big-quiet-rally-in-small-stocks.html | A Big Quiet Rally in Small Stocks | By Anise C Wallace | TX 2-262155 | 1988-03-14 |

| | | | | |
|---|---|---|---|---|
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/advertising-britain-s-no-1-shop-created-bsb-dorland.html | Advertising Britains No 1 Shop Created BSBDorland | By Philip H Dougherty | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/advertising-ogilvy-drops-pizza-inn-job.html | Advertising Ogilvy Drops Pizza Inn Job | By Philip H Dougherty | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/advertising-raisin-sales-respond-to-grapevine-spots.html | Advertising Raisin Sales Respond To Grapevine Spots | By Philip H Dougherty | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/advertising-the-circus-is-coming-the-circus-is-coming.html | Advertising The Circus Is Coming The Circus Is Coming | By Philip H Dougherty | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/army-bell-helicopter-said-to-settle.html | Army Bell Helicopter Said to Settle | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/baker-is-weighing-a-shift-in-military-costs-to-japanese.html | Baker Is Weighing a Shift In Military Costs to Japanese | By Peter T Kilborn Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/british-airways-inquiry-ends.html | British Airways Inquiry Ends | Special to the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/business-people-head-of-shoneys-sees-an-industry-slowdown.html | BUSINESS PEOPLEHead of Shoneys Sees An Industry Slowdown | By Philip E Ross | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/business-people-medical-test-pioneer-hails-growth-in-field.html | BUSINESS PEOPLE MedicalTest Pioneer Hails Growth in Field | By Daniel F Cuff | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/case-heard-on-death-of-an-ibm-official.html | Case Heard on Death of an IBM Official | By Stephen Labaton | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/chip-indicator-is-up-again.html | Chip Indicator Is Up Again | Special to the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/company-news-black-decker-shuns-bid-talks.html | COMPANY NEWS Black  Decker Shuns Bid Talks | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/company-news-desert-partners-bid-is-rejected.html | COMPANY NEWS Desert Partners Bid Is Rejected | Special to the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/company-news-disney-files-suits-against-15-stores.html | COMPANY NEWS Disney Files Suits Against 15 Stores | Special to the New York Times | TX 2-262155 | 1988-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/company-news-talley-to-acquire-john-j-mcmullen.html | COMPANY NEWS Talley to Acquire John J McMullen | Special to the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/company-news-unisys-obtains-pacts-for-unix-capabilities.html | COMPANY NEWS Unisys Obtains Pacts For Unix Capabilities | By Barnaby J Feder | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/consumer-rates-yields-post-small-drop.html | CONSUMER RATES Yields Post Small Drop | By Robert Hurtado | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/credit-markets-investors-remain-on-the-sidelines.html | CREDIT MARKETS Investors Remain on the Sidelines | By Michael Quint | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/global-fight-in-the-tire-industry.html | Global Fight in the Tire Industry | By Jonathan P Hicks | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/government-gives-private-sector-a-chance-to-run-medicare-plans.html | Government Gives Private Sector A Chance to Run Medicare Plans | By Milt Freudenheim | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/key-ruling-seen-for-campeau.html | Key Ruling Seen for Campeau | By Isadore Barmash | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/market-place-digital-equipment-is-still-a-favorite.html | Market Place Digital Equipment Is Still a Favorite | By Vartanig G Vartan | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/savings-unit-loan-pledge.html | Savings Unit Loan Pledge | Special to the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/sec-in-filing-challenges-new-york-takeover-law.html | SEC in Filing Challenges New York Takeover Law | By Robert J Cole | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/stocks-end-session-mixed-dow-falls-680.html | Stocks End Session Mixed Dow Falls 680 | By Lawrence J Demaria | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/business/talking-deals-signs-of-revival-for-junk-bonds.html | Talking Deals Signs of Revival For Junk Bonds | By Alison Leigh Cowan | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/a-rude-awakening-for-some-contest-winners.html | A Rude Awakening for Some Contest Winners | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/a-school-for-the-amateur-builder.html | A School for the Amateur Builder | By Barbara Flanagan | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/currents-clear-the-coffee-table-here-comes-a-textbook.html | Currents Clear the Coffee Table Here Comes a Textbook | By Suzanne Slesin | TX 2-262155 | 1988-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/currents-designing-on-2-fronts-for-paloma.html | Currents Designing On 2 Fronts For Paloma | By Suzanne Slesin | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/currents-gilding-blue-chip-lobbies.html | Currents Gilding Bluechip Lobbies | By Suzanne Slesin | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/currents-peculiar-sort-of-necktie.html | Currents Peculiar Sort of Necktie | By Suzanne Slesin | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/currents-when-inspiration-strikes-twice.html | Currents When Inspiration strikes Twice | By Suzanne Slesin | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/gardening-rachel-carson-s-legacy.html | GARDENING Rachel Carsons Legacy | By Allen Lacy | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/hers.html | Hers | By Susan Pouncey | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/in-milan-eclectic-collections.html | In Milan Eclectic Collections | By Bernadine Morris Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/linoleum-would-you-believe-it-s-coming-back.html | Linoleum Would You Believe Its Coming Back | By Patricia Leigh Brown | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/new-furniture-from-the-old-southwest.html | New Furniture from the Old Southwest | By Elaine Edelman | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/one-man-s-crusade-against-lawn-darts.html | One Mans Crusade Against Lawn Darts | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/q-a-458588.html | QA | By Bernard Gladstone | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/where-to-find-it-the-art-of-reweaving.html | WHERE TO FIND IT The Art of Reweaving | By Daryln Brewer | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/movies/writers-union-strikes-oscars-show.html | Writers Union Strikes Oscars Show | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/a-steam-engine-from-china.html | A Steam Engine From China | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/bill-to-provide-aids-caution-for-partners.html | Bill to Provide AIDS Caution For Partners | By James Barron Special To the New York Times | TX 2-262155 | 1988-03-14 |

| | | | | |
|---|---|---|---|---|
| 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/bridge-contract-may-be-a-puzzle-even-with-4-hands-visible.html | Bridge Contract May Be a Puzzle Even With 4 Hands Visible | By Alan Truscott | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/brooklyn-s-big-garden-is-growing-bigger.html | Brooklyns Big Garden Is Growing Bigger | By Thomas Morgan | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/end-of-the-case-is-imminent-judge-tells-chambers-jurors.html | End of the Case Is Imminent Judge Tells Chambers Jurors | By Kirk Johnson | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/from-fiber-and-smudges-questions-in-brawley-case.html | From Fiber and Smudges Questions in Brawley Case | This article was reported by Ralph Blumenthal Fox Butterfield M A Farber E R Shipp Don Terry and Craig Wolff and Was Written By Robert D McFadden | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/grumman-says-it-will-reduce-jobs-by-2300.html | Grumman Says It Will Reduce Jobs by 2300 | By Philip S Gutis Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/jersey-lawyer-loses-appeal-of-contempt-finding.html | Jersey Lawyer Loses Appeal of Contempt Finding | By Donald Janson Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/joyce-brown-panhandles-again.html | Joyce Brown Panhandles Again | By Josh Barbanel | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/koch-and-probation-system-faulted-in-officer-s-death.html | Koch and Probation System Faulted in Officers Death | By George James | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/koch-says-he-would-like-to-have-black-or-hispanic-running-mates.html | Koch Says He Would Like to Have Black or Hispanic Running Mates | By Joyce Purnick | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/landmark-theaters-are-up-for-vote.html | Landmark Theaters Are Up for Vote | By David W Dunlap | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/luncheon-guests-at-sardi-s-were-definitely-top-dog.html | Luncheon Guests at Sardis Were Definitely Top Dog | By Maura Reynolds | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/metro-matters-woman-boards-bus-and-is-stuck-in-a-legal-jam.html | Metro Matters Woman Boards Bus and Is Stuck In a Legal Jam | By Sam Roberts | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/peremptory-challenges-by-defense-are-upheld.html | Peremptory Challenges By Defense Are Upheld | Special to the New York Times | TX 2-262155 | 1988-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/police-charge-5-at-princeton-in-drinking-spree.html | Police Charge 5 at Princeton in Drinking Spree | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/small-hospitals-vie-to-offer-heart-surgery.html | Small Hospitals Vie to Offer Heart Surgery | By Richard L Madden | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/utilities-are-directed-to-seek-bids-from-small-companies.html | Utilities Are Directed to Seek Bids From Small Companies | By Elizabeth Kolbert Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/wachtler-asks-for-17-criminal-court-judges.html | Wachtler Asks for 17 Criminal Court Judges | By Jeffrey Schmalz Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/yale-tuition-board-will-rise-to-18060.html | Yale Tuition Board Will Rise to 18060 | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/obituaries/benjamin-minifie-outspoken-cleric-is-dead-at-age-77.html | Benjamin Minifie Outspoken Cleric Is Dead at Age 77 | By Glenn Fowler | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/obituaries/jock-semple-marathon-official.html | Jock Semple Marathon Official | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/obituaries/kurt-kiesinger-60-s-bonn-leader-and-former-nazi-is-dead-at-83.html | Kurt Kiesinger 60s Bonn Leader And Former Nazi Is Dead at 83 | By Wolfgang Saxon | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/obituaries/lois-8wilson-actress-of-stage-television-and-silent-film-era.html | Lois 8Wilson Actress Of Stage Television And SilentFilm Era | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/opinion/abroad-at-home-home-truths-hard-truths.html | ABROAD AT HOME Home Truths Hard Truths | By Anthony Lewis | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/opinion/essay-america-turns-left.html | ESSAY America Turns Left | By William Safire | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/opinion/gorbachev-after-three-years.html | Gorbachev After Three Years | By John Edwin Mroz | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/opinion/justice-in-the-brawley-case.html | Justice in the Brawley Case | By Douglas L Colbert | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/opinion/the-editorial-notebook-can-watchmen-watch-themselves.html | The Editorial Notebook Can Watchmen Watch Themselves | By John P MacKenzie | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/college-basketball-fdu-gains-metro-conference-final.html | College Basketball FDU Gains Metro Conference Final | Special to the New York Times | TX 2-262155 | 1988-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/evans-molds-pitt-into-big-east-force.html | Evans Molds Pitt Into Big East Force | By William C Rhoden | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/lakers-put-end-to-knick-streak.html | Lakers Put End To Knick Streak | By Sam Goldaper | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/mets-meet-on-criticism-by-strawberry.html | Mets Meet on Criticism by Strawberry | By Joseph Durso Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/nets-defense-sinks-clippers.html | Nets Defense Sinks Clippers | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/no-2-purdue-is-upset.html | No 2 Purdue Is Upset | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/nothing-is-easy-for-rangers-patrick.html | Nothing Is Easy for Rangers Patrick | By Joe Sexton | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/san-diego-club-to-weigh-89-cup-race.html | San Diego Club to Weigh 89 Cup Race | By Barbara Lloyd | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/sports-of-the-times-another-strawberry-strikeout.html | SPORTS OF THE TIMES Another Strawberry Strikeout | By Dave Anderson | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/temple-captures-atlantic-10-title.html | Temple Captures Atlantic 10 Title | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/yankees-are-leaning-to-cruz.html | Yankees Are Leaning to Cruz | By Michael Martinez Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/theater/review-theater-image-vs-reality-for-a-vietnam-veteran.html | ReviewTheater Image vs Reality for a Vietnam Veteran | By D J R Bruckner | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/17-die-in-collision-of-army-copters.html | 17 DIE IN COLLISION OF ARMY COPTERS | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/7-die-in-arizona-road-crash.html | 7 Die in Arizona Road Crash | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/after-super-tuesday-3-democratic-leaders-stump-in-illinois.html | After Super Tuesday 3 Democratic Leaders Stump in Illinois | By E J Dionne Jr | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/after-super-tuesday-blacks-years-after-selma-share-in-jackson-s-victory.html | AFTER SUPER TUESDAY Blacks Years After Selma Share in Jacksons Victory | By David E Rosenbaum Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/after-super-tuesday-bush-is-odds-on-favorite.html | After Super Tuesday Bush is OddsOn Favorite | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/after-super-tuesday-bush-prepares-to-reach-out-beyond-gop-voters.html | After Super Tuesday Bush Prepares to Reach Out Beyond GOP Voters | By Gerald M Boyd Special To the New York Times | TX 2-262155 | 1988-03-14 |

| | | | | |
|---|---|---|---|---|
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/after-super-tuesday-democrats-think-tuesday-s-results-mean-a-long-race.html | AFTER SUPER TUESDAY DEMOCRATS THINK TUESDAYS RESULTS MEAN A LONG RACE | By R W Apple Jr | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/after-super-tuesday-dukakis-funds-mount-as-his-rivals-face-bills.html | After Super Tuesday Dukakis Funds Mount As His Rivals Face Bills | By Richard L Berke | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/after-super-tuesday-hart-to-meet-reporters-may-be-quitting-race.html | After Super Tuesday Hart to Meet Reporters May Be Quitting Race | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/after-super-tuesday-judge-s-vote-comment-draws-formal-protest.html | After Super Tuesday Judges Vote Comment Draws Formal Protest | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/after-super-tuesday-turnout-in-south-seen-as-boon-for-the-gop.html | After Super Tuesday Turnout in South Seen As Boon for the GOP | By Michael Oreskes | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/armed-against-birds-bomber-set-for-duty.html | Armed Against Birds Bomber Set for Duty | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/cost-of-clean-air-bill-assailed.html | Cost of Clean Air Bill Assailed | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/defense-says-florida-is-hasty-in-moving-to-execute-convict.html | Defense Says Florida Is Hasty in Moving to Execute Convict | By Jon Nordheimer Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/ex-mecham-aide-tells-state-senate-of-threat.html | ExMecham Aide Tells State Senate of Threat | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/faa-is-criticized-over-security-at-airports.html | FAA Is Criticized Over Security at Airports | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/fbi-files-surrendered-to-larouche-defense.html | FBI Files Surrendered to LaRouche Defense | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/fire-fighters-battle-law-requiring-new-licensing.html | Firefighters Battle Law Requiring New Licensing | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/health-doctors-patients-house-call-makes-comeback-with-new-concept-team-care.html | HEALTH DOCTORS AND PATIENTS The House Call Makes a Comeback With New Concept of Team Care | By Philip M Boffey Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/health-ophthalmology-zinc-shows-promise-in-slowing-disease-that-causes-blindness.html | HEALTH Ophthalmology Zinc Shows Promise In Slowing Disease That Causes Blindness | By Gina Kolata | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-262155 | 1988-03-14 |

| | | | | |
|---|---|---|---|---|
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/many-in-faculty-back-protest-by-deaf.html | Many in Faculty Back Protest by Deaf | By B Drummond Ayres Jr Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/mathematics-expert-may-soon-resolve-a-350-year-problem.html | Mathematics Expert May Soon Resolve A 350Year Problem | By James Gleick | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/migration-to-america-33000-years-ago-hinted.html | Migration to America 33000 Years Ago Hinted | By John Noble Wilford | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/nuclear-agency-officials-defend-reactor-security.html | Nuclear Agency Officials Defend Reactor Security | By Ben A Franklin Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/offending-food-bags-pulled.html | Offending Food Bags Pulled | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/phoenix-journal-her-life-s-work-not-so-oddly-is-matching-shoes-with-feet.html | Phoenix Journal Her Lifes Work Not So Oddly Is Matching Shoes With Feet | By Lindsey Gruson Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/reagan-invokes-rockne-to-encourage-optimism.html | Reagan Invokes Rockne to Encourage Optimism | By Steven V Roberts Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/religious-groups-form-tv-network.html | RELIGIOUS GROUPS FORM TV NETWORK | By Ari L Goldman | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/rescue-coordinator-testifies-in-continental-crash-hearing.html | Rescue Coordinator Testifies In Continental Crash Hearing | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/scientists-report-advances-in-vaccine-against-malaria.html | Scientists Report Advances In Vaccine Against Malaria | By Walter Sullivan | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/supporter-of-larouche-wins-democratic-post-in-houston.html | Supporter of LaRouche Wins Democratic Post in Houston | Special to the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/washington-talk-the-presidency-first-ladies-step-further-out-of-shadows.html | WASHINGTON TALK THE PRESIDENCY First Ladies Step Further Out of Shadows | By Barbara Gamarekian Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/us/winds-flip-a-small-airplane-piloted-by-ex-secretary-clark.html | Winds Flip a Small Airplane Piloted by ExSecretary Clark | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/world/2-more-are-killed-in-the-west-bank.html | 2 MORE ARE KILLED IN THE WEST BANK | By Alan Cowell Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/world/a-nephew-of-former-leader-breaks-ranks-with-noriega.html | A Nephew of Former Leader Breaks Ranks With Noriega | AP | TX 2-262155 | 1988-03-14 |

| | | | | |
|---|---|---|---|---|
| 1988-03-10 | https://www.nytimes.com/1988/03/10/world/afghan-expects-no-pact-by-deadline.html | Afghan Expects No Pact by Deadline | By Paul Lewis Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/world/austria-asks-accomplice-of-nazis-or-victim.html | Austria Asks Accomplice of Nazis or Victim | By Serge Schmemann Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/world/banks-tread-cautiously-on-panamanian-debts.html | Banks Tread Cautiously On Panamanian Debts | By Robert A Bennett | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/world/contras-say-they-ll-free-captured-american.html | Contras Say Theyll Free Captured American | By Stephen Kinzer Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/world/deaths-are-reported-in-an-air-hijacking-in-the-soviet-union.html | Deaths Are Reported In an Air Hijacking In the Soviet Union | By Bill Keller Special to the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/world/in-japan-wondering-about-a-capital.html | In Japan Wondering About a Capital | By Clyde Haberman Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/world/iraqis-and-iranians-continue-missile-attacks-on-capitals.html | Iraqis and Iranians Continue Missile Attacks on Capitals | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/world/killing-of-ira-suspects-angers-thatcher-critics.html | Killing of IRA Suspects Angers Thatcher Critics | By Francis X Clines Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/world/korea-opposition-fails-in-reunification-effort.html | Korea Opposition Fails In Reunification Effort | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/world/malaysian-politician-freed.html | Malaysian Politician Freed | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/world/military-seen-as-still-behind-panama-chief.html | Military Seen As Still Behind Panama Chief | By Bernard E Trainor Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/world/officer-in-haiti-indicted-by-us-on-drug-counts.html | Officer in Haiti Indicted By US on Drug Counts | AP | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/world/puerto-cisnes-journal-among-the-daunting-vistas-a-dauntless-mayor.html | Puerto Cisnes Journal Among the Daunting Vistas a Dauntless Mayor | By Shirley Christian Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/world/shamir-says-note-by-senators-stirs-questions-on-us.html | SHAMIR SAYS NOTE BY SENATORS STIRS QUESTIONS ON US | By David K Shipler Special to the New York Times | TX 2-262155 | 1988-03-14 |

| | | | | |
|---|---|---|---|---|
| 1988-03-10 | https://www.nytimes.com/1988/03/10/world/text-of-letters-from-shamir-on-criticism-from-senators.html | Text of Letters From Shamir On Criticism From Senators | Special to The New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/world/text-of-shultz-letter-to-israeli-prime-minister.html | Text of Shultz Letter to Israeli Prime Minister | By Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/world/tidy-city-is-paramount-for-jakarta-s-governor.html | Tidy City Is Paramount For Jakartas Governor | By Barbara Crossette Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-10 | https://www.nytimes.com/1988/03/10/world/us-informs-china-high-tech-exports-could-be-widened.html | US Informs China HighTech Exports Could Be Widened | By David K Shipler Special To the New York Times | TX 2-262155 | 1988-03-14 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/a-12-hour-marathon-of-porter-melodies.html | A 12Hour Marathon Of Porter Melodies | By Stephen Holden | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/art-people.html | ART PEOPLE | By Douglas C McGill | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/cbs-is-said-to-be-replacing-its-political-coverage-chief.html | CBS Is Said to Be Replacing Its Political Coverage Chief | By Peter J Boyer | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/moyers-plans-a-new-program-on-the-campaign.html | Moyers Plans a New Program on the Campaign | By Peter J Boyer | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/restaurants-568288.html | Restaurants | By Bryan Miller | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/review-art-an-unfamiliar-cezanne-in-the-basel-sketchbooks.html | ReviewArt An Unfamiliar Cezanne In the Basel Sketchbooks | By Michael Kimmelman | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/review-art-sly-sardonic-feminism-from-a-west-german.html | ReviewArt Sly Sardonic Feminism From a West German | By Roberta Smith | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/review-dance-cunningham-spirit-at-heart-of-premiere.html | ReviewDance Cunningham Spirit At Heart of Premiere | By Anna Kisselgoff | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/review-piano-maurizio-pollini-unearths-little-known-beethoven.html | ReviewPiano Maurizio Pollini Unearths LittleKnown Beethoven | By Bernard Holland | TX 2-265470 | 1988-03-15 |

| | | | | |
|---|---|---|---|---|
| 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/sounds-around-town-576088.html | SOUNDS AROUND TOWN | By John S Wilson | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/sounds-around-town-883188.html | SOUNDS AROUND TOWN | By Jon Pareles | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/tv-weekend-bacall-on-bogart-profile-of-the-ultimate-tough-guy.html | TV Weekend Bacall on Bogart Profile of the Ultimate Tough Guy | By John J OConnor | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew Yarrow | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/where-two-can-dine-for-under-50.html | Where Two Can Dine for Under 50 | By Bryan Miller | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/books/books-of-the-times-amid-avowals-of-love-bursts-of-hate.html | BOOKS OF THE TIMES Amid Avowals of Love Bursts of Hate | By Walter Goodman | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/4824-drop-puts-dow-at-202603.html | 4824 DROP PUTS DOW AT 202603 | By Lawrence J Demaria | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/about-real-estate-tuxedo-ny-enters-subdivision-era.html | About Real Estate Tuxedo NY Enters Subdivision Era | By Andree Brooks | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/advertising-2-accounts-this-week-for-traham-burden.html | ADVERTISING 2 Accounts This Week For Traham Burden | By Philip H Dougherty | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/advertising-nostalgia-highlights-sugar-drive.html | Advertising Nostalgia Highlights Sugar Drive | By Philip H Dougherty | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/advertising-on-finding-the-usp.html | ADVERTISING On Finding the USP | By Philip H Dougherty | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/advertising-the-cost-of-sales-calls-in-europe-is-surveyed.html | ADVERTISING The Cost of Sales Calls In Europe Is Surveyed | By Philip H Dougherty | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/bell-copter-and-army-settle-case.html | BELL COPTER AND ARMY SETTLE CASE | AP | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/business-people-new-president-picked-by-columbia-savings.html | BUSINESS PEOPLE New President Picked By Columbia Savings | By Andrea Adelson | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/business-people-talley-plans-to-retain-mcmullen-s-chairman.html | BUSINESS PEOPLE Talley Plans to Retain McMullens Chairman | By Daniel F Cuff | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/colt-to-go-private-for-660-million.html | Colt to Go Private for 660 Million | By Alison Leigh Cowan | TX 2-265470 | 1988-03-15 |

| | | | | |
|---|---|---|---|---|
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/company-news-coniston-fights-for-gillette-sale.html | COMPANY NEWS Coniston Fights For Gillette Sale | Special to the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/company-news-farmers-rejects-batus-proposal.html | COMPANY NEWS Farmers Rejects Batus Proposal | Special to the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/company-news-forstmann-drops-plan-for-afg-bid.html | COMPANY NEWS Forstmann Drops Plan for AFG Bid | Special to the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/company-news-lorimar-overture-by-davis.html | COMPANY NEWS Lorimar Overture By Davis | By Geraldine Fabrikant | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/company-news-maxxam-opposes-kaisertech-pact.html | COMPANY NEWS Maxxam Opposes Kaisertech Pact | Special to the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/company-news-presidio-oil-makes-hostile-sabine-bid.html | COMPANY NEWS Presidio Oil Makes Hostile Sabine Bid | Special to the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/company-news-southdown-lifts-offer-to-moore-mccormack.html | COMPANY NEWS Southdown Lifts Offer To Moore McCormack | By Lisa Belkin Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/credit-markets-us-bonds-fall-a-bit-in-light-day.html | CREDIT MARKETS US Bonds Fall a Bit in Light Day | By Michael Quint | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/economic-scene-is-conventional-wisdom-wise.html | Economic Scene Is Conventional Wisdom Wise | By Leonard Silk | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/jamie-subpoenas-reported-trader-is-released-to-clinic.html | Jamie Subpoenas Reported Trader Is Released to Clinic | By James Sterngold | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/japanese-surplus-in-trade-with-us-shrinks-by-14.4.html | Japanese Surplus in Trade With US Shrinks by 144 | AP | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/joint-agency-idea-attacked.html | Joint Agency Idea Attacked | Special to the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/manufacturers-hanover-sees-no-dividend-cut.html | Manufacturers Hanover Sees No Dividend Cut | By Robert A Bennett | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/market-place-analysts-view-of-oil-companies.html | Market Place Analysts View Of Oil Companies | By Vartanig G Vartan | TX 2-265470 | 1988-03-15 |

| | | | | |
|---|---|---|---|---|
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/mcdonnell-and-lockheed-talk.html | McDonnell and Lockheed Talk | Special to the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/seagram-to-buy-tropicana-products.html | Seagram to Buy Tropicana Products | By Robert J Cole | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/business/search-for-new-oil-is-growing.html | Search for New Oil Is Growing | By Matthew L Wald | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/movies/new-fashioned-films-from-novice-directors.html | NewFashioned Films From Novice Directors | By Caryn James | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/movies/review-film-animated-black-comedy-about-courage-as-the-world-ends.html | ReviewFilm Animated Black Comedy About Courage as the World Ends | By Vincent Canby | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/movies/review-film-off-limits-a-thriller.html | ReviewFilm Off Limits a Thriller | By Janet Maslin | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/movies/review-film-rob-lowe-and-meg-tilly-team-in-a-masquerade.html | ReviewFilm Rob Lowe and Meg Tilly Team in a Masquerade | By Janet Maslin | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/movies/review-film-vice-versa-a-comedy.html | ReviewFilm Vice Versa A Comedy | By Janet Maslin | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/movies/review-new-directors-new-films-wedding-in-galilee-palestinian-village-tensions.html | Review New DirectorsNew Films Wedding in Galilee Palestinian Village Tensions | By Caryn James | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/movies/review-new-directors-new-films-who-killed-vincent-chin-answer-is-complex.html | Review New DirectorsNew Films Who Killed Vincent Chin Answer Is Complex | By Vincent Canby | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/movies/writers-talks-halted.html | Writers Talks Halted | AP | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/news/armani-an-anchor-in-a-time-of-fashion-flux.html | Armani an Anchor in a Time of Fashion Flux | By Bernadine Morris Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/3-white-men-in-bronx-arraigned-in-assaults-that-injured-5-blacks.html | 3 White Men in Bronx Arraigned In Assaults That Injured 5 Blacks | By Sam Howe Verhovek | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/bonfire-in-bronx-wolfe-catches-flak.html | Bonfire in Bronx Wolfe Catches Flak | By Steven Erlanger | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/bridge-a-celebrated-new-york-club-has-moved-to-a-new-home.html | Bridge A Celebrated New York Club Has Moved to a New Home | By Alan Truscott | TX 2-265470 | 1988-03-15 |

| | | | | |
|---|---|---|---|---|
| 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/bronx-resident-dies-after-being-arrested-by-6-police-officers.html | Bronx Resident Dies After Being Arrested By 6 Police Officers | By Sarah Lyall | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/co-op-owners-trapped-by-credit-union-scandal.html | Coop Owners Trapped By Credit Union Scandal | By Thomas Morgan | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/federal-city-effort-attacks-violent-brooklyn-drug-ring.html | FederalCity Effort Attacks Violent Brooklyn Drug Ring | By Leonard Buder | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/fraud-arrest-is-linked-to-murder-of-a-millionaire.html | Fraud Arrest Is Linked to Murder of a Millionaire | By Craig Wolff | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/jersey-examines-drinking-on-its-college-campuses.html | Jersey Examines Drinking On Its College Campuses | By Joseph F Sullivan | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/new-york-panel-to-urge-broader-role-for-teachers.html | New York Panel to Urge Broader Role for Teachers | By Samuel Weiss | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/officer-accused-of-supplying-guns-and-badges-to-a-robber.html | Officer Accused of Supplying Guns and Badges to a Robber | By George James | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/officer-s-father-thanks-public-for-outpouring.html | Officers Father Thanks Public For Outpouring | By George James | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/our-towns-where-students-make-the-grade-and-25-a-week.html | Our Towns Where Students Make the Grade And 25 a Week | By Michael Winerip | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/study-sees-bias-in-new-york-teacher-exams.html | Study Sees Bias in New York Teacher Exams | By Lydia Chavez | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/suffolk-suit-accuses-lilco-of-lying.html | Suffolk Suit Accuses Lilco Of Lying | By Philip S Gutis Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/yonkers-seeks-to-end-pact-on-housing-ruling.html | Yonkers Seeks to End Pact on Housing Ruling | By James Feron | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/obituaries/andy-gibb-30-singer-in-70-s-dies-in-britain.html | Andy Gibb 30 Singer in 70s Dies in Britain | By Jon Pareles | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/obituaries/glenn-cunningham-78-premier-miler-of-1930-s.html | Glenn Cunningham 78 Premier Miler of 1930s | By Thomas Rogers | TX 2-265470 | 1988-03-15 |

| | | | | |
|---|---|---|---|---|
| 1988-03-11 | https://www.nytimes.com/1988/03/11/obituaries/hans-a-panofsky-70-scientist.html | Hans A Panofsky 70 Scientist | By Glenn Fowler | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/obituaries/milton-galamison-leader-in-a-dispute-over-the-schools-65.html | Milton Galamison Leader in a Dispute Over the Schools 65 | By Glenn Fowler | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/obituaries/robert-s-liebert-58-psychiatrist.html | Robert S Liebert 58 Psychiatrist | By Martin Tolchin | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/opinion/a-democracy-with-ever-fewer-voters.html | A Democracy With Ever Fewer Voters | By Graham Allison and Katie Smith | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/opinion/in-the-nation-the-carter-example.html | IN THE NATION The Carter Example | By Tom Wicker | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/opinion/on-my-mind-the-wake-up-alarm.html | ON MY MIND The WakeUp Alarm | By A M Rosenthal | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/opinion/the-anschluss.html | The Anschluss | By Frederic Morton | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/opinion/the-editorial-notebook-the-new-jesse-jackson.html | The Editorial Notebook The New Jesse Jackson | By Don Wycliff | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/a-met-feels-2-kinds-of-pain-double-pain-for-strawberry.html | A Met Feels 2 Kinds of Pain Double Pain for Strawberry | By Joseph Durso Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/big-east-tournament-parity-may-emerge-as-champion.html | Big East Tournament Parity May Emerge as Champion | By William C Rhoden | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/blue-jay-fielders-feel-out-of-place.html | Blue Jay Fielders Feel Out of Place | By Murray Chass Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/conference-tournaments-fairleigh-dickinson-wins-and-gains-an-ncaa-berth.html | Conference Tournaments Fairleigh Dickinson Wins And Gains an NCAA Berth | Special to the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/connecticut-gains-in-tourney.html | Connecticut Gains in Tourney | By William C Rhoden | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/gwynn-may-need-surgery.html | Gwynn May Need Surgery | AP | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/heart-disease-found-in-redden.html | Heart Disease Found in Redden | AP | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/horse-racing-notebook-horses-can-stay-at-hialeah.html | Horse Racing Notebook Horses Can Stay at Hialeah | By Steven Crist | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/islander-tribute-to-bossy.html | Islander Tribute to Bossy | Special to the New York Times | TX 2-265470 | 1988-03-15 |

| | | | | |
|---|---|---|---|---|
| 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/islanders-beaten-on-late-score.html | Islanders Beaten On Late Score | By Robin Finn Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/mullin-helps-warriors-top-nets-128-112.html | Mullin Helps Warriors Top Nets 128112 | AP | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/ncaa-to-ban-fighters.html | NCAA to Ban Fighters | AP | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/outdoors-videos-bring-fly-fishing-adventures-into-home.html | OUTDOORS Videos Bring FlyFishing Adventures Into Home | By Nelson Bryant | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/sports-of-the-times-coach-of-the-year-we.html | SPORTS OF THE TIMES Coach of the Year We | By George Vecsey | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/this-drive-carried-as-if-it-had-wings.html | This Drive Carried As If It Had Wings | By Gordon S White Jr Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/top-catholic-rivals-in-final.html | Top Catholic Rivals in Final | By Al Harvin | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/yank-has-influential-friends.html | Yank Has Influential Friends | By Michael Martinez Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/theater/on-stage.html | ON STAGE | By Enid Nemy | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/theater/review-theater-danner-and-quinn-in-a-new-streetcar.html | ReviewTheater Danner and Quinn In a New Streetcar | By Frank Rich | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/2-bombs-taken-to-school.html | 2 Bombs Taken to School | AP | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/3-killed-in-crash-of-a-cargo-plane.html | 3 KILLED IN CRASH OF A CARGO PLANE | AP | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/boy-15-is-convicted-of-murder-for-thrill.html | Boy 15 Is Convicted of Murder for Thrill | AP | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/dallas-pastor-warned-his-wife.html | Dallas Pastor Warned His Wife | AP | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/dartmouth-punishes-four-as-harassers-of-professor.html | Dartmouth Punishes Four as Harassers of Professor | By Allan R Gold Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/doubts-increase-on-need-for-early-mammogram.html | Doubts Increase on Need For Early Mammogram | By Gina Kolata | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/ear-retrieved-and-restored.html | Ear Retrieved and Restored | AP | TX 2-265470 | 1988-03-15 |

| | | | | |
|---|---|---|---|---|
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/former-chief-of-staff-testifies-for-mecham.html | Former Chief of Staff Testifies for Mecham | AP | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/gain-made-on-down-s-disease.html | Gain Made on Downs Disease | AP | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/head-of-college-for-deaf-quits-after-protests.html | Head of College For Deaf Quits After Protests | By B Drummond Ayres Jr Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/head-of-harvard-says-no-to-teacher-s-tenure.html | Head of Harvard Says No to Teachers Tenure | Special to the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/high-aides-urging-dole-to-quit-race-he-cancels-tv-ads.html | HIGH AIDES URGING DOLE TO QUIT RACE HE CANCELS TV ADS | By Bernard Weinraub Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/japan-s-press-says-voting-dealt-blow-to-protectionism.html | Japans Press Says Voting Dealt Blow to Protectionism | By Clyde Haberman Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/kansas-city-journal-the-eyes-that-can-see-the-ill-wind.html | Kansas City Journal The Eyes That Can See the Ill Wind | By William Robbins Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/kemp-bows-out-but-drops-hint-on-no-2-spot.html | Kemp Bows Out But Drops Hint On No 2 Spot | By Maureen Dowd Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/mrs-reagan-has-skin-patch-scraped-from-her-upper-lip.html | Mrs Reagan Has Skin Patch Scraped From Her Upper Lip | AP | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/on-the-list-awaiting-a-call-for-a-transplant.html | On the List Awaiting a Call for a Transplant | By Lisa Belkin Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/panel-told-cleanup-of-weapon-plants-may-cost-100-billion.html | Panel told Cleanup of Weapon Plants May Cost 100 Billion | AP | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/rivals-switch-emphasis-to-electability.html | Rivals Switch Emphasis to Electability | By Michael Oreskes Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/robertson-pares-his-campaign.html | Robertson Pares His Campaign | By Wayne King Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/scientists-using-mirrors-match-energy-intensity-of-sun-s-surface.html | Scientists Using Mirrors Match Energy Intensity of Suns Surface | By John Noble Wilford | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/the-law-at-the-bar.html | THE LAW At The Bar | By David Margolick | TX 2-265470 | 1988-03-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/the-law-in-vanguard-of-do-it-yourself-law-movement.html | THE LAW In Vanguard of DoItYourself Law Movement | By Tom Goldstein | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/the-law-the-verdict-is-libel-and-the-trend-is-up.html | THE LAW The Verdict Is Libel and the Trend Is Up | By Alex S Jones | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/us-scales-back-plan-for-burial-of-atomic-waste.html | US SCALES BACK PLAN FOR BURIAL OF ATOMIC WASTE | By Keith Schneider Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/washington-talk-higher-education-young-dreamers-can-t-resist-capital-s-magnet.html | WASHINGTON TALK HIGHER EDUCATION Young Dreamers Cant Resist Capitals Magnet | Special to the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/us/washington-talk-the-armed-forces-old-soldier-mobilizes-a-gray-haired-army.html | WASHINGTON TALK THE ARMED FORCES Old Soldier Mobilizes A GrayHaired Army | By Bernard E Trainor Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/world/a-test-of-change-explodes-in-soviet.html | A Test of Change Explodes in Soviet | By Felicity Barringer With Bill Keller Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/world/caernarvon-journal-firebrands-vs-linguists-in-land-of-the-griffins.html | Caernarvon Journal Firebrands vs Linguists In Land of the Griffins | By Francis X Clines Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/world/charles-escapes-injury-avalanche-kills-friend.html | Charles Escapes Injury Avalanche Kills Friend | AP | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/world/contras-agree-to-talks-on-sandinistas-terms.html | Contras Agree to Talks On Sandinistas Terms | By George Volsky Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/world/indonesian-leader-seeks-to-bar-vote.html | INDONESIAN LEADER SEEKS TO BAR VOTE | By Barbara Crossette Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/world/iraq-offers-cease-fire-in-war-of-the-cities.html | Iraq Offers CeaseFire in War of the Cities | Special to the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/world/new-meese-link-to-pipeline-payment-is-reported.html | New Meese Link to Pipeline Payment Is Reported | By David Johnston Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/world/opposition-parties-in-seoul-fail-in-effort-for-unification.html | Opposition Parties in Seoul Fail in Effort for Unification | AP | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/world/reagan-considering-measures-to-weaken-panamanian-leader.html | Reagan Considering Measures to Weaken Panamanian Leader | By Neil A Lewis Special To the New York Times | TX 2-265470 | 1988-03-15 |

| 1988-03-11 | https://www.nytimes.com/1988/03/11/world/reporter-s-notebook-arab-and-jew-in-the-winds-of-hate.html | Reporters Notebook Arab and Jew in the Winds of Hate | By Alan Cowell Special To the New York Times | TX 2-265470 | 1988-03-15 |
|---|---|---|---|---|---|
| 1988-03-11 | https://www.nytimes.com/1988/03/11/world/shultz-seeing-arab-time-bomb-urges-israelis-to-rethink-borders.html | Shultz Seeing Arab Time Bomb Urges Israelis to Rethink Borders | By David K Shipler Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/world/soviet-reports-9-died-in-hijacking-of-jet-by-family.html | Soviet Reports 9 Died in Hijacking of Jet by Family | By Philip Taubman Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/world/soviet-won-t-end-afghan-arms-aid.html | SOVIET WONT END AFGHAN ARMS AID | By Paul Lewis Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/world/un-to-study-rights-in-cuba-us-sees-diplomatic-victor.html | UN to Study Rights in Cuba US Sees Diplomatic Victor | By Paul Lewis Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/world/us-says-haitian-officer-aided-drug-smuggling.html | US Says Haitian Officer Aided Drug Smuggling | By Joseph B Treaster Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-11 | https://www.nytimes.com/1988/03/11/world/waldheim-apologizes-for-war-crimes-by-austrians.html | Waldheim Apologizes for War Crimes by Austrians | By Serge Schmemann Special To the New York Times | TX 2-265470 | 1988-03-15 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/arts/jazz-musicians-honor-max-gordon-impresario-and-father-figure.html | Jazz Musicians Honor Max Gordon Impresario And Father Figure | By Stephen Holden | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/arts/review-concert-modern-recasting-old-japan-s-rituals-kodo-percussion-dance-group.html | ReviewConcert A Modern Recasting of Old Japans Rituals By Kodo the Percussion and Dance Group | By Jon Pareles | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/arts/review-dance-3-choreographers-show-off-modern-dance-from-japan.html | ReviewDance 3 Choreographers Show Off Modern Dance From Japan | By Jennifer Dunning | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/arts/review-jazz-detroit-musicians-imported.html | ReviewJazz Detroit Musicians Imported | By Jon Pareles | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/arts/review-jazz-jim-hall-intense-guitarist.html | ReviewJazz Jim Hall Intense Guitarist | By Peter Watrous | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/arts/review-opera-janacek-rarity-house-of-the-dead-in-paris.html | ReviewOpera Janacek Rarity House of the Dead in Paris | By John Rockwell Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/arts/steve-mills-comedian-in-vaudeville-days-92.html | Steve Mills Comedian In Vaudeville Days 92 | AP | TX 2-272155 | 1988-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-12 | https://www.nytimes.com/1988/03/12/books/books-of-the-times-john-berryman-s-pain-and-sense-of-mortality.html | Books of The Times John Berrymans Pain and Sense of Mortality | By Michiko Kakutani | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/business/company-news-gsa-is-extending-phone-contract-bids.html | COMPANY NEWS GSA Is Extending Phone Contract Bids | By Calvin Sims | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/business/credit-markets-economic-data-buoy-bond-prices.html | CREDIT MARKETS ECONOMIC DATA BUOY BOND PRICES | By H J Maidenberg | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/business/dow-up-895-but-has-2288-loss-for-week.html | Dow Up 895 but Has 2288 Loss for Week | By Lawrence J Demaria | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/business/europe-s-loss-no-gain-for-detroit.html | Europes Loss No Gain for Detroit | By John Holusha Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/business/jail-terms-set-for-fraud-on-tax-shelters.html | JAIL TERMS SET FOR FRAUD ON TAX SHELTERS | By Alison Leigh Cowan | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/business/lilco-takes-write-down.html | Lilco Takes WriteDown | Special to the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/business/output-cut-at-opec-less-likely.html | Output Cut At OPEC Less Likely | By Youssef M Ibrahim Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/business/paine-webber-is-censured.html | Paine Webber Is Censured | Special to the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/business/patents-a-method-to-evaluate-hyperactivity.html | PatentsA Method To Evaluate Hyperactivity | By Stacy V Jones | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/business/patents-a-training-system-for-airborne-warfare.html | PatentsA Training System For Airborne Warfare | By Stacy V Jones | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/business/patents-linear-predictors.html | PatentsLinear Predictors | By Stacy V Jones | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/business/patents-methods-for-identifying-liquid-compounds.html | PatentsMethods for Identifying Liquid Compounds | By Stacy V Jones | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/business/patents-new-cathode-tube.html | PatentsNew Cathode Tube | By Stacy V Jones | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/business/producer-price-index-dipped-in-february-as-retail-sales-rose.html | Producer Price Index Dipped in February As Retail Sales Rose | By Robert D Hershey Jr Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/business/promises-by-texaco-s-creditors.html | Promises by Texacos Creditors | By Matthew L Wald | TX 2-272155 | 1988-03-17 |

| | | | | |
|---|---|---|---|---|
| 1988-03-12 | https://www.nytimes.com/1988/03/12/busine ss/reagan-is-optimistic-on-trade-bill.html | Reagan Is Optimistic on Trade Bill | By Julie Johnson Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/busine ss/revenue-gain-doubted-in-bush-s-tax-proposal.html | Revenue Gain Doubted In Bushs Tax Proposal | By Peter T Kilborn Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/busine ss/sec-is-said-to-broaden-its-sterling-drug-inquiry.html | SEC Is Said to Broaden Its Sterling Drug Inquiry | By James Sterngold | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/busine ss/your-money-caution-advised-on-bankruptcy.html | Your MoneyCaution Advised On Bankruptcy | By Clint Willis | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/movie s/review-film-call-me-madame-a-documentary-on-effects-of-a-sex-change-at-age-55.html | ReviewFilm Call Me Madame a Documentary On Effects of a Sex Change at Age 55 | By Vincent Canby | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/movie s/review-film-the-peace-run-a-pungent-look-at-poland.html | ReviewFilm THE PEACE RUN A PUNGENT LOOK AT POLAND | By Walter Goodman | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/movie s/review-television-michael-jackson-profile-cable-shows-his-star-quality-child.html | ReviewTelevision Michael Jackson Profile on Cable Shows His Star Quality as a Child | By John J OConnor | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/movie s/young-63-jack-lemmon-gets-film-institute-award.html | Young 63 Jack Lemmon Gets Film Institute Award | By Aljean Harmetz Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregi on/28-theaters-are-approved-as-landmarks.html | 28 THEATERS ARE APPROVED AS LANDMARKS | By Todd S Purdum | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregi on/about-new-york-where-is-romeo-in-this-world-of-hip-hop.html | About New York Where Is Romeo In This World Of HipHop | By Gregory Jaynes | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregi on/amid-despair-she-tries-to-bring-hope.html | Amid Despair She Tries to Bring Hope | By Jane Gross | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregi on/biaggi-accused-of-greed-by-wedtech-prosecutor.html | Biaggi Accused of Greed By Wedtech Prosecutor | By Lydia Chavez | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregi on/bridge-player-with-2-suiter-made-rare-retreat-to-no-trump.html | Bridge Player With 2Suiter Made Rare Retreat to NoTrump | By Alan Truscott | TX 2-272155 | 1988-03-17 |

| | | | | |
|---|---|---|---|---|
| 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/jersey-commission-proposes-major-shift-in-tax-burden.html | Jersey Commission Proposes Major Shift in Tax Burden | By Joseph F Sullivan Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/koch-proposals-to-convert-2-buildings-to-shelters-are-rejected.html | Koch Proposals to Convert 2 Buildings to Shelters Are Rejected | By Josh Barbanel | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/man-arrested-in-loan-fraud-is-said-to-be-us-informant.html | Man Arrested in Loan Fraud Is Said to Be US Informant | By Leonard Buder | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/new-howard-beach-trial-will-have-two-juries.html | New Howard Beach Trial Will Have Two Juries | By Joseph P Fried | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/queens-slaying-parallels-death-of-officer-22.html | Queens Slaying Parallels Death Of Officer 22 | By George James | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/raids-by-housing-inspectors-anger-jersey-neighborhood.html | Raids by Housing Inspectors Anger Jersey Neighborhood | By Jesus Rangel Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/speaker-seeking-to-trim-power-of-school-board.html | Speaker Seeking To Trim Power Of School Board | By Jane Perlez | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/two-teen-agers-held-in-slaying-of-hasidic-jew.html | Two TeenAgers Held in Slaying Of Hasidic Jew | By Don Terry | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/obituaries/merrill-k-riddick-93-politician-and-aviator.html | Merrill K Riddick 93 Politician and Aviator | AP | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/obituaries/petra-t-shattuck-46-lawyer-and-professor.html | Petra T Shattuck 46 Lawyer and Professor | Special to the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/obituaries/pham-hung-75-prime-minister-of-vietnam-and-early-rebel-dies.html | Pham Hung 75 Prime Minister Of Vietnam and Early Rebel Dies | AP | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/opinion/hope-for-americas-black-boat-people.html | Hope for Americas Black Boat People | By Lisbeth B Schorr | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/opinion/new-york-city-environmentalism-made-easier.html | New York City Environmentalism Made Easier | By Howard Goldman | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/opinion/observer-three-men-on-an-eagle.html | OBSERVER Three Men on An Eagle | By Russell Baker | TX 2-272155 | 1988-03-17 |

| | | | | |
|---|---|---|---|---|
| 1988-03-12 | https://www.nytimes.com/1988/03/12/opinio n/this-article-is-about-a-snow-job.html | This Article Is About a Snow Job | By Robert K Otterbourg | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/ big-east-pirates-turn-back-hoyas-and-move- into-semifinals.html | Big East PIRATES TURN BACK HOYAS AND MOVE INTO SEMIFINALS | By William C Rhoden | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/ big-east-pitt-finishes-well.html | BIG EAST Pitt Finishes Well | By Peter Alfano | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/ big-east-redmen-suffer-late-collapse.html | BIG EAST Redmen Suffer Late Collapse | By William C Rhoden | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/ big-east-syracuse-wins.html | BIG EAST Syracuse Wins | By Peter Alfano | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/ cup-offer-runs-aground.html | Cup Offer Runs Aground | AP | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/ gooden-relaxes-and-is-impressive.html | Gooden Relaxes And Is Impressive | By Joseph Durso Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/ nets-fined-25000-in-woolridge-case.html | Nets Fined 25000 in Woolridge Case | By Robert Mcg Thomas Jr | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/ righetti-still-not-on-track.html | Righetti Still Not on Track | By Michael Martinez Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/ sports-of-the-times-cliff-speck-s- uniform.html | SPORTS OF THE TIMES CLIFF SPECKS UNIFORM | By Ira Berkow | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/ wilkins-scores-40-for-hawks.html | Wilkins Scores 40 for Hawks | AP | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/style/c onsumer-s-world-before-the-blooms-a-little- shopping.html | CONSUMERS WORLD Before the Blooms a Little Shopping | By Joan Lee Faust | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/style/c onsumer-s-world-coping-with-an-aging- pet.html | CONSUMERS WORLD COPING With an Aging Pet | By Olive Evans | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/style/c onsumer-s-world-more-people-seek-a-pill- for-every-ill.html | CONSUMERS WORLD More People Seek a Pill for Every Ill | By Nadine Brozan | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/theater /review-theater-in-revival-of-night-music-an- idealized-old-world.html | ReviewTheater IN REVIVAL OF NIGHT MUSIC AN IDEALIZED OLD WORLD | By Stephen Holden | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/us/coc aine-traces-are-found-in-pilot-who-died-in- crash.html | Cocaine Traces Are Found In Pilot Who Died in Crash | By Richard Witkin | TX 2-272155 | 1988-03-17 |

| | | | | |
|---|---|---|---|---|
| 1988-03-12 | https://www.nytimes.com/1988/03/12/us/convictions-of-4-are-upheld-in-new-bedford-rape-case.html | Convictions of 4 Are Upheld In New Bedford Rape Case | AP | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/us/demonstrations-by-the-deaf-bring-a-resignation-but-not-yet-a-truce.html | Demonstrations by the Deaf Bring A Resignation but Not Yet a Truce | By B Drummond Ayres Jr Special To The New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/us/dole-will-make-last-ditch-effort-in-television-talk.html | DOLE WILL MAKE LASTDITCH EFFORT IN TELEVISION TALK | By Bernard Weinraub Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/us/drug-found-to-reduce-pain-in-circumcision-of-newborns.html | Drug Found to Reduce Pain In Circumcision of Newborns | AP | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/us/hart-conceding-people-decided-quits-again.html | Hart Conceding People Decided Quits Again | By Maureen Dowd Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/us/jackson-edges-out-dukakis-in-alaska.html | JACKSON EDGES OUT DUKAKIS IN ALASKA | By Hal Spencer Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/us/jackson-the-favorite-in-south-carolina.html | Jackson the Favorite in South Carolina | By David E Rosenbaum Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/us/larouche-trial-delayed-as-judge-orders-search-of-federal-records.html | LAROUCHE TRIAL DELAYED AS JUDGE ORDERS SEARCH OF FEDERAL RECORDS | AP | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/us/mecham-trial-told-of-godly-guidance.html | MECHAM TRIAL TOLD OF GODLY GUIDANCE | AP | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/us/seattle-bids-to-make-old-rails-new-trails.html | Seattle Bids To Make Old Rails New Trails | By Timothy Egan Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/us/shortage-of-memory-chips-has-industry-scrambling.html | Shortage of Memory Chips Has Industry Scrambling | By Andrew Pollack Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/us/state-raises-drinking-age.html | State Raises Drinking Age | AP | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/us/the-gore-foreign-policy-difference-generally-less-liberal-than-rivals.html | The Gore Foreign Policy Difference Generally Less Liberal Than Rivals | By Michael R Gordon Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/us/uaw-and-chrysler-agree-to-early-talks.html | UAW and Chrysler Agree to Early Talks | AP | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/us/us-rebuts-rumors-of-poison-dumping.html | US REBUTS RUMORS OF POISON DUMPING | AP | TX 2-272155 | 1988-03-17 |

| | | | | |
|---|---|---|---|---|
| 1988-03-12 | https://www.nytimes.com/1988/03/12/us/utah-rejects-textbook-ban.html | Utah Rejects Textbook Ban | AP | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/world/a-challenge-to-suharto-ends-in-consensus.html | A Challenge to Suharto Ends in Consensus | By Barbara Crossette Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/world/allah-will-call-afghan-refugees-say.html | Allah Will Call Afghan Refugees Say | By Henry Kamm Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/world/beirut-weekly-says-captors-plan-to-free-marine-hostage.html | Beirut Weekly Says Captors Plan to Free Marine Hostage | AP | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/world/in-cash-squeeze-panamanians-switch-to-barter.html | In Cash Squeeze Panamanians Switch to Barter | By Larry Rohter Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/world/iran-and-iraq-call-a-halt-to-missile-strikes-on-cities.html | Iran and Iraq Call a Halt to Missile Strikes on Cities | AP | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/world/italy-s-leader-resigns-amid-rift-on-nuclear-plant.html | Italys Leader Resigns Amid Rift on Nuclear Plant | By Roberto Suro Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/world/lisbon-journal-in-old-section-of-city-a-ghetto-with-a-view.html | Lisbon Journal In Old Section of City A Ghetto With a View | By Paul Delaney Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/world/mcfarlane-admits-withholding-data-on-aid-to-contras.html | McFARLANE ADMITS WITHHOLDING DATA ON AID TO CONTRAS | By Philip Shenon Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/world/ortega-says-congress-hurt-the-contras.html | Ortega Says Congress Hurt the Contras | By Stephen Kinzer Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/world/plo-told-to-shut-mission-in-10-days.html | PLO Told to Shut Mission in 10 Days | By Robert Pear Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/world/shamir-arafat-both-scornful-us-moves-for-mideast-peace-arab-stresses-plo-role.html | SHAMIR AND ARAFAT BOTH SCORNFUL OF US MOVES FOR MIDEAST PEACE Arab Stresses PLO Role | By Youssef M Ibrahim Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/world/shamir-arafat-both-scornful-us-moves-for-mideast-peace-israeli-rejects-shultz.html | SHAMIR AND ARAFAT BOTH SCORNFUL OF US MOVES FOR MIDEAST PEACE ISRAELI REJECTS SHULTZ PLAN | By Alan Cowell Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-12 | https://www.nytimes.com/1988/03/12/world/somber-austria-marks-day-of-nazi-takeover.html | SOMBER AUSTRIA MARKS DAY OF NAZI TAKEOVER | By Serge Schmemann Special To the New York Times | TX 2-272155 | 1988-03-17 |

| | | | | |
|---|---|---|---|---|
| 1988-03-12 | https://www.nytimes.com/1988/03/12/world/us-withholds-a-canal-payment-in-new-steps-to-oust-panamanian.html | US Withholds a Canal Payment In New Steps to Oust Panamanian | By Neil A Lewis Special To the New York Times | TX 2-272155 | 1988-03-17 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/archives/gardening-an-update-on-new-herbs-to-grow.html | GARDENINGAn Update on New Herbs to Grow | By Thomas Debaggio | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/archives/numismatics-famous-collection-to-be-auctioned.html | NUMISMATICSFamous Collection to Be Auctioned | By Ed Reiter | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/antiques-swedish-silver-sophisticated-simplicity.html | ANTIQUES Swedish Silver Sophisticated Simplicity | By Rita Reif | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/architecture-view-should-the-prince-send-modernism-to-the-tower.html | ARCHITECTURE VIEW Should the Prince Send Modernism to the Tower | By Paul Goldberger | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/art-view-cezanne-s-sketchbooks-secrets-and-surprises.html | ART VIEW Cezannes Sketchbooks Secrets and Surprises | By John Russell | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/dance-view-in-montreal-a-new-electricity-is-in-the-air.html | DANCE VIEW In Montreal A New Electricity Is in the Air | By Anna Kisselgoff | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/dance-when-balachine-brought-ballet-to-hollywood.html | DANCEWhen Balachine Brought Ballet to Hollywood | By Heidi Waleson | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/debuts-a-pianist-a-flutist-and-three-singers-in-recitals.html | Debuts A Pianist a Flutist and Three Singers in Recitals | By Allan Kozinn | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/gallery-view-he-challenges-a-privileged-point-of-view.html | GALLERY VIEW He Challenges A Privileged Point of View | By Michael Brenson | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/lubovitch-sets-his-own-tempo.html | LUBOVITCH SETS HIS OWN TEMPO | By Sasha Anawalt | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/music-dead-50-years-and-still-a-10.html | MUSICDEAD 50 YEARS AND STILL A 10 | By Barrymore L Scherer | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/music-view-supertitles-the-eyes-have-it.html | MUSIC VIEW Supertitles The Eyes Have It | By Donal Henahan | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/new-york-currents-art-revolution-culture-took-russia-s-jews-fateful-paths.html | NEW YORK How Currents Of Art Revolution And Culture Took Russias Jews On Fateful Paths | By John Gross | TX 2-296509 | 1988-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/pop-view-a-critic-s-quandary-what-s-authentic.html | POP VIEW A Critics Quandary Whats Authentic | By Jon Pareles | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/record-notes-cd-s-get-older-and-cheaper.html | Record Notes CDs Get Older and Cheaper | By Gerald Gold | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/recordings-rare-material-from-radio-comes-to-cd.html | RECORDINGS Rare Material From Radio Comes to CD | By John Rockwell | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/recordings-the-tough-road-of-black-women.html | RECORDINGS The Tough Road of Black Women | By Peter Watrous | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/review-architecture-the-brooklyn-museum-competition.html | ReviewArchitecture THE BROOKLYN MUSEUM COMPETITION | By Paul Goldberger | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/review-concert-musicians-come-in-from-the-cold-war.html | ReviewConcert MUSICIANS COME IN FROM THE COLD WAR | By Bernard Holland Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/review-dance-fernando-bujones-in-all-scandinavian-program.html | ReviewDance FERNANDO BUJONES IN ALLSCANDINAVIAN PROGRAM | By Anna Kisselgoff Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/sound-the-impropriety-of-hugging-a-mike.html | SOUND The Impropriety of Hugging a Mike | By Hans Fantel | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/television-hunting-wildlife-with-a-movie-camera.html | TELEVISIONHunting Wildlife With a Movie Camera | By Suzanne Charle | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/tv-view-a-sterling-gallery-of-sleuths.html | TV VIEW A STERLING GALLERY OF SLEUTHS | By Walter Goodman | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/video-vetting-vcr-s-three-that-stand-out.html | VIDEO Vetting VCRs Three That Stand Out | By Hans Fantel | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/a-curse-on-woodrow-wilson.html | A CURSE ON WOODROW WILSON | By Katharine Ferguson | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/bangs-and-whimpers-novelists-at-armageddon.html | BANGS AND WHIMPERS NOVELISTS AT ARMAGEDDON | By Michael Dorris AND Louise Erdrich | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/buy-that-sell-this-get-me-out-of-here.html | BUY THAT SELL THIS GET ME OUT OF HERE | By Susan Lee | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/children-s-books-096088.html | CHILDRENS BOOKS | By Michele Landsberg | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/defying-the-yapping-establishment.html | DEFYING THE YAPPING ESTABLISHMENT | By Patricia Hampl | TX 2-296509 | 1988-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/from-the-cauldron-of-literature-an-exile-s-journal.html | FROM THE CAULDRON OF LITERATURE AN EXILES JOURNAL | By Witold Gombrowicz Translation By Lillian Vallee | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/getting-away-from-daddy.html | GETTING AWAY FROM DADDY | By Jane Smiley | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/glamour-and-mousiness.html | Glamour and Mousiness | By Jack Anderson | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/hard-cases-make-good-stories.html | HARD CASES MAKE GOOD STORIES | By Edward N Costikyan | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/history-out-of-chaos.html | HISTORY OUT OF CHAOS | By Carlos Fuentes | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/in-short-fiction-095988.html | IN SHORT FICTION | By Amy Edith Johnson | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/in-short-fiction-822688.html | IN SHORT FICTION | By Karen Ray | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/in-short-fiction.html | IN SHORTFICTION | By Bethami Probst | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/in-short-fiction.html | IN SHORTFICTION | By Karen Fitzgerald | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/in-short-fiction.html | IN SHORTFICTION | By Mason Buck | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/in-short-fiction.html | IN SHORTFICTION | By Timothy Tung | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/in-short-nonfiction-094888.html | IN SHORT NONFICTION | By Joyce Howe | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/in-short-nonfiction-094988.html | IN SHORT NONFICTION | By Herbert Mitgang | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/in-short-nonfiction-his-days-at-black-rock.html | IN SHORT NONFICTION HIS DAYS AT BLACK ROCK | By Patricia Leigh Brown | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Alan J Plattus | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Donovan Fitzpatrick | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Michael Lerner | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Sheila Paulos | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/jean-paul-sartre-capitalist.html | JEANPAUL SARTRE CAPITALIST | By Beverly Fields | TX 2-296509 | 1988-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/letters-from-the-ashram.html | LETTERS FROM THE ASHRAM | Anatole Broyard is an editor of The Book Review | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/little-nell-or-virtue-rewarded.html | LITTLE NELL OR VIRTUE REWARDED | By James Wilcox | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/love-and-murder-among-the-chimps.html | Love and Murder Among the Chimps | By Lionel Tiger | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/merely-distinguished-never-great.html | MERELY DISTINGUISHED NEVER GREAT | By Helen Epstein | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/red-brick-and-brownstone-a-literary-tour-of-gramercy-park.html | RED BRICK AND BROWNSTONE A LITERARY TOUR OF GRAMERCY PARK | By Carole Klein | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/society-found-guilty.html | SOCIETY FOUND GUILTY | By Sanford H Kadish | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/the-education-of-a-concertgoer.html | THE EDUCATION OF A CONCERTGOER | By Harold C Schonberg | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/the-voyeur-in-the-mirror.html | THE VOYEUR IN THE MIRROR | By Doris Jean Austin | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/what-s-the-matter-with-eddie.html | WHATS THE MATTER WITH EDDIE | By Ursula Hegi | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/when-eating-is-all-that-matters.html | WHEN EATING IS ALL THAT MATTERS | By Ann Banks | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/why-are-you-not-singing.html | WHY ARE YOU NOT SINGING | By Jonathan Mirsky | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/books/wonk-meets-snob.html | WONK MEETS SNOB | By Liz Rosenberg | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/business/a-top-gun-for-taxpayers-rubin-gorewitz-cpa-8000-new-battles-at-the-1040-corral.html | A TOP GUN FOR TAXPAYERS Rubin Gorewitz CPA 8000 New Battles at the 1040 Corral | By N R Kleinfield | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/business/an-uneasy-alliance-in-smokestack-usa.html | An Uneasy Alliance in Smokestack USA | By William Glaberson | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/business/business-forum-moving-the-merchandise-incentives-are-sound-strategy.html | BUSINESS FORUM MOVING THE MERCHANDISE Incentives Are Sound Strategy | By Joel Kurtzman | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/business/business-forum-moving-the-merchandise-why-auto-rebates-don-t-really-help.html | BUSINESS FORUM MOVING THE MERCHANDISE Why Auto Rebates Dont Really Help | By Dick R Wittink | TX 2-296509 | 1988-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-13 | https://www.nytimes.com/1988/03/13/business/business-forum-our-takeover-economy-the-raiders-make-it-harder-to-compete.html | BUSINESS FORUM OUR TAKEOVER ECONOMY The Raiders Make It Harder to Compete | By Edward L Hennessy Jr | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/business/hope-in-a-bottle-the-billion-dollar-baldness-race.html | Hope in a Bottle The BillionDollar Baldness Race | By Andrea Adelson | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/business/investing-the-allure-of-building-materials.html | INVESTINGThe Allure of Building Materials | By Lawrence J Demaria | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/business/investing-when-stockbrokers-try-too-hard.html | INVESTINGWhen Stockbrokers Try Too Hard | By Lawrence J Demaria | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/business/personal-finance-a-checklist-for-buying-raw-land.html | PERSONAL FINANCE A Checklist for Buying Raw Land | By Carole Gould | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/business/prospects-will-lower-unemployment-fuel-inflation.html | PROSPECTS Will Lower Unemployment Fuel Inflation | By Joel Kurtzman | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/business/south-africa-s-economy-faces-an-unsteady-future.html | South Africas Economy Faces an Unsteady Future | By John F Burns | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/business/the-executive-computer-lotus-1-2-3-faces-up-to-the-upstarts.html | THE EXECUTIVE COMPUTER Lotus 123 Faces Up to the Upstarts | By Peter H Lewis | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/business/week-in-business-opec-s-plan-runs-into-a-snag.html | WEEK IN BUSINESS OPECs Plan Runs Into a Snag | By Jack Lynch | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/business/what-s-new-in-marketing-black-colleges-shaking-off-the-federal-plantation-image.html | WHATS NEW IN MARKETING BLACK COLLEGES Shaking Off the Federal Plantation Image | By Winston Williams | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/business/what-s-new-in-marketing-black-colleges.html | WHATS NEW IN MARKETING BLACK COLLEGES | By Winston Williams | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/business/what-s-new-marketing-black-colleges-give-us-your-money-give-us-your-influence.html | WHATS NEW IN MARKETING BLACK COLLEGES Give Us Your Money or Give Us Your Influence | By Winston Williams | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/business/what-s-new-marketing-black-colleges-strong-comeback-brink-bankruptcy.html | WHATS NEW IN MARKETING BLACK COLLEGES A Strong Comeback From the Brink of Bankruptcy | By Winston Williams | TX 2-296509 | 1988-03-28 |

| | | | | |
|---|---|---|---|---|
| 1988-03-13 | https://www.nytimes.com/1988/03/13/business/why-fast-food-has-slowed-down.html | Why Fast Food Has Slowed Down | By Claudia H Deutsch | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/a-promenade-in-monte-carlo.html | A Promenade In Monte Carlo | By Rachel Billington | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/about-men-the-7-month-itch.html | About Men The 7Month Itch | By Norman Wasserman | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/artists-of-the-high-plains.html | Artists of the High Plains | By Jim Robbins | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/au-printemps-au-marche.html | Au Printemps Au Marche | By Patricia Wells | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/body-and-mind-laughter-and-hope.html | Body and Mind Laughter and Hope | By Melvin Konner Md | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/david-hwang-riding-on-the-hyphen.html | DAVID HWANG RIDING ON THE HYPHEN | By Jeremy Gerard | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/dealing-with-gorbachev-6-ways-to-compete-with-the-ussr.html | DEALING WITH GORBACHEV6 WAYS TO COMPETE WITH THE USSR | By Richard Nixon | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/dealing-with-gorbachev.html | DEALING WITH GORBACHEV | By Richard Nixon | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/facts-within-frames.html | FACTS WITHIN FRAMES | By Margarett Loke | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/fashion-preview-paris-looks-toward-fall.html | FASHION PREVIEWPARIS LOOKS TOWARD FALL | By Patricia McColl | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/five-places-to-meet-the-world-ben-yehuda-street.html | FIVE PLACES TO MEET THE WORLD Ben Yehuda Street | By Rosellen Brown | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/five-places-to-meet-the-world-leicester-square.html | FIVE PLACES TO MEET THE WORLD Leicester Square | By MacDonald Harris | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/five-places-to-meet-the-world-the-piazza-della-signoria.html | FIVE PLACES TO MEET THE WORLD The Piazza della Signoria | By Robert Barnard | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/food-the-farmers-banquet.html | Food The Farmers Banquet | By Patricia Wells | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/on-language-phantom-of-the-phrases.html | On Language Phantom of the Phrases | By William Safire | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/ozark-lollygagging.html | Ozark Lollygagging | By Roy Reed | TX 2-296509 | 1988-03-28 |

| | | | | |
|---|---|---|---|---|
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/russia-s-old-and-rival-capitals.html | Russias Old and Rival Capitals | By John Russell | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/shipmates-by-choice-and-chance.html | Shipmates by Choice and Chance | By Hugh Leonard | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/sunday-observer-farewell-friend.html | Sunday Observer Farewell Friend | By Russell Baker | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/the-lure-of-the-political-road.html | THE LURE OF THE POLITICAL ROAD | By John Homans | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/tips-for-sophisticated-traveler-right-place-right-time-amazement-under-midnight.html | TIPS FOR THE SOPHISTICATED TRAVELER In the Right Place at the Right Time AMAZEMENT UNDER THE MIDNIGHT SUN | By Hilma Wolitzer Author ofSilver | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/tips-for-sophisticated-traveler-right-place-right-time-home-with-lassie-her-ilk.html | TIPS FOR THE SOPHISTICATED TRAVELER In the Right Place at the Right Time AT HOME WITH LASSIE AND HER ILK | By Ivan Doig Author ofDancing At the Rascal Fair | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/tips-for-sophisticated-traveler-right-place-right-time-thing-briny-deep.html | TIPS FOR THE SOPHISTICATED TRAVELER In the Right Place at the Right Time THE THING FROM THE BRINY DEEP | By Margaret Atwood Author ofthe HandmaidS Tale | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/tips-for-sophisticated-traveler-right-place-right-time-where-monster-learned.html | TIPS FOR THE SOPHISTICATED TRAVELER In the Right Place at the Right Time WHERE A MONSTER LEARNED MANNERS | By Sarah Caudwell Author ofthe Shortest Way To Hades | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/tips-for-sophisticated-traveler-walk-city-bombay-s-tawdry-bejeweled-strand.html | TIPS FOR THE SOPHISTICATED TRAVELER A Walk in the City BOMBAYS TAWDRY BEJEWELED STRAND | By Steven R Weisman New Delhi Bureau | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/tips-for-sophisticated-traveler-walk-city-eternal-rome-view-high.html | TIPS FOR THE SOPHISTICATED TRAVELER A Walk in the City ETERNAL ROME A VIEW FROM ON HIGH | By Roberto Suro Rome Bureau | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/tips-for-sophisticated-traveler-walk-city-piquant-flavor-amazon-port.html | TIPS FOR THE SOPHISTICATED TRAVELER A Walk in the City THE PIQUANT FLAVOR OF AN AMAZON PORT | By Marlise Simons Rio Bureau | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/tips-for-sophisticated-traveler-walk-city-tokyo-present-meets-tokyo-past.html | TIPS FOR THE SOPHISTICATED TRAVELER A Walk in the City TOKYO PRESENT MEETS TOKYO PAST | By Susan Chira Tokyo Bureau | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/two-roads-through-west-cork.html | Two Roads Through West Cork | By Thomas Flanagan | TX 2-296509 | 1988-03-28 |

| | | | | |
|---|---|---|---|---|
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/when-the-putting-goes-bad.html | WHEN THE PUTTING GOES BAD | By Peter de Jonge | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/works-in-progress-heavy-metal.html | WORKS IN PROGRESS Heavy Metal | By Bruce Weber | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/movies/film-designer-with-an-affinity-for-the-past.html | FILM Designer With an Affinity for the Past | By Aljean Harmetz | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/movies/film-view-a-baltimorean-battles-bunkum.html | FILM VIEW A Baltimorean Battles Bunkum | By Vincent Canby | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/movies/home-video-new-releases-on-a-big-scale.html | HOME VIDEONEW RELEASES ON A BIG SCALE | By Walter Goodman | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/movies/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/movies/in-this-year-s-movies-baby-knows-best.html | In This Years Movies Baby Knows Best | By Delia Ephron | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/movies/reviews-film-for-elisabeth-welch-life-is-a-dark-cafe.html | ReviewsFilm For Elisabeth Welch Life Is a Dark Cafe | By Vincent Canby | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/movies/totalitarianism-indoors-and-out.html | Totalitarianism Indoors and Out | By Janet Maslin | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/2-retirement-seminars-set.html | 2 Retirement Seminars Set | By Louise Saul | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/52-bald-eagles-counted-a-58-percent-increase.html | 52 Bald Eagles Counted A 58 Percent Increase | By Robert A Hamilton | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/a-bridge-to-elderly-in-nursing-homes.html | A Bridge To Elderly In Nursing Homes | By Rhoda M Gilinsky | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/a-focus-on-homeless-children.html | A Focus on Homeless Children | By Shira Dicker | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/about-westchester-for-arts-sake.html | ABOUT WESTCHESTERFor Arts Sake | By Lynne Ames | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/adelphi-celebrates-st-denis-legacy.html | Adelphi Celebrates St Denis Legacy | By Barbara Delatiner | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/agency-helps-disabled-map-out-their-vacations.html | Agency Helps Disabled Map Out Their Vacations | By Felice Buckvar | TX 2-296509 | 1988-03-28 |

| | | | | |
|---|---|---|---|---|
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/aliens-on-the-east-end.html | Aliens on the East End | By David M Halbfinger | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/an-expert-on-work-by-mother.html | An Expert On Work By Mother | By Barbara Delatiner | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/answering-the-mail-188888.html | Answering The Mail | By Bernard Gladstone | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/answering-the-mail-188988.html | Answering The Mail | By Bernard Gladstone | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/answering-the-mail-189088.html | Answering The Mail | By Bernard Gladstone | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/answering-the-mail-686888.html | Answering The Mail | By Bernard Gladstone | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/antiques-art-pottery-at-the-newark-museum.html | ANTIQUESArt Pottery at the Newark Museum | By Muriel Jacobs | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/art-expressiveness-and-expressionism.html | ART Expressiveness And Expressionism | By Vivien Raynor | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/art-katonah-gallery-gets-its-first-director.html | ART Katonah Gallery Gets Its First Director | By Vivien Raynor | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/art-yale-show-traces-the-ties-of-early-photography-and-the-west.html | ARTYale Show Traces the Ties of Early Photography and the West | By William Zimmer | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/best-small-house-of-1988-rises-right-before-westporters-eyes.html | Best Small House of 1988 Rises Right Before Westporters Eyes | By Jack Cavanaugh | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/bill-would-restrict-canoeing.html | Bill Would Restrict Canoeing | By Anne C Fullam | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/breast-cancer-rate-puzzle-for-li.html | Breast Cancer Rate Puzzle for LI | By Bea Tusiani | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/brooklyn-man-given-prison-term-for-a-racially-motivated-slaying.html | Brooklyn Man Given Prison Term For a Racially Motivated Slaying | By Leonard Buder | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/celebrating-the-great-blizzard.html | Celebrating The Great Blizzard | By Gary Kriss | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/closed-lanes-and-other-trouble-sites.html | Closed Lanes and Other Trouble Sites | By Robert J Salgado | TX 2-296509 | 1988-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/connecticut-opinion-a-eulogy-for-winter.html | CONNECTICUT OPINION A Eulogy For Winter | By Mary Adamczyk | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/connecticut-opinion-now-when-i-was-your-age.html | CONNECTICUT OPINION Now When I Was Your Age | By Fred Bishop | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/connecticut-opinion-tv-changes-bar-patterns.html | CONNECTICUT OPINION Tv Changes Bar Patterns | By Edwin Mullen | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/connecticut-opinion-when-the-message-becomes-meaningless.html | CONNECTICUT OPINION When The Message Becomes Meaningless | By Jill Kamerer | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/connecticut-q-a-gerald-n-tirozzi-there-has-to-be-accountability.html | CONNECTICUT QA GERALD N TIROZZI There Has to Be Accountability | By Edward B Fiske | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/counseling-to-ease-grief-of-pet-loss.html | Counseling to Ease Grief of Pet Loss | By Sharon L Bass | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/crafts-clay-a-medium-and-a-tool-for-education.html | CRAFTS Clay A Medium and a Tool for Education | By Patricia Malarcher | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/data-on-smoking-revealed-at-trial.html | DATA ON SMOKING REVEALED AT TRIAL | By Donald Janson Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/diffjrent-stories-but-all-ending-in-heartbreak.html | DiffJrent Stories but All Ending in Heartbreak | By Carla Cantor | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/dining-out-a-cozy-setting-for-french-cuisine.html | DINING OUT A Cozy Setting for French Cuisine | By Patricia Brooks | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/dining-out-first-west-orange-now-millburn.html | DINING OUTFirst West Orange Now Millburn | By Anne Semmes | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/dining-out-harbor-views-at-an-amiable-inn.html | DINING OUT Harbor Views at an Amiable Inn | By Joanne Starkey | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/dining-out-new-japanese-spot-in-hartsdale.html | DINING OUTNew Japanese Spot in Hartsdale | By M H Reed | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/faa-criticized-on-aircraft-noise.html | FAA Criticized on Aircraft Noise | By States News Service | TX 2-296509 | 1988-03-28 |

| | | | | |
|---|---|---|---|---|
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/fishermens-group-faces-loss-of-dock.html | Fishermens Group Faces Loss of Dock | By Thomas Clavin | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/food-vegetables-and-pasta-seductive-simple.html | FOOD Vegetables and Pasta Seductive Simple | By Florence Fabricant | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/fray-at-southampton-pta.html | Fray at Southampton PTA | By Laura Herbst | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/from-carburetors-to-arias-a-tenor-is-born.html | From Carburetors to Arias A Tenor Is Born | By J R Moehringer | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/gardening-gray-foliage-for-contrast-and-variety.html | GARDENINGGray Foliage for Contrast and Variety | By Carl Totemeier | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/gardening-gray-foliage-for-contrast-and-variety.html | GARDENINGGray Foliage for Contrast and Variety | By Carl Totemeier | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/gardening-gray-foliage-for-contrast-and-variety.html | GARDENINGGray Foliage for Contrast and Variety | By Carl Totemeier | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/gardening-gray-foliage-for-contrast-and-variety.html | GARDENINGGray Foliage for Contrast and Variety | By Carl Totemeier | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/german-outpost-of-education.html | German Outpost Of Education | By Tessa Melvin | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/guarneri-quartet-in-montclair.html | Guarneri Quartet in Montclair | By Rena Fruchter | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/helping-make-relocation-a-good-move.html | Helping Make Relocation a Good Move | By Penny Singer | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/home-clinic-covering-panel-edges.html | HOME CLINIC Covering Panel Edges | By John Warde | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/homeless-find-humanity-at-private-shelters.html | Homeless Find Humanity at Private Shelters | By Josh Barbanel | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/housing-concerns-land-in-legislatures-court.html | Housing Concerns Land In Legislatures Court | By Daniel Hatch | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/hunters-upsetting-residents-at-shore.html | Hunters Upsetting Residents at Shore | By Kevin Mayhood | TX 2-296509 | 1988-03-28 |

| | | | | |
|---|---|---|---|---|
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/in-montauk-conservation-not-campers.html | In Montauk Conservation Not Campers | By Laura Herbst | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | BY Pete Dunne | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/institute-proposed-on-lyme-disease.html | Institute Proposed On Lyme Disease | By Gary Kriss | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/issues-muted-in-three-races-for-assembly.html | Issues Muted In Three Races For Assembly | By Frank Lynn | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/labor-of-play-a-brobdinagian-chess-set.html | Labor of Play A Brobdinagian Chess Set | By Carolyn Battista | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/legislators-weigh-insurance-pool.html | Legislators Weigh Insurance Pool | By Donna Greene | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/long-island-journal-501988.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/long-island-opinion-a-grandmother-s-gift-of-selfless-love.html | LONG ISLAND OPINION A Grandmothers Gift of Selfless Love | By Robin Mayr | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/long-island-opinion-garbage-in-garbage-out.html | LONG ISLAND OPINION Garbage In Garbage Out | By Steven A Meyerowitz | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/long-island-opinion-harsh-truth-for-parents-it-s-never-over.html | LONG ISLAND OPINION Harsh Truth For Parents Its Never Over | By Marge Stickevers | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/long-island-opinion-welcome-the-children-gay-or-straight.html | LONG ISLAND OPINION Welcome the Children Gay or Straight | By Robert Stuart | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/long-island-sound-and-now-the-dropdead-dress.html | LONG ISLAND SOUNDAnd Now the DropDead Dress | By Barbara Klaus | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/minority-jobs-gain-state-aides-report.html | Minority Jobs Gain State Aides Report | By Marian Courtney | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/museums-add-touch-of-fun-to-learning.html | Museums Add Touch of Fun To Learning | By Sharon L Bass | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/music-state-premiere-for-a-musical-for-children.html | MUSIC State Premiere for a Musical for Children | By Robert Sherman | TX 2-296509 | 1988-03-28 |

| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/music.html | MUSIC | Old Favorites Take The Concert SpotlightBy Robert Sherman | TX 2-296509 | 1988-03-28 |
|---|---|---|---|---|---|
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/musicians-from-hofstra-spread-the-li-word.html | Musicians From Hofstra Spread the LI Word | By Barbara Delatiner | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/new-jersey-guide.html | New Jersey Guide | By Frank Emblen | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/new-jersey-opinion-selling-amtrak-will-not-improve-it.html | NEW JERSEY OPINION Selling Amtrak Will Not Improve IT | By James J Florio | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/new-jersey-opinion-the-loss-of-affordable-housing.html | NEW JERSEY OPINION The Loss of Affordable Housing | By Allan A Defina | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/new-police-bias-crime-rules-in-effect.html | New Police BiasCrime Rules in Effect | By Leo H Carney | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/new-york-lobbyists-spent-17-million-in-87.html | New York Lobbyists Spent 17 Million in 87 | AP | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/new-york-regents-investigate-board-member.html | New York Regents Investigate Board Member | AP | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/newark-s-ark-is-coming-down.html | Newarks Ark Is Coming Down | By Alfonso A Narvaez | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/nuclear-plant-shuts-down.html | Nuclear Plant Shuts Down | AP | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/parents-fight-trackings-end.html | Parents Fight Trackings End | By Sharon Monahan | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/passaic-basin-gets-flood-alert-system.html | Passaic Basin Gets FloodAlert System | By Ralph Ginzburg | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/pee-wee-russell-stomp-next-sunday-at-rutgers.html | Pee Wee Russell Stomp Next Sunday at Rutgers | By Gerald Gold | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/police-rescue-woman-held-in-trunk-of-a-car-for-3-days.html | Police Rescue Woman Held In Trunk of a Car for 3 Days | AP | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/political-notes-being-at-odds-with-leaders-may-aid-koch.html | Political Notes Being at Odds With Leaders May Aid Koch | By Frank Lynn | TX 2-296509 | 1988-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/politics-environment-gains-as-a-political-factor.html | POLITICS Environment Gains As a Political Factor | By Joseph F Sullivan | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/queens-area-seeks-renewal-from-new-mall.html | Queens Area Seeks Renewal From New Mall | By Thomas J Lueck | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/river-vigil-ends-as-ice-breaks-up.html | River Vigil Ends as Ice Breaks Up | By Charlotte Libov | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/shift-of-aids-center-forced-in-queens.html | Shift of AIDS Center Forced in Queens | By Jennifer A Kingson | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/sids-we-dont-know-why-your-baby-died.html | SIDS We Dont Know Why Your Baby Died | By Carla Cantor | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/state-report-criticizes-reliability-of-utility.html | State Report Criticizes Reliability of Utility | By Robert A Hamilton | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/state-weighs-open-choice-schooling.html | State Weighs OpenChoice Schooling | By Priscilla van Tassel | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/symphony-hits-high-notes-with-singles-in-stamford.html | Symphony Hits High Notes With Singles in Stamford | By Valerie Cruice | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/taxpayers-warned-on-overpaying.html | Taxpayers Warned on Overpaying | By Ralph Ginzburg | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/the-lively-arts-a-mimedancenoh-synthesis.html | THE LIVELY ARTSA MimeDanceNoh Synthesis | By Barbara Gilford | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/the-ride-may-be-over-for-carousel-in-baldwin.html | The Ride May Be Over For Carousel in Baldwin | By Sharon Monahan | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/the-view-from-ekonk-far-from-the-shopping-malls-farm-life-is-the-good-life.html | THE VIEW FROM EKONK Far From the Shopping Malls Farm Life Is the Good Life | By Carolyn Battista | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/theater-paper-mill-offering-british-sex-farce.html | THEATER Paper Mill Offering British Sex Farce | By Alvin Klein | TX 2-296509 | 1988-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/theater-review-blood-knot-about-apartheid.html | THEATER REVIEW Blood Knot About Apartheid | By Leah D Frank | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/theater-something-s-afoot-musical-in-fairfield.html | THEATER Somethings Afoot Musical in Fairfield | By Alvin Klein | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/theater-something-s-afoot-spoofs-agatha-christie.html | THEATER Somethings Afoot Spoofs Agatha Christie | By Alvin Klein | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/theater-yellow-fever-to-visit-purchase.html | THEATER Yellow Fever to Visit Purchase | By Alvin Klein | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/towns-scrambling-to-acquire-open-space.html | Towns Scrambling To Acquire Open Space | By Clare Collins | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/traffic-and-history-cross-at-bedfords-village-green.html | Traffic and History Cross At Bedfords Village Green | By Gary Kriss | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/volunteerism-finds-new-adherents-in-new-york.html | Volunteerism Finds New Adherents in New York | By Kathleen Teltsch | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Shirley Horner | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/westchester-journal-namedropping.html | WESTCHESTER JOURNALNameDropping | By Milena Jovanovitch | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/westchester-journal-saving-trees.html | WESTCHESTER JOURNALSaving Trees | By Lynne Ames | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/westchester-journal-westchester-life.html | WESTCHESTER JOURNAL Westchester Life | By Penny Singer | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/westchester-opinion-children-of-the-divorced-children-in-need.html | WESTCHESTER OPINION Children Of the Divorced Children in Need | By Eleanor Einzig | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/westchester-opinion-connections-to-the-past-ties-to-the-future.html | WESTCHESTER OPINION Connections to the Past Ties to the Future | By Leonora Arye | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/westchester-opinion-justice-can-sometimes-be-blind-to-needs-of-the-community.html | WESTCHESTER OPINION Justice Can Sometimes Be Blind to Needs of the Community | By Warren R Ross | TX 2-296509 | 1988-03-28 |

| | | | | |
|---|---|---|---|---|
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/woman-takes-post-as-head-of-police-complaint-board.html | Woman Takes Post as Head Of Police Complaint Board | By George James | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/yonkers-group-finds-taiwan-encouraging-on-subway-bid.html | Yonkers Group Finds Taiwan Encouraging On Subway Bid | By James Feron | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/young-irish-and-illegal-on-li.html | Young Irish and Illegal on LI | By Vicki Metz | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/ywca-aids-ex-offenders.html | YWCA Aids Exoffenders | By Tessa Melvin | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/obituaries/bernard-rudofsky-82-architect-and-outspoken-social-analyst.html | Bernard Rudofsky 82 Architect And Outspoken Social Analyst | By Maura Reynolds | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/obituaries/romare-bearden-collagist-and-painter-dies-at-75.html | Romare Bearden Collagist and Painter Dies at 75 | By C Gerald Fraser | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/opinion/at-home-abroad-arafat-on-peace.html | AT HOME ABROAD Arafat on Peace | By Janthony Lewis | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/opinion/dont-underestimate-bush.html | Dont Underestimate Bush | By Merle Black and Earl Black | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/opinion/foreign-affairs-bad-news-gives-a-better-chance.html | FOREIGN AFFAIRS Bad News Gives a Better Chance | By Flora Lewis | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/opinion/to-mr-gorbachev-stop-sending-arms.html | To Mr Gorbachev Stop Sending Arms | By Oscar Arias Sanchez | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/commercial-property-troubled-urban-mall-rouse-makes-plans-for-south-street.html | COMMERCIAL PROPERTY A Troubled Urban Mall Rouse Makes Plans for the South Street Seaport | By Mark McCain | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/focus-boston-rundown-reborn.html | Focus BostonRundown Reborn | By Susan Diesenhouse | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/if-youre-thinking-of-living-in-pound-ridge.html | If Youre Thinking of Living in Pound Ridge | By Gary Kriss | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/in-the-region-connecticut-and-westchester-in-housing-barn-homes-brand-new.html | IN THE REGION Connecticut and Westchester In Housing Barn Homes Brand New | By Eleanor Charles | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/in-the-region-long-island-making-a-go-of-that-handyman-special.html | IN THE REGION Long IslandMaking a Go of That Handyman Special | By Diana Shaman | TX 2-296509 | 1988-03-28 |

| | | | | |
|---|---|---|---|---|
| 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/in-the-region-new-jersey-housing-tax-credits-a-limited-impact.html | IN THE REGION New JerseyHousing Tax Credits A Limited Impact | By Rachelle Garbarine | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/national-notebook-arlington-wash-log-homes-market-grows.html | NATIONAL NOTEBOOK ARLINGTON WASH Log Homes Market Grows | By Timothy P Egan | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/national-notebook-dover-del-controlling-development.html | NATIONAL NOTEBOOK DOVER DEL Controlling Development | By Maureen Milford | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/national-notebook-honolulu-ala-moana-gets-bigger.html | NATIONAL NOTEBOOK HONOLULUAla Moana Gets Bigger | By Rodney N Smith | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/new-data-show-sharp-impact-of-crash.html | New Data Show Sharp Impact of Crash | By Mark McCain | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/northeast-notebook-dover-del.html | NORTHEAST NOTEBOOK Dover Del | By Maureen Milford | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/northeast-notebook-manchester-nh-a-village-to-house-6000.html | NORTHEAST NOTEBOOK Manchester NHA Village To House 6000 | By Nancy Pieretti | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/northeast-notebook-waltham-mass-a-new-world-on-route-128.html | NORTHEAST NOTEBOOK Waltham MassA New World On Route 128 | By Susan Diesenhouse | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/perspectives-recycling-putting-vacant-buildings-into-service.html | PERSPECTIVES Recycling Putting Vacant Buildings Into Service | By Alan S Oser | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/posting-700-jersey-acres-new-frontier.html | POSTING 700 Jersey Acres New Frontier | By Thomas L Waite | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/posting-a-brooklyn-phoenix-fort-greene-condominium.html | POSTING A Brooklyn Phoenix Fort Greene Condominium | By Thomas L Waite | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/posting-choir-school-site-offices-by-macklowe.html | POSTING Choir School Site Offices by Macklowe | By Thomas L Waite | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/posting-no-smoking-law-lobbies-too.html | POSTING NoSmoking Law Lobbies Too | By Thomas L Waite | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/q-and-a-820088.html | Q and A | By Shawn G Kennedy | TX 2-296509 | 1988-03-28 |

| | | | | |
|---|---|---|---|---|
| 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/streetscapes-west-80th-street-day-care-center-bright-hope-for-children-giving.html | STREETSCAPES West 80th Street Day Care Center A Bright Hope for Children Giving Way to Office Condo | By Christopher Gray | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/talking-ministorage-squeezed-rent-the-solution.html | TALKING Ministorage Squeezed Rent the Solution | By Andree Brooks | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/when-a-building-owner-goes-too-far.html | When a Building Owner Goes Too Far | By Iver Peterson | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/about-cars-out-on-the-4-x-4-frontier.html | ABOUT CARS Out on the 4x4 Frontier | By Marshall Schuon | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/baseball-mattingly-hoping-to-avoid-slow-start.html | BASEBALL Mattingly Hoping To Avoid Slow Start | By Michael Martinez Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/baseball-the-mets-take-part-in-a-new-migration.html | BASEBALL The Mets Take Part In a New Migration | By Joseph Durso Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/college-basketball-oklahoma-tops-missouri-to-gain-final.html | COLLEGE BASKETBALL Oklahoma Tops Missouri To Gain Final | AP | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/college-basketball-plansky-3-pointer-wins-for-villanova.html | COLLEGE BASKETBALL Plansky 3Pointer Wins for Villanova | By William C Rhoden | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/college-basketball-syracuse-rallies-into-final.html | COLLEGE BASKETBALL Syracuse Rallies Into Final | By William C Rhoden | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/college-hockey-harvard-wins-third-place.html | COLLEGE HOCKEY HARVARD WINS THIRD PLACE | By William N Wallace Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/golf-sindelar-birdies-18th-and-gains-one-shot-lead.html | GOLF Sindelar Birdies 18th and Gains OneShot Lead | By Gordon S White Jr Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/horse-racing-swift-to-aloha-prospector.html | HORSE RACING SWIFT TO ALOHA PROSPECTOR | By Steven Crist | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/i-know-how-the-rangers-can-win-it-all.html | I Know How the Rangers Can Win It All | By Bill Scheft | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/notebook-7-players-5-spots-and-questions-for-red-sox.html | NOTEBOOK 7 Players 5 Spots and Questions for Red Sox | By Murray Chass | TX 2-296509 | 1988-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/pro-basketball-knicks-blow-big-lead-but-defeat-jazz-108-105.html | PRO BASKETBALL Knicks Blow Big Lead But Defeat Jazz 108105 | By Sam Goldaper | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/pro-football-nfl-owners-will-be-facing-a-crowded-agenda.html | PRO FOOTBALL NFL OWNERS WILL BE FACING A CROWDED AGENDA | By Gerald Eskenazi | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/pro-hoceky-devils-defeat-flyers-again.html | PRO HOCEKY Devils Defeat Flyers Again | By Alex Yannis Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/pro-hockey-islanders-waste-a-shot-at-first.html | PRO HOCKEY Islanders Waste A Shot At First | By Robin Finn Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/pro-hockey-rangers-grip-can-t-be-broken.html | PRO HOCKEY RANGERS GRIP CANT BE BROKEN | By Joe Sexton Special to the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/school-basketball-tolentine-beats-molloy-for-title-70-65.html | SCHOOL BASKETBALL TOLENTINE BEATS MOLLOY FOR TITLE 7065 | By Al Harvin | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/soviet-has-joined-little-league-inc.html | Soviet Has Joined Little League Inc | AP | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/sports-of-the-times-measuring-how-far-the-knicks-have-come.html | Sports of The Times Measuring How Far the Knicks Have Come | By Dave Anderson | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/sports-of-the-times-welcome-pirates-to-saturday.html | SPORTS OF THE TIMES Welcome Pirates to Saturday | By George Vecsey | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/the-ncaa-tournament-an-unwanted-child-grows-up-and-now-everyone-loves-it.html | THE NCAA TOURNAMENT An Unwanted Child Grows Up And Now Everyone Loves It | By Malcolm Moran | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/yachting-new-zealand-cup-proposal-rejected.html | YACHTING New Zealand Cup Proposal Rejected | By Barbara Lloyd | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/style/around-the-garden-special-for-spring.html | AROUND THE GARDEN Special for Spring | By Joan Lee Faust | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/style/bridge-the-illusion-of-aces.html | BRIDGE The Illusion of Aces | By Alan Truscott | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/style/camera-away-with-those-cool-blues.html | CAMERA Away With Those Cool Blues | By Andy Grundberg | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/style/chess-why-do-players-lose-the-inspired-momentum.html | CHESS Why Do Players Lose the Inspired Momentum | By Robert Byrne | TX 2-296509 | 1988-03-28 |

| | | | | |
|---|---|---|---|---|
| 1988-03-13 | https://www.nytimes.com/1988/03/13/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/style/safe-flying-on-the-ground.html | Safe Flying On the Ground | By AnneMarie Schiro | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/style/social-events-aiding-art-and-children.html | SOCIAL EVENTS AIDING ART AND CHILDREN | By Robert E Tomasson | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/style/stamps-interpex-88-will-open-in-new-york-city.html | STAMPS Interpex 88 Will Open In New York City | By John F Dunn | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/t-magazine/five-places-to-meet-the-world-the-chao-phraya.html | FIVE PLACES TO MEET THE WORLDThe Chao Phraya | By Andrew Sinclair | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/t-magazine/five-places-to-meet-the-world-the-kurfurstendamm.html | FIVE PLACES TO MEET THE WORLDThe Kurfurstendamm | By Richard Kostelanetz | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/t-magazine/reflections-from-a-high-window.html | Reflections From a High Window | By Hortense Calisher | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/t-magazine/sacred-and-ancestral-ground.html | Sacred And Ancestral Ground | By N Scott Momaday | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/t-magazine/tips-for-the-sophisticated-traveler-in-the-right-place-at-the.html | TIPS FOR THE SOPHISTICATED TRAVELER In the Right Place at the Right TimeTREKKING IN SEARCH OF FIDDLEHEADS | By Arturo Vivante Novelist and ShortStory Writer | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/theater/french-plays-find-a-so-ho-home.html | FRENCH PLAYS FIND A SOHO HOME | By G S Bourdain | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/theater/theater-but-will-it-play-in-podolia-nowadays-yes.html | THEATER But Will It Play in Podolia Nowadays Yes | By Felicity Barringer | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/theater/theater-cast-of-sarafina-evokes-their-lives-in-south-africa.html | THEATER Cast of Sarafina Evokes Their Lives In South Africa | By Wilborn Hampton | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/a-center-for-the-art-of-embroidery.html | A Center for the Art of Embroidery | By Rachel Carley | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/a-furnished-time-machine.html | A Furnished Time Machine | By Paula Deitz | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/billiards-and-redfish-in-the-everglades.html | Billiards and Redfish In the Everglades | By Henry Leifermann | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/china-s-waters-and-mountains-of-eternity.html | Chinas Waters And Mountains Of Eternity | By Leslie Li | TX 2-296509 | 1988-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/colorado-s-late-skiers-get-a-touch-of-the-sun.html | Colorados Late Skiers Get a Touch of the Sun | By Susan Benner | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/exploring-twin-cities-by-canal-boat.html | Exploring Twin Cities By Canal Boat | By Betty Fussell | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/fare-of-the-country-the-word-from-sheboygan-our-wurst-is-best.html | FARE OF THE COUNTRY The Word From Sheboygan Our Wurst Is Best | By Marialisa Calta | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/practical-traveler-getting-to-the-airport.html | Practical Traveler Getting to the Airport | By Betsy Wade | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/q-a-509088.html | QA | By Stanley Carr | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/the-river-of-grass-seen-from-a-tram.html | The River of Grass Seen From a Tram | By Alberta Eiseman | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/tracking-balmier-rates-in-the-rockies.html | Tracking Balmier Rates in the Rockies | By Elizabeth Neuffer | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/what-s-doing-in-brussels.html | WHATS DOING IN BRUSSELS | By Paul L Montgomery | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/what-s-the-rush-take-an-elephant.html | Whats the Rush Take an Elephant | By Robert Bendiner | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/us/2-arrested-in-21-robberies.html | 2 Arrested in 21 Robberies | AP | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/us/accord-clears-way-to-give-river-new-look.html | Accord Clears Way to Give River New Look | Special to the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/us/aids-virus-carriers-facing-dim-future.html | AIDS VIRUSCARRIERS FACING DIM FUTURE | By Erik Eckholm | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/us/back-north-dukakis-kicks-up-heels.html | Back North Dukakis Kicks Up Heels | By Robin Toner Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/us/battling-to-save-maine-s-wild-lands.html | Battling to Save Maines Wild Lands | By Lyn Riddle Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/us/court-backs-reagan-on-funds.html | Court Backs Reagan on Funds | AP | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/us/dole-makes-plea-in-half-hour-tv-ad.html | Dole Makes Plea in HalfHour TV Ad | By Bernard Weinraub Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/us/eagles-are-helped-by-their-foe-man.html | Eagles Are Helped by Their Foe Man | By Ann Parson Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/us/florida-inmate-faces-his-seventh-date-with-executioner.html | Florida Inmate Faces His Seventh Date With Executioner | By Jon Nordheimer Special To the New York Times | TX 2-296509 | 1988-03-28 |

| | | | | |
|---|---|---|---|---|
| 1988-03-13 | https://www.nytimes.com/1988/03/13/us/for-deaf-gallaudet-was-just-a-start.html | For Deaf Gallaudet Was Just a Start | By Tamar Lewin | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/us/how-doctors-judge-peers-is-challenged.html | How Doctors Judge Peers Is Challenged | By Kenneth B Noble Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/us/jackson-s-success-earns-the-trust-of-many-who-once-feared-him.html | Jacksons Success Earns the Trust Of Many Who Once Feared Him | By Michael Oreskes Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/us/jackson-wins-easily-in-south-crolina-caucuses-by-richard-l-berke.html | JACKSON WINS EASILY IN SOUTH CROLINA CAUCUSES By RICHARD L BERKE | Special to the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/us/just-around-the-corner-a-storeful-of-sympathy.html | Just Around the Corner A Storeful of Sympathy | By Debbie M Price Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/us/new-flu-strain-in-us-extends-suffering-season.html | New Flu Strain in US Extends Suffering Season | By Ronald Smothers Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/us/patients-facing-increased-costs-at-nursing-homes.html | PATIENTS FACING INCREASED COSTS AT NURSING HOMES | By Robert Pear Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/us/pilot-shortage-is-cited-in-flight-cancellations.html | Pilot Shortage Is Cited in Flight Cancellations | AP | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/us/political-memo-gore-fine-tunes-hart-strategy-of-84.html | Political Memo Gore FineTunes Hart Strategy of 84 | By E J Dionne Jr Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/us/reagan-files-appeal-of-order-barring-us-abortion-rules.html | Reagan Files Appeal of Order Barring US Abortion Rules | AP | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/us/town-wins-fight-to-save-a-bridge.html | TOWN WINS FIGHT TO SAVE A BRIDGE | Special to the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/us/trying-to-make-a-first-punch-count.html | Trying to Make a First Punch Count | By Richard Halloran Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/us/west-european-rocket-puts-2-satellites-into-orbit.html | West European Rocket Puts 2 Satellites Into Orbit | AP | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/can-us-persuade-shamir-to-yield-on-an-issue-of-security.html | Can US Persuade Shamir to Yield on an Issue of Security | By David K Shipler | TX 2-296509 | 1988-03-28 |

| | | | | |
|---|---|---|---|---|
| 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/glory-days-bush-basks-as-dukakis-strives-to-break-away.html | GLORY DAYS Bush Basks As Dukakis Strives to Break Away | By R W Apple Jr | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/ideas-and-trends-brawley-case-options-can-the-prosecutor-pierce-the-silence.html | IDEAS AND TRENDS Brawley Case Options Can the Prosecutor Pierce the Silence | By E R Shipp | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/ideas-and-trends-there-s-nothing-monolithic-about-evangelical-politics.html | IDEAS AND TRENDS Theres Nothing Monolithic About Evangelical Politics | By Peter Steinfels | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/ideas-trends-selling-preactical-elightenment-est-leaders-recharge-batteries-new.html | IDEAS AND TRENDS Selling Preactical Elightenment EST Leaders Recharge the Batteries of a New Clientele | By Mark Landler | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/nation-q-brig-gen-myrna-hennrich-williamson-committed-mission-oriented-team.html | THE NATION  Q  A Brig Gen Myrna Hennrich Williamson Committed MissionOriented Team Players | By Richard Halloran | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/region-rent-control-review-landlords-are-trying-new-tack-their-push-for.html | THE REGION Rent Control Review Landlords Are Trying A New Tack in Their Push For Deregulation | By Anthony Depalma | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/the-nation-military-women-increasingly-indispensable.html | THE NATION Military Women Increasingly Indispensable | By Richard Halloran | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/the-nation-protectionist-mood-is-diminishing-in-trade-bill-negotiations.html | THE NATION Protectionist Mood Is Diminishing in Trade Bill Negotiations | By Clyde H Farnsworth | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/the-nation-the-amnesty-gamble-immigration-law-s-impact-still-tough-to-measure.html | THE NATION The Amnesty Gamble Immigration Laws Impact Still Tough To Measure | By Peter Applebome | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/the-region-jail-overcrowding-tests-the-ingenuity-of-city-and-state.html | THE REGION Jail Overcrowding Tests the Ingenuity of City and State | By David C Anderson | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/the-world-british-irish-violence-is-appallingly-normal.html | THE WORLD BritishIrish Violence Is Appallingly Normal | By Francis X Clines | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/the-world-for-suharto-a-whisper-of-defiance.html | THE WORLD For Suharto A Whisper Of Defiance | By Barbara Crossette | TX 2-296509 | 1988-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/the-world-in-pressing-noriega-us-is-playing-a-risky-game.html | THE WORLD In Pressing Noriega US Is Playing a Risky Game | By Larry Rohter | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/the-world-prague-and-east-berlin-see-reform-as-fine-for-moscow.html | THE WORLD Prague and East Berlin See Reform as Fine  For Moscow | By John Tagliabue | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/world-occupied-territories-uprising-palestinians-not-made-for-tv-movie.html | THE WORLD Occupied Territories Uprising by the Palestinians Is Not a MadeforTV Movie | By Thomas L Friedman | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/world/among-arabs-in-us-new-dreams.html | Among Arabs in US New Dreams | By Isabel Wilkerson Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/world/arena-stampede-kills-more-than-80-in-nepal.html | Arena Stampede Kills More Than 80 in Nepal | AP | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/world/army-unit-taps-open-secrets-of-soviet.html | Army Unit Taps Open Secrets of Soviet | By Richard Halloran Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/world/charm-fades-for-americans-living-in-canal-zone.html | Charm Fades for Americans Living in Canal Zone | By Larry Rohter Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/world/compromise-is-offered-on-japan-nuclear-pact.html | Compromise Is Offered on Japan Nuclear Pact | By Michael R Gordon Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/world/critic-of-israel-stirs-political-furor-in-canada.html | Critic of Israel Stirs Political Furor in Canada | By John F Burns Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/world/dangerous-paris-dakar-race-is-endangered.html | Dangerous ParisDakar Race Is Endangered | By James Brooke Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/world/for-a-few-thais-their-home-is-their-castle.html | For a Few Thais Their Home Is Their Castle | By Barbara Crossette Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/world/greece-ceases-preparations-to-upgrade-ties-with-israel.html | Greece Ceases Preparations To Upgrade Ties With Israel | Special to the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/world/iraq-says-it-hit-tanker-and-iranian-oil-station.html | Iraq Says It Hit Tanker And Iranian Oil Station | AP | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/world/israel-s-army-battles-arabs-and-an-image.html | Israels Army Battles Arabs And an Image | By John Kifner Special To the New York Times | TX 2-296509 | 1988-03-28 |

| 1988-03-13 | https://www.nytimes.com/1988/03/13/world/italy-enacts-seat-belt-law.html | Italy Enacts SeatBelt Law | AP | TX 2-296509 | 1988-03-28 |
|---|---|---|---|---|---|
| 1988-03-13 | https://www.nytimes.com/1988/03/13/world/mozambique-wins-a-skirmish-on-health-care.html | Mozambique Wins a Skirmish on Health Care | By Sheila Rule Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/world/new-book-says-pentagon-failed-to-inform-congress-of-secret-units.html | New Book Says Pentagon Failed to Inform Congress of Secret Units | By Stephen Engelberg Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/world/pakistani-aides-foil-attempt-to-hijack-a-domestic-flight.html | Pakistani Aides Foil Attempt To Hijack a Domestic Flight | AP | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/world/pakistani-to-confer-on-aiding-afghan-peace-talks.html | Pakistani to Confer on Aiding Afghan Peace Talks | By Paul Lewis Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/world/palestinians-quit-the-police-force-in-occupied-areas.html | PALESTINIANS QUIT THE POLICE FORCE IN OCCUPIED AREAS | By Alan Cowell Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/world/report-finds-ecuador-rights-abuses-rose-sharply.html | Report Finds Ecuador Rights Abuses Rose Sharply | By Alan Riding Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/world/salvador-rebels-reported-to-plan-big-campaign.html | Salvador Rebels Reported to Plan Big Campaign | By James Lemoyne Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/world/south-africa-bans-new-anti-apartheid-group.html | South Africa Bans New AntiApartheid Group | By John D Battersby Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/world/syria-rejects-us-plan-for-peace-in-mideast.html | Syria Rejects US Plan for Peace in Mideast | AP | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/world/thousands-protest-outside-waldheim-s-office.html | Thousands Protest Outside Waldheims Office | AP | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/world/us-aide-and-south-african-to-meet-on-angola.html | US Aide and South African to Meet on Angola | By Clyde H Farnsworth Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/world/us-asserts-soviet-shifts-nuclear-subs-to-europe.html | US Asserts Soviet Shifts Nuclear Subs to Europe | By John H Cushman Jr Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-13 | https://www.nytimes.com/1988/03/13/world/us-fears-china-will-widen-arms-sales-to-iran.html | US Fears China Will Widen Arms Sales to Iran | By John H Cushman Jr Special To the New York Times | TX 2-296509 | 1988-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-13 | https://www.nytimes.com/1988/03/13/world/with-an-election-over-bangladesh-looks-to-the-next.html | With an Election Over Bangladesh Looks to the Next | By Seth Mydans Special To the New York Times | TX 2-296509 | 1988-03-28 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/arts/art-gallery-owners-are-mixed-on-law-about-posting-prices-but-browsers-like-it.html | Art Gallery Owners Are Mixed on Law About Posting Prices but Browsers Like It | By Douglas C McGill | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/arts/review-concert-an-all-beethoven-evening-by-lupu-and-philharmonic.html | ReviewConcert An AllBeethoven Evening By Lupu and Philharmonic | By Will Crutchfield | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/arts/review-concert-trio-plays-baroque-works.html | ReviewConcert Trio Plays Baroque Works | By Will Crutchfield | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/arts/review-dance-3-cunningham-works-span-third-of-a-century.html | ReviewDance 3 Cunningham Works Span Third of a Century | By Jack Anderson | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/arts/review-dance-janice-brenner-and-the-use-of-limits.html | ReviewDance Janice Brenner and the Use of Limits | By Jack Anderson | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/arts/review-music-cabaret-singers-recall-the-style-of-cole-porter.html | ReviewMusic Cabaret Singers Recall The Style of Cole Porter | By Peter Watrous | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/arts/review-music-ensemble-that-offers-only-the-truly-early.html | ReviewMusic Ensemble That Offers Only the Truly Early | By John Rockwell | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/arts/review-opera-us-soviet-portrayal-of-gogol-s-dead-souls.html | ReviewOpera USSoviet Portrayal Of Gogols Dead Souls | By Bernard Holland Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/arts/review-piano-chopin-bartok-and-beethoven-in-chen-recital.html | ReviewPiano Chopin Bartok And Beethoven In Chen Recital | By Will Crutchfield | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/arts/review-television-eisenhower-and-lutz-a-new-comedy-on-law.html | ReviewTelevision Eisenhower and Lutz A New Comedy on Law | By John J OConnor | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/books/books-of-the-times-the-division-of-a-family-and-of-its-fortune.html | Books of The Times The Division of a Family and of Its Fortune | By Christopher LehmannHaupt | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/books/bookstore-behemoths-trade-quips.html | Bookstore Behemoths Trade Quips | By Edwin McDowell | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/business/a-tough-battle-in-orange-juice.html | A Tough Battle In Orange Juice | Special to the New York Times | TX 2-299763 | 1988-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-14 | https://www.nytimes.com/1988/03/14/business/advertising-actors-in-commercials-plan-strike-over-cable.html | Advertising Actors in Commercials Plan Strike Over Cable | By Philip H Dougherty | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/business/advertising-addendum.html | Advertising Addendum | By Philip H Dougherty | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/business/advertising-low-keyed-fragrance-ads-on-tv.html | Advertising LowKeyed Fragrance Ads on TV | By Philip H Dougherty | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/business/advertising-scott-paper-narrows-search-to-5-agencies.html | Advertising Scott Paper Narrows Search to 5 Agencies | By Philip H Dougherty | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/business/advertising-the-editor-of-boating-becomes-publisher-too.html | Advertising The Editor of Boating Becomes Publisher Too | By Philip H Dougherty | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/business/bid-to-save-texas-bank-is-imperiled.html | Bid to Save Texas Bank Is Imperiled | By Robert A Bennett | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/business/business-and-the-law-is-stock-parking-like-jaywalking.html | Business and the Law Is Stock Parking Like Jaywalking | By Stephen Labaton | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/business/business-people-litton-chief-expected-to-add-chairman-post.html | BUSINESS PEOPLE Litton Chief Expected To Add Chairman Post | By Andrea Adelson | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/business/business-people-presidio-oil-s-head-buys-companies-in-bad-times.html | BUSINESS PEOPLE Presidio Oils Head Buys Companies in Bad Times | By Daniel F Cuff | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/business/coke-s-intensified-attack-abroad.html | Cokes Intensified Attack Abroad | By Richard W Stevenson Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/business/credit-markets-small-movements-for-bond-yields.html | CREDIT MARKETS Small Movements for Bond Yields | By Michael Quint | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/business/discussions-of-phone-bid-were-taped.html | Discussions Of Phone Bid Were Taped | By Calvin Sims | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/business/europe-s-big-1992-goal-truly-common-market.html | Europes Big 1992 Goal Truly Common Market | By Steven Greenhouse Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/business/extension-is-seen-on-campeau-bid.html | Extension Is Seen on Campeau Bid | By Stephen Labaton | TX 2-299763 | 1988-03-17 |

| | | | | |
|---|---|---|---|---|
| 1988-03-14 | https://www.nytimes.com/1988/03/14/business/hachette-bids-415-million-for-grolier.html | Hachette Bids 415 Million For Grolier | By Stephen Labaton | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/business/illinois-bank-trial-begins.html | Illinois Bank Trial Begins | AP | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/business/international-report-spain-s-banks-seek-efficiency.html | INTERNATIONAL REPORT Spains Banks Seek Efficiency | By Paul Delaney Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/business/international-report-tokyo-stock-recovery-stirs-concern.html | INTERNATIONAL REPORT Tokyo Stock Recovery Stirs Concern | Special to the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/business/market-place-outlook-for-gap-and-the-limited.html | Market Place Outlook for Gap And The Limited | By Vartanig G Vartan | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/business/opposition-mounting-to-disclosure-proposal.html | Opposition Mounting To Disclosure Proposal | By Martin Tolchin Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/business/reversal-for-texas-air-decision-transfer-eastern-s-shuttle-could-make-it-harder.html | A Reversal for Texas Air Decision on Transfer of Easterns Shuttle Could Make It Harder to Shuffle Assets | By Agis Salpukas | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/business/us-changes-its-stance-on-damage-by-toshiba.html | US Changes Its Stance On Damage by Toshiba | By David E Sanger | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/business/us-shift-is-shrugged-off-in-china.html | US Shift Is Shrugged Off in China | By Edward A Gargan Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/business/us-to-push-marketing-in-moscow.html | US to Push Marketing in Moscow | By Clyde H Farnsworth Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/movies/directors-guild-honors-bertolucci-for-emperor.html | Directors Guild Honors Bertolucci for Emperor | By Aljean Harmetz Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/2-worlds-coexist-warily-in-a-prison-town.html | 2 Worlds Coexist Warily in a Prison Town | By Sara Rimer Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/a-dutchess-prosecutor-vows-brawley-case-slander-suit.html | A Dutchess Prosecutor Vows Brawley Case Slander Suit | By Robert D McFadden | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/body-of-missing-yonkers-man-is-found-at-newark-airport.html | Body of Missing Yonkers Man Is Found at Newark Airport | AP | TX 2-299763 | 1988-03-17 |

| | | | | |
|---|---|---|---|---|
| 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/bridge-event-is-almost-rained-out-but-knockout-teams-persist.html | Bridge Event Is Almost Rained Out But Knockout Teams Persist | By Alan Truscott | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/drive-on-alien-law-stepped-up-as-response-lags.html | Drive on Alien Law Stepped Up as Response Lags | By Kathleen Teltsch | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/exterminator-is-a-pest-goldin-says-in-an-audit.html | Exterminator Is a Pest Goldin Says in an Audit | By Sarah Lyall | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/inquiries-put-assembly-races-on-li-in-the-spotlight.html | Inquiries Put Assembly Races on LI in the Spotlight | By Elizabeth Kolbert Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/mayoral-outbursts-if-koch-is-mellowing-it-s-hard-to-see.html | Mayoral Outbursts If Koch Is Mellowing Its Hard to See | By Joyce Purnick | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/metro-matters-does-a-charter-affect-the-public-yes-no-maybe.html | Metro Matters Does a Charter Affect the Public Yes No Maybe | By Sam Roberts | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/murdoch-and-his-options-can-he-retrieve-the-post.html | Murdoch and His Options Can He Retrieve The Post | By Steven Erlanger | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/psychologists-take-seat-on-little-league-bench.html | Psychologists Take Seat On Little League Bench | By Eric Schmitt Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/societies-for-protection-of-children-investigated.html | Societies for Protection Of Children Investigated | By Eric Schmitt | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/opinion/curbing-the-sexploitation-industry.html | Curbing the Sexploitation Industry | By Tipper Gore | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/opinion/essay-this-bud-s-for-you.html | ESSAY This Buds for You | By William Safire | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/opinion/south-africa-a-lebanon.html | South Africa  a Lebanon | By Desmond M Tutu | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/chaney-s-playbook-his-life.html | Chaneys Playbook His Life | By Thomas George | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/college-hockey-st-lawrence-draws-praise.html | COLLEGE HOCKEY St Lawrence Draws Praise | By William N Wallace Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/conference-championships-arizona-captures-pacific-10-crown.html | Conference Championships Arizona Captures Pacific10 Crown | AP | TX 2-299763 | 1988-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/ferry-leads-duke-past-north-carolina.html | Ferry Leads Duke Past North Carolina | By Barry Jacobs Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/fitness-rest-and-a-careful-exercise-plan-can-help-relieve-low-back-pain.html | FITNESS Rest and a Careful Exercise Plan Can Help Relieve Low Back Pain | By William Stockton | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/guetterman-wants-to-start.html | Guetterman Wants to Start | By Michael Martinez Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/horse-racing-exuberance-wins-aqueduct-sprint.html | HORSE RACING Exuberance Wins Aqueduct Sprint | By Steven Crist | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/liverpool-streak-reaches-28-games.html | Liverpool Streak Reaches 28 Games | AP | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/mets-superiority-tested-by-carindals.html | Mets Superiority Tested by Carindals | By Joseph Durso Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/nets-are-beaten-by-supersonics.html | Nets Are Beaten By SuperSonics | AP | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/olympic-notebook-war-doesn-t-deter-iraqis-and-iranians.html | Olympic Notebook War Doesnt Deter Iraqis and Iranians | By Michael Janofsky | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/on-your-own-running-hard-training-can-counteract-effects-of-aging.html | ON YOUR OWN RUNNING Hard Training Can Counteract Effects of Aging | By Marc Bloom | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/orangemen-wait-to-truly-celebrate.html | Orangemen Wait To Truly Celebrate | By Peter Alfano | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/outdoors-twilight-awakening.html | Outdoors Twilight Awakening | By Nelson Bryant | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/psal-playoffs-stevenson-to-meet-lincoln-in-final.html | PSAL Playoffs Stevenson to Meet Lincoln in Final | By Al Harvin | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/question-box.html | Question Box | By Ray Corio | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/rangers-patrick-to-miss-3-weeks.html | Rangers Patrick To Miss 3 Weeks | By Joe Sexton Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/red-wings-sweep-islanders.html | Red Wings Sweep Islanders | By Robin Finn Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/redmen-get-nice-surprise.html | Redmen Get Nice Surprise | By Sam Goldaper | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/ryan-s-flame-burns-eternal.html | Ryans Flame Burns Eternal | By Murray Chass | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/sindelar-birdies-his-way-to-title.html | Sindelar Birdies His Way To Title | By Gordon S White Jr Special To the New York Times | TX 2-299763 | 1988-03-17 |

| | | | | |
|---|---|---|---|---|
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/sports-of-the-times-the-strawberry-festival.html | SPORTS OF THE TIMES The Strawberry Festival | By Ira Berkow | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/sports-world-specials-half-court-charity.html | SPORTS WORLD SPECIALS HalfCourt Charity | By Robert Mcg Thomas Jr and Joseph Durso | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/sports-world-specials-historic-hockey.html | SPORTS WORLD SPECIALS Historic Hockey | By Robert Mcg Thomas Jr and Joseph Durso | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/sports-world-specials-no-more-tee-offs.html | SPORTS WORLD SPECIALS No More Tee Offs | By Robert Mcg Thomas Jr and Joseph Durso | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/sports-world-specials-speedy-twosomes.html | SPORTS WORLD SPECIALS Speedy Twosomes | By Robert Mcg Thomas Jr and Joseph Durso | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/syracuse-gets-villanova-on-the-run-to-win-big-east.html | Syracuse Gets Villanova on the Run to Win Big East | By William C Rhoden | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/teams-are-mulling-marshall-defection.html | Teams Are Mulling Marshall Defection | By Gerald Eskenazi Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/temple-seeded-first.html | Temple Seeded First | By Sam Goldaper | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/tennessee-women-among-top-seeded.html | Tennessee Women Among TopSeeded | AP | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/tennis-a-first-sabatini-beats-graf.html | TENNIS A First Sabatini Beats Graf | AP | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/theater/critic-s-notebook-has-stanley-kowalski-become-an-unactable-role.html | Critics Notebook Has Stanley Kowalski Become an Unactable Role | By Mel Gussow | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/theater/review-theater-reluctant-envoy-s-tale-porter-s-leave-it-to-me.html | ReviewTheater Reluctant Envoys Tale Porters Leave It to Me | By Mel Gussow | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/theater/theaters-as-landmarks-who-likes-the-ruling-who-doesn-t-and-why.html | Theaters as Landmarks Who Likes the Ruling Who Doesnt and Why | By Jeremy Gerard | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/us/agent-faces-drug-charge.html | Agent Faces Drug Charge | AP | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/us/aids-like-a-roof-is-realtors-concern.html | AIDS Like a Roof Is Realtors Concern | By Peter Applebome Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/us/biden-enters-hospital-over-possibility-of-clot.html | Biden Enters Hospital Over Possibility of Clot | AP | TX 2-299763 | 1988-03-17 |

| | | | | |
|---|---|---|---|---|
| 1988-03-14 | https://www.nytimes.com/1988/03/14/us/brush-fire-contained-in-texas.html | Brush Fire Contained in Texas | AP | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/us/bush-shuns-making-news.html | Bush Shuns Making News | Special to the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/us/conservative-judaism-faults-fundamentalism.html | Conservative Judaism Faults Fundamentalism | By Ari L Goldman | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/us/cultures-blend-and-shake-in-miami-conga-line.html | Cultures Blend and Shake in Miami Conga Line | By Jon Nordheimer Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/us/delegate-selection-begins.html | Delegate Selection Begins | AP | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/us/democrats-seek-to-seize-initiative-on-drug-issue.html | Democrats Seek to Seize Initiative on Drug Issue | By Steven V Roberts Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/us/dole-vows-to-stay-in-race-rejecting-top-aides-advice.html | DOLE VOWS TO STAY IN RACE REJECTING TOP AIDES ADVICE | By Bernard Weinraub Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/us/jackson-s-triumph-in-south-carolina-illustrates-dramatic-change-since-vote-in-84.html | Jacksons Triumph in South Carolina Illustrates Dramatic Change Since Vote in 84 | By Richard L Berke Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/us/meese-predicts-he-won-t-be-indicted-over-pipeline.html | Meese Predicts He Wont Be Indicted Over Pipeline | By Philip Shenon Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/us/nasa-plans-new-site-to-build-shuttle-rocket.html | NASA Plans New Site To Build Shuttle Rocket | By David E Sanger | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/us/san-jose-journal-seeking-civic-image-by-building-one.html | San Jose Journal Seeking Civic Image by Building One | By Robert Lindsey Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/us/school-for-deaf-picks-deaf-chief.html | SCHOOL FOR DEAF PICKS DEAF CHIEF | By B Drummond Ayres Jr Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/us/simon-seems-at-home-in-last-stand.html | Simon Seems at Home in Last Stand | By E J Dionne Jr Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/us/tracking-an-atlantic-weather-puzzle.html | Tracking an Atlantic Weather Puzzle | By B Drummond Ayres Jr Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/us/washington-talk-iran-contra-affair-mcfarlane-s-struggle-with-himself-special.html | Washington Talk The IranContra Affair McFarlanes Struggle With Himself and the Special Prosecutor | By Stephen Engelberg Special To the New York Times | TX 2-299763 | 1988-03-17 |

| | | | | |
|---|---|---|---|---|
| 1988-03-14 | https://www.nytimes.com/1988/03/14/us/washington-talk-us-soviet-relations-2-military-chiefs-set-for-blind-date.html | Washington Talk USSoviet Relations 2 Military Chiefs Set for Blind Date | By John H Cushman Jr Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/us/where-the-political-vista-is-not-of-the-white-house.html | Where the Political Vista Is Not of the White House | By R W Apple Jr Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/us/at-gatherings-in-us-each-side-ponders-events.html | At Gatherings in US Each Side Ponders Events | By Irvin Molotsky Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/world/brasilia-journal-brazil-s-professor-politician-he-stoops-to-kisses.html | Brasilia Journal Brazils ProfessorPolitician He Stoops to Kisses | By Alan Riding Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/world/burma-rebels-find-a-cause-in-autonomy.html | Burma Rebels Find a Cause In Autonomy | By Barbara Crossette Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/world/for-arabs-uprising-takes-an-economic-toll.html | For Arabs Uprising Takes an Economic Toll | By Alan Cowell Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/world/for-mexico-s-rulers-victory-is-not-enough.html | For Mexicos Rulers Victory Is Not Enough | By Larry Rohter Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/world/in-vienna-jews-mark-the-anschluss.html | In Vienna Jews Mark the Anschluss | By Serge Schmemann Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/world/marxist-ideal-loses-allure-for-sao-tome.html | Marxist IdeaL Loses Allure For Sao Tome | By James Brooke Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/world/nepalese-look-for-survivors-of-stampede-at-soccer-game.html | Nepalese Look for Survivors Of Stampede at Soccer Game | AP | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/world/remains-of-mengele-rest-uneasily-in-brazil.html | Remains of Mengele Rest Uneasily in Brazil | By Marlise Simons Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/world/shamir-s-hard-line-gets-wide-support.html | SHAMIRS HARD LINE GETS WIDE SUPPORT | By Alan Cowell Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/world/south-africa-clerics-defy-threats-with-services-against-crackdown.html | South Africa Clerics Defy Threats With Services Against Crackdown | By John D Battersby Special To the New York Times | TX 2-299763 | 1988-03-17 |
| 1988-03-14 | https://www.nytimes.com/1988/03/14/world/spain-would-give-asylum-to-noriega.html | Spain Would Give Asylum to Noriega | By Paul Delaney | TX 2-299763 | 1988-03-17 |

| | | | | |
|---|---|---|---|---|
| 1988-03-15 | https://www.nytimes.com/1988/03/15/arts/a-neglected-civilization-gets-its-due-in-venice.html | A Neglected Civilization Gets Its Due in Venice | By Roberto Suro Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/arts/art-museum-bond-issue-approved-in-massachusetts.html | Art Museum Bond Issue Approved in Massachusetts | By Douglas C McGill | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/arts/cbs-drops-outspoken-news-official.html | CBS Drops Outspoken News Official | By Peter J Boyer | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/arts/review-dance-plan-k-s-belgian-experimentalism.html | ReviewDance Plan Ks Belgian Experimentalism | By Jennifer Dunning | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/arts/review-television-2-series-put-the-less-prominent-in-prime-time.html | ReviewTelevision 2 Series Put the Less Prominent in Prime Time | By John J OConnor | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/arts/review-television-tanner-88-for-real-a-campaign.html | ReviewTelevision Tanner 88 For Real a Campaign | By John Corry | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/books/books-of-the-times-a-life-of-malice-practiced-on-principle.html | Books of The Times A Life of Malice Practiced on Principle | By John Gross | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/business/advertising-meredith-is-planning-to-acquire-craftways.html | Advertising Meredith Is Planning To Acquire Craftways | By Philip H Dougherty | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/business/advertising-more-staff-reductions-anticipated.html | Advertising More Staff Reductions Anticipated | By Philip H Dougherty | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/business/advertising-new-york-post-to-lois-pitts.html | Advertising New York Post To Lois Pitts | By Philip H Dougherty | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/business/advertising-ogilvy-turns-out-ads-for-ford-in-us-market.html | Advertising Ogilvy Turns Out Ads For Ford in US Market | By Philip H Dougherty | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/business/air-fares-rise-for-many-travelers-as-big-carriers-dominate-market.html | Air Fares Rise for Many Travelers As Big Carriers Dominate Market | By Agis Salpukas | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/business/american-standard-expects-a-bid-of-2.4-billion-or-more.html | American Standard Expects A Bid of 24 Billion or More | By Robert J Cole | TX 2-299762 | 1988-03-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-15 | https://www.nytimes.com/1988/03/15/business/an-industry-where-us-prospers.html | An Industry Where US Prospers | By Thomas C Hayes Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/business/bulgarian-free-zones.html | Bulgarian Free Zones | AP | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/business/business-people-grolier-s-chief-faces-flurry-of-merger-talk.html | BUSINESS PEOPLE Groliers Chief Faces Flurry of Merger Talk | By Daniel F Cuff | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/business/business-people-sedgwick-group-picks-outsider-as-likely-heir.html | BUSINESS PEOPLE Sedgwick Group Picks Outsider as Likely Heir | By Marion Underhill | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/business/careers-need-grows-for-physical-therapists.html | Careers Need Grows For Physical Therapists | By Elizabeth M Fowler | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/business/company-news-bass-group-trims-stake-in-church-s.html | COMPANY NEWS Bass Group Trims Stake in Churchs | Special to the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/business/company-news-desert-partners.html | COMPANY NEWS Desert Partners | Special to the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/business/company-news-firestone-doubtful-on-bridgestone.html | COMPANY NEWS Firestone Doubtful on Bridgestone | AP | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/business/company-news-pickens-withdraws-offer-for-homestake.html | COMPANY NEWS Pickens Withdraws Offer for Homestake | AP | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/business/company-news-ply-gem-sets-pact.html | COMPANY NEWS PlyGem Sets Pact | AP | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/business/company-news-whirlpool-opposes-ge-roper-talks.html | COMPANY NEWS Whirlpool Opposes GERoper Talks | Special to the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/business/concessions-are-hinted-in-first-city-s-rescue.html | Concessions Are Hinted In First Citys Rescue | By Robert A Bennett | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/business/credit-markets-bonds-mark-time-on-a-quiet-day.html | CREDIT MARKETS Bonds Mark Time on a Quiet Day | By Kenneth N Gilpin | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/business/dow-advances-15.09-amid-light-trading.html | Dow Advances 1509 Amid Light Trading | By Phillip H Wiggins | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/business/futures-options-crude-oil-prices-in-the-us-decline-below-16-a-barrel.html | FUTURESOPTIONS Crude Oil Prices in the US Decline Below 16 a Barrel | By H J Maidenberg | TX 2-299762 | 1988-03-17 |

| | | | | |
|---|---|---|---|---|
| 1988-03-15 | https://www.nytimes.com/1988/03/15/busine ss/husky-presses-for-texaco-canada.html | Husky Presses for Texaco Canada | By John F Burns Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/busine ss/inventories-rise-0.4-as-increase- slows.html | Inventories Rise 04 As Increase Slows | AP | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/busine ss/macy-increases-cash-part-of-offer.html | Macy Increases Cash Part of Offer | By Isadore Barmash | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/busine ss/market-place-year-end-in-japan-could- affect-us.html | Market Place YearEnd in Japan Could Affect US | By Anise C Wallace | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/busine ss/odyssey-bid-for-stevens-is-supported.html | Odyssey Bid For Stevens Is Supported | By Alison Leigh Cowan | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/busine ss/panama-canal-s-fragile-prospects.html | Panama Canals Fragile Prospects | By Larry Rohter Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/busine ss/review-of-crash-data-is-planned.html | Review of Crash Data Is Planned | By Nathaniel C Nash Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/busine ss/rig-count-off-in-week.html | Rig Count Off in Week | AP | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/busine ss/s-p-plans-to-restructure-4-sectors-of-500- stock-index.html | SP Plans to Restructure 4 Sectors of 500Stock Index | By Vartanig G Vartan | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/busine ss/searle-documents-unsealed-early-iud- worry-is-implied.html | Searle Documents Unsealed Early IUD Worry Is Implied | By Tamar Lewin | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/busine ss/tax-watch-state-amnesties-results- mixed.html | Tax Watch State Amnesties Results Mixed | By Gary Klott | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/busine ss/trade-bill-shift-is-asked.html | Trade Bill Shift Is Asked | Special to the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/movie s/review-film-big-parade-celebration-by-the- chinese-military.html | ReviewFilm Big Parade Celebration By the Chinese Military | By Walter Goodman | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/movie s/review-film-japanese-psychotic-gets-his- wish-return-to-jail.html | ReviewFilm Japanese Psychotic Gets His Wish Return to Jail | By Vincent Canby | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregi on/18-are-arrested-by-task-force-on-its-first- day.html | 18 Are Arrested By Task Force On Its First Day | By George James | TX 2-299762 | 1988-03-17 |

| | | | | |
|---|---|---|---|---|
| 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/a-life-con-brio-celebrating-cecil-beaton.html | A Life Con Brio Celebrating Cecil Beaton | By Ron Alexander | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/biaggi-lawyer-cites-wedtech-corruption.html | Biaggi Lawyer Cites Wedtech Corruption | By Lydia Chavez | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/bridge-four-surviving-teams-key-new-york-tourney-are-fight-for-national-playoff.html | Bridge Four Surviving Teams in a Key New York Tourney Are to Fight For National Playoff Rights | By Alan Truscott | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/brutal-drug-gangs-wage-war-of-terror-in-upper-manhattan.html | Brutal Drug Gangs Wage War Of Terror in Upper Manhattan | By Selwyn Raab | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/chambers-judge-lists-ways-jury-could-vote-to-convict.html | Chambers Judge Lists Ways Jury Could Vote to Convict | By Kirk Johnson | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/chess-nigel-short-sweeps-hastings-against-strong-competition.html | Chess Nigel Short Sweeps Hastings Against Strong Competition | By Robert Byrne | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/city-steps-up-fight-for-4-million-in-back-rent-from-port-authority.html | City Steps Up Fight for 4 Million In Back Rent From Port Authority | By Anthony Depalma | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/donors-describe-raising-money-for-campaigns.html | Donors Describe Raising Money For Campaigns | By Frank Lynn | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/fashion-by-design-the-enduring-chanel-look.html | Fashion By Design The Enduring Chanel Look | By Carrie Donovan | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/fashion-for-british-designers-different-drummers.html | Fashion For British Designers Different Drummers | By Bernadine Morris Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/fashion-patterns.html | Fashion Patterns | AnneMarie Schiro | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/health-chief-sees-obstacle-to-aids-needle-plan.html | Health Chief Sees Obstacle to AIDSNeedle Plan | By James Barron Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/judge-can-hear-a-suit-in-spite-of-her-husband-s-indictment.html | Judge Can Hear a Suit in Spite of Her Husbands Indictment | By Richard Levine | TX 2-299762 | 1988-03-17 |

| | | | | |
|---|---|---|---|---|
| 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/mowers-replace-feed-grain-in-new-suburb.html | Mowers Replace Feed Grain in New Suburb | By Robert Hanley | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/new-program-to-combat-child-abuse.html | New Program to Combat Child Abuse | By David E Pitt | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/our-towns-meals-on-wheels-and-a-side-order-of-devotion.html | Our Towns Meals on Wheels And a Side Order Of Devotion | By Michael Winerip | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/proposal-to-eliminate-the-board-of-estimate-is-said-to-gain.html | Proposal to Eliminate the Board of Estimate Is Said to Gain | By Joyce Purnick | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/regan-criticizes-cuomo-s-budget-as-overly-rosy.html | Regan Criticizes Cuomos Budget As Overly Rosy | By Elizabeth Kolbert | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/repaired-state-plane-again-forced-to-land.html | Repaired State Plane Again Forced to Land | AP | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/rodino-says-he-will-retire-in-january.html | Rodino Says He Will Retire In January | By Joseph F Sullivan | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/top-us-target-in-heroin-trade-seized-at-hotel.html | Top US Target In Heroin Trade Seized at Hotel | By Leonard Buder | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/obituaries/federico-sisneros-93-longtime-park-ranger.html | Federico Sisneros 93 Longtime Park Ranger | AP | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/obituaries/hugh-wolfe-frank-nuremberg-interpreter-75.html | Hugh Wolfe Frank Nuremberg Interpreter 75 | AP | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/obituaries/irving-younger-lawyer-55-dies-judge-law-professor-and-author.html | Irving Younger Lawyer 55 Dies Judge Law Professor and Author | By Stephen Labaton | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/obituaries/john-holmes-43-dies-was-star-of-sex-films.html | John Holmes 43 Dies Was Star of Sex Films | AP | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/obituaries/joseph-t-sternaman-pioneer-quarterback-88.html | Joseph T Sternaman Pioneer Quarterback 88 | AP | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/obituaries/lawrence-hill-75-longtime-publisher-and-book-salesman.html | Lawrence Hill 75 Longtime Publisher And Book Salesman | By Edwin McDowell | TX 2-299762 | 1988-03-17 |

| | | | | |
|---|---|---|---|---|
| 1988-03-15 | https://www.nytimes.com/1988/03/15/opinion/in-the-nation-a-greenspan-s-choice.html | IN THE NATION A Greenspans Choice | By Tom Wicker | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/opinion/lots-of-guys-at-farrells-dont-vote.html | Lots of Guys at Farrells Dont Vote | By Patrick Fenton | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/opinion/on-my-mind-son-of-poland.html | ON MY MIND Son Of Poland | By A M Rosenthal | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/opinion/the-deficit-still-no-1-problem.html | The Deficit Still No 1 Problem | By Charles L Schultze | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/science/a-barrier-is-overcome-for-computer-speed.html | A Barrier Is Overcome for Computer Speed | By James Gleick | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/science/ambitious-project-will-buy-land-to-preserve-the-connecticut-river.html | Ambitious Project Will Buy Land To Preserve the Connecticut River | By Nick Ravo | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/science/california-hospital-accepts-4th-brain-absent-baby.html | California Hospital Accepts 4th BrainAbsent Baby | AP | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/science/doctors-and-patients-take-aids-drug-trial-into-their-own-hands.html | Doctors and Patients Take AIDS Drug Trial Into Their Own Hands | By Gina Kolata | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/science/genetic-engineers-prepare-to-create-brand-new-proteins.html | Genetic Engineers Prepare to Create Brand New Proteins | By Andrew Pollack | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/science/masters-describes-effort-to-block-aids-virus.html | Masters Describes Effort to Block AIDS Virus | By Warren E Leary Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/science/peripherals-software-for-the-amiga.html | PERIPHERALS Software for the Amiga | By L R Shannon | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/science/personal-computers-erased-files-get-new-life.html | PERSONAL COMPUTERS Erased Files Get New Life | By Peter H Lewis | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/science/scientists-to-seek-shadow-bands-during-a-total-eclipse-of-the-sun.html | Scientists to Seek Shadow Bands During a Total Eclipse of the Sun | By Malcolm W Browne | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/science/studies-document-allergies-both-dangerous-and-rare.html | Studies Document Allergies Both Dangerous and Rare | AP | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/science/suspicion-stalls-japanese-project.html | Suspicion Stalls Japanese Project | By Clyde Haberman Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/science/treaty-on-ozone-is-backed-in-senate.html | Treaty On Ozone Is Backed In Senate | By Philip Shabecoff | TX 2-299762 | 1988-03-17 |

| | | | | |
|---|---|---|---|---|
| 1988-03-15 | https://www.nytimes.com/1988/03/15/science/yale-to-test-fetal-tissue-use.html | Yale to Test Fetal Tissue Use | AP | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/albany-patroons-take-a-shot-at-history-and-the-nba.html | Albany Patroons Take a Shot At History and the NBA | By David Falkner | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/baseball-can-t-settle-on-rules.html | Baseball Cant Settle on Rules | By Murray Chass Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/bold-new-stroke-in-the-racquet-war.html | Bold New Stroke In the Racquet War | By Robert Mcg Thomas Jr | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/brewers-switch.html | Brewers Switch | AP | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/knicks-struggle-to-score-victory.html | Knicks Struggle to Score Victory | By Sam Goldaper | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/nba-nets-test-lakers-for-a-half.html | NBA Nets Test Lakers for a Half | AP | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/nfl-sorts-out-its-hodgepodge.html | NFL Sorts Out Its Hodgepodge | By Gerald Eskenazi Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/northeastern-captures-title.html | Northeastern Captures Title | By William N Wallace | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/redmen-s-foes-got-them-in.html | Redmens Foes Got Them In | By William C Rhoden | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/rose-hits-mets-with-advice.html | Rose Hits Mets With Advice | By Joseph Durso Special to the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/sports-of-the-times-retain-the-instant-replay.html | SPORTS OF THE TIMES Retain the Instant Replay | By Dave Anderson | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/yankee-rookie-shows-promise.html | Yankee Rookie Shows Promise | By Michael Martinez Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/us/3-democrats-vie-for-illinois-votes-today.html | 3 Democrats Vie for Illinois Votes Today | By Michael Oreskes Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/us/a-vietnam-veteran-who-said-he-d-kill-again-is-executed.html | A Vietnam Veteran Who Said Hed Kill Again Is Executed | AP | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/us/bakker-returns-to-pulpit.html | Bakker Returns to Pulpit | AP | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/us/effort-disclosed-to-improve-armor-on-tank.html | Effort Disclosed to Improve Armor on Tank | AP | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/us/f-16-crash-kills-norwegian.html | F16 Crash Kills Norwegian | AP | TX 2-299762 | 1988-03-17 |

| 1988-03-15 | https://www.nytimes.com/1988/03/15/us/fromme-is-guilty-of-escape.html | Fromme Is Guilty of Escape | AP | TX 2-299762 | 1988-03-17 |
|---|---|---|---|---|---|
| 1988-03-15 | https://www.nytimes.com/1988/03/15/us/governor-s-swearing-in-is-modest-affair-for-louisiana.html | Governors Swearing In Is Modest Affair for Louisiana | By Ronald Smothers Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/us/high-court-rejects-stay-for-florida-inmate.html | High Court Rejects Stay for Florida Inmate | AP | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/us/mexican-sailors-arrested-in-us.html | Mexican Sailors Arrested in US | AP | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/us/more-teen-agers-take-their-babies-to-school.html | More TeenAgers Take Their Babies to School | By Tamar Lewin Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/us/primary-day-in-chicago-lowly-race-is-a-main-event.html | On Primary Day in Chicago Lowly Race Is a Main Event | By Isabel Wilkerson Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/us/police-upset-with-meese-gun-stance.html | Police Upset With Meese Gun Stance | By Philip Shenon Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/us/political-marketing-rivals-ads-take-a-friendlier-tone-in-illinois-race.html | Political Marketing Rivals Ads Take a Friendlier Tone in Illinois Race | By Andrew Rosenthal Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/us/president-pleads-for-more-money-for-anti-missile-shield-in-space.html | President Pleads for More Money For AntiMissile Shield in Space | By Steven V Roberts Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/us/president-resigns-at-u-of-minnesota.html | PRESIDENT RESIGNS AT U OF MINNESOTA | AP | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/us/protest-that-turned-campus-for-the-deaf-around.html | Protest That Turned Campus for the Deaf Around | By B Drummond Ayres Jr Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/us/the-election-process-old-style-convention-prescribed-by-minow.html | The Election Process OldStyle Convention Prescribed by Minow | By R W Apple Jr Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/us/union-experiment-provokes-a-fight.html | UNION EXPERIMENT PROVOKES A FIGHT | By Kenneth B Noble Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/us/us-starting-seizures-of-citizens-passports.html | US Starting Seizures Of Citizens Passports | Special to the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/us/washington-talk-executive-branch-with-clock-running-for-reagan-meese-football.html | WASHINGTON TALK THE EXECUTIVE BRANCH With Clock Running Out for Reagan Meese Is Football in Political Clashes | By Steven V Roberts Special To the New York Times | TX 2-299762 | 1988-03-17 |

| | | | | |
|---|---|---|---|---|
| 1988-03-15 | https://www.nytimes.com/1988/03/15/world/arrests-in-india-on-eve-of-a-nationwide-strike.html | Arrests in India on Eve Of a Nationwide Strike | AP | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/world/colombian-voting-marred-by-political-killings.html | Colombian Voting Marred by Political Killings | By Alan Riding Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/world/cortege-for-ira-members-attacked-on-trip-to-belfast.html | Cortege for IRA Members Attacked on Trip to Belfast | AP | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/world/dockers-on-strike-in-panama-ports-seeking-back-pay.html | DOCKERS ON STRIKE IN PANAMA PORTS SEEKING BACK PAY | By Larry Rohter Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/world/entire-gaza-strip-put-under-curfew.html | ENTIRE GAZA STRIP PUT UNDER CURFEW | By Alan Cowell Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/world/gorbachev-puts-blame-for-strife-on-predecessors.html | Gorbachev Puts Blame for Strife On Predecessors | By John Tagliabue Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/world/in-sri-lanka-fears-that-the-worst-isn-t-over.html | In Sri Lanka Fears That the Worst Isnt Over | By Seth Mydans Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/world/indonesian-moslems-search-for-a-middle-way.html | Indonesian Moslems Search for a Middle Way | By Barbara Crossette Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/world/its-image-sullied-ulster-loyalist-force-ousts-chief.html | Its Image Sullied Ulster Loyalist Force Ousts Chief | By Francis X Clines Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/world/jordan-said-to-prepare-response-to-us-plan.html | Jordan Said to Prepare Response to US Plan | Special to the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/world/niamey-journal-wary-niger-wonders-why-is-qaddafi-smiling.html | Niamey Journal Wary Niger Wonders Why Is Qaddafi Smiling | By James Brooke Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/world/pakistan-pressed-to-accept-terms-for-afghan-accord.html | Pakistan Pressed to Accept Terms for Afghan Accord | By Paul Lewis Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/world/reagan-to-seek-new-contra-aid-vote-this-week.html | Reagan to Seek New Contra Aid Vote This Week | By Julie Johnson Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/world/rebels-raid-train-in-uganda-at-least-5-people-are-killed.html | Rebels Raid Train in Uganda At Least 5 People Are Killed | AP | TX 2-299762 | 1988-03-17 |

| | | | | |
|---|---|---|---|---|
| 1988-03-15 | https://www.nytimes.com/1988/03/15/world/shamir-declares-goal-of-uprising-is-death-of-israel.html | SHAMIR DECLARES GOAL OF UPRISING IS DEATH OF ISRAEL | By David K Shipler Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-15 | https://www.nytimes.com/1988/03/15/world/south-african-assails-key-angola-peace-proposal.html | South African Assails Key Angola Peace Proposal | By Paul Lewis Special To the New York Times | TX 2-299762 | 1988-03-17 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/arts/poll-finds-arts-attendance-has-declined.html | Poll Finds Arts Attendance Has Declined | By Andrew L Yarrow | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/arts/review-concert-borodin-quartet-at-tully.html | ReviewConcert Borodin Quartet at Tully | By Allan Kozinn | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/arts/review-concert-jealous-rage-in-a-good-cause.html | ReviewConcert Jealous Rage in a Good Cause | By Allan Kozinn | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/arts/review-dance-lansner-and-company-mixing-film-and-motion.html | ReviewDance Lansner and Company Mixing Film and Motion | By Jack Anderson | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/arts/review-music-new-amsterdam-singers.html | ReviewMusic New Amsterdam Singers | By Bernard Holland | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/arts/review-television-bonanza-returns-as-a-pilot.html | ReviewTelevision Bonanza Returns As a Pilot | By John J OConnor | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/arts/review-television-family-life-in-a-welfare-hotel-on-the-equalizer.html | ReviewTelevision Family Life in a Welfare Hotel on The Equalizer | By John J OConnor | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/arts/review-television-kissinger-on-a-new-program.html | ReviewTelevision Kissinger on a New Program | By Bernard Gwertzman | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/arts/the-pop-life-078088.html | The Pop Life | Stephen Holden | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/books/books-of-the-times-history-as-a-mix-of-fact-and-surreal-melodrama.html | Books of The Times History as a Mix of Fact and Surreal Melodrama | By Michiko Kakutani | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/a-surprise-resignation-at-hanover.html | A Surprise Resignation At Hanover | By Robert A Bennett | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/advance-purchase-rule-cut-to-3-days-by-northwest-air.html | Advance Purchase Rule Cut To 3 Days by Northwest Air | By Agis Salpukas | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/advertsing-agb-would-play-david-to-nielsen-goliath.html | Advertsing AGB Would Play David to Nielsen Goliath | By Philip H Dougherty | TX 2-272193 | 1988-03-21 |

| | | | | |
|---|---|---|---|---|
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/advertsing-ddb-needham-hires-ex-saatchi-executive.html | Advertsing DDB Needham Hires ExSaatchi Executive | By Philip H Dougherty | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/advertsing-mullen-advertising-gets-new-revere-ware-lin.html | Advertsing Mullen Advertising Gets New Revere Ware Lin | By Philip H Dougherty | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/business-ethics-plan-gains.html | Business Ethics Plan Gains | Special to the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/business-people-busy-cable-executive-to-keep-up-fast-pace.html | BUSINESS PEOPLE Busy Cable Executive To Keep Up Fast Pace | By Geraldine Fabrikant | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/business-people-ex-retailer-to-return-to-the-work-he-missed.html | BUSINESS PEOPLE ExRetailer to Return To the Work He Missed | By Daniel F Cuff | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/business-technology-advances-screen-solid-3-d-model-matter-minutes.html | BUSINESS TECHNOLOGY ADVANCES From Screen to Solid 3D Model In a Matter of Minutes | By Peter H Lewis | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/business-technology-new-catalogue-item-custom-made-genes.html | BUSINESS TECHNOLOGY New Catalogue Item CustomMade Genes | By Steve Lohr | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/columbia-pictures-expects-limited-profits.html | Columbia Pictures Expects Limited Profits | By Geraldine Fabrikant | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/company-news-apple-price-cuts.html | COMPANY NEWS Apple Price Cuts | Special to the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/company-news-atari-is-suing-micron-over-prices-for-chips.html | COMPANY NEWS Atari Is Suing Micron Over Prices for Chips | By Andrew Pollack Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/company-news-de-laurentiis-sale.html | COMPANY NEWS De Laurentiis Sale | Special to the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/company-news-first-nationwide-sets-joint-venture.html | COMPANY NEWS First Nationwide Sets Joint Venture | Special to the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/company-news-quaker-state-seeks-to-sell-restaurants.html | COMPANY NEWS Quaker State Seeks To Sell Restaurants | AP | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/company-news-shoney-s-south-has-higher-bid.html | COMPANY NEWS Shoneys South Has Higher Bid | Special to the New York Times | TX 2-272193 | 1988-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/company-news-stevens-accepts-lesser-of-two-bids.html | COMPANY NEWS Stevens Accepts Lesser of Two Bids | Special to the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/credit-markets-bond-trading-drifts-in-doldrums.html | CREDIT MARKETS Bond Trading Drifts in Doldrums | By Kenneth N Gilpin | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/democrats-fund-raiser-is-indicted-in-finance-case.html | Democrats FundRaiser Is Indicted in Finance Case | By Philip Shenon Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/dow-falls-by-2.66-in-lackluster-trading.html | Dow Falls by 266 in Lackluster Trading | By Phillip H Wiggins | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/economic-scene-a-demand-side-cocaine-policy.html | Economic Scene A DemandSide Cocaine Policy | By Peter Passell | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/fed-chairman-finds-economy-is-stronger.html | Fed Chairman Finds Economy Is Stronger | By Peter T Kilborn Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/federated-net-up-3.3-as-its-tax-declines.html | Federated Net Up 33 as Its Tax Declines | By Isadore Barmash | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/first-city-rescue-plan-brings-few-supporters.html | First City Rescue Plan Brings Few Supporters | By Robert A Bennett | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/futures-options-precious-metals-and-oil-rise-during-new-york-trading.html | FUTURESOPTIONS Precious Metals and Oil Rise During New York Trading | By H J Maidenberg | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/general-mills-profits-rise.html | General Mills Profits Rise | AP | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/in-britain-tax-overhaul-and-a-feud.html | In Britain Tax Overhaul and a Feud | By Howell Raines Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/market-place-analysts-favor-bar-code-stocks.html | Market Place Analysts Favor Bar Code Stocks | By Vartanig G Vartan | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/real-estate-garages-feel-cost-squeeze-in-manhattan.html | Real Estate Garages Feel Cost Squeeze In Manhattan | By Shawn G Kennedy | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/reliance-on-temporary-jobs-hints-at-economic-fragility.html | Reliance on Temporary Jobs Hints at Economic Fragility | By Louis Uchitelle | TX 2-272193 | 1988-03-21 |

| | | | | |
|---|---|---|---|---|
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/safeway-settles-boycott-charge.html | Safeway Settles Boycott Charge | AP | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/suits-filed-by-options-investors.html | Suits Filed By Options Investors | By Julia Flynn Siler Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/texas-bank-is-seeking-fdic-aid.html | Texas Bank Is Seeking FDIC Aid | By Thomas C Hayes Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/business/vehicle-sales-up-this-month.html | Vehicle Sales Up This Month | By Philip E Ross Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/garden/60-minute-gourmet-965688.html | 60Minute Gourmet | By Pierre Franey | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/garden/culinary-student-redesigns-the-chef-s-frumpy-uniform.html | Culinary Student Redesigns The Chefs Frumpy Uniform | By Marialisa Calta | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/garden/de-gustibus-grappa-fiery-brandy-of-old-seeks-an-elegant-new-image.html | DE GUSTIBUS Grappa Fiery Brandy of Old Seeks an Elegant New Image | By Marian Burros | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/garden/dining-s-double-standard-you-are-where-you-eat.html | Dinings Double Standard You Are Where You Eat | By Trish Hall | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/garden/everyone-is-asking-who-is-anouska.html | Everyone Is Asking Who Is Anouska | By Bernadine Morris Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/garden/food-fit-for-the-stars-or-at-least-a-mountaintop.html | Food Fit for the Stars or at Least a Mountaintop | By Dinah Louda Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/garden/food-notes-047488.html | Food Notes | By Florence Fabricant | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/garden/in-furnace-s-hulk-lessons-on-courage.html | In Furnaces Hulk Lessons on Courage | By Jane Hamilton | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/garden/metropolitan-diary-935488.html | Metropolitan Diary | By Ron Alexander | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/garden/wine-talk-098488.html | Wine Talk | By Frank J Prial | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/movies/reciew-film-vincent-portrait-of-van-gogh-in-his-own-words.html | ReciewFilm Vincent Portrait of van Gogh in His Own Words | By Caryn James | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/about-new-york-a-matchmaker-for-stories-and-storytellers.html | About New York A Matchmaker For Stories And Storytellers | By Gregory Jaynes | TX 2-272193 | 1988-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/apartments-left-vacant-as-shelters-fill.html | Apartments Left Vacant As Shelters Fill | By Alan Finder | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/article-272988-no-title.html | Article 272988  No Title | By Sarah Lyall | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/bridge-068888.html | Bridge | Alan Truscott | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/democrats-take-assembly-seats-in-4-of-5-races.html | Democrats Take Assembly Seats In 4 of 5 Races | By Frank Lynn | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/donors-tell-new-york-panel-of-disguising-political-funds.html | Donors Tell New York Panel Of Disguising Political Funds | By Frank Lynn | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/drug-witness-is-resolute-at-meeting.html | Drug Witness Is Resolute at Meeting | By George James | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/education-about-education.html | EDUCATION About Education | By Fred M Hechinger | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/education-lessons.html | EDUCATION LESSONS | By Michael Norman | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/education-teachers-of-the-gifted-fight-accusations-of-elitism.html | EDUCATION Teachers of the Gifted Fight Accusations of Elitism | By Joseph Berger Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/gambino-informer-slain-in-california.html | Gambino Informer Slain in California | By Leonard Buder | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/greek-mission-to-vatican.html | Greek Mission to Vatican | AP | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/jersey-panel-criticizes-buying-of-a-lake-with-a-faulty-dam.html | Jersey Panel Criticizes Buying Of a Lake With a Faulty Dam | By Joseph F Sullivan Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/koch-criticizes-city-s-legislators-in-fight-for-more-state-school-aid.html | Koch Criticizes Citys Legislators In Fight for More State School Aid | By Elizabeth Kolbert Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/men-leave-but-the-light-shines-on.html | Men Leave But the Light Shines On | By Dennis Hevesi | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/new-suffolk-police-official.html | New Suffolk Police Official | AP | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/new-york-s-homeless-may-benefit-from-revelry-on-st-patrick-s-day.html | New Yorks Homeless May Benefit From Revelry on St Patricks Day | By Maura Reynolds | TX 2-272193 | 1988-03-21 |

| | | | | |
|---|---|---|---|---|
| 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/same-day-registration-and-voting-suggested.html | SameDay Registration And Voting Suggested | Special to the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/the-case-without-brawley-a-grand-jury-s-rare-role.html | The Case Without Brawley A Grand Jurys Rare Role | By E R Shipp | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/why-they-re-pleading-to-get-into-ps-87.html | Why Theyre Pleading to Get Into PS 87 | By Suzanne Daley | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/obituaries/hoyt-ammidon-retired-chairman-of-united-states-trust-dies-at-78.html | Hoyt Ammidon Retired Chairman Of United States Trust Dies at 78 | By Glenn Fowler | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/obituaries/wilson-ferreira-69-the-longtime-chief-of-uruguay-liberals.html | Wilson Ferreira 69 The Longtime Chief of Uruguay Liberals | AP | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/opinion/foreign-affairs-france-s-cozy-election.html | FOREIGN AFFAIRS Frances Cozy Election | By Flora Lewis | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/opinion/observer-full-ketchup-nelson.html | OBSERVER Full Ketchup Nelson | Bu RUSSELL BAKER | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/opinion/terry-anderson-devalued.html | Terry Anderson Devalued | By Larry Pintak | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/opinion/the-gideon-case-25-years-later.html | The Gideon Case 25 Years Later | By Yale Kamisar | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/3-ex-cards-helping-pirates.html | 3 ExCards Helping Pirates | By Murray Chass | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/at-the-top-of-the-game-bird-plots-a-way-to-leave-it.html | At the Top of the Game Bird Plots a Way to Leave It | By David Falkner | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/boxing-notebook-foreign-tv-bullish-on-tyson.html | Boxing Notebook Foreign TV Bullish on Tyson | By Phil Berger | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/duty-on-court-for-robinson.html | Duty on Court for Robinson | By Michael Janofsky Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/johnson-taking-a-look-at-mets-bench.html | Johnson Taking a Look at Mets Bench | By Joseph Durso Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/meachem-clinging-to-his-future.html | Meachem Clinging To His Future | By Michael Martinez Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/nba-notebook-knicks-heighten-their-3-point-attack.html | NBA NOTEBOOK Knicks Heighten Their 3Point Attack | By Sam Goldaper | TX 2-272193 | 1988-03-21 |

| | | | | |
|---|---|---|---|---|
| 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/ncaa-tournament-pair-diverse-contenders-face-up-separate-problems-fairleigh.html | NCAA Tournament A Pair of Diverse Contenders Face Up to Separate Problems Fairleigh Dickinson Tests Another No 1Seeded Foe | Special to the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/ncaa-tournament-pair-diverse-contenders-face-up-separate-problems-florida.html | NCAA Tournament A Pair of Diverse Contenders Face Up to Separate Problems Florida Is Attempting To Channel Its Emotion | By William C Rhoden | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/nfl-approves-team-shift.html | NFL Approves Team Shift | By Gerald Eskenazi Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/rangers-get-on-a-roll.html | Rangers Get on a Roll | By Joe Sexton | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/sports-of-the-times-mookie-and-mr-bill.html | SPORTS OF THE TIMES Mookie and Mr Bill | By George Vecsey | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/style/desserts-that-once-eased-the-hard-lives-of-pioneers.html | Desserts That Once Eased the Hard Lives of Pioneers | By Leslie B Bloom | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/style/farmers-show-off-broadened-harvest.html | Farmers Show Off Broadened Harvest | By Jonathan Probber | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/style/heir-to-family-orchard-harvests-fruit-brandy.html | Heir to Family Orchard Harvests Fruit Brandy | By Schuyler Ingle | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/theater/bergman-heads-for-brooklyn-stage-debut.html | Bergman Heads for Brooklyn Stage Debut | By Jeremy Gerard | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/theater/review-theater-fences-and-les-mis-after-a-year-s-run-changes-and-constants.html | ReviewTheater Fences and Les Mis After a Years Run Changes and Constants | By Frank Rich | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/theater/review-theater-juan-darien-a-tragic-story-told-without-talk.html | ReviewTheater Juan Darien a Tragic Story Told Without Talk | By Mel Gussow | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/2-key-democrats-ask-party-back-june-front-runner-cuomo-says-he-may-stay.html | 2 Key Democrats Ask Party To Back June FrontRunner Cuomo Says He May Stay Uncommitted Till After June | By Jeffrey Schmalz Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/2-key-democrats-ask-party-back-june-front-runner-kirk-says-winner-will-emerge.html | 2 Key Democrats Ask Party To Back June FrontRunner Kirk Says the Winner Will Emerge From Current Field | By Michael Oreskes Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/8-charged-in-philadelphia-jail-inquiry.html | 8 Charged in Philadelphia Jail Inquiry | By William K Stevens Special To the New York Times | TX 2-272193 | 1988-03-21 |

| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/a-winner-loses.html | A Winner Loses | AP | TX 2-272193 | 1988-03-21 |
|---|---|---|---|---|---|
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/article-144588-no-title.html | Article 144588  No Title | AP | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/bush-trounces-dole-again-simon-wins-illinois-primary-over-jackson-and-dukakis.html | BUSH TROUNCES DOLE AGAIN SIMON WINS ILLINOIS PRIMARY OVER JACKSON AND DUKAKIS | By E J Dionne Jr Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/cabinet-role-for-va-called-no-cure.html | Cabinet Role for VA Called No Cure | By Ben A Franklin Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/carnegie-report-urges-crusade-for-bypassed-urban-schools.html | Carnegie Report Urges Crusade For Bypassed Urban Schools | By Edward B Fiske | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/conservative-gets-key-baptist-post.html | CONSERVATIVE GETS KEY BAPTIST POST | AP | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/dartmouth-journal-aids-road-show-stoking-a-feud.html | Dartmouth Journal AIDS Road Show Stoking a Feud | Special to the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/doctors-urge-campaign-against-aids-quackery.html | Doctors Urge Campaign Against AIDS Quackery | By William Robbins Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/dukakis-holds-a-wide-lead-in-washington-state-contest.html | Dukakis Holds a Wide Lead In Washington State Contest | AP | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/education-teacher-tests-assailed-as-biased-and-vague.html | EDUCATIONTeacher Tests Assailed As Biased and Vague | By Amy Stuart Wells | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/fda-faults-quality-control-at-drug-plant-a-second-time.html | FDA Faults Quality Control At Drug Plant a Second Time | AP | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/florida-executes-celebrated-killer.html | FLORIDA EXECUTES CELEBRATED KILLER | AP | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/former-chicago-mayor-loses-race-for-clerk.html | Former Chicago Mayor Loses Race for Clerk | Special to the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/it-s-politics-the-old-fashioned-way.html | Its Politics the OldFashioned Way | By Andrew Rosenthal Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/limits-suggested-at-major-airports.html | LIMITS SUGGESTED AT MAJOR AIRPORTS | By Richard Witkin | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/los-angeles-bars-all-year-school.html | LOS ANGELES BARS ALLYEAR SCHOOL | By Robert Reinhold Special To the New York Times | TX 2-272193 | 1988-03-21 |

| | | | | |
|---|---|---|---|---|
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/navy-paymaster-found-slain.html | Navy Paymaster Found Slain | AP | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/new-settlement-limits-all-terrain-vehicles.html | New Settlement Limits AllTerrain Vehicles | AP | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/newborns-in-30-cities-to-be-tested-for-presence-of-aids-antibodies.html | Newborns in 30 Cities to Be Tested For Presence of AIDS Antibodies | AP | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/obstacle-to-licensing-of-reactor-is-removed.html | Obstacle to Licensing Of Reactor Is Removed | AP | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/obstacles-in-jackson-path-arithmetic-and-attitudes.html | Obstacles in Jackson Path Arithmetic and Attitudes | By R W Apple Jr Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/scholar-is-named-as-director-of-woodrow-wilson-center.html | Scholar Is Named as Director Of Woodrow Wilson Center | By Irvin Molotsky Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/senate-backs-bill-on-aliens-that-emphasizes-job-skills.html | Senate Backs Bill on Aliens That Emphasizes Job Skills | By Susan F Rasky Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/study-shows-significant-decline-in-ozone-layer.html | Study Shows Significant Decline in Ozone Layer | By Philip Shabecoff Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/us/us-gets-first-black-archbishop.html | US Gets First Black Archbishop | By Ronald Smothers Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/washington-talk-the-house-of-representatives-a-house-divided-by-political-rancor.html | Washington Talk The House of Representatives A House Divided by Political Rancor | By Jonathan Fuerbringer Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/world/anti-gandhi-strike-grips-much-of-india.html | AntiGandhi Strike Grips Much of India | By Sanjoy Hazarika Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/world/bordeaux-journal-here-s-chirac-with-glitz-and-a-grin-he-advances.html | Bordeaux Journal Heres Chirac With Glitz and a Grin He Advances | By James M Markham Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/world/china-and-vietnam-skirmish-over-disputed-island-chain.html | China and Vietnam Skirmish Over Disputed Island Chain | Special to the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/world/democrats-delay-a-vote-on-contra-aid.html | Democrats Delay a Vote on Contra Aid | By Susan F Rasky Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/world/gorbachev-offers-a-europe-for-all.html | GORBACHEV OFFERS A EUROPE FOR ALL | By John Tagliabue Special To the New York Times | TX 2-272193 | 1988-03-21 |

| | | | | |
|---|---|---|---|---|
| 1988-03-16 | https://www.nytimes.com/1988/03/16/world/in-hills-above-jordan-river-jewish-arab-hatred-grows.html | In Hills Above Jordan River JewishArab Hatred Grows | By Alan Cowell Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/world/iraqis-and-iranians-continue-their-attacks-against-cities.html | Iraqis and Iranians Continue Their Attacks Against Cities | AP | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/world/koch-on-israeli-strife-kick-out-tv-crews.html | Koch on Israeli Strife Kick Out TV Crews | AP | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/world/lebanon-s-president-invites-west-to-rescue-its-hostages.html | Lebanons President Invites West to Rescue Its Hostages | Special to the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/world/nicaragua-reports-offensive.html | Nicaragua Reports Offensive | AP | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/world/panama-orders-envoy-to-leave-us-refuses.html | Panama Orders Envoy to Leave US Refuses | By Neil A Lewis Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/world/panama-troops-storm-a-hospital-to-quell-pay-protest-by-workers.html | Panama Troops Storm a Hospital To Quell Pay Protest by Workers | By Larry Rohter Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/world/priest-writing-eulogy-recalls-woman-in-ira.html | Priest Writing Eulogy Recalls Woman in IRA | By Francis X Clines Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/world/reagan-in-appeal-to-pretoria.html | Reagan in Appeal to Pretoria | By Julie Johnson Special to the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/world/senate-votes-jbill-on-covert-action.html | SENATE VOTES JBILL ON COVERT ACTION | AP | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/world/soviet-postpones-afghan-pullout.html | SOVIET POSTPONES AFGHAN PULLOUT | By Philip Taubman Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/world/soviet-said-to-reduce-support-for-cuban-economy.html | Soviet Said to Reduce Support for Cuban Economy | By Clyde H Farnsworth Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/world/strike-grips-west-bank-and-gaza-as-2-more-palestinians-are-killed.html | Strike Grips West Bank and Gaza As 2 More Palestinians Are Killed | By Alan Cowell Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/world/swiss-says-a-pipeline-figure-tried-to-bypass-state-dept.html | Swiss Says a Pipeline Figure Tried to Bypass State Dept | AP | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/world/syria-held-ready-to-become-net-oil-exporter.html | Syria Held Ready to Become Net Oil Exporter | By Youssef M Ibrahim Special To the New York Times | TX 2-272193 | 1988-03-21 |

| | | | | |
|---|---|---|---|---|
| 1988-03-16 | https://www.nytimes.com/1988/03/16/world/us-and-costa-rica-split-on-contras.html | US and Costa Rica Split on Contras | By James Lemoyne Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-16 | https://www.nytimes.com/1988/03/16/world/us-israeli-talks-fail-to-bear-fruit.html | USISRAELI TALKS FAIL TO BEAR FRUIT | By David K Shipler Special To the New York Times | TX 2-272193 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/cosi-mystery-at-met.html | Cosi Mystery at Met | By Will Crutchfield | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/met-commissions-opera-by-philip-glass-for-1992.html | Met Commissions Opera By Philip Glass for 1992 | By John Rockwell | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-concert.html | ReviewConcert | By Will Crutchfield | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-dance-flamenco-images-of-garcia-lorca.html | ReviewDance Flamenco Images of Garcia Lorca | By Jennifer Dunning | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-dance-lubovitch-the-earth-shaker-takes-a-breather.html | ReviewDance Lubovitch the EarthShaker Takes a Breather | By Anna Kisselgoff | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-dance-phoebe-neville.html | ReviewDance Phoebe Neville | By Jack Anderson | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-jazz-some-elders-offer-salute-to-dick-hyman.html | ReviewJazz Some Elders Offer Salute to Dick Hyman | By John S Wilson | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-music-javanese-puppetry-and-song.html | ReviewMusic Javanese Puppetry and Song | By Allan Kozinn | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-music-reggae-by-sugar-minott.html | ReviewMusic Reggae by Sugar Minott | By Peter Watrous | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-organ-leonard-raver-in-recital.html | ReviewOrgan Leonard Raver In Recital | By John Rockwell | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-pop-lyle-lovett-country-singer.html | ReviewPop Lyle Lovett Country Singer | By Stephen Holden | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-recital-alexander-baillie-on-cello.html | ReviewRecital Alexander Baillie on Cello | By John Rockwell | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-recital-barbara-conrad-mezzo.html | ReviewRecital Barbara Conrad Mezzo | By Allan Kozinn | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-recital-the-classical-guitars-of-the-assad-brothers.html | ReviewRecital The Classical Guitars of the Assad Brothers | By Bernard Holland | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-rock-marti-jones-s-soulful-voice.html | ReviewRock Marti Joness Soulful Voice | By Peter Watrous | TX 2-272146 | 1988-03-21 |

| | | | | |
|---|---|---|---|---|
| 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-saxophone-steve-lacy-a-jazz-expatriate.html | ReviewSaxophone Steve Lacy A Jazz Expatriate | By Jon Pareles | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/the-prado-is-chosen-to-house-collection-of-thyssen-bornemisza.html | The Prado Is Chosen To House Collection Of ThyssenBornemisza | By Paul Delaney Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/worries-over-computer-as-a-grant-making-tool.html | Worries Over Computer as a GrantMaking Tool | By Jeremy Gerard | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/books/books-of-the-times-edmund-white-s-tale-of-a-gay-youth.html | BOOKS OF THE TIMES Edmund Whites Tale Of a Gay youth | By Christopher LehmannHaupt | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/a-virus-gives-business-a-chill.html | A Virus Gives Business a Chill | By John Markoff | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/advertising-abp-group-in-accord-to-buy-fisher-jackson.html | Advertising ABP Group in Accord To Buy Fisher Jackson | By Philip H Dougherty | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/advertising-denny-s-new-owner-dismisses-foote-cone.html | Advertising Dennys New Owner Dismisses Foote Cone | By Philip H Dougherty | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/advertising-margeotes-to-handle-cunard-north-america.html | Advertising Margeotes to Handle Cunard North America | By Philip H Dougherty | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/advertising-martin-agency-wins-maserati-auto-account.html | Advertising Martin Agency Wins Maserati Auto Account | By Philip H Dougherty | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/advertising-unusual-path-to-a-post-with-esty.html | Advertising Unusual Path To a Post With Esty | By Philip H Dougherty | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/article-695088-no-title.html | Article 695088  No Title | By Robert J Cole | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/business-people-first-chief-executive-for-marks-spencer.html | BUSINESS PEOPLE First Chief Executive For Marks  Spencer | By Marion Underhill | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/business-people-poultry-producer-to-get-162-million-for-stock.html | BUSINESS PEOPLE Poultry Producer to Get 162 Million for Stock | By Daniel F Cuff | TX 2-272146 | 1988-03-21 |

| | | | | |
|---|---|---|---|---|
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/campeau-set-to-alter-its-bid-for-federated.html | Campeau Set to Alter Its Bid for Federated | By Isadore Barmash | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/company-news-canadians-acquire-stake-in-us-trust.html | COMPANY NEWS Canadians Acquire Stake in US Trust | Special to the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/company-news-chevron-koreans-in-joint-venture.html | COMPANY NEWS Chevron Koreans In Joint Venture | Special to the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/company-news-possible-sun-bid.html | COMPANY NEWS Possible Sun Bid | Special to the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/company-news-robins-merger-is-approved.html | COMPANY NEWS Robins Merger Is Approved | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/company-news-sears-agrees-to-buy-western-auto-supply.html | COMPANY NEWS Sears Agrees to Buy Western Auto Supply | By Julia Flynn Siler Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/company-news-takeover-law-in-ohio-upheld.html | COMPANY NEWS Takeover Law In Ohio Upheld | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/company-news-times-mirror-swaps-cable-units.html | COMPANY NEWS Times Mirror Swaps Cable Units | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/company-news-warner-lambert-deal.html | COMPANY NEWS WarnerLambert Deal | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/company-news-wickes-negotiates-hosiery-unit-sale.html | COMPANY NEWS Wickes Negotiates Hosiery Unit Sale | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/consumer-outlays-spurring-economy.html | CONSUMER OUTLAYS SPURRING ECONOMY | By Peter T Kilborn Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/consumer-rates-yields-move-a-bit-lower.html | CONSUMER RATES Yields Move A Bit Lower | By Robert Hurtado | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/credit-markets-bond-prices-fall-in-light-trading.html | CREDIT MARKETS Bond Prices Fall in Light Trading | By Kenneth N Gilpin | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/fdic-faces-a-texas-size-drain.html | FDIC Faces a TexasSize Drain | By Nathaniel C Nash Special To the New York Times | TX 2-272146 | 1988-03-21 |

| | | | | |
|---|---|---|---|---|
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/first-republicbank-in-bailout-talks.html | First Republicbank in Bailout Talks | By Thomas C Hayes Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/henley-to-split-itself-and-buy-back-stock.html | Henley to Split Itself and Buy Back Stock | By Andrea Adelson Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/housing-starts-and-permits-are-up.html | Housing Starts and Permits Are Up | By Robert D Hershey Jr Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/industrial-production-rises-0.2.html | Industrial Production Rises 02 | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/koppers-turns-down-bid-from-beazer-and-shearson.html | Koppers Turns Down Bid From Beazer and Shearson | By Jonathan P Hicks | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/late-rally-sends-dow-up-by-1691.html | Late Rally Sends Dow Up by 1691 | By Lawrence J Demaria | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/lilly-rejects-british-fund.html | Lilly Rejects British Fund | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/market-place-pension-funds-may-sell-stocks.html | Market Place Pension Funds May Sell Stocks | By Anise C Wallace | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/opec-decides-not-to-meet-on-prices.html | OPEC Decides Not to Meet on Prices | By Youssef M Ibrahim Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/scripps-to-sell-stock-to-public.html | Scripps to Sell Stock to Public | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/talking-deals-borden-expands-piece-by-piece.html | Talking Deals Borden Expands Piece by Piece | By Leslie Wayne | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/tandy-to-buy-grid-systems.html | Tandy to Buy Grid Systems | Special to the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/business/us-gives-japan-deadline-in-dispute-on-construction.html | US Gives Japan Deadline In Dispute on Construction | By Clyde H Farnsworth Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/a-vanishing-way-of-life-the-large-american-family.html | A Vanishing Way of Life The Large American Family | By Carin Rubenstein | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/currents-for-sitting-in-clover.html | CURRENTS For Sitting In Clover | By Patricia Leigh Brown | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/currents-gentle-slow-moving-car-that-goes-moo.html | CURRENTS Gentle SlowMoving Car That Goes Moo | By Patricia Leigh Brown | TX 2-272146 | 1988-03-21 |

| | | | | |
|---|---|---|---|---|
| 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/currents-in-tropical-new-york.html | CURRENTS In Tropical New York | By Patricia Leigh Brown | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/currents-jackets-are-all-the-rage.html | CURRENTS Jackets Are All The Rage | By Patricia Leigh Brown | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/currents-putting-new-dresses-on-old-buildings.html | CURRENTS Putting New Dresses on Old Buildings | By Patricia Leigh Brown | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/do-it-yourself-jobs-take-on-new-chic-in-a-high-tech-age.html | DoItYourself Jobs Take On New Chic In a HighTech Age | By John Warde Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/dry-cleaner-specializes-in-ancient-stains.html | Dry Cleaner Specializes in Ancient Stains | By Phyllis H Wollman | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/hers.html | HERS | By Susan Pouncey | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/in-congo-fashion-from-a-suitcase.html | In Congo Fashion From a Suitcase | By James Brooke | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/making-ordinary-oak-look-unordinary.html | Making Ordinary Oak Look Unordinary | By Michael Varese | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/phantom-professor-grades-work-via-computer.html | Phantom Professor Grades Work Via Computer | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/phone-companies-plan-new-services.html | Phone Companies Plan New Services | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/q-a-323388.html | QA | By Bernard Gladstone | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/the-great-hunt-for-dog-portraits.html | The Great Hunt For Dog Portraits | By Suzanne Slesin | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/where-the-fern-not-the-flower-is-king.html | Where the Fern Not the Flower Is King | By Jonathan Probber | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/where-to-find-it-repairing-ailing-pens.html | WHERE TO FIND IT Repairing Ailing Pens | By Daryln Brewer | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/movies/review-film-a-pious-hasid-in-the-hell-of-pigalle.html | ReviewFilm A Pious Hasid in the Hell of Pigalle | By Walter Goodman | TX 2-272146 | 1988-03-21 |

| | | | | |
|---|---|---|---|---|
| 1988-03-17 | https://www.nytimes.com/1988/03/17/movies/review-film-bell-diamond-beyond-the-mines.html | ReviewFilm Bell Diamond Beyond the Mines | By Vincent Canby | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/movies/review-film-immigrants-as-predator-and-prey-in-photograph.html | ReviewFilm Immigrants as Predator and Prey in Photograph | By Janet Maslin | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/movies/review-television-putting-marianne-moore-in-perspective.html | ReviewTelevision Putting Marianne Moore in Perspective | By John J OConnor | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/2-jersey-city-men-held-in-attack-on-an-indian.html | 2 Jersey City Men Held In Attack on an Indian | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/a-radiation-company-admits-safety-violations.html | A Radiation Company Admits Safety Violations | By Alfonso A Narvaez | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/a-senate-leader-indicted-perseveres.html | A Senate Leader Indicted Perseveres | By Elizabeth Kolbert | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/aide-accuses-top-doctor-of-plagiarism.html | Aide Accuses Top Doctor of Plagiarism | By Arnold H Lubasch | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/bridge-at-tournament-in-reno-a-pre-emptive-bid-revealed-something-important.html | Bridge At Tournament in Reno a PreEmptive Bid Revealed Something Important | By Alan Truscott | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/correction-officers-complain-rikers-riot-was-mishandled.html | Correction Officers Complain Rikers Riot Was Mishandled | By Suzanne Daley | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/cuny-s-board-hears-opposition-to-arts-degree-plan-for-teachers.html | CUNYs Board Hears Opposition To ArtsDegree Plan for Teachers | By Jennifer A Kingson | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/fiat-chief-is-honored-at-the-met.html | Fiat Chief Is Honored At the Met | By Douglas C McGill | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/garcia-accepted-bribes-wedtech-judge-is-told.html | Garcia Accepted Bribes Wedtech Judge Is Told | By Lydia Chavez | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/health-patients-rights-new-safeguards-allow-many-patients-appeal-hospital.html | Health Patients Rights New Safeguards Allow Many Patients to Appeal Hospital Discharges | By Bruce Lambert | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/investigation-of-donations-will-expand-in-new-york.html | Investigation Of Donations Will Expand In New York | By Frank Lynn | TX 2-272146 | 1988-03-21 |

| | | | | |
|---|---|---|---|---|
| 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/koch-seeing-error-puts-ex-rights-chief-on-women-s-panel.html | Koch Seeing Error Puts ExRights Chief on Womens Panel | By Todd S Purdum | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/lag-cited-in-small-business-growth.html | Lag Cited in SmallBusiness Growth | By Thomas J Lueck | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/last-arguments-offered-in-trial-on-levin-death.html | Last Arguments Offered in Trial On Levin Death | By Kirk Johnson | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/metro-matters-in-search-of-irish-or-the-greening-of-the-suburbs.html | Metro Matters In Search of Irish Or the Greening Of the Suburbs | By Sam Roberts | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/new-york-assembly-stiffens-rules-on-legislative-employees-hours.html | New York Assembly Stiffens Rules On Legislative Employees Hours | By Elizabeth Kolbert Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/new-york-shifts-a-primary.html | New York Shifts a Primary | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/ward-orders-some-college-for-top-ranks.html | Ward Orders Some College For Top Ranks | By John T McQuiston | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/westchester-begins-playland-inquiry.html | Westchester Begins Playland Inquiry | By James Feron Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/obituaries/jacques-tiffeau-59-miniskirt-proponent-in-world-of-fashion.html | Jacques Tiffeau 59 Miniskirt Proponent In World of Fashion | By AnneMarie Schiro | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/obituaries/lloyd-h-burke-federal-judge-71.html | Lloyd H Burke Federal Judge 71 | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/obituaries/olive-carey-dies-at-92-longtime-film-actress.html | Olive Carey Dies at 92 Longtime Film Actress | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/opinion/abroad-at-home-a-muted-trumpet.html | ABROAD AT HOME A Muted Trumpet | By Anthony Lewis | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/opinion/essay-blinking-green-light.html | ESSAY Blinking Green Light | By William Safire | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/opinion/israels-aarms-a-sacred-cow.html | Israels AArms A Sacred Cow | By Leonard S Spector | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/opinion/lets-quit-the-drug-war.html | Lets Quit the Drug War | By David Boaz | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/free-throws-sink-the-knicks.html | Free Throws Sink the Knicks | By Sam Goldaper Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/gooden-is-satisfied-he-is-on-schedule.html | Gooden is Satisfied He Is on Schedule | By Joseph Durso Special To the New York Times | TX 2-272146 | 1988-03-21 |

| | | | | |
|---|---|---|---|---|
| 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/ncaa-tournament-west-has-the-quickest-draw.html | NCAA Tournament West Has the Quickest Draw | By William C Rhoden Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/nets-defuse-bucks-with-williams-s-30.html | Nets Defuse Bucks With Williamss 30 | Special to the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/nfl-extends-instant-replay.html | NFL Extends Instant Replay | By Gerald Eskenazi Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/ohio-state-wins-in-nit.html | Ohio State Wins in NIT | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/outdoors-march-skier-s-kindest-month.html | OUTDOORS March Skiers Kindest Month | By Janet Nelson | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/putting-new-faces-in-family-portrait.html | Putting New Faces In Family Portrait | By Murray Chass Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/ranger-streak-is-ended.html | Ranger Streak Is Ended | By Joe Sexton Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/sports-of-the-times-the-a-s-designated-difference.html | Sports of The Times The As Designated Difference | By Dave Anderson | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/surprise-yankee-pitching-is-thriving.html | Surprise Yankee Pitching Is Thriving | By Michael Martinez Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/tennis-notebook-davis-cup-coach-looks-down-the-road.html | Tennis Notebook Davis Cup Coach Looks Down the Road | By Peter Alfano | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/2-states-get-extension-on-young-bus-drivers.html | 2 States Get Extension on Young Bus Drivers | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/arizona-senate-hears-governor-deny-charges.html | Arizona Senate Hears Governor Deny Charges | By Lindsey Gruson Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/army-tuition-aid-drying-up-under-budget-cuts.html | Army Tuition Aid Drying Up Under Budget Cuts | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/atom-lobby-gains-victory-in-senate.html | ATOM LOBBY GAINS VICTORY IN SENATE | By Ben A Franklin Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/beach-resort-imports-sand.html | Beach Resort Imports Sand | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/betrayal-charged-in-sewer-program.html | BETRAYAL CHARGED IN SEWER PROGRAM | By Philip Shabecoff Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/bradley-tells-state-leaders-he-ll-make-an-endorsement.html | Bradley Tells State Leaders Hell Make an Endorsement | Special to the New York Times | TX 2-272146 | 1988-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/bush-vs-dole-behind-the-turnaround.html | Bush vs Dole Behind the Turnaround | This article was reported by Gerald M Boyd E J Dionne Jr and Bernard Weinraub and Was Written By Mr Dionne | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/chicago-journal-in-bits-and-pieces-this-is-their-vietnam.html | Chicago Journal In Bits and Pieces This Is Their Vietnam | By William E Schmidt Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/citibank-to-phase-out-policy-against-liberal-arts-majors.html | Citibank to Phase Out Policy Against Liberal Arts Majors | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/cruise-ship-is-crippled-by-fire.html | Cruise Ship Is Crippled by Fire | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/duluth-mayor-is-indicted.html | Duluth Mayor Is Indicted | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/epa-rejects-doing-a-cancer-study-of-herbicide.html | EPA Rejects Doing a Cancer Study of Herbicide | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/ex-auto-racer-and-wife-are-slain-in-california.html | ExAuto Racer and Wife Are Slain in California | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/figure-in-john-belushi-case-freed-from-california-prison.html | Figure in John Belushi Case Freed From California Prison | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/former-mayor-of-chicago-loses-bid-for-court-clerk.html | Former Mayor of Chicago Loses Bid for Court Clerk | Special to the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/health-personal-health.html | Health Personal Health | Jane E Brody | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/health-psychology-what-do-children-fear-most-their-answers-are-surprising.html | Health Psychology What Do Children Fear Most Their Answers Are Surprising | By Daniel Goleman | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/house-approves-prime-site-for-black-patriots-memorial.html | House Approves Prime Site For Black Patriots Memorial | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/house-panel-approves-rise-in-minimum-wage.html | House Panel Approves Rise in Minimum Wage | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/impeachment-hearing-is-urged-for-us-judge.html | Impeachment Hearing Is Urged for US Judge | AP | TX 2-272146 | 1988-03-21 |

| | | | | |
|---|---|---|---|---|
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/jackson-assails-foes-on-south-africa.html | Jackson Assails Foes on South Africa | By David E Rosenbaum Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/judge-backs-settlement-in-state-farm-bias-case.html | Judge Backs Settlement In State Farm Bias Case | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/on-at-least-one-thing-the-democratic-candidates-can-agree-it-s-wide-open-now.html | On at Least One Thing the Democratic Candidates Can Agree Its Wide Open Now | By R W Apple Jr Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/pencil-promotion-scratched.html | Pencil Promotion Scratched | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/philadelphia-mayor-warns-union-he-ll-use-private-garbage-collectors.html | Philadelphia Mayor Warns Union Hell Use Private Garbage Collectors | By William K Stevens Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/police-chief-s-yard-yields-a-body-and-a-puzzle.html | Police Chiefs Yard Yields a Body and a Puzzle | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/racial-remark-creates-a-furor-ouster-is-sought.html | Racial Remark Creates a Furor Ouster Is Sought | By Lee A Daniels | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/reagan-vetoes-bill-that-would-widen-federal-rights-law.html | Reagan Vetoes Bill That Would Widen Federal Rights Law | By Julie Johnson Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/rocket-maker-fined-in-fatal-fire.html | Rocket Maker Fined in Fatal Fire | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/taiwan-gangster-convicted-of-killing-writer.html | Taiwan Gangster Convicted of Killing Writer | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/u-of-chicago-names-dean.html | U of Chicago Names Dean | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/us/washington-talk-the-supreme-court-anti-abortion-aid-stirs-church-state-questions.html | Washington Talk The Supreme Court AntiAbortion Aid Stirs ChurchState Questions | By Linda Greenhouse Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/world/3-killed-by-grenades-at-belfast-funeral.html | 3 Killed by Grenades at Belfast Funeral | By Francis X Clines Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/world/a-south-korean-resigns-his-opposition-post.html | A South Korean Resigns His Opposition Post | By Susan Chira Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/world/after-3-years-sister-keeps-hostage-vigil.html | After 3 Years Sister Keeps Hostage Vigil | By Susan F Rasky Special To the New York Times | TX 2-272146 | 1988-03-21 |

| | | | | |
|---|---|---|---|---|
| 1988-03-17 | https://www.nytimes.com/1988/03/17/world/carlucci-confers-with-soviet-aide.html | CARLUCCI CONFERS WITH SOVIET AIDE | By John H Cushman Jr Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/world/contra-bases-called-target-of-managua.html | Contra Bases Called Target Of Managua | By Bernard E Trainor Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/world/democrats-complain-they-weren-t-told.html | Democrats Complain They Werent Told | Special to the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/world/drawn-out-legal-battle-is-predicted-in-iran-trial.html | DrawnOut Legal Battle Is Predicted in Iran Trial | By Stuart Taylor Jr Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/world/for-reagan-bizarre-turn-the-options-dwindle-on-central-america.html | For Reagan Bizarre Turn The Options Dwindle On Central America | By Joel Brinkley Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/world/gorbachev-faults-stalin-on-rift-with-tito.html | Gorbachev Faults Stalin on Rift With Tito | Special to the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/world/israel-cuts-phone-lines-to-arabs-4-more-are-slain.html | Israel Cuts Phone Lines to Arabs 4 More Are Slain | By Alan Cowell Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/world/key-sections-of-conspiracy-indictment-in-iran-contra-affair.html | Key Sections of Conspiracy Indictment in IranContra Affair | Special to the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/world/military-in-panama-is-accused-of-abuses.html | Military in Panama Is Accused of Abuses | AP | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/world/moscow-journal-armenian-forsakes-the-liturgy-to-tend-his-flock.html | Moscow Journal Armenian Forsakes the Liturgy to Tend His Flock | By Bill Keller Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/world/noriega-foils-coup-attempt-civilians-take-to-the-streets.html | Noriega Foils Coup Attempt Civilians Take to the Streets | By Larry Rohter Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/world/north-poindexter-and-2-others-indicted-on-iran-contra-fraud-and-theft-charges.html | NORTH POINDEXTER AND 2 OTHERS INDICTED ON IRANCONTRA FRAUD AND THEFT CHARGES | By Philip Shenon Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/world/ortega-denies-that-his-troops-crossed-into-honduras.html | Ortega Denies That His Troops Crossed Into Honduras | By Stephen Kinzer Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/world/pakistan-urges-symmetry-in-afghan-aid-cuts.html | Pakistan Urges Symmetry in Afghan Aid Cuts | By Paul Lewis Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/world/poindexter-charged-with-deleting-files.html | Poindexter Charged With Deleting Files | By Stephen Engelberg Special To the New York Times | TX 2-272146 | 1988-03-21 |

| | | | | |
|---|---|---|---|---|
| 1988-03-17 | https://www.nytimes.com/1988/03/17/world/reagan-will-not-abandon-middle-east-peace-plan.html | Reagan Will Not Abandon Middle East Peace Plan | By David K Shipler Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/world/south-africa-firm-on-hanging-of-six.html | SOUTH AFRICA FIRM ON HANGING OF SIX | By John D Battersby Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/world/un-asks-iran-and-iraq-to-end-war-of-cities.html | UN Asks Iran and Iraq To End War of Cities | Special to the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/world/us-to-send-force-to-aid-honduras-citing-incursion.html | US TO SEND FORCE TO AID HONDURAS CITING INCURSION | By Steven V Roberts Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-17 | https://www.nytimes.com/1988/03/17/world/us-weighs-rebellion-s-effect-on-noriega-s-grip-on-power.html | US Weighs Rebellions Effect on Noriegas Grip on Power | By Elaine Sciolino Special To the New York Times | TX 2-272146 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/art-people.html | Art People | By Douglas C McGill | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/auctions.html | Auctions | By Rita Reif | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/buoyant-dancers-conquer-new-york-stages.html | Buoyant Dancers Conquer New York Stages | By Jennifer Dunning | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/pop-jazz-raucous-pop-songs-to-an-international-beat.html | POPJAZZ Raucous Pop Songs To an International Beat | By Peter Watrous | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/restaurants-907788.html | Restaurants | By Bryan Miller | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/review-art-action-in-new-paintings-by-martha-diamond.html | ReviewArt Action in New Paintings By Martha Diamond | By Roberta Smith | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/review-art-david-salle-and-rafael-ferrer-in-mainstream-and-out.html | ReviewArt David Salle and Rafael Ferrer In Mainstream and Out | By Michael Brenson | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/review-art-the-hypnotic-canvases-of-robert-moskowitz.html | ReviewArt The Hypnotic Canvases Of Robert Moskowitz | By Michael Kimmelman | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/review-dance-ariel-herrera-who-falls-upward.html | ReviewDance Ariel Herrera Who Falls Upward | By Anna Kisselgoff | TX 2-272195 | 1988-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/review-music-giordano-s-chenier-in-concert.html | ReviewMusic Giordanos Chenier In Concert | By Will Crutchfield | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/rome-prizes-awarded.html | Rome Prizes Awarded | By Barbara Gamarekian Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/sounds-around-town-148188.html | SOUNDS AROUND TOWN | By Stephen Holden | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/sounds-around-town-908488.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/tv-weekend-inherit-the-wind-and-hot-paint.html | TV Weekend Inherit the Wind and Hot Paint | By John J OConnor | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/books/books-of-the-times-3-mystery-books-offer-crimes-high-and-low.html | BOOKS OF THE TIMES 3 Mystery Books Offer Crimes High and Low | By John Gross | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/about-real-estate-new-luxury-tower-joins-manhattan-rental-market.html | About Real EstateNew Luxury Tower Joins Manhattan Rental Market | By Diana Shaman | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/advertising-arvida-turns-to-video-to-sell-florida-project.html | Advertising Arvida Turns to Video To Sell Florida Project | By Philip H Dougherty | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/advertising-campaign-to-begin-for-contact-lenses.html | Advertising Campaign to Begin For Contact Lenses | By Philip H Dougherty | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/advertising-ex-new-yorkers-start-san-francisco-agencies.html | Advertising ExNew Yorkers Start San Francisco Agencies | By Philip H Dougherty | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/advertising-ex-ogilvy-officer-to-bjk-e.html | Advertising ExOgilvy Officer to BJKE | By Philip H Dougherty | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/advertising-liberty-travel-to-start-tv-effort-on-sunday.html | Advertising Liberty Travel to Start TV Effort on Sunday | By Philip H Dougherty | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/advertising-winston-network.html | Advertising Winston Network | By Philip H Dougherty | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/bridgestone-in-deal-for-firestone.html | Bridgestone In Deal for Firestone | By Jonathan P Hicks | TX 2-272195 | 1988-03-21 |

| | | | | |
|---|---|---|---|---|
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/british-cut-interest-rates-to-halt-advance-by-pound.html | British Cut Interest Rates To Halt Advance by Pound | By Steve Lohr Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/british-jobless-rate-dips.html | British Jobless Rate Dips | AP | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/business-people-big-victory-for-owners-of-hyde-park-holdings.html | BUSINESS PEOPLE Big Victory for Owners Of Hyde Park Holdings | By Daniel F Cuff | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/business-people-chief-at-mccormick-adds-chairman-s-job.html | BUSINESS PEOPLE Chief at McCormick Adds Chairmans Job | By Daniel F Cuff | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/company-news-apple-sues-microsoft-and-hewlett-packard.html | COMPANY NEWS Apple Sues Microsoft And HewlettPackard | By Andrew Pollack Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/company-news-asset-sales-sought-for-media-general.html | COMPANY NEWS Asset Sales Sought For Media General | Special to the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/company-news-at-t-purchase.html | COMPANY NEWS AT T Purchase | Special to the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/company-news-bilzerian-looks-at-ssmc-sale.html | COMPANY NEWS Bilzerian Looks At SSMC Sale | Special to the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/company-news-campeau-bid-ruling-by-sec.html | COMPANY NEWS Campeau Bid Ruling By SEC | By Isadore Barmash | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/company-news-di-giorgio-stake.html | COMPANY NEWS Di Giorgio Stake | Special to the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/credit-markets-treasury-bonds-and-notes-regain-ground.html | CREDIT MARKETS Treasury Bonds and Notes Regain Ground | By Kenneth N Gilpin | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/currency-markets-canadian-and-us-dollars-advance-as-pound-softens.html | CURRENCY MARKETS Canadian and US Dollars Advance as Pound Softens | By H J Maidenberg | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/dow-up-2172-to-2086-highest-since-crash.html | Dow Up 2172 to 2086 Highest Since Crash | By Lawrence J Demaria | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/economic-scene-the-merger-rise-how-beneficial.html | Economic Scene The Merger Rise How Beneficial | By Leonard Silk | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/factory-use-rate-unchanged.html | Factory Use Rate Unchanged | AP | TX 2-272195 | 1988-03-21 |

| | | | | |
|---|---|---|---|---|
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/large-texas-bank-to-get-1-billion-in-federal-rescue.html | LARGE TEXAS BANK TO GET 1 BILLION IN FEDERAL RESCUE | By Nathaniel C Nash Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/market-place-japanese-stocks-build-momentum.html | Market Place Japanese Stocks Build Momentum | By Vartanig G Vartan | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/ms-magazine-is-changing-hands-again.html | Ms Magazine Is Changing Hands Again | By Leslie Wayne | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/resorts-international-rejects-bid-by-griffin.html | Resorts International Rejects Bid by Griffin | By Andrea Adelson Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/ruder-sees-disagreement-on-market-curbs.html | Ruder Sees Disagreement on Market Curbs | By Nathaniel C Nash Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/senators-deny-gsa-data-on-phone-inquiry.html | Senators Deny GSA Data on Phone Inquiry | By Calvin Sims | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/standard-endorses-kelso-bid.html | Standard Endorses Kelso Bid | By Robert J Cole | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/trade-deficit-a-bit-bigger-over-all-but-improves-by-18-with-japan.html | Trade Deficit a Bit Bigger Over All But Improves by 18 With Japan | By Robert D Hershey Jr Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/business/whirlpool-lifts-roper-offer-tops-ge-bid-by-5-a-share.html | Whirlpool Lifts Roper Offer Tops GE Bid by 5 a Share | By Agis Salpukas | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/movies/at-the-movies.html | At The Movies | By Lawrence Van Gelder | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/movies/french-field-of-honor.html | French Field of Honor | By Vincent Canby | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/movies/review-film-a-look-at-high-school-in-oc-and-stiggs.html | ReviewFilm A Look at High School In OC and Stiggs | By Janet Maslin | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/movies/review-film-beanfield-directed-by-redford.html | ReviewFilm Beanfield Directed By Redford | By Vincent Canby | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/movies/review-film-beatrice-medieval-tale-by-tavernier.html | ReviewFilm Beatrice Medieval Tale by Tavernier | By Walter Goodman | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/movies/review-film-doa-racing-death.html | ReviewFilm DOA Racing Death | By Caryn James | TX 2-272195 | 1988-03-21 |

| | | | | |
|---|---|---|---|---|
| 1988-03-18 | https://www.nytimes.com/1988/03/18/movies/review-film-mastroianni-in-mattia.html | ReviewFilm Mastroianni in Mattia | By Walter Goodman | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/movies/review-film-math-teacher-to-root-for-in-stand-and-deliver.html | ReviewFilm Math Teacher to Root For in Stand and Deliver | By Janet Maslin | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/movies/review-film-poitier-in-little-nikita.html | ReviewFilm Poitier in Little Nikita | By Walter Goodman | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/movies/review-film-relationship-of-2-brothers-explored-in-dominick-and-eugene.html | ReviewFilm Relationship of 2 Brothers Explored in Dominick and Eugene | By Janet Maslin | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/movies/review-film-stars-and-bars-us-as-land-of-the-odd.html | ReviewFilm Stars and Bars US As Land of the Odd | By Vincent Canby | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/movies/review-film-tracing-an-uncommon-love.html | ReviewFilm Tracing an Uncommon Love | By Walter Goodman | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/3-die-in-blast-at-a-jersey-testing-plant.html | 3 Die in Blast at a Jersey Testing Plant | AP | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/bridge-one-national-event-is-ending-in-buffalo-as-others-are-beginning.html | Bridge One National Event is Ending in Buffalo as Others Are Beginning | By Alan Truscott | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/corruption-witness-admits-he-obstructed-justice.html | Corruption Witness Admits He Obstructed Justice | By Arnold H Lubasch | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/cuny-law-school-faculty-group-files-a-suit-on-two-denied-tenure.html | CUNY Law School Faculty Group Files a Suit on Two Denied Tenure | By E R Shipp | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/deliberations-begin-in-trial-of-chambers.html | Deliberations Begin in Trial Of Chambers | By Kirk Johnson | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/hauling-costs-soaring-jerseyans-turn-to-dumping-trash-illegally.html | Hauling Costs Soaring Jerseyans Turn to Dumping Trash Illegally | By Robert Hanley Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/koch-administration-blocks-ex-adviser-from-civic-posts.html | Koch Administration Blocks ExAdviser From Civic Posts | By David W Dunlap | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/legal-points-called-key-to-estimate-boards-fate.html | Legal Points Called Key to Estimate Boards Fate | By Joyce Purnick | TX 2-272195 | 1988-03-21 |

| 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/lilco-inquiry-by-giuliani-is-reported.html | Lilco Inquiry By Giuliani Is Reported | By Philip S Gutis Special To the New York Times | TX 2-272195 | 1988-03-21 |
|---|---|---|---|---|---|
| 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/new-role-for-cuny-big-brother-to-public-schools.html | New Role for CUNY Big Brother to Public Schools | By Samuel Weiss | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/our-towns-with-a-ten-hut-4-middletowns-march-as-one.html | Our Towns With a TenHut 4 Middletowns March as One | By Michael Winerip | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/ruling-is-issued-against-shaving-convict-s-beard.html | Ruling Is Issued Against Shaving Convicts Beard | By Leonard Buder | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/shift-in-alien-law-ends-a-trying-journey.html | Shift in Alien Law Ends a Trying Journey | By Dennis Hevesi | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/voluntary-hospitals-to-add-beds-to-ease-crisis-in-new-york.html | Voluntary Hospitals To Add Beds to Ease Crisis in New York | By Bruce Lambert | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/wedtech-official-points-to-meese-role-in-loan.html | Wedtech Official Points To Meese Role in Loan | By Lydia Chavez | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/opinion/a-major-victory-for-cable-viewers.html | A Major Victory For Cable Viewers | By Sidney W Dean Jr and Eric Schmuckler | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/opinion/in-the-nation-looking-to-the-south.html | IN THE NATION Looking to the South | By Tom Wicker | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/opinion/on-my-mind-mario-on-mario.html | ON MY MIND Mario On Mario | By A M Rosenthal | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/opinion/once-again-an-aids-furor.html | Once Again an AIDS Furor | By Mary Catherine Bateson | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/clark-is-sidelined-for-3-weeks.html | Clark Is Sidelined for 3 Weeks | By Murray Chass | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/east-regional-indiana-returns-as-a-threat.html | East Regional Indiana Returns as a Threat | By Peter Alfano Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/fading-devils-lose-2-goal-advantage.html | Fading Devils Lose 2Goal Advantage | By Alex Yannis Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/horse-racing-notebook-cordero-vasquez-and-velasquez-are-nominated-to.html | Horse Racing NotebookCordero Vasquez and Velasquez Are Nominated to the Hall of Fame | By Steven Cristz | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/mets-air-aiming-to-sharpen-lineup.html | Mets Air Aiming to Sharpen Lineup | By Joseph Durso Special To the New York Times | TX 2-272195 | 1988-03-21 |

| 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/midwest-regional-challenging-start.html | Midwest Regional Challenging Start | AP | TX 2-272195 | 1988-03-21 |
|---|---|---|---|---|---|
| 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/ncaa-tournament-east-regional-syracuse-gains-on-late-surge.html | NCAA TOURNAMENT East Regional Syracuse Gains On Late Surge | By Barry Jacobs Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/ncaa-tournament-midwest-regional-purdue-displays-power-auburn-rallies.html | NCAA Tournament Midwest Regional Purdue Displays Power Auburn Rallies | By Malcolm Moran Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/ncaa-tournament-southeast-regional-purdue-displays-power-auburn-rallies.html | NCAA Tournament Southeast Regional Purdue Displays Power Auburn Rallies | AP | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/ncaa-tournament-west-regional-late-3-pointer-sinks-redmen.html | NCAA Tournament West Regional Late 3Pointer Sinks Redmen | By William C Rhoden Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/nfl-takes-over-indebted-patriots.html | NFL Takes Over Indebted Patriots | By Gerald Eskenazi Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/nit-another-quick-exit-for-fordham.html | NIT Another Quick Exit for Fordham | By Michael Janofsky Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/seoul-olympic-rings-include-some-made-of-barbed-wire.html | Seoul Olympic Rings Include Some Made of Barbed Wire | By Clyde Haberman Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/southeast-regional-villanova-forgets-past.html | Southeast Regional Villanova Forgets Past | AP | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/sports-of-the-times-coaches-raising-the-roof.html | Sports of The Times Coaches Raising the Roof | By George Vecsey | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/west-regional-at-last-arizona-is-respected.html | West Regional At Last Arizona Is Respected | By Thomas George Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/style/a-spirited-lacroix-and-the-serious-japanese.html | A Spirited Lacroix and the Serious Japanese | By Bernadine Morris Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/theater/brechtian-collaboration-in-experimental-theater.html | Brechtian Collaboration in Experimental Theater | By Stephen Holden | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/theater/review-theater-great-hunger-a-dearth-of-words.html | ReviewTheater Great Hunger a Dearth of Words | By Mel Gussow | TX 2-272195 | 1988-03-21 |

| 1988-03-18 | https://www.nytimes.com/1988/03/18/us/article-045388-no-title.html | Article 045388  No Title | AP | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/us/bork-signs-to-write-book-on-american-law.html | Bork Signs to Write Book on American Law | By Edwin McDowell | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/us/campaign-finance-the-election-panel-friend-or-foe.html | Campaign Finance The Election Panel Friend or Foe | By Richard L Berke Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/us/co-pilot-in-crash-killing-nine-had-record-of-alcohol-abuse.html | Copilot in Crash Killing Nine Had Record of Alcohol Abuse | By Richard Witkin | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/us/cruise-ship-plans-refunds.html | Cruise Ship Plans Refunds | AP | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/us/ex-police-official-acquitted-in-two-puerto-rico-killings.html | ExPolice Official Acquitted In Two Puerto Rico Killings | By Manuel Suarez Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/us/house-panel-backs-1-trillion-budget.html | HOUSE PANEL BACKS 1 TRILLION BUDGET | AP | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/us/humanlike-defect-is-created-in-mice-by-using-faulty-gene.html | HUMANLIKE DEFECT IS CREATED IN MICE BY USING FAULTY GENE | AP | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/us/japanese-riding-hawaii-s-real-estate-boom.html | Japanese Riding Hawaiis Real Estate Boom | By Robert Lindsey Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/us/larouche-lawyers-introduce-three-kissinger-fbi-letters.html | LaRouche Lawyers Introduce Three KissingerFBI Letters | AP | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/us/lawyer-for-2-in-iran-inquiry-said-to-get-immunity.html | Lawyer for 2 in Iran Inquiry Said to Get Immunity | By Philip Shenon Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/us/mecham-says-he-told-police-not-to-help-inquiry.html | Mecham Says He Told Police Not to Help Inquiry | By Lindsey Gruson | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/us/question-of-statehood-is-dominating-puerto-rico-s-party-vote.html | Question of Statehood Is Dominating Puerto Ricos Party Vote | By Manuel Suarez Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/us/scientists-fear-for-an-ancient-egyptian-boat.html | Scientists Fear for an Ancient Egyptian Boat | By Warren E Leary Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/us/senate-delays-override-effort.html | Senate Delays Override Effort | AP | TX 2-272195 | 1988-03-21 |

| | | | | |
|---|---|---|---|---|
| 1988-03-18 | https://www.nytimes.com/1988/03/18/us/study-warns-of-inadequate-housing.html | Study Warns of Inadequate Housing | Special to the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/us/the-law-at-the-bar.html | The Law At the Bar | By David Margolick | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/us/the-law-for-mega-litigation-a-state-of-the-art-courtroom.html | The Law For Megalitigation a StateoftheArt Courtroom | By Katherine Bishop Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/us/thiokol-says-workers-killed-in-blaze-had-ignored-rules.html | Thiokol Says Workers Killed In Blaze Had Ignored Rules | AP | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/us/toll-of-2-cancers-is-up-among-elderly.html | Toll of 2 Cancers Is Up Among Elderly | By Lawrence K Altman | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/us/topeka-journal-a-club-where-egos-are-kept-small.html | Topeka Journal A Club Where Egos Are Kept Small | By William Robbins Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/us/tuna-importers-told-to-cut-dolphin-deaths.html | Tuna Importers Told To Cut Dolphin Deaths | AP | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/us/two-us-senators-endorse-dukakis.html | TWO US SENATORS ENDORSE DUKAKIS | By Robin Toner Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/us/veterans-cheating-on-pensions-gao-says.html | Veterans Cheating on Pensions GAO Says | AP | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/us/washington-talk-the-executive-branch-taking-plunge-from-white-house-to-congress.html | Washington Talk The Executive Branch Taking Plunge From White House to Congress | By Julie Johnson Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/world/3000-gis-and-questions-is-move-good-policy-or-an-overreaction.html | 3000 GIs and Questions Is Move Good Policy Or an Overreaction | By Steven V Roberts Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/world/a-risky-role-in-honduras-us-show-of-support-could-easily-escalate.html | A Risky Role In Honduras US Show of Support Could Easily Escalate | By James Lemoyne Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/world/a-wild-west-not-far-from-the-khyber-pass.html | A Wild West Not Far From the Khyber Pass | By Henry Kamm Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/world/at-the-border-nicaraguan-says-raid-is-over.html | At the Border Nicaraguan Says Raid Is Over | By Stephen Kinzer Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/world/carlucci-says-soviet-talks-built-bridge.html | Carlucci Says Soviet Talks Built Bridge | By John H Cushman Jr Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/world/democrats-question-motive-for-deploying-us-troops.html | Democrats Question Motive For Deploying US Troops | By Susan F Rasky Special To the New York Times | TX 2-272195 | 1988-03-21 |

| | | | | |
|---|---|---|---|---|
| 1988-03-18 | https://www.nytimes.com/1988/03/18/world/hanoi-seeks-talks-with-beijing.html | Hanoi Seeks Talks With Beijing | By Barbara Crossette Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/world/ira-man-buried-in-peaceful-rites.html | IRA Man Buried in Peaceful Rites | By Francis X Clines Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/world/israeli-army-tries-new-tactic-to-break-strike-by-merchants.html | Israeli Army Tries New Tactic To Break Strike by Merchants | By Alan Cowell Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/world/italian-conservative-to-try-to-form-cabinet.html | Italian Conservative to Try to Form Cabinet | Special to the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/world/panama-imposes-curbs-recasts-military-after-revolt.html | Panama Imposes Curbs Recasts Military After Revolt | By Larry Rohter Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/world/pipeline-used-for-alaskan-oil-shut-by-blackout-in-panama.html | Pipeline Used for Alaskan Oil Shut by Blackout in Panama | By Matthew L Wald | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/world/pope-plans-an-african-visit.html | Pope Plans an African Visit | AP | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/world/senate-committee-bars-abrams-from-session.html | Senate Committee Bars Abrams From Session | Special to the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/world/shamir-leaves-washington-with-us-proposal-in-peril.html | Shamir Leaves Washington With US Proposal in Peril | By David K Shipler Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/world/south-africa-delays-hanging-of-6-blacks-in-killing-of-official.html | South Africa Delays Hanging of 6 Blacks In Killing of Official | By John D Battersby Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/world/soviet-pledges-independent-pullout-from-afghanistan.html | Soviet Pledges Independent Pullout From Afghanistan | By Bill Keller Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/world/tepid-times-for-gorbachev-in-a-thriving-yugoslav-city.html | Tepid Times for Gorbachev In a Thriving Yugoslav City | By John Tagliabue Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/world/us-says-saudis-are-buying-missiles-from-china.html | US Says Saudis Are Buying Missiles From China | By David Rampe Special To the New York Times | TX 2-272195 | 1988-03-21 |
| 1988-03-18 | https://www.nytimes.com/1988/03/18/world/us-troops-arrive-at-honduras-base-to-show-support.html | US TROOPS ARRIVE AT HONDURAS BASE TO SHOW SUPPORT | By Joseph B Treaster Special To the New York Times | TX 2-272195 | 1988-03-21 |

| | | | | |
|---|---|---|---|---|
| 1988-03-18 | https://www.nytimes.com/1988/03/18/world/yokohama-journal-pinball-madness-bigger-than-the-military-budget.html | Yokohama Journal Pinball Madness Bigger Than the Military Budget | By Clyde Haberman | TX 2-272195 | 1988-03-21 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/arts/day-care-series-hailed-for-highlighting-issue.html | Day Care Series Hailed For Highlighting Issue | By Glenn Collins | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/arts/edward-villella-is-back-for-a-visit.html | Edward Villella Is Back for a Visit | By Jennifer Dunning | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/arts/reivew-dance-a-touch-of-shakespeare-with-a-rock-score.html | REIVEWDANCE A TOUCH OF SHAKESPEARE WITH A ROCK SCORE | By Jennifer Dunning | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/arts/review-concert-bonding-music-of-the-americas.html | ReviewConcert BONDING MUSIC OF THE AMERICAS | By Allan Kozinn | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/arts/review-dance-plisetskaya-62-makes-it-look-easy.html | ReviewDance Plisetskaya 62 Makes It Look Easy | By Anna Kisselgoff Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/arts/review-jazz-a-sunny-murray-lesson-in-free-style-drumming.html | ReviewJazz A Sunny Murray Lesson In FreeStyle Drumming | By Jon Pareles | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/arts/review-music-from-finland-conductor-with-youthful-verve.html | ReviewMusic From Finland Conductor With Youthful Verve | By Allan Kozinn | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/arts/review-music-giuseppe-sinopoli-urbanizes-bruckner.html | ReviewMusic GIUSEPPE SINOPOLI URBANIZES BRUCKNER | By Bernard Holland | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/arts/review-music-irish-traditional-band.html | ReviewMusic IRISH TRADITIONAL BAND | By Stephen Holden | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/arts/review-music-poulenc-organ-concerto-on-the-carnegie-portable.html | ReviewMusic POULENC ORGAN CONCERTO ON THE CARNEGIE PORTABLE | By Will Crutchfield | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/arts/review-recital-alessandra-marc-sings-verdi-and-brahms.html | REVIEWRECITAL ALESSANDRA MARC SINGS VERDI AND BRAHMS | By Bernard Holland | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/books/books-of-the-times-new-merwin-poetry-and-a-collection.html | Books of The Times New Merwin Poetry and a Collection | By Michiko Kakutani | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/business/6-top-ad-agency-officers-secede.html | 6 Top Ad Agency Officers Secede | By Philip H Dougherty | TX 2-271158 | 1988-03-24 |

| | | | | |
|---|---|---|---|---|
| 1988-03-19 | https://www.nytimes.com/1988/03/19/business/business-world-awhirl-again-as-the-big-deals-come-back.html | BUSINESS WORLD AWHIRL AGAIN AS THE BIG DEALS COME BACK | By Leslie Wayne | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/business/company-news-ford-cancels-plan-for-scotland-plant.html | COMPANY NEWS Ford Cancels Plan For Scotland Plant | AP | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/business/company-news-henley-drops-its-santa-fe-bid.html | COMPANY NEWS Henley Drops Its Santa Fe Bid | Special to the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/business/company-news-kaiser-steel-plans-a-reorganization.html | COMPANY NEWS Kaiser Steel Plans A Reorganization | Special to the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/business/company-news-sabine-rejects-bid-from-presidio-oil.html | COMPANY NEWS Sabine Rejects Bid From Presidio Oil | Special to the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/business/company-news-takeover-fever-cools-on-pillsbury.html | COMPANY NEWS Takeover Fever Cools on Pillsbury | AP | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/business/credit-markets-bond-prices-fall-in-late-selling.html | CREDIT MARKETS Bond Prices Fall in Late Selling | By H J Maidenberg | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/business/federated-s-poison-pill-is-upheld.html | Federateds Poison Pill Is Upheld | By Isadore Barmash | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/business/for-firestone-workers-some-soothing-words.html | For Firestone Workers Some Soothing Words | By Jonathan P Hicks Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/business/gain-in-dow-is-cut-to-133-after-plunge-in-bond-prices.html | Gain in Dow Is Cut to 133 After Plunge in Bond Prices | By Lawrence J Demaria | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/business/griffin-sued-by-trump-on-resorts.html | Griffin Sued By Trump On Resorts | By Andrea Adelson Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/business/merchandiser-leaving-sears.html | Merchandiser Leaving Sears | Special to the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/business/patents-a-method-to-form-a-blood-substitute.html | PatentsA Method to Form A Blood Substitute | By Stacy V Jones | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/business/patents-four-to-be-inducted-into-the-hall-of-fame.html | PatentsFour to Be Inducted Into the Hall of Fame | By Stacy V Jones | TX 2-271158 | 1988-03-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-19 | https://www.nytimes.com/1988/03/19/business/patents-instrument-speeds-tests-on-tissue.html | PatentsInstrument Speeds Tests On Tissue | By Stacy V Jones | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/business/patents-power-use-is-reduced-in-a-cordless-telephone.html | PatentsPower Use Is Reduced In a Cordless Telephone | By Stacy V Jones | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/business/patents-vocal-sounds-improved-in-voice-messaging.html | PatentsVocal Sounds Improved In Voice Messaging | By Stacy V Jones | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/business/taxpayer-rights-bill-advances-in-the-senate.html | Taxpayer Rights Bill Advances in the Senate | By Gary Klott Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/business/texaco-appears-close-to-ending-bankruptcy.html | Texaco Appears Close To Ending Bankruptcy | By Matthew L Wald | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/business/us-aids-financial-corp-unit.html | US Aids Financial Corp Unit | By Nathaniel C Nash Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/business/us-drops-all-charges-against-2-in-gte-case.html | US Drops All Charges Against 2 in GTE Case | By Stephen Engelberg Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/business/whirlpool-sues-ge-over-roper.html | WHIRLPOOL SUES GE OVER ROPER | By Barnaby J Feder | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/business/your-money-keeping-records-offers-rewards.html | Your MoneyKeeping Records Offers Rewards | By Clint Willis | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/movies/review-film-a-chinese-scroll-s-marvels-unfolded-by-an-artist.html | REVIEWFILM A CHINESE SCROLLS MARVELS UNFOLDED BY AN ARTIST | By Janet Maslin | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/movies/review-film-a-macho-australian-arrives-on-her-cycle.html | REVIEWFILM A Macho Australian Arrives on Her Cycle | By Caryn James | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/movies/review-film-when-a-shark-joins-the-usual-academy-gang.html | ReviewFilm When a Shark Joins the Usual Academy Gang | By Caryn James | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/6-convicted-of-cocaine-smuggling.html | 6 Convicted of Cocaine Smuggling | By Leonard Buder | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/about-new-york-simulated-baby-the-videotape-for-80-s-parents.html | About New York Simulated Baby The Videotape For 80s Parents | By Douglas Martin | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/aids-text-rejected-in-new-york.html | AIDS TEXT REJECTED IN NEW YORK | By Jane Perlez | TX 2-271158 | 1988-03-24 |

| | | | | |
|---|---|---|---|---|
| 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/brawley-friend-arrested-with-2-on-gun-charge.html | Brawley Friend Arrested With 2 On Gun Charge | By Robert D McFadden | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/bridge-two-martels-two-cohens-take-top-places-grand-national-pair-championship.html | Bridge Two Martels and two Cohens take top places in Grand National Pair Championship | By Alan Truscott Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/builders-offer-plan-to-shelter-5000-homeless.html | Builders Offer Plan to Shelter 5000 Homeless | By Josh Barbanel | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/curbing-the-urban-blues-with-plants.html | Curbing the Urban Blues With Plants | By Michael Decourcy Hinds | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/despite-election-disclosures-albany-resists-a-crackdown.html | DESPITE ELECTION DISCLOSURES ALBANY RESISTS A CRACKDOWN | By Jeffrey Schmalz Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/for-teen-agers-jobs-but-not-careers.html | FOR TEENAGERS JOBS BUT NOT CAREERS | By Michel Marriott | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/jersey-rates-its-workfare-experiment-a-limited-success.html | Jersey Rates Its Workfare Experiment a Limited Success | By Joseph F Sullivan | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/lost-8-million-recovered-after-arrest-of-4-in-brazil.html | Lost 8 Million Recovered After Arrest of 4 in Brazil | By Mark A Uhlig | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/stray-bullet-kills-woman-in-the-bronx.html | Stray Bullet Kills Woman In the Bronx | By George James | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/transit-officer-shoots-man-who-leapt-subway-turnstile.html | Transit Officer Shoots Man Who Leapt Subway Turnstile | By Mark A Uhlig | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/obituaries/paul-kohner-hollywood-agent-and-film-producer-is-dead-at-85.html | Paul Kohner Hollywood Agent And Film Producer Is Dead at 85 | By Andrew Yarrow | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/obituaries/roland-drew-actor-87.html | Roland Drew Actor 87 | AP | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/opinion/42d-street-in-black-and-white-mostly-white.html | 42d Street in Black and White Mostly White | By Alan H Levine | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/opinion/gorbachevs-yugoslavia-trip-a-turning-point.html | Gorbachevs Yugoslavia Trip  a Turning Point | By Susan Greenberg | TX 2-271158 | 1988-03-24 |

| | | | | |
|---|---|---|---|---|
| 1988-03-19 | https://www.nytimes.com/1988/03/19/opinion/observer-reagan-s-latin-tar-baby.html | OBSERVER Reagans Latin Tar Baby | By Russell Baker | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/opinion/raise-the-minimum-wage-and-workers-hopes.html | Raise the Minimum Wage and Workers Hopes | By Calvin H George | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/opinion/riding-the-no-1-to-the-sun.html | Riding the No 1 to the Sun | By Candy Schulman | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/clark-hasn-t-lost-sense-of-humor.html | Clark Hasnt Lost Sense of Humor | By Murray Chass Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/islanders-battle-back-for-tie.html | Islanders Battle Back for Tie | By Alex Yannis Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/ncaa-championships-women-s-swimming-texas-closes-in-on-5th-straight-title.html | NCAA CHAMPIONSHIPS WOMENS SWIMMING Texas Closes In on 5th Straight Title | AP | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/ncaa-championships-wrestling-iowa-takes-lead-and-places-3-in-finals.html | NCAA CHAMPIONSHIPS WRESTLING Iowa Takes Lead and Places 3 in Finals | AP | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/ncaa-tournament-east-regional-champion-knocked-out-richmond-stuns-indiana.html | NCAA TOURNAMENT EAST REGIONAL Champion Knocked Out Richmond Stuns Indiana | By Peter Alfano Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/ncaa-tournament-east-regional-rhode-island-set-to-run-with-syracuse.html | NCAA TOURNAMENT EAST REGIONAL Rhode Island Set to Run With Syracuse | By Barry Jacobs Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/ncaa-tournament-midwest-regional-strickland-tries-to-have-fun.html | NCAA TOURNAMENT MIDWEST REGIONAL Strickland Tries to Have Fun | By Malcolm Moran Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/ncaa-tournament-midwest-regional-villanova-and-pitt-advance.html | NCAA TOURNAMENT MIDWEST REGIONAL Villanova and Pitt Advance | AP | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/ncaa-tournament-southeast-regional-villanova-and-pitt-advance.html | NCAA TOURNAMENT SOUTHEAST REGIONAL Villanova and Pitt Advance | AP | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/ncaa-tournament-west-regional-redmen-lose-a-link-to-glory.html | NCAA TOURNAMENT WEST REGIONAL Redmen Lose a Link to Glory | By William C Rhoden Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/ncaa-tournament-west-regional-seton-hall-gets-tough-to-win.html | NCAA TOURNAMENT WEST REGIONAL Seton Hall Gets Tough to Win | By Thomas George Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/nets-play-tough-but-hawks-win.html | Nets Play Tough But Hawks Win | Special to the New York Times | TX 2-271158 | 1988-03-24 |

| | | | | |
|---|---|---|---|---|
| 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/nit-southern-mississippi-defeats-clemson.html | NIT Southern Mississippi Defeats Clemson | AP | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/redskins-get-bears-marshall.html | Redskins Get Bears Marshall | AP | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/sports-of-the-times-the-eyes-of-march.html | SPORTS OF THE TIMES The Eyes of March | By Ira Berkow | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/style/consumer-s-world-coping-with-storing-winter-clothes.html | CONSUMERS WORLD Coping With Storing Winter Clothes | By Deborah Blumenthal | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/style/consumer-s-world-for-visitors-on-the-wing.html | CONSUMERS WORLD For Visitors on the Wing | By Joan Lee Faust | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/style/consumer-s-world-sleep-aid-little-bumps-in-the-night.html | CONSUMERS WORLD Sleep Aid Little Bumps in the Night | By Leonard Sloane | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/style/consumer-s-world-stress-is-the-name-and-management-of-it-is-the-game.html | CONSUMERS WORLD STRESS IS THE NAME AND MANAGEMENT OF IT IS THE GAME | By Carol Lawson | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/theater/an-american-in-japan-s-big-river.html | An American in Japans Big River | By Clyde Haberman Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/us/a-family-gathering-shows-split-over-mecham-goes-deeper-than-politics.html | A Family Gathering Shows Split Over Mecham Goes Deeper Than Politics | By Lindsey Gruson Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/us/accord-limits-police-searches.html | Accord Limits Police Searches | AP | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/us/aids-virus-seen-unlikely-to-cause-mental-illness.html | AIDS Virus Seen Unlikely to Cause Mental Illness | By Paul Lewis Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/us/aliens-get-extension-for-amnesty-proof.html | Aliens Get Extension for Amnesty Proof | By Martin Tolchin Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/us/biden-undergoes-operation-to-curb-danger-from-clots.html | Biden Undergoes Operation To Curb Danger From Clots | AP | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/us/blood-is-recalled-after-mix-up.html | Blood Is Recalled After MixUp | Special to the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/us/bush-s-success-and-long-term-hazards.html | Bushs Success and LongTerm Hazards | By Gerald M Boyd Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/us/defect-is-linked-to-heart-attack-and-stroke.html | Defect Is Linked to Heart Attack and Stroke | AP | TX 2-271158 | 1988-03-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-19 | https://www.nytimes.com/1988/03/19/us/despairing-indians-looking-to-tradition-to-combat-suicides.html | Despairing Indians Looking to Tradition To Combat Suicides | By Timothy Egan Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/us/divestment-plan-is-rejected.html | Divestment Plan Is Rejected | AP | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/us/dukakis-believed-ahead-in-kansas.html | DUKAKIS BELIEVED AHEAD IN KANSAS | AP | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/us/ex-puerto-rican-police-agent-guilty-in-slaying-of-2-radicals.html | ExPuerto Rican Police Agent Guilty in Slaying of 2 Radicals | By Manuel Suarez Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/us/increase-voted-in-insurance-for-nuclear-accident.html | Increase Voted in Insurance for Nuclear Accident | AP | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/us/judge-stalls-inquiry-into-a-mercy-killing-case.html | Judge Stalls Inquiry Into a MercyKilling Case | By Isabel Wilkerson Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/us/mecham-advisers-pessimistic.html | MECHAM ADVISERS PESSIMISTIC | Special to the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/us/on-mideast-peace-a-convergence-of-candidates-views.html | On Mideast Peace a Convergence of Candidates Views | By Andrew Rosenthal Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/us/panel-urges-privatizing-of-us-services.html | Panel Urges Privatizing of US Services | AP | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/us/plant-dismisses-4-workers.html | Plant Dismisses 4 Workers | AP | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/us/strokes-in-women-linked-to-smoking.html | STROKES IN WOMEN LINKED TO SMOKING | AP | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/world/10-senators-urge-48-million-in-aid-for-the-contras.html | 10 SENATORS URGE 48 MILLION IN AID FOR THE CONTRAS | By Susan F Rasky Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/world/a-puzzle-at-border-why-the-pullback.html | A Puzzle at Border Why the Pullback | By Bernard E Trainor Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/world/a-war-within-the-sri-lankan-war.html | A War Within the Sri Lankan War | By Seth Mydans Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/world/afghan-rebel-opposes-talks-vows-battle-for-islamic-state.html | AFGHAN REBEL OPPOSES TALKS VOWS BATTLE FOR ISLAMIC STATE | By Henry Kamm Special to the New York Times | TX 2-271158 | 1988-03-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-19 | https://www.nytimes.com/1988/03/19/world/envoy-will-report-to-arabs-on-shamir-visit-to-the-us.html | Envoy Will Report to Arabs On Shamir Visit to the US | Special to the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/world/gains-for-nicaragua-a-victory-or-a-new-problem.html | Gains for Nicaragua A Victory or a New Problem | By Stephen Kinzer Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/world/honduras-says-it-asked-for-troops.html | Honduras Says It Asked for Troops | By Joseph B Treaster Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/world/iran-reports-advances-as-gulf-war-widens.html | Iran Reports Advances As Gulf War Widens | AP | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/world/israeli-soldiers-kill-another-arab.html | Israeli Soldiers Kill Another Arab | By John Kifner Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/world/north-quits-marines-suggesting-subpoenas-for-highest-officials.html | North Quits Marines Suggesting Subpoenas for Highest Officials | By Philip Shenon Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/world/panama-declares-state-of-urgency-in-face-of-unrest.html | PANAMA DECLARES STATE OF URGENCY IN FACE OF UNREST | By David E Pitt Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/world/sagan-is-charged-in-paris.html | Sagan Is Charged in Paris | Special to the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/world/salvador-ruling-party-faces-loss-of-legislative-majority.html | Salvador Ruling Party Faces Loss of Legislative Majority | By James Lemoyne Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/world/soviet-gives-security-vow-as-yugoslav-visit-ends.html | Soviet Gives Security Vow as Yugoslav Visit Ends | By John Tagliabue Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/world/spread-of-ballistic-missiles-troubles-us.html | Spread of Ballistic Missiles Troubles US | By John H Cushman Jr Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-19 | https://www.nytimes.com/1988/03/19/world/zvishavane-journal-from-a-gift-of-earth-many-new-dreams-to-till.html | Zvishavane Journal From a Gift of Earth Many New Dreams to Till | By Sheila Rule Special To the New York Times | TX 2-271158 | 1988-03-24 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/archives/numismatics-designs-have-been-modified-for-the-olympic-coins.html | NUMISMATICSDesigns Have Been Modified for the Olympic Coins | By Ed Reiter | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/antiques-oddities-from-old-kitchens.html | ANTIQUES Oddities From Old Kitchens | By Rita Reif | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/architecture-view-he-gave-elegance-to-manhattan-s-skyline.html | ARCHITECTURE VIEW He Gave Elegance to Manhattans Skyline | By Paul Goldberger | TX 2-271975 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/art-view-jennifer-bartlett-brings-a-siberian-prison-to-paris.html | ART VIEW Jennifer Bartlett Brings a Siberian Prison to Paris | By John Russell | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/art-view-the-case-against-price-tags-on-art.html | ART VIEW The Case Against Price Tags on Art | By Hilton Kramer | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/buenos-aires-don-t-cry-for-argentina-s-opera-house-but-you-might-shed-tear-for.html | BUENOS AIRES Dont Cry for Argentinas Opera House  But You Might Shed a Tear For the Obelisk | By Shirley Christian | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/cher-yes-no-check-only-one.html | Cher Yes No Check Only One | By Stephanie Brush | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/dance-view-merce-cunningham-still-taking-chances.html | DANCE VIEW Merce Cunningham  Still Taking Chances | By Anna Kisselgoff | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/gallery-view-albert-york-abides-in-his-world-with-grand-aloofness.html | GALLERY VIEW Albert York Abides in His World With Grand Aloofness | By Michael Brenson | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/home-video-new-releases-macabre-wit.html | HOME VIDEONEW RELEASES Macabre Wit | By Glenn Collins | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/music-a-new-lennon-mystery-tour.html | MUSIC A NEW LENNON MYSTERY TOUR | By Allan Kozinn | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/music-no-castanets-please-they-re-spanish.html | MUSIC No Castanets Please Theyre Spanish | By William Livingstone | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/music-view-what-hath-norrington-wrought.html | MUSIC VIEW What Hath Norrington Wrought | By John Rockwell | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/recordings-talking-heads-confronts-the-modern-world.html | RECORDINGS Talking Heads Confronts the Modern World | By Jon Pareles | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/recordings-the-callas-industry-yields-more-gems.html | RECORDINGSThe Callas Industry Yields More Gems | By George Jellinek | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/review-concert-fischer-dieskau-returns-to-new-york-stage.html | ReviewConcert FischerDieskau Returns to New York Stage | By Will Crutchfield | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/review-dance-five-replications-in-doris-humphrey-hommage.html | ReviewDance FIVE REPLICATIONS IN DORIS HUMPHREY HOMMAGE | By Jennifer Dunning | TX 2-271975 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/review-dance-kinematic-s-grown-up-fairy-tale.html | ReviewDance Kinematics GrownUp Fairy Tale | By Jack Anderson | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/review-folk-wolfe-tones-from-ireland.html | ReviewFolk Wolfe Tones From Ireland | By Jon Pareles | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/review-jazz-breuker-s-eclecticism.html | ReviewJazz Breukers Eclecticism | By Peter Watrous | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/review-jazz-terry-waldo-s-many-moods.html | ReviewJazz TERRY WALDOS MANY MOODS | By John S Wilson | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/review-music-zukerman-is-soloist-in-bartok-viola-work.html | ReviewMusic Zukerman is Soloist In Bartok Viola Work | By Bernard Holland | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/review-opera-cast-changeover-in-met-s-khovanschina.html | ReviewOpera CAST CHANGEOVER IN METS KHOVANSCHINA | By John Rockwell | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/review-opera-new-hoffmann-cast.html | ReviewOpera NEW HOFFMANN CAST | By John Rockwell | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/sound-loudness-isn-t-volume.html | SOUND Loudness Isnt Volume | by Hans Fantel | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/television-a-filtered-portrait-of-lincoln-comes-to-the-small-screen.html | TELEVISION A Filtered Portrait of Lincoln Comes to the Small Screen | By Harold Holzer | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/tv-view-russia-through-rose-colored-lenses.html | TV VIEW Russia Through RoseColored Lenses | By John Corry | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/back-from-everywhere.html | BACK FROM EVERYWHERE | By Thomas Griffith | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/barbaric-splendor-suited-him-313788.html | Barbaric Splendor Suited Him | By Michael Mewshaw | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/children-s-books-318588.html | CHILDRENS BOOKS | By Jim Robbins | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/children-s-books-boy-s-books-let-spot-live.html | CHILDRENS BOOKS BOYS BOOKS LET SPOT LIVE | By Francine Prose | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/crimes-of-their-fathers.html | CRIMES OF THEIR FATHERS | By Joel Agee | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/don-t-give-in-to-the-baggy-grown-ups.html | DONT GIVE IN TO THE BAGGY GROWNUPS | By Clark Blaise | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/europe-learns-to-shut-the-door.html | EUROPE LEARNS TO SHUT THE DOOR | By Patrick J Geary | TX 2-271975 | 1988-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/housewives-and-prom-queens-25-years-later.html | Housewives and Prom Queens 25 Years Later | By Nora Johnson | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/in-short-fiction-098088.html | IN SHORT FICTION | By Dulcie Leimbach | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/in-short-fiction.html | IN SHORT FICTION | By Adam Bellow | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/in-short-fiction.html | IN SHORT FICTION | By Bill OReilly | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/in-short-fiction.html | IN SHORT FICTION | By Henry Mayer | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/in-short-fiction.html | IN SHORT FICTION | By John Espey | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/in-short-fiction.html | IN SHORT FICTION | By Kiki Olson | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/in-short-fiction.html | IN SHORT FICTION | By Randall Short | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/in-short-nonfiction-099388.html | IN SHORT NONFICTION | By Anthony Austin | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/in-short-nonfiction-099788.html | IN SHORT NONFICTION | By Marcia Chambers | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/in-short-nonfiction-099988.html | IN SHORT NONFICTION | By George Johnson | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/in-short-nonfiction-316888.html | IN SHORT NONFICTION | By Michael Janofsky | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/in-short-nonfiction-317188.html | IN SHORT NONFICTION | By David Murray | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/in-short-nonfiction-no-place-like-house.html | IN SHORT NONFICTIONNO PLACE LIKE HOUSE | By Brent C Brolin | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/no-to-jelly-beans.html | NO TO JELLY BEANS | By Beryl A Radin | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/ode-on-a-rainbow-slider.html | ODE ON A RAINBOW SLIDER | by Joel Conarroe | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/oh-baby-i-love-your-loft.html | OH BABY I LOVE YOUR LOFT | By Elen Feldman | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/peace-through-lasers.html | PEACE THROUGH LASERS | By Richard Rhodes | TX 2-271975 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/reflections-of-a-writer-long-work-short-life.html | REFLECTIONS OF A WRITER LONG WORK SHORT LIFE | By Bernard Malamud | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/the-brand-name-guide-to-life.html | THE BRAND NAME GUIDE TO LIFE | By Wendy Wasserstein | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/the-one-real-impressionist.html | THE ONE REAL IMPRESSIONIST | By Carol Brightman | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/the-promised-land-of-literature.html | THE PROMISED LAND OF LITERATURE | By Robert Coover | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/the-wide-wide-world-of-wealth.html | THE WIDE WIDE WORLD OF WEALTH | By Robert M Solow | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/they-won-their-life-on-the-football-pools.html | THEY WON THEIR LIFE ON THE FOOTBALL POOLS | By David Plante | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/three-eternal-hours.html | THREE ETERNAL HOURS | By Richard Snow | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/books/wee-prisons.html | WEE PRISONS | By Arnold Weinstein | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/business/art-in-the-service-of-commerce.html | Art in the Service of Commerce | By Laurence Shames | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/business/business-forum-protecting-the-consumer-it-s-time-to-put-warnings-on-alcohol.html | BUSINESS FORUM PROTECTING THE CONSUMER Its Time to Put Warnings on Alcohol | By Patricia Taylor | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/business/business-forum-protecting-the-consumer-we-need-role-models-not-labels.html | BUSINESS FORUM PROTECTING THE CONSUMER We Need Role Models Not Labels | By James C Sanders | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/business/business-forum-selling-the-presidency-more-dollars-equal-less-message.html | BUSINESS FORUM SELLING THE PRESIDENCY More Dollars Equal Less Message | By David Altschiller | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/business/down-to-the-wire-on-trade.html | Down to the Wire on Trade | By Clyde H Farnsworth | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/business/investing-new-fund-offerings-stage-a-rebound.html | INVESTINGNew Fund Offerings Stage a Rebound | By Anise C Wallace | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/business/investing-why-a-baker-tempts-an-analyst.html | INVESTINGWhy a Baker Tempts an Analyst | By Lawrence J Demaria | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/business/mega-dealmaker-reginald-f-lewis-wall-street-s-new-takeover-star-warms-spotlight.html | MEGADEALMAKER Reginald F Lewis Wall Streets New Takeover Star Warms to the Spotlight | By Jonathan P Hicks | TX 2-271975 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-20 | https://www.nytimes.com/1988/03/20/business/personal-finance-the-incredible-ira-withdrawal-game.html | PERSONAL FINANCE The Incredible IRA Withdrawal Game | By Carole Gould | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/business/peugeot-alive-and-going-global.html | Peugeot Alive and Going Global | By Steven Greenhouse | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/business/prospects-takeovers-ad-infinitum.html | PROSPECTS Takeovers Ad Infinitum | By Joel Kurtzman | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/business/the-executive-computer-peaceful-coexistence-in-the-office.html | THE EXECUTIVE COMPUTER Peaceful Coexistence in the Office | By Peter H Lewis | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/business/troubled-times-for-investment-newsletters.html | Troubled Times for Investment Newsletters | By Clint Willis | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/business/week-in-business-a-big-texas-bank-gets-federal-aid.html | WEEK IN BUSINESS A Big Texas Bank Gets Federal Aid | By Steve Dodson | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/business/what-s-new-in-subliminal-messages-beaming-the-basics-to-the-playground-crowd.html | WHATS NEW IN SUBLIMINAL MESSAGES Beaming the Basics to the Playground Crowd | By John Lofflin | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/business/what-s-new-in-subliminal-messages-covert-whispers-to-workers-and-customers.html | WHATS NEW IN SUBLIMINAL MESSAGES Covert Whispers to Workers and Customers | By John Lofflin | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/business/what-s-new-in-subliminal-messages-help-from-the-hidden-persuaders.html | WHATS NEW IN SUBLIMINAL MESSAGES Help From the Hidden Persuaders | By John Lofflin | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/business/what-s-new-subliminal-messages-deserve-succeed-deserve-reach-my-goals-deserve-be.html | WHATS NEW IN SUBLIMINAL MESSAGES I Deserve to Succeed I Deserve to Reach My Goals I Deserve to be Rich | By John Lofflin | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/about-men-thrice-told-tales.html | About Men ThriceTold Tales | By Owen Edwards | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/beauty-of-a-certain-age.html | BEAUTY OF A CERTAIN AGE | By Linda Wells | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/body-and-mind-beyond-insulin.html | BODY AND MIND BEYOND INSULIN | By Robin Marantz | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/clothes-attachments.html | CLOTHES ATTACHMENTS | By Laurel Graeber | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/destination-mars.html | DESTINATION MARS | By John Noble | TX 2-271975 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/fashion-the-continuing-passion-for-pearls.html | FASHION THE CONTINUING PASSION FOR PEARLS | By Carrie Donovan | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/food-the-fires-of-spring.html | FOOD THE FIRES OF SPRING | By Craig Claiborne With Pierre Franey | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/for-spring-keep-it-simple-keep-it-easy.html | FOR SPRING  KEEP IT SIMPLE KEEP IT EASY | By Ruth La Ferla | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/lace-over-steel-the-women-mayors-of-texas.html | LACE OVER STEEL THE WOMEN MAYORS OF TEXAS | By Lisa Belkin | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/on-language-weenies-of-the-world-unite.html | On Language Weenies Of the World Unite | By William Safire | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/photos-of-fashions-and-accessories-cornelia-katchen-do-clothes-make-the-man.html | Photos of fashions and accessories Cornelia Katchen DO CLOTHES MAKE THE MAN | By Bruce Weber | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/stylish-investments.html | STYLISH INVESTMENTS | By Bill Cunningham | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/sure-tips-for-shirts.html | SURE TIPS FOR SHIRTS | By Lauren R Rublin | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/the-health-care-chaos.html | THE HEALTHCARE CHAOS | By Joseph A Califano Jr | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/the-little-network-that-could.html | THE LITTLE NETWORK THAT COULD | By Ernest Leiser | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/the-toughest-customer.html | THE TOUGHEST CUSTOMER | By Susan Ferraro | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/through-thick-and-thin.html | THROUGH THICK AND THIN | By Linda Wells | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/what-s-killing-the-umps.html | WHATS KILLING THE UMPS | By David A Kaplan | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/works-in-progress-spanning-the-centuries.html | WORKS IN PROGRESS Spanning the Centuries | By Bruce Weber | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/movies/film-math-stars-in-a-movie.html | FILM Math Stars in a Movie | By Aljean Harmetz | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/movies/film-view-just-because-it-s-true-is-it-art.html | FILM VIEW Just Because Its True Is It Art | By Janet Maslin | TX 2-271975 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-20 | https://www.nytimes.com/1988/03/20/movies/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/6-year-old-killed-and-3-are-hurt-in-car-accident.html | 6YearOld Killed and 3 Are Hurt in Car Accident | By Sarah Lyall | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/a-portrait-of-westchester-s-homeless.html | A Portrait of Westchesters Homeless | By Elizabeth Field | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/a-season-of-rebirth-for-the-hudson-river.html | A Season of Rebirth For the Hudson River | By Tessa Melvin | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/advisory-for-motorists-holland-tunnel-switch.html | Advisory for Motorists Holland Tunnel Switch | By Robert J Salgado | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/answering-the-mail-103688.html | Answering The Mail | By Bernard Gladstone | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/answering-the-mail-502688.html | Answering The Mail | By Bernard Gladstone | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/answering-the-mail-502788.html | Answering The Mail | By Bernard Gladstone | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/answering-the-mail-502888.html | Answering The Mail | By Bernard Gladstone | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/antiques-princeton-show-consistently-rewarding.html | ANTIQUESPrinceton Show Consistently Rewarding | By Muriel Jacobs | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/art-contemporary-prints-at-the-whitney.html | ARTContemporary Prints at the Whitney | By William Zimmer | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/art-expert-eye-offers-range-of-invention.html | ARTExpert Eye Offers Range of Invention | By Phyllis Braff | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/art-exploring-creativity-as-process.html | ARTExploring Creativity as Process | By Helen A Harrison | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/art-works-on-paper-in-bronx.html | ARTWorks On Paper In Bronx | By William Zimmer | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/artist-makes-quilts-of-paper-squares.html | Artist Makes Quilts of Paper Squares | By Bess Liebenson | TX 2-271975 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/artistinresidence.html | ArtistinResidence | By Gary Kriss | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/bridge-players-linked-in-a-four-city-hookup.html | Bridge Players Linked In a FourCity Hookup | Special to the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/cocnern-on-funds-for-sound.html | Cocnern On Funds for Sound | By Naftali Bendavid | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/concern-growing-on-college-costs.html | Concern Growing On College Costs | By Peggy McCarthy | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/connecticut-opinion-the-immortality-of-the-teacher.html | CONNECTICUT OPINION The Immortality of the Teacher | By Howard Fussiner | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/connecticut-qa-leslie-n-corey-preserving-land-provides-a-balance.html | CONNECTICUT QA LESLIE N COREYPreserving Land Provides a Balance | ByBy Sharon L Bass | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/crafts-ceramics-expression-through-color.html | CRAFTS Ceramics Expression Through Color | By Patricia Malarcher | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/dining-out-for-devotees-of-dumplings.html | DINING OUT For Devotees of Dumplings | By Joanne Starkey | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/dining-out-fresh-no-frills-dining-in-danbury.html | DINING OUT Fresh NoFrills Dining in Danbury | By Patricia Brooks | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/dining-out-martinsville-old-inn-new-broom.html | DINING OUTMartinsville Old Inn New Broom | By Valerie Sinclair | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/dining-out-new-england-tastes-in-tarrytown.html | DINING OUTNew England Tastes in Tarrytown | By M H Reed | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/doctor-links-smoking-to-cancer-in-woman.html | Doctor Links Smoking to Cancer in Woman | By Donald Janson Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/dowsers-lead-rural-quest-for-water.html | Dowsers Lead Rural Quest for Water | By Harold Faber Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/drama-mccarter-spotlight-on-freud.html | DRAMA McCarter Spotlight On Freud | By Alvin Klein | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/drill-team-puts-rutgers-on-the-map.html | Drill Team Puts Rutgers on the Map | By Albert J Parisi | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/drop-in-pupils-forces-choices.html | Drop in Pupils Forces Choices | By Linda Saslow | TX 2-271975 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/foes-of-plan-in-greenburgh-seek-to-form-own-village.html | Foes of Plan In Greenburgh Seek to Form Own Village | By James Feron | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/food-versatile-lamb-makes-its-way-back-to-the-table.html | FOOD Versatile Lamb Makes Its Way Back to the Table | By Moira Hodgson | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/for-the-small-client-architectural-flights-of-fancy.html | For the Small Client Architectural Flights of Fancy | By Gary Kriss | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/gardening-for-some-a-rose-is-a-rose-is-a-salad.html | GARDENINGFor Some a Rose Is a Rose Is a Salad | By Carl Totemeier | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/gardening-for-some-a-rose-is-a-rose-is-a-salad.html | GARDENINGFor Some a Rose Is a Rose Is a Salad | By Carl Totemeier | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/gardening-for-some-a-rose-is-a-rose-is-a-salad.html | GARDENINGFor Some a Rose Is a Rose Is a Salad | By Carl Totemeier | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/gardening-for-some-a-rose-is-a-rose-is-a-salad.html | GARDENINGFor Some a Rose Is a Rose Is a Salad | By Carl Totemeier | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/gas-cylinders-removed-from-blast-site-in-jersey.html | Gas Cylinders Removed From Blast Site in Jersey | By Mark A Uhlig | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/gene-engineering-dispute-unresolved.html | Gene Engineering Dispute Unresolved | By Bob Narus | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/governor-confuses-lilco-issue.html | Governor Confuses Lilco Issue | By John Rather | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/group-for-women-who-know-their-business.html | Group for Women Who Know Their Business | By Gitta Morris | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/hearings-continue-on-plans-to-raise-nj-transit-fares.html | Hearings Continue on Plans To Raise NJ Transit Fares | By William Jobes | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/home-clinic-the-extension-ladder.html | HOME CLINIC The Extension Ladder | By John Warde | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/hospital-is-new-spot-for-takeout.html | Hospital Is New Spot for Takeout | By Peggy McCarthy | TX 2-271975 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/hotels-act-to-meet-keener-competition.html | Hotels Act to Meet Keener Competition | By Penny Singer | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/is-the-secretary-of-agriculture-the-real-farmer-brown.html | Is the Secretary of Agriculture the Real Farmer Brown | By Ralph Ginzburg | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/koch-expands-school-aid-bid.html | Koch Expands SchoolAid Bid | By Sarah Lyall | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/late-primary-keeps-state-role-intact.html | Late Primary Keeps State Role Intact | By States News Service | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/li-awaits-more-reverse-commuters.html | LI Awaits More Reverse Commuters | By Linda Saslow | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/long-island-follow-up.html | LONG ISLAND FOLLOWUP | By Laura Herbst | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/long-island-interview-david-emilita-a-planner-balances-quantity-and-quality.html | LONG ISLAND INTERVIEW DAVID EMILITA A Planner Balances Quantity and Quality | By Laura Herbst | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/long-island-journal-104488.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/long-island-opinion-high-hopes-hair-nightmare.html | LONG ISLAND OPINION High Hopes Hair Nightmare | By Barbara Shields | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/long-island-opinion-modern-nursing-is-a-task-not-a-calling.html | LONG ISLAND OPINION Modern Nursing Is a Task Not a Calling | By Connie Mulvaney | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/long-island-opinion-mouse-in-the-castle-off-with-its-head.html | LONG ISLAND OPINION Mouse in the Castle Off With Its Head | By Bette Russell | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/long-island-opinion-stop-the-buying-of-long-island.html | LONG ISLAND OPINION Stop the Buying of Long Island | By Ronald Cooper | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/macy-s-agrees-to-sell-11-a-s-stores-if-it-succeeds-in-acquiring-federated.html | Macys Agrees to Sell 11 AS Stores If It Succeeds in Acquiring Federated | By Stephen Labaton | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/mecca-for-the-bargain-hunter.html | Mecca the Bargain Hunter | By Charlotte Libov | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/music-ensemble-recitals-entice-listeners.html | MUSIC Ensemble Recitals Entice Listeners | By Robert Sherman | TX 2-271975 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/music-international-pianists-at-polayes-contest.html | MUSIC International Pianists at Polayes Contest | By Robert Sherman | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/music-two-couples-join-as-a-new-quartet.html | MUSICTwo Couples Join as a New Quartet | By Rena Fruchter | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/new-jersey-opinion-the-aftereffects-of-the-baby-m-case.html | NEW JERSEY OPINION The Aftereffects of the Baby M Case | By Sam O Okpakuc | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/new-jersey-opinion-the-quality-of-life-for-the-disabled-must-be-improved.html | NEW JERSEY OPINION The Quality of Life For the Disabled Must Be Improved | By Joann H Smith | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/new-offensive-on-lyme-disease.html | New Offensive on Lyme Disease | By Robert A Hamilton | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/new-york-to-require-two-years-of-college-for-new-troopers.html | New York to Require Two Years of College For New Troopers | AP | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/old-and-new-collide-on-the-waterfront.html | Old and New Collide on the Waterfront | By Anthony Depalma | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/orourke-outlines-plan-for-playland.html | ORourke Outlines Plan for Playland | By Gary Kriss | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/outlook-for-lilco-questions-linger.html | Outlook for Lilco Questions Linger | By Philip S Gutis Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/performing-arts-centers-vie-for-state-grants.html | Performing Arts Centers Vie for State Grants | By Leo H Carney | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/politics-bradley-faults-plans-for-uncommitted-slate.html | POLITICS Bradley Faults Plans For Uncommitted Slate | By Joseph F Sullivan | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/post-office-acts-to-acquire-airport-site.html | Post Office Acts to Acquire Airport Site | By Gary Kriss | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/prison-term-for-abduction.html | Prison Term for Abduction | AP | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/program-fashions-tools-to-let-the-disabled-work.html | Program Fashions Tools To Let the Disabled Work | By Jerry Cheslow | TX 2-271975 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/project-hire-is-termed-a-success.html | Project HIRE Is Termed a Success | By Jerry Cheslow | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/residents-fight-commack-theater.html | Residents Fight Commack Theater | By Sue Rubenstein | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/rock-stars-help-aids-drive.html | Rock Stars Help AIDS Drive | By Sandra Friedland | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/rules-mean-more-filtering-of-water.html | Rules Mean More Filtering of Water | By Sharon Monahan | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/saving-a-study-to-save-the-sound.html | Saving a Study to Save the Sound | By Naftali Bendavid | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/speaking-personally-the-rough-boyhood-of-the-girl-on-the-block.html | SPEAKING PERSONALLY The Rough Boyhood of the Girl on the Block | By Andrea Jane Raisfeld | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/spring-cleaning-may-be-a-little-late.html | SpringCleaning May Be a Little Late | By Francine Molinelli | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/system-proposed-for-transplants.html | SYSTEM PROPOSED FOR TRANSPLANTS | By Marvine Howe | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/taking-the-time-to-be-where-you-don-t-want-to-be.html | Taking the Time To Be Where You Dont Want to Be | By Hervie Haufler | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/teacher-role-hire-new-peers.html | Teacher Role Hire New Peers | By Linda Saslow | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/the-environment.html | The Environment | By Bob Narus | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/the-observation-tower.html | THE OBSERVATION TOWER | By Joel R Jacobson | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/the-view-from-the-lyme-disease-laboratory-at-new-york-medical.html | THE VIEW FROM THE LYME DISEASE LABORATORY AT NEW YORK MEDICAL COLLEGEResearchers Fear Time Is Running Out | By Lynne Ames | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/the-view-from-the-whitney-museum-of-art-in-stamford-trying-to-stir.html | THE VIEW FROM THE WHITNEY MUSEUM OF ART IN STAMFORDTrying to Stir a Passion for Art | By Alberta Eiseman | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/theater-miss-firecracker-in-fairfield.html | THEATER Miss Firecracker in Fairfield | By Alvin Klein | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/theater-miss-firecracker-is-staged-in-fairfield.html | THEATER Miss Firecracker Is Staged in Fairfield | By Alvin Klein | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/theater-review-mrs-warren-sparkles-anew.html | THEATER REVIEW Mrs Warren Sparkles Anew | By Leah D Frank | TX 2-271975 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/topic-for-debate-limit-rich-schools-spending.html | Topic for Debate Limit Rich Schools Spending | By Daniel Hatch | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/tracking-the-changing-landscape.html | Tracking the Changing Landscape | By Ian T MacAuley | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/us-indicts-co-founder-of-an-irradiation-concern.html | US Indicts CoFounder of an Irradiation Concern | By Alfonso A Narvaez Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/utility-selling-extra-land-at-auction.html | Utility Selling Extra Land At Auction | By Charlotte Libov | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/value-of-ekg-for-students-debated.html | Value of EKG for Students Debated | By Cheryl Weinstock | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/waterfront-complex-moves-ahead.html | Waterfront Complex Moves Ahead | By Gitta Morris | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/weed-gobbling-fish-to-be-stocked-in-ponds.html | WeedGobbling Fish To Be Stocked in Ponds | By Carolyn Battista | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/welfare-test-tries-a-personal-approach.html | Welfare Test Tries A Personal Approach | By Sharon L Bass | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/westchester-journal-prime-time.html | WESTCHESTER JOURNALPrime Time | By Lynne Ames | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/westchester-journal-winning-words.html | WESTCHESTER JOURNAL Winning Words | By Tessa Melvin | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/obituaries/frederick-bun-cook-hockey-player-84.html | Frederick Bun Cook Hockey Player 84 | AP | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/obituaries/gen-bruce-c-clarke-dies-at-86-ex-army-commander-in-europe.html | Gen Bruce C Clarke Dies at 86 ExArmy Commander in Europe | By Marvine Howe | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/opinion/abroad-at-home-presidential-obsession.html | ABROAD AT HOME Presidential Obsession | By Anthony Lewis | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/opinion/foreign-affairs-and-now-military-talks.html | FOREIGN AFFAIRS And Now Military Talks | By Flora Lewis | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/opinion/mcfarlane-praised-congress-blamed.html | McFarlane Praised Congress Blamed | By Arthur L Liman | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/opinion/resolution-242-crystal-clear.html | Resolution 242 Crystal Clear | By Cyrus R Vance AND Joseph J Sisco | TX 2-271975 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-20 | https://www.nytimes.com/1988/03/20/opinion/the-editorial-notebook-the-brawley-case-of-1753.html | The Editorial Notebook The Brawley Case of 1753 | By Mary Cantwell | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/commercial-property-seeking-high-bidders-christie-s-brokerage-lend-cachet.html | COMMERCIAL PROPERTY Seeking High Bidders Christies and Brokerage Lend Cachet to an Auction | By Mark McCain | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/coping-with-the-perils-of-asbestos.html | Coping With the Perils of Asbestos | By Anthony Depalma | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/focus-monterey-safeguards-for-a-land-of-beauty.html | FOCUS MontereySafeguards For a Land Of Beauty | By John McCloud | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/if-youre-thinking-of-living-in-lake-success.html | If Youre Thinking of Living in Lake Success | By Diana Shaman | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/in-the-region-long-island-finding-a-cloud-in-a-little-bit-of.html | IN THE REGION Long IslandFinding a Cloud in a Little Bit of Heaven | By Diana Shaman | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/in-the-region-new-jersey-preserving-a-tiffany-factory-as-a-condo.html | IN THE REGION New JerseyPreserving a Tiffany Factory as a Condo | By Rachelle Garbarine | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/in-the-region-westchester-and-connecticut-4th-golf-development.html | IN THE REGION Westchester and Connecticut4th Golf Development for Westchester | By Gary Kriss | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/national-notebook-cleveland-reversing-disinvestment.html | NATIONAL NOTEBOOK Cleveland Reversing Disinvestment | By Jennifer Stoffel | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/national-notebook-knoxville-tenn-mobile-homes-no-showplace.html | NATIONAL NOTEBOOK Knoxville TennMobile Homes No Showplace | By Jack Lail | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/national-notebook-sherburne-vt-a-condo-hotel-on-the-slopes.html | NATIONAL NOTEBOOK Sherburne VtA Condo Hotel On the Slopes | By David Moats | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/northeast-notebook-franklin-mass-new-magnet-for-builders.html | NORTHEAST NOTEBOOK Franklin MassNew Magnet For Builders | By J Brandt Hummel | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/northeast-notebook-philadelphia-a-sunny-deal-for-sansom-st.html | NORTHEAST NOTEBOOK PhiladelphiaA Sunny Deal For Sansom St | By David Diamond | TX 2-271975 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/northeast-notebook-sherburne-vt-a-condo-hotel-on-the-slopes.html | NORTHEAST NOTEBOOK Sherburne VtA Condo Hotel On the Slopes | By David Moats | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/perspectives-inclusionary-zoning-new-bonuses-spur-low-income-units.html | PERSPECTIVES Inclusionary Zoning New Bonuses Spur LowIncome Units | By Alan S Oser | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/postings-by-the-sea-hotel-and-town-houses.html | POSTINGS By the Sea Hotel and Town Houses | By Thomas L Waite | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/postings-home-buyer-s-class-looking-for-affordability.html | POSTINGS HomeBuyers Class Looking for Affordability | By Thomas L Waite | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/postings-layer-cake-offices-a-suburban-look-in-flushing.html | POSTINGS LayerCake Offices A Suburban Look in Flushing | By Thomas L Waite | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/postings-where-brownstones-stood-a-tall-tower.html | POSTINGS Where Brownstones Stood A Tall Tower | By Thomas L Waite | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/q-and-a-086188.html | Q and A | By Shawn G Kennedy | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/ruling-clouds-inheritance-of-rentals.html | Ruling Clouds Inheritance of Rentals | By Shawn G Kennedy | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/streetscapes-312-14-east-53d-street-twin-clapboard-rowhouses-but-just-one.html | STREETSCAPES 31214 East 53d Street Twin Clapboard Rowhouses But Just One Is Landmarked | By Christopher Gray | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/talking-professionals-conversion-rights-are-confusing.html | TALKING Professionals Conversion Rights Are Confusing | By Andree Brooks | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/australian-jockey-is-killed-in-a-fall.html | Australian Jockey Is Killed in a Fall | AP | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/baseball-mets-backman-out-of-position.html | BASEBALL Mets Backman Out of Position | By Joseph Durso Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/baseball-righetti-placed-in-unusual-spot.html | BASEBALL Righetti Placed In Unusual Spot | By Murray Chass Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/college-basketball-rutgers-women-advance.html | COLLEGE BASKETBALL Rutgers Women Advance | By Ian OConnor Special To the New York Times | TX 2-271975 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/final-four-makes-sense-and-dollars.html | Final Four Makes Sense    and Dollars | By Richard D Schultz | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/golf-azinger-leads-kite-by-a-shot.html | GOLF Azinger Leads Kite by a Shot | By Gordon S White Jr Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/horse-racing-afleet-wins-toboggan-in-his-first-race-of-season.html | HORSE RACING AFLEET WINS TOBOGGAN IN HIS FIRST RACE OF SEASON | By Steven Crist | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/ncaa-championships-hockey-merrimack-saved-by-7-straight-goals.html | NCAA CHAMPIONSHIPS Hockey MERRIMACK SAVED BY 7 STRAIGHT GOALS | By William N Wallace Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/ncaa-tournament-east-regional-high-volume-coaching-spurs-owls-and-hoyas.html | NCAA TOURNAMENT East Regional HighVolume Coaching Spurs Owls and Hoyas | By Peter Alfano Special to the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/ncaa-tournament-midwest-regional-purdue-overpowers-memphis-state.html | NCAA TOURNAMENT Midwest Regional Purdue Overpowers Memphis State | By Malcolm Moran Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/ncaa-tournament-midwest-regional-upset-leaves-valvano-sad-but-not-surprised.html | NCAA TOURNAMENT Midwest Regional UPSET LEAVES VALVANO SAD BUT NOT SURPRISED | AP | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/ncaa-tournament-rhode-island-bounces-syracuse-97-94.html | NCAA TOURNAMENT Rhode Island Bounces Syracuse 9794 | By Barry Jacobs Special to the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/ncaa-tournament-southeast-regional-oklahoma-routs-auburn.html | NCAA TOURNAMENT Southeast Regional OKLAHOMA ROUTS AUBURN | AP | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/ncaa-tournament-tar-heels-stop-loyola-123-97.html | NCAA TOURNAMENT TAR HEELS STOP LOYOLA 12397 | By William C Rhoden Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/ncaa-tournament-west-regional-seton-hall-can-stand-its-ground.html | NCAA TOURNAMENT West Regional SETON HALL CAN STAND ITS GROUND | By Thomas George Special to the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/notebook-clark-s-ex-manager-had-kind-words.html | NOTEBOOK CLARKS EXMANAGER HAD KIND WORDS | By Murray Chass Special to the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/nunn-stops-parker.html | Nunn Stops Parker | By Phil Berger Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/outdoors-sportsman-s-spring-cleaning.html | OUTDOORS SPORTSMANS SPRINGCLEANING | By Nelson Bryant | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/pro-basketball-knicks-struggle-to-salvage-victory.html | PRO BASKETBALL KNICKS STRUGGLE TO SALVAGE VICTORY | By Sam Goldaper | TX 2-271975 | 1988-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/pro-hockey-froese-preserves-a-victory-for-rangers.html | PRO HOCKEY FROESE PRESERVES A VICTORY FOR RANGERS | By Joe Sexton Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/rugby-league-fights-for-ground.html | RUGBY LEAGUE FIGHTS FOR GROUND | By Robin Finn | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/sports-of-the-times-a-portrait-of-a-late-blooming-coach.html | Sports of The Times A Portrait of a LateBlooming Coach | By George Vecsey | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/sports-of-the-times-the-marshall-plan.html | SPORTS OF THE TIMES THE MARSHALL PLAN | By Dave Anderson | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/tyson-strong-silent-and-sometimes-scared.html | Tyson Strong Silent and Sometimes Scared | By Phil Berger | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/style/around-the-garden-chores-for-the-season.html | AROUND THE GARDEN Chores for the Season | By Joan Lee Faust | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/style/bridge-the-only-way-to-go.html | BRIDGE The Only Way to Go | By Alan Truscott | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/style/camera-this-newcomer-is-disposable.html | CAMERA This Newcomer Is Disposable | By Andy Grundberg | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/style/chess-a-triumph-victory-for-hjartarson.html | CHESS A Triumph Victory for Hjartarson | By Robert Byrne | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/style/gardening-is-extinction-their-future.html | GARDENING Is Extinction Their Future | By Joan Lee Faust | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/style/pair-of-a-kind-shoes.html | PairofaKind Shoes | By AnneMarie Schiro | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/style/social-events-signs-of-spring.html | Social Events Signs of Spring | By Robert E Tomasson | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/style/stamps-a-celebration-for-the-french-comic-strips.html | STAMPS A Celebration for the French Comic Strips | By John F Dunn | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/theater/pop-view-riches-abound-in-the-woods.html | POP VIEW Riches Abound in The Woods | By Stephen Holden | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/theater/review-theater-peripatetic-double-bill-by-en-garde-company.html | ReviewTheater Peripatetic Double Bill By En Garde Company | By Mel Gussow | TX 2-271975 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-20 | https://www.nytimes.com/1988/03/20/theater/theater-rashomon-returns-probing-reality-anew.html | THEATER Rashomon Returns Probing Reality Anew | By Eileen Blumenthal | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/theater/theater-sophocles-with-a-chorus-of-gospel.html | THEATER Sophocles With a Chorus Of Gospel | By Wendy Smith | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/yo-brutus-a-bard-for-the-80-s.html | Yo Brutus A Bard for the 80s | By Glenn Collins | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/a-honeymoon-revisited-with-children.html | A Honeymoon Revisited With Children | By Nicholas Delbanco | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/a-place-that-sums-up-alaska.html | A Place That Sums Up Alaska | By Alberta Eiseman | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/a-river-route-to-budapest.html | A River Route To Budapest | By Marion Kaplan | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/on-foot-in-a-london-village-portobello-art-festival.html | ON FOOT IN A LONDON VILLAGE Portobello Art Festival | By Martha Pichey | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/on-foot-in-a-london-village.html | On Foot in a London Village | By Leslie MandelViney | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/pampered-look-at-the-wild.html | Pampered Look at the Wild | By Sally Wendkos Olds | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/portuguese-since-henry-the-navigator.html | PORTUGUESE SINCE HENRY THE NAVIGATOR | By Barbara Bell | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/practical-traveler-flying-business-class.html | Practical Traveler Flying Business Class | By Betsy Wade | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/q-a-723588.html | QA | By Stanley Carr | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/shoppers-world-browsing-bangkoks-markets.html | SHOPPERS WORLDBrowsing Bangkoks Markets | By William Warren | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/stepping-back-in-time-in-the-caribbean.html | Stepping Back In Time in The Caribbean | By Jack Cavanaugh | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/taking-a-bite-out-of-the-biggest-state.html | TAKING A BITE OUT OF THE BIGGEST STATE | By Elizabeth Neuffer | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/what-s-doing-in-kansas-city.html | WHATS DOING IN KANSAS CITY | By William Robbins | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/where-the-frontier-spirit-lives-on.html | Where the Frontier Spirit Lives On | By Mark Olds | TX 2-271975 | 1988-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/6-people-file-to-oppose-mecham-for-governor.html | 6 People File to Oppose Mecham for Governor | AP | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/air-force-says-wives-jobs-are-up-to-them.html | Air Force Says Wives Jobs Are Up to Them | AP | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/and-the-winner-gets-a-radioactive-dump.html | And the Winner Gets   a Radioactive Dump | By David S Wilson Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/army-sets-radon-testing.html | Army Sets Radon Testing | AP | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/as-sales-drop-builders-of-boats-turn-to-artworks.html | As Sales Drop Builders of Boats Turn to Artworks | By Susan Diesenhouse Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/coast-ruling-protects-churches-in-libel-suits.html | Coast Ruling Protects Churches in Libel Suits | AP | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/colleges-are-seeking-to-remedy-lag-in-their-hispanic-enrollment.html | Colleges Are Seeking to Remedy Lag in Their Hispanic Enrollment | By Edward B Fiske | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/dukakis-tells-how-he-d-aid-factory.html | Dukakis Tells How Hed Aid Factory | By Robin Toner Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/europeans-agree-to-work-on-us-space-project.html | Europeans Agree to Work on US Space Project | AP | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/for-many-a-vast-wasteland-has-become-a-brave-new-world.html | For Many a Vast Wasteland Has Become a Brave New World | By Glenn Collins | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/gay-rights-bill-cheered-in-vermont.html | Gay Rights Bill Cheered in Vermont | By Sally Johnson Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/gore-campaign-becomes-hopscotch-in-search-of-a-dramatic-showing.html | Gore Campaign Becomes Hopscotch in Search of a Dramatic Showing | By R W Apple Jr Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/governor-s-reformist-image-may-hinge-on-party-dispute.html | Governors Reformist Image May Hinge on Party Dispute | By Ronald Smothers Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/illegal-aliens-depress-wages-for-some-in-us.html | Illegal Aliens Depress Wages for Some in US | AP | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/jackson-and-dukakis-lead-in-texas-voting.html | Jackson and Dukakis Lead in Texas Voting | AP | TX 2-271975 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/kansas-caucuses-won-by-dukakis.html | KANSAS CAUCUSES WON BY DUKAKIS | AP | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/military-s-use-of-german-cars-is-questioned.html | Militarys Use of German Cars Is Questioned | By Martin Tolchin Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/monk-building-a-spiritual-refuge-for-cambodians.html | Monk Building a Spiritual Refuge for Cambodians | Special to the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/part-timers-find-a-sweet-workplace.html | PartTimers Find a Sweet Workplace | By Anne Driscoll Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/political-memo-momentum-eludes-democrats-one-by-one.html | Political Memo Momentum Eludes Democrats One by One | By E J Dionne Jr Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/questioned-blood-units-found-free-of-aids.html | Questioned Blood Units Found Free of AIDS | AP | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/route-of-pipeline-is-rejected-by-us.html | ROUTE OF PIPELINE IS REJECTED BY US | AP | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/samson-gorilla-dies-at-30.html | Samson Gorilla Dies at 30 | AP | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/senate-mulls-excusing-nuclear-utilities-debts.html | Senate Mulls Excusing Nuclear Utilities Debts | By Ben A Franklin Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/texans-see-rays-of-hope-in-economic-cloud.html | TEXANS SEE RAYS OF HOPE IN ECONOMIC CLOUD | By Peter Applebome Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/treaty-powerless-to-stem-a-growing-loss-of-ozone.html | Treaty Powerless to Stem A Growing Loss of Ozone | By James Gleick | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/uaw-members-back-pact-at-mazda-plant-in-michigan.html | UAW Members Back Pact At Mazda Plant in Michigan | AP | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/us/us-to-take-on-seagulls-on-massachusetts-island.html | US to Take On Seagulls On Massachusetts Island | Special to the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/ideas-trends-500000-a-year-fewer-teen-mothers-but-more-are-unmarried.html | IDEAS  TRENDS 500000 a Year Fewer Teen Mothers But More Are Unmarried | By Tamar Lewin | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/ideas-trends-increasingly-life-and-death-issues-become-money-matters.html | IDEAS  TRENDS Increasingly Life and Death Issues Become Money Matters | By Gina Kolata | TX 2-271975 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/ideas-trends-one-physician-s-story-being-thorough-can-be-costly-to-the-doctor.html | IDEAS  TRENDS One Physicians Story Being Thorough Can Be Costly  To the Doctor | By Gina Kolata | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/region-pro-con-racial-quotas-housing-discrimination-cause-integration.html | THE REGION Pro  Con On Racial Quotas in Housing On Discrimination in the Cause of Integration | By Alan Finder | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/show-force-capital-defining-limits-reagan-s-use-presidential-power.html | SHOW OF FORCE IN THE CAPITAL Defining the Limits In Reagans Use of Presidential Power | By Linda Greenhouse | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/show-of-force-in-central-america-the-region-s-fate-is-not-in-washington-s-hands.html | SHOW OF FORCE IN CENTRAL AMERICA The Regions Fate Is Not In Washingtons Hands | By James Lemoyne | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/the-nation-assessing-the-effects-of-airline-deregulation.html | THE NATION Assessing the Effects of Airline Deregulation | By Nathaniel Nash | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/the-nation-democratic-fight-seems-likely-to-go-the-distance.html | THE NATION Democratic Fight Seems Likely to Go The Distance | By Michael Oreskes | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/the-nation-organized-labor-taking-the-fight-to-the-shareholder.html | THE NATION Organized Labor Taking the Fight to the Shareholder | By Kenneth B Noble | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/the-region-in-the-courtroom-expertise-is-always-a-matter-of-opinion.html | THE REGION In the Courtroom Expertise Is Always a Matter of Opinion | By Kirk Johnson | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/the-region-the-ruthless-young-crack-gangsters.html | THE REGION The Ruthless Young Crack Gangsters | By Selwyn Raab | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/the-world-for-palestinians-plo-is-a-homeland-of-the-mind.html | THE WORLD For Palestinians PLO Is a Homeland of the Mind | By Youssef M Ibrahim | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/the-world-gorbachev-s-flexibility-abroad-buys-time-back-home.html | THE WORLD Gorbachevs Flexibility Abroad Buys Time Back Home | By Philip Taubman | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/the-world-in-belfast-death-too-is-diminished-by-death.html | THE WORLD In Belfast Death Too Is Diminished by Death | By Francis X Clines | TX 2-271975 | 1988-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/world-french-election-mitterrand-counting-continued-rift-right.html | THE WORLD The French Election Mitterrand Is Counting on A Continued Rift on Right | By James M Markham | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/13-hurt-4-americans-in-a-blast-in-athens.html | 13 Hurt 4 Americans in a Blast in Athens | AP | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/2-british-soldiers-killed-at-ira-rites.html | 2 BRITISH SOLDIERS KILLED AT IRA RITES | By Francis X Clines Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/3-policemen-killed-in-attack-near-pretoria.html | 3 Policemen Killed in Attack Near Pretoria | AP | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/a-captain-s-ideals-lead-him-to-jail.html | A Captains Ideals Lead Him to Jail | Special to the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/cuba-reportedly-gives-us-schedule-for-angola-pullout.html | Cuba Reportedly Gives US Schedule for Angola Pullout | AP | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/democrats-clash-with-reagan-over-arms-treaty.html | Democrats Clash With Reagan Over Arms Treaty | By Michael R Gordon Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/east-timor-seeks-to-open-its-doors.html | EAST TIMOR SEEKS TO OPEN ITS DOORS | By Barbara Crossette Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/from-jesuits-to-zimbabwe-a-gift-of-land.html | From Jesuits To Zimbabwe A Gift of Land | By Sheila Rule Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/guerrillas-in-salvador-step-up-pre-election-terrorism.html | GUERRILLAS IN SALVADOR STEP UP PREELECTION TERRORISM | By James Lemoyne Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/habib-in-cairo.html | Habib in Cairo | AP | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/honduran-air-force-planes-bomb-nicaragua-positions-along-border.html | Honduran Air Force Planes Bomb Nicaragua Positions Along Border | By Joseph B Treaster Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/in-africa-stoking-stoves-to-save-the-trees.html | In Africa Stoking Stoves to Save the Trees | By James Brooke Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/in-mexico-a-fight-for-the-mantle-of-revolution.html | In Mexico a Fight for the Mantle of Revolution | By Alan Riding Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/in-mideast-unrest-a-struggle-for-tv.html | In Mideast Unrest a Struggle for TV | By Steven Erlanger Special To the New York Times | TX 2-271975 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/iraq-attacks-iran-oil-terminal.html | Iraq Attacks Iran Oil Terminal | AP | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/israeli-army-steps-up-effort-to-block-coverage-of-unrest.html | Israeli Army Steps Up Effort To Block Coverage of Unrest | By John Kifner Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/malaysia-leader-tightens-his-hold-on-the-courts.html | MALAYSIA LEADER TIGHTENS HIS HOLD ON THE COURTS | By Barbara Crossette Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/moscow-chief-s-fall-new-view-of-kremlin-schism.html | Moscow Chiefs Fall New View of Kremlin Schism | By Philip Taubman Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/noriega-rebuffs-us-on-an-offer-to-leave-panama.html | NORIEGA REBUFFS US ON AN OFFER TO LEAVE PANAMA | By Elaine Sciolino Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/panama-widening-purge-of-military.html | PANAMA WIDENING PURGE OF MILITARY | By Larry Rohter Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/questions-are-raised-on-86-honduras-aid.html | Questions Are Raised on 86 Honduras Aid | AP | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/report-says-us-demands-on-aid-may-impede-afghan-pact.html | Report Says US Demands on Aid May Impede Afghan Pact | By Martin Tolchin Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/saudis-deny-their-missiles-will-have-nuclear-warheads.html | Saudis Deny Their Missiles Will Have Nuclear Warheads | AP | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/shevardnadze-visit-to-us-afghanistan-on-his-mind.html | Shevardnadze Visit to US Afghanistan on His Mind | By Bill Keller Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/spain-credits-us-for-noriega-offer.html | SPAIN CREDITS US FOR NORIEGA OFFER | By Paul Delaney Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/un-unit-to-visit-nicaragua-to-look-into-border-dispute.html | UN Unit to Visit Nicaragua To Look Into Border Dispute | AP | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/us-limits-its-aid-to-honduran-army.html | US LIMITS ITS AID TO HONDURAN ARMY | By Steven V Roberts Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-20 | https://www.nytimes.com/1988/03/20/world/us-positions-battalion-42-miles-from-nicaragua.html | US Positions Battalion 42 Miles From Nicaragua | By Richard Halloran Special To the New York Times | TX 2-271975 | 1988-03-29 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/arts/dallas-museum-curator-going-to-san-francisco.html | Dallas Museum Curator Going to San Francisco | AP | TX 2-271162 | 1988-03-25 |

| | | | | |
|---|---|---|---|---|
| 1988-03-21 | https://www.nytimes.com/1988/03/21/arts/joffrey-ballet-names-group-to-help-in-founder-s-illness.html | Joffrey Ballet Names Group To Help in Founders Illness | By Jennifer Dunning | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/arts/lippold-s-sun-back-at-metropolitan.html | Lippolds Sun Back at Metropolitan | By Grace Glueck | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/arts/review-art-a-look-at-pei-s-pyramid-in-the-louvre-courtyard.html | ReviewArt A Look at Peis Pyramid in the Louvre Courtyard | By John Russell Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/arts/review-dance-in-boston-pliesetskaya-heads-a-bolshoi-troupe.html | ReviewDance In Boston Pliesetskaya Heads a Bolshoi Troupe | By Anna Kisselgoff Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/arts/review-dance-villella-s-miami-ballet-mix-of-classic-and-modern.html | ReviewDance Villellas Miami Ballet Mix of Classic and Modern | By Jack Anderson | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/arts/review-music-us-and-soviet-artists-offer-schnittke-works.html | ReviewMusic US and Soviet Artists Offer Schnittke Works | By Allan Kozinn Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/arts/review-opera-te-kanawa-and-hong-in-met-s-cosi-fan-tutte.html | REVIEWOPERA TE KANAWA AND HONG IN METS COSI FAN TUTTE | By John Rockwell | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/arts/review-television-god-bless-the-child-on-the-poor.html | ReviewTelevision God Bless the Child on the Poor | By John J OConnor | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/arts/review-television-olivier-portrays-an-italian-patriarch.html | ReviewTelevision Olivier Portrays an Italian Patriarch | By Walter Goodman | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/books/books-of-the-times-2-works-trace-the-turbulent-life-of-roy-cohn.html | Books of The Times 2 Works Trace the Turbulent Life of Roy Cohn | By Christopher LehmannHaupt | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/advertising-3-way-joint-venture-in-barter-syndication.html | ADVERTISING 3Way Joint Venture In Barter Syndication | By Philip H Dougherty | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/advertising-an-altered-perspective-in-bank-ads.html | Advertising An Altered Perspective In Bank Ads | By Philip H Dougherty | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/advertising-client-outlook-unclear-after-lord-s-defection.html | ADVERTISING Client Outlook Unclear After Lords Defection | By Philip H Dougherty | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/advertising-pier-i-imports-will-try-its-first-magazine-ads.html | ADVERTISING Pier I Imports Will Try Its First Magazine Ads | By Philip H Dougherty | TX 2-271162 | 1988-03-25 |

| | | | | |
|---|---|---|---|---|
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/advertising-wells-rich-is-keeping-expanded-job-for-state.html | Advertising Wells Rich Is Keeping Expanded Job for State | By Philip H Dougherty | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/business-and-the-law-in-house-use-of-economists.html | Business and the Law InHouse Use Of Economists | By Stephen Labaton | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/business-people-hong-kong-goals-set-by-stock-expert.html | BUSINESS PEOPLE Hong Kong Goals Set by Stock Expert | By Alison Leigh Cowan | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/business-people-officer-who-quit-replaced-at-sears-merchandise-unit.html | BUSINESS PEOPLE Officer Who Quit Replaced At Sears Merchandise Unit | By Julia Flynn Siler | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/business-people-president-is-named-knight-ridder-chief.html | BUSINESS PEOPLE President Is Named KnightRidder Chief | By Jon Nordheimer | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/credit-markets-new-sense-of-bearish-sentiment.html | CREDIT MARKETS New Sense of Bearish Sentiment | By Kenneth N Gilpin | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/european-bank-plan-supported.html | European Bank Plan Supported | AP | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/few-bids-are-expected-for-republicbank-as-tension-mounts-at-first-city-of-texas.html | Few Bids Are Expected For Republicbank As Tension Mounts At First City of Texas | By Robert A Bennett | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/ge-adds-9-to-offer-for-roper.html | GE Adds 9 to Offer For Roper | By Stephen Labaton | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/hopes-for-bidders-fade-for-1st-republicbank-tension-mounts-first-city-texas.html | Hopes for Bidders Fade For 1st Republicbank   As Tension Mounts At First City of Texas | By Thomas C Hayes Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/imf-loan-to-argentina.html | IMF Loan To Argentina | AP | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/international-report-hachette-from-zola-to-a-3-billion-giant.html | INTERNATIONAL REPORT Hachette From Zola To a 3 Billion Giant | By Deborah Wise Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/international-report-pepsi-sets-off-a-cola-war-in-india.html | INTERNATIONAL REPORT Pepsi Sets Off a Cola War in India | By Steven R Weisman Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/ltv-plans-to-cut-350.html | LTV Plans To Cut 350 | Special to the New York Times | TX 2-271162 | 1988-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/macy-s-bid-for-federated-has-a-clear-lead.html | Macys Bid for Federated Has a Clear Lead | By Isadore Barmash | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/market-place-closed-end-funds-draw-investors.html | Market Place ClosedEnd Funds Draw Investors | By Philip H Dougherty | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/new-yorkers-co-814088.html | New Yorkers  Co | By Albert Scardino | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/propriety-on-trial-in-lawyers-ads.html | Propriety on Trial in Lawyers Ads | By Stephen Labaton | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/raids-make-iran-import-refined-oil-products.html | RAIDS MAKE IRAN IMPORT REFINED OIL PRODUCTS | By Youssef M Ibrahim Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/steel-imports-increase.html | Steel Imports Increase | AP | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/stock-offer-for-sotheby-s.html | Stock Offer For Sothebys | AP | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/timing-helps-decker-bid-traders-say.html | Timing Helps Decker Bid Traders Say | By Robert J Cole | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/us-and-soviet-in-grain-talks.html | US and Soviet In Grain Talks | AP | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/business/western-union-reports-profit.html | Western Union Reports Profit | AP | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/movies/review-film-a-frenchwoman-looks-at-love-in-jupon-rouge.html | REVIEWFILM A FRENCHWOMAN LOOKS AT LOVE IN JUPON ROUGE | By Vincent Canby | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/movies/review-film-australian-toads-and-feathers.html | ReviewFilm Australian Toads and Feathers | By Janet Maslin | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/bridge-842088.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/final-bow-for-many-theater-area-businesses.html | Final Bow for Many Theater Area Businesses | By Thomas J Lueck | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/in-new-york-quest-for-campaign-money-never-ends.html | In New York Quest for Campaign Money Never Ends | By Frank Lynn | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/man-fatally-beaten-by-east-harlem-mob-angry-at-20-theft.html | Man Fatally Beaten By East Harlem Mob Angry at 20 Theft | By John T McQuiston | TX 2-271162 | 1988-03-25 |

| | | | | |
|---|---|---|---|---|
| 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/metro-matters-leading-workers-in-home-care-out-of-poverty.html | Metro Matters Leading Workers In Home Care Out of Poverty | By Sam Roberts | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/neglect-dulls-the-glory-of-a-once-famous-hall.html | Neglect Dulls the Glory Of a Once Famous Hall | By Sam Howe Verhovek | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/new-club-past-life-and-rock.html | New Club Past Life And Rock | By Georgia Dullea | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/overcrowding-pervades-prison-life-in-connecticut.html | Overcrowding Pervades Prison Life in Connecticut | By Richard L Madden Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/project-delays-found-costly-for-new-york.html | Project Delays Found Costly For New York | By Michel Marriott | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/the-post-studies-city-incentives-for-relocating.html | The Post Studies City Incentives For Relocating | By Steven Erlanger | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/weathering-the-crack-storm-in-queens.html | Weathering the Crack Storm in Queens | By Jane Gross | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/obituaries/alexander-m-lewyt-dead-at-79-invented-lewyt-vacuum-cleaner.html | ALEXANDER M LEWYT DEAD AT 79 INVENTED LEWYT VACUUM CLEANER | By Sarah Lyall | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/obituaries/robert-goralski-news-correspondent-60.html | Robert Goralski News correspondent 60 | AP | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/opinion/cambodias-nonstop-ordeal.html | Cambodias Nonstop Ordeal | By Arnold R Isaacs | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/opinion/essay-parrot-s-beak-1988.html | ESSAY Parrots Beak 1988 | By William Safire | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/opinion/miniskirt-maxi-blunder.html | Miniskirt Maxi Blunder | By Nina Totenberg | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/opinion/the-no-1-issue-in-88.html | The No 1 Issue In 88 | By Ethel Klein | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/all-round-jump-rope.html | AllRound Jump Rope | By Barbara Lloyd | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/arizona-attack-flattens-pirates.html | Arizona Attack Flattens Pirates | By Thomas George Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/battered-celtics-still-contenders.html | BATTERED CELTICS STILL CONTENDERS | By David Falkner | TX 2-271162 | 1988-03-25 |

| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/devils-blight-is-ended.html | Devils Blight Is Ended | By Alex Yannis Special To the New York Times | TX 2-271162 | 1988-03-25 |
|---|---|---|---|---|---|
| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/fencing-soviet-fencer-wins-in-saber.html | FENCINGSoviet Fencer Wins in Saber | By David Falkner | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/fitness-man-becomes-machine-for-feat-of-mythic-size.html | FITNESS Man Becomes Machine For Feat of Mythic Size | By William Stockton | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/golf-azinger-s-7-birdies-win-down-stretch.html | GOLF Azingers 7 Birdies Win Down Stretch | By Gordon S White Jr Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/horse-racing-cefis-captures-tampa-bay-derby.html | HORSE RACING Cefis Captures Tampa Bay Derby | By Steven Crist | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/islanders-shut-out-jets.html | Islanders Shut Out Jets | AP | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/leiter-searches-for-perfection.html | Leiter Searches for Perfection | By Michael Martinez Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/liverpool-streak-ends.html | Liverpool Streak Ends | AP | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/midwest-regional-pitt-s-season-ends-in-overtime.html | MIDWEST REGIONAL Pitts Season Ends in Overtime | AP | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/olympic-notebook-steinbrenner-panel-swings-into-action.html | OLYMPIC NOTEBOOK Steinbrenner Panel Swings Into Action | By Michael Janofsky | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/on-your-own-rafting-an-undercurrent-of-safety-questions.html | ON YOUR OWN RAFTING An Undercurrent Of Safety Questions | By William N Wallace | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/outdoors-steps-to-stargazing.html | OUTDOORS STEPS TO STARGAZING | By Nelson Bryant | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/pacers-defeat-punchless-nets.html | Pacers Defeat Punchless Nets | By Sam Goldaper Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/psal-playoffs-bronx-is-up-stevenson-gompers-win.html | PSAL PLAYOFFS Bronx Is Up Stevenson Gompers Win | By Al Harvin | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/question-box.html | Question Box | By Ray Corio | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/rangers-rally-to-beat-whalers-by-2-1.html | Rangers Rally to Beat Whalers by 21 | By Joe Sexton | TX 2-271162 | 1988-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/southeast-regional-villanova-turns-to-a-veteran.html | SOUTHEAST REGIONAL Villanova Turns to a Veteran | AP | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/sports-of-the-times-what-it-is-women-want.html | SPORTS OF THE TIMES WHAT IT IS WOMEN WANT | By Ira Berkow | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/sports-world-specials-dream-come-true.html | SPORTS WORLD SPECIALS Dream Come True | By Robert Mcg Thomas Jr | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/sports-world-specials-hockey-in-harlem.html | SPORTS WORLD SPECIALS Hockey in Harlem | By Robert Mcg Thomas Jr | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/sports-world-specials-not-so-versatile.html | SPORTS WORLD SPECIALS Not So Versatile | By Robert Mcg Thomas Jr | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/temple-pounds-georgetown-richmond-gains.html | Temple Pounds Georgetown Richmond Gains | By Peter Alfano Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/tyson-wastes-no-time-retaining-title.html | Tyson Wastes No Time Retaining Title | By Michael Shapiro Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/wilson-still-wants-mets-to-trade-him.html | Wilson Still Wants Mets to Trade Him | By Murray Chass Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/theater/review-theater-m-butterfly-a-story-Of-a-strange-love-conflict-and-betrayal.html | ReviewTheater M Butterfly a Story Of a Strange Love Conflict and Betrayal | By Frank Rich | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/us/10000-books-found-oscar-nominee-sought.html | 10000 Books Found Oscar Nominee Sought | AP | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/us/after-trial-homosexuals-say-justice-is-not-blind.html | After Trial Homosexuals Say Justice Is Not Blind | By Robert Lindsey Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/us/aspin-assails-plan-to-put-mx-missiles-on-trains.html | Aspin Assails Plan to Put MX Missiles on Trains | AP | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/us/bush-wins-puerto-rico-primary-and-14-delegates.html | Bush Wins Puerto Rico Primary and 14 Delegates | AP | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/us/campaign-finance-mastermind-of-the-dukakis-success.html | Campaign Finance Mastermind of the Dukakis Success | By Richard L Berke Special To the New York Times | TX 2-271162 | 1988-03-25 |

| | | | | |
|---|---|---|---|---|
| 1988-03-21 | https://www.nytimes.com/1988/03/21/us/derailment-forces-residents-to-flee-a-town-in-minnesota.html | Derailment Forces Residents To Flee a Town in Minnesota | AP | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/us/echoes-from-armenia-in-southern-california.html | Echoes From Armenia In Southern California | By Robert Reinhold Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/us/ex-wrestler-fights-in-a-new-arena.html | ExWrestler Fights in a New Arena | By Kenneth B Noble Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/us/from-watergate-training-in-ethics.html | From Watergate Training in Ethics | AP | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/us/in-boston-it-s-dine-and-be-dined-on.html | In Boston Its Dine and Be Dined On | By Allan R Gold Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/us/industry-acts-to-save-ozone.html | Industry Acts to Save Ozone | By Philip Shabecoff | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/us/landing-gear-failure-forces-emergency-stop-by-delta-jet.html | Landing Gear Failure Forces Emergency Stop by Delta Jet | AP | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/us/latest-study-disputes-link-of-breast-cancer-to-alcohol.html | Latest Study Disputes Link Of Breast Cancer to Alcohol | By Gina Kolata Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/us/livestock-killed-on-road.html | Livestock Killed On Road | AP | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/us/police-battle-hundreds-of-youths-in-riot-at-texas-beach-community.html | Police Battle Hundreds of Youths In Riot at Texas Beach Community | AP | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/us/secret-advance-in-nuclear-fusion-spurs-a-dispute-among-scientists.html | Secret Advance in Nuclear Fusion Spurs a Dispute Among Scientists | By William J Broad | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/us/supremacists-force-at-t-to-set-vote-on-hiring.html | Supremacists Force ATT to Set Vote on Hiring | AP | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/us/two-learn-honesty-pays.html | Two Learn Honesty Pays | AP | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/us/valley-falls-journal-on-ranch-yearly-rite-of-life-and-profit.html | Valley Falls Journal On Ranch Yearly Rite Of Life And Profit | By William Robbins Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/us/virginia-plane-crash-kills-3.html | Virginia Plane Crash Kills 3 | AP | TX 2-271162 | 1988-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-21 | https://www.nytimes.com/1988/03/21/us/washington-talk-general-services-administration-agency-jumps-hurdles-rush-award.html | WASHINGTON TALK THE GENERAL SERVICES ADMINISTRATION Agency Jumps Hurdles in Rush to Award Pacts | By Calvin Sims Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/us/whittaker-chambers-s-farm-is-proposed-for-landmark.html | Whittaker Chamberss Farm Is Proposed for Landmark | AP | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/us/worker-dies-in-arsenal-fire.html | Worker Dies in Arsenal Fire | AP | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/world/an-israeli-soldier-is-shot-to-death-in-the-west-bank.html | AN ISRAELI SOLDIER IS SHOT TO DEATH IN THE WEST BANK | By John Kifner Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/world/anti-contra-drive-ill-fated-shift-in-rebel-tactics.html | AntiContra Drive IllFated Shift in Rebel Tactics | By Bernard E Trainor Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/world/changing-times-turn-tables-on-a-saint-of-the-stalin-era.html | Changing Times Turn Tables On a Saint of the Stalin Era | By Felicity Barringer Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/world/from-irish-pulpit-sense-of-revulsion.html | From Irish Pulpit Sense of Revulsion | By Francis X Clines Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/world/greek-owner-of-bombed-bar-says-there-were-no-threats.html | Greek Owner of Bombed Bar Says There Were No Threats | AP | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/world/high-soviet-aide-in-us-for-talks.html | HIGH SOVIET AIDE IN US FOR TALKS | Special to the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/world/kohl-s-party-wins-state-election.html | Kohls Party Wins State Election | By Serge Schmemann Special to the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/world/mamelodi-journal-behold-the-dream-south-africa-without-racism.html | Mamelodi Journal Behold the Dream South Africa Without Racism | By John D Battersby Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/world/nicaragua-talks-reconvene-today.html | NICARAGUA TALKS RECONVENE TODAY | By Stephen Kinzer Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/world/noriega-is-said-to-store-cuban-arms.html | Noriega Is Said to Store Cuban Arms | By Lena Williams Special to the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/world/panama-s-showcase-comes-to-grief.html | Panamas Showcase Comes to Grief | By David E Pitt Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/world/president-s-party-is-badly-defeated-in-salvador-vote.html | PRESIDENTS PARTY IS BADLY DEFEATED IN SALVADOR VOTE | By James Lemoyne Special to the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/world/shamir-assails-his-us-jewish-critics.html | Shamir Assails His US Jewish Critics | By Ari L Goldman | TX 2-271162 | 1988-03-25 |

| | | | | |
|---|---|---|---|---|
| 1988-03-21 | https://www.nytimes.com/1988/03/21/world/shock-waves-hit-honduras-fears-rise-over-risk-of-war.html | Shock Waves Hit Honduras Fears Rise Over Risk of War | By Joseph B Treaster Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/world/town-hall-democracy-urged-for-china.html | Town Hall Democracy Urged for China | By Edward A Gargan Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/world/unyielding-panamanian-despite-shrinking-options-noriega-shows-little-willingness.html | Unyielding Panamanian Despite Shrinking Options Noriega Shows Little Willingness to Give Up Grip on Power | By Larry Rohter Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-21 | https://www.nytimes.com/1988/03/21/world/us-moves-troops-closer-to-border.html | US MOVES TROOPS CLOSER TO BORDER | By Richard Halloran Special To the New York Times | TX 2-271162 | 1988-03-25 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/arts/a-genial-fischer-dieskau-reflects-on-life-and-lieder.html | A Genial FischerDieskau Reflects on Life and Lieder | By Will Crutchfield | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/arts/african-style-reggae-crosses-the-atlantic.html | AfricanStyle Reggae Crosses the Atlantic | By Jon Pareles | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/arts/hermitage-treasures-come-to-met-as-us-soviet-exchange-begins.html | Hermitage Treasures Come to Met As USSoviet Exchange Begins | By Grace Glueck | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/arts/its-politics-vs-ratings-or-so-networks-fear.html | Its Politics vs Ratings Or So Networks Fear | By Peter J Boyer | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/arts/performers-unions-strike-the-makers-of-commercials.html | Performers Unions Strike The Makers of Commercials | AP | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/arts/review-comedy-a-whimsical-grab-bag.html | ReviewComedy A Whimsical Grab Bag | By Stephen Holden | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/arts/review-dance-a-ballet-inspired-by-gogol-tales.html | ReviewDance A Ballet Inspired by Gogol Tales | By Anna Kisselgoff | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/arts/review-dance-lubovitch-and-brahms-exuberant-partnership.html | ReviewDance Lubovitch and Brahms Exuberant Partnership | By Jack Anderson | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/arts/review-marimba-percussive-and-lyric-works.html | ReviewMarimba Percussive And Lyric Works | By Allan Kozinn | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/books/books-of-the-times-a-short-story-writer-with-bloomsbury-ties.html | Books of The Times A ShortStory Writer With Bloomsbury Ties | By John Gross | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/2d-honda-plant-in-us.html | 2d Honda Plant in US | AP | TX 2-271157 | 1988-03-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/advertising-margeotes-gains-new-recognition.html | Advertising Margeotes Gains New Recognition | By Philip H Dougherty | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/advertising-new-agency-gets-new-yorker-account.html | Advertising New Agency Gets New Yorker Account | By Philip H Dougherty | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/allied-signal-cites-error.html | AlliedSignal Cites Error | AP | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/another-campeau-setback.html | Another Campeau Setback | By Isadore Barmash | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/bid-made-for-kansas-city-southern.html | Bid Made for Kansas City Southern | By Gregory A Robb Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/bonn-says-no-to-paris-on-growth.html | Bonn Says No to Paris On Growth | Special to the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/bonn-to-sell-stake-in-vw.html | Bonn to Sell Stake in VW | AP | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/business-and-health-corporations-join-efforts-on-aids.html | Business and Health Corporations Join Efforts on AIDS | By Glenn Kramon | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/business-people-from-high-tech-to-low-for-centronics-chief.html | BUSINESS PEOPLE From High Tech to Low For Centronics Chief | By Daniel F Cuff | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/business-people-mcgraw-appointment-comes-as-no-surprise.html | BUSINESS PEOPLE McGraw Appointment Comes as No Surprise | By Geraldine Fabrikant | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/business-people-retail-merchants-group-gets-its-first-economist.html | BUSINESS PEOPLE Retail Merchants Group Gets Its First Economist | By Isadore Barmash | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/careers-new-focus-on-problems-of-pensions.html | Careers New Focus On Problems Of Pensions | By Elizabeth M Fowler | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/company-news-batus-takes-step-to-support-offer.html | COMPANY NEWS Batus Takes Step To Support Offer | Special to the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/company-news-ford-south-korea.html | COMPANY NEWS FordSouth Korea | Special to the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/company-news-griffin-weighs-resorts-move.html | COMPANY NEWS Griffin Weighs Resorts Move | Special to the New York Times | TX 2-271157 | 1988-03-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/company-news-motions-denied-in-intel-nec-case.html | COMPANY NEWS Motions Denied In IntelNEC Case | Special to the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/company-news-stake-in-wilson.html | COMPANY NEWS Stake in Wilson | Special to the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/company-news-trw-agrees-to-buy-borg-warner-s-chilton.html | COMPANY NEWS TRW Agrees to Buy BorgWarners Chilton | By Juila Flynn Siler Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/credit-markets-bond-prices-fall-bill-rates-rise.html | CREDIT MARKETS Bond Prices Fall Bill Rates Rise | By Kenneth N Gilpin | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/dow-declines-20.23-in-slow-trading.html | Dow Declines 2023 in Slow Trading | By Phillip H Wiggins | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/drought-damage-to-india-s-economy.html | Drought Damage to Indias Economy | By Steven R Weisman Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/for-shipyard-pride-and-humility.html | For Shipyard Pride and Humility | By Allan R Gold | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/futures-options-crude-oil-is-mostly-higher-after-a-day-of-wild-swings.html | FUTURESOPTIONS Crude Oil Is Mostly Higher After a Day of Wild Swings | By H J Maidenberg | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/ge-files-suits-against-roper-pact.html | GE Files Suits Against Roper Pact | By Stephen Labaton | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/judge-bars-shifting-of-air-shuttle.html | Judge Bars Shifting of Air Shuttle | By Agis Salpukas | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/market-place-behind-the-rise-in-shoe-stocks.html | Market Place Behind the Rise In Shoe Stocks | By Vartanig G Vartan | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/nestle-to-name-volcker.html | Nestle to Name Volcker | AP | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/new-debate-about-nuclear-energy.html | New Debate About Nuclear Energy | By Matthew L Wald | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/outline-by-robins-approved.html | Outline By Robins Approved | By Barnaby J Feder | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/review-of-twa-strike-set.html | Review Of TWA Strike Set | By Stuart Taylor Jr Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/senate-panel-backs-gas-guzzler-tax-rise.html | Senate Panel Backs Gas Guzzler Tax Rise | By Gary Klott Special To the New York Times | TX 2-271157 | 1988-03-24 |

| | | | | |
|---|---|---|---|---|
| 1988-03-22 | https://www.nytimes.com/1988/03/22/business/tishman-plans-tall-tower-in-europe.html | Tishman Plans Tall Tower in Europe | By Eric N Berg | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/movies/review-television-overview-in-guatemala-are-old-wounds-healing.html | ReviewTelevision Overview in Guatemala Are Old Wounds Healing | By John Corry | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/4-charged-with-beating-man-to-death.html | 4 Charged With Beating Man to Death | By Sarah Lyall | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/a-shaky-gop-hunts-in-vain-for-rival-to-moynihan-in-race.html | A Shaky GOP Hunts in Vain For Rival to Moynihan in Race | By Clifford D May | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/bogus-threats-suspected-in-indian-case.html | Bogus Threats Suspected in Indian Case | By Sam Howe Verhovek | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/bridge-big-score-made-open-pair-championship-play-spring-nationals-buffalo.html | Bridge A Big Score is Made in Open Pair Championship Play at the Spring Nationals in Buffalo | By Alan Truscott | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/chess-tukmakov-his-way-winning-event-italy-beats-korchnoi-with-exchange.html | Chess Tukmakov On His Way to Winning an Event in Italy Beats Korchnoi With an Exchange Sacrifice | By Robert Byrne | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/cuny-relaxes-its-plan-to-alter-teacher-course.html | CUNY Relaxes Its Plan to Alter Teacher Course | By Wolfgang Saxon | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/flights-of-fancy-over-the-williamsburg.html | Flights of Fancy Over the Williamsburg | By Jesus Rangel | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/from-cohn-s-rolodex-a-party-he-would-love.html | From Cohns Rolodex A Party He Would Love | By Glenn Collins | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/fund-to-assist-waste-disposal-gains-in-jersey.html | Fund to Assist Waste Disposal Gains in Jersey | By Joseph F Sullivan Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/hospital-shortages-hurt-patient-care-in-new-york.html | Hospital Shortages Hurt Patient Care in New York | By Bruce Lambert | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/man-shot-dead-mob-style-by-motorcyclist-in-village.html | Man Shot Dead MobStyle By Motorcyclist in Village | By George James | TX 2-271157 | 1988-03-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/nassau-executive-s-suit-lifts-democrats-hopes.html | Nassau Executives Suit Lifts Democrats Hopes | By Eric Schmitt Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/our-towns-everyone-wins-in-playoffs-for-the-brain.html | Our Towns Everyone Wins In Playoffs For the Brain | By Michael Winerip | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/prize-money-draws-dozens-of-chess-elite-to-new-york.html | Prize Money Draws Dozens Of Chess Elite to New York | By Harold C Schonberg | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/wedtech-executive-describes-bribes.html | Wedtech Executive Describes Bribes | By Lydia Chavez | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/wife-gets-maximum-in-husband-slaying-a-32-year-sentence.html | Wife Gets Maximum In Husband Slaying A 32Year Sentence | AP | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/obituaries/edd-j-roush-94-reds-outfielder-who-captured-two-batting-titles.html | Edd J Roush 94 Reds Outfielder Who Captured Two Batting Titles | By Thomas Rogers | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/obituaries/gil-evans-a-key-jazz-composer-and-orchestrator-is-dead-at-75.html | Gil Evans a Key Jazz Composer And Orchestrator Is Dead at 75 | By Peter Watrous | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/obituaries/philip-birnbaum-83-author-of-books-for-jewish-liturgy.html | Philip Birnbaum 83 Author of Books For Jewish Liturgy | By Ari L Goldman | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/obituaries/reyner-banham-architectural-critic-dies-at-66.html | Reyner Banham Architectural Critic Dies at 66 | By Paul Goldberger | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/opinion/back-to-corporate-payoffs-abroad.html | Back to Corporate Payoffs Abroad | By Michael Waldman | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/opinion/in-the-nation-futility-in-nicaragua.html | IN THE NATION Futility in Nicaragua | By Tom Wicker | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/opinion/on-my-mind-too-late-and-too-much.html | ON MY MIND Too Late and Too Much | By Am Rosenthal | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/opinion/the-88-race-at-halftime.html | The 88 Race at Halftime | By James Reston | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/science/diagnostic-riddle-a-lesson-for-doctors.html | Diagnostic Riddle A Lesson for Doctors | By Gina Kolata | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/science/do-scientists-pose-a-threat-to-rare-fossil-fish.html | Do Scientists Pose a Threat to Rare Fossil Fish | By Malcolm W Browne | TX 2-271157 | 1988-03-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-22 | https://www.nytimes.com/1988/03/22/science/doctor-s-world-rheumatic-fever-cases-posing-many-puzzles-comeback-feared.html | THE DOCTORS WORLD Rheumatic Fever Cases Posing Many Puzzles As Comeback Is Feared | By Lawrence K Altman Md | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/science/fatal-qualities-of-aids-virus-grows-clearer.html | Fatal Qualities Of AIDS Virus Grows Clearer | By Gina Kolata | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/science/for-king-herod-a-new-mantle-of-greatness.html | For King Herod a New Mantle of Greatness | By John Noble Wilford | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/science/insurance-urged-for-cancer-tests.html | Insurance Urged For Cancer Tests | AP | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/science/on-elements-that-want-to-be-alone.html | On Elements That Want to Be Alone | By Malcolm W Browne | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/science/peripherals-3-books-to-aid-users-of-ibm-pc-s.html | PERIPHERALS 3 Books to Aid Users of IBM PCs | By L R Shannon | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/science/personal-computers-big-advance-in-monitors.html | PERSONAL COMPUTERS Big Advance In Monitors | By Peter H Lewis | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/science/us-medical-students-reach-to-the-third-world.html | US Medical Students Reach to the Third World | By Eric Schmitt | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/almon-traded-by-mets.html | Almon Traded By Mets | By Murray Chass Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/dynamic-start-for-syracuse-lacrosse.html | Dynamic Start for Syracuse Lacrosse | By William N Wallace | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/guidry-considers-life-without-pitching.html | Guidry Considers Life Without Pitching | By Michael Martinez Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/islanders-triumph-and-move-into-2d.html | Islanders Triumph And Move Into 2d | AP | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/knick-pressure-collapses-spurs.html | Knick Pressure Collapses Spurs | AP | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/nba-may-add-a-third-referee.html | NBA May Add A Third Referee | By Sam Goldaper | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/ncaa-basketball-tournament-weekend-yields-a-solid-16.html | NCAA Basketball Tournament Weekend Yields a Solid 16 | By William C Rhoden Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/rally-over-capitals-lifts-devils-hopes.html | Rally Over Capitals Lifts Devils Hopes | By Alex Yannis | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/rhode-island-s-reliable-duo.html | Rhode Islands Reliable Duo | By Barry Jacobs Special To the New York Times | TX 2-271157 | 1988-03-24 |

| | | | | |
|---|---|---|---|---|
| 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/tubbs-s-challenge-was-brief-and-sad.html | Tubbss Challenge Was Brief and Sad | By Michael Shapiro | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/twists-and-turns-that-meet.html | Twists and Turns That Meet | By Thomas George Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/winning-comes-in-second.html | Winning Comes In Second | By Frank Litsky Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/style/by-design-clothes-for-a-business-trip.html | By Design Clothes for a Business Trip | By Carrie Donovan | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/style/in-paris-2-attractive-opposites.html | In Paris 2 Attractive Opposites | By Bernadine Morris Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/style/patterns-009588.html | PATTERNS | By AnneMarie Schiro | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/us/16-injured-as-a-train-strikes-truck-in-illinois.html | 16 Injured as a Train Strikes Truck in Illinois | AP | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/us/5-pershing-missiles-tested-launching-called-successful.html | 5 Pershing Missiles Tested Launching Called Successful | AP | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/us/agency-grants-operating-license-to-texas-reactor-saying-it-s-safe.html | Agency Grants Operating License To Texas Reactor Saying Its Safe | AP | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/us/agency-plans-aids-rules.html | Agency Plans AIDS Rules | Special to the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/us/appeals-court-vacates-forced-caesarean-ruling.html | Appeals Court Vacates ForcedCaesarean Ruling | By Linda Greenhouse Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/us/bush-backs-veto-of-bill-to-expand-civil-rights-laws.html | BUSH BACKS VETO OF BILL TO EXPAND CIVIL RIGHTS LAWS | By Gerald M Boyd Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/us/economic-nationalism-shapes-democratic-campaign-debate.html | Economic Nationalism Shapes Democratic Campaign Debate | By Peter T Kilborn Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/us/faa-to-add-flight-coordinator-to-improve-air-safety-at-chicago.html | FAA to Add Flight Coordinator To Improve Air Safety at Chicago | By Richard Witkin | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/us/freight-trains-hit-head-on.html | Freight Trains Hit Head On | AP | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/us/funds-up-sharply-for-jackson-camp.html | FUNDS UP SHARPLY FOR JACKSON CAMP | By Richard L Berke Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/us/gore-backs-israeli-peace-plan-rejection.html | Gore Backs Israeli Peace Plan Rejection | By Bernard Weinraub Special To the New York Times | TX 2-271157 | 1988-03-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-22 | https://www.nytimes.com/1988/03/22/us/governors-are-emerging-as-a-new-political-elite.html | Governors Are Emerging as a New Political Elite | By William K Stevens | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/us/high-court-to-decide-on-liability-of-local-officials-in-child-abuse.html | High Court to Decide on Liability of Local Officials in Child Abuse | By Stuart Taylor Jr Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/us/in-puerto-rico-vote-democrats-support-island-s-status-quo.html | In Puerto Rico Vote Democrats Support Islands Status Quo | By Manuel Suarez Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/us/lawyer-for-mecham-describes-the-advice-offered-to-governor.html | Lawyer for Mecham Describes the Advice Offered to Governor | AP | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/us/oahu-journal-the-crush-on-waikiki-gives-birth-to-2d-city.html | Oahu Journal The Crush On Waikiki Gives Birth To 2d City | By Robert Lindsey Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/us/panel-calls-education-of-deaf-unsatisfactory.html | Panel Calls Education of Deaf Unsatisfactory | AP | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/us/part-of-smoking-suit-is-allowed-to-continue.html | Part of Smoking Suit Is Allowed to Continue | AP | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/us/policy-shift-is-urged-for-toxic-cleanup-fund.html | Policy Shift Is Urged for Toxic Cleanup Fund | AP | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/us/risk-of-sex-abuse-in-day-care-seen-as-lower-than-at-home.html | Risk of Sex Abuse in Day Care Seen as Lower Than at Home | By Warren E Leary | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/us/supreme-court-roundup-justices-to-hear-plea-on-contracting.html | Supreme Court Roundup Justices to Hear Plea on Contracting | By Stuart Taylor Jr Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/us/three-mile-island-waste-plan.html | Three Mile Island Waste Plan | AP | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/us/washington-talk-congress-foes-of-civil-rights-bill-mount-11th-hour-drive.html | Washington Talk Congress Foes of Civil Rights Bill Mount 11thHour Drive | By Julie Johnson Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/us/woman-struck-by-4-vehicles.html | Woman Struck by 4 Vehicles | AP | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/world/54-feared-dead-on-2-oil-tankers-in-iraqi-attack-on-iran-terminal.html | 54 Feared Dead on 2 Oil Tankers In Iraqi Attack on Iran Terminal | By Alan Cowell Special To the New York Times | TX 2-271157 | 1988-03-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-22 | https://www.nytimes.com/1988/03/22/world/a-power-broker-may-govern-italy.html | A POWER BROKER MAY GOVERN ITALY | By Roberto Suro Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/world/argentine-is-accused-in-us-of-a-key-role-in-dirty-war.html | Argentine Is Accused in US Of a Key Role in Dirty War | By Katherine Bishop Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/world/armenian-hopes-are-dashed-as-soviet-condemns-unrest.html | Armenian Hopes Are Dashed As Soviet Condemns Unrest | By Bill Keller Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/world/arms-pact-heads-us-soviet-talks.html | ARMS PACT HEADS USSOVIET TALKS | By Michael R Gordon Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/world/for-chile-opposition-the-word-is-no.html | For Chile Opposition the Word Is No | By Shirley Christian Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/world/group-claims-responsibility-for-bomb-blast-at-greek-bar.html | Group Claims Responsibility For Bomb Blast at Greek Bar | AP | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/world/in-east-bloc-an-expanding-network-of-dissenters.html | In East Bloc an Expanding Network of Dissenters | By John Tagliabue Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/world/in-seoul-things-have-collapsed-for-opposition.html | In Seoul Things Have Collapsed for Opposition | By Susan Chira Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/world/israeli-troops-kill-palestinian-and-close-off-gaza.html | Israeli Troops Kill Palestinian and Close Off Gaza | By John Kifner Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/world/manchester-journal-an-english-detective-s-story-the-ulster-horror.html | Manchester Journal An English Detectives Story The Ulster Horror | By Francis X Clines Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/world/navy-said-to-be-concerned-by-sub-data-going-to-canada.html | Navy Said to Be Concerned By Sub Data Going to Canada | Special to the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/world/newest-headache-for-hanoi-a-5000-dong-currency-note.html | Newest Headache for Hanoi A 5000Dong Currency Note | Special to the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/world/noriega-offer-to-quit-by-89-strongly-denounced-by-us.html | Noriega Offer to Quit by 89 Strongly Denounced by US | By Neil A Lewis Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/world/official-says-noriega-is-willing-to-quit.html | Official Says Noriega Is Willing to Quit | By Larry Rohter Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/world/rightist-party-demonstrates-broader-base.html | Rightist Party Demonstrates Broader Base | Special to the New York Times | TX 2-271157 | 1988-03-24 |

| | | | | |
|---|---|---|---|---|
| 1988-03-22 | https://www.nytimes.com/1988/03/22/world/rightist-winners-in-salvador-vote-vow-to-seek-unity.html | RIGHTIST WINNERS IN SALVADOR VOTE VOW TO SEEK UNITY | By James Lemoyne Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/world/sandinista-contra-meeting-begins-with-accord-on-temporary-truce.html | SandinistaContra Meeting Begins With Accord on Temporary Truce | By Stephen Kinzer Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/world/south-africa-strike-recalls-60-killings.html | South Africa Strike Recalls 60 Killings | By John D Battersby Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/world/stunned-britain-vows-to-act-on-deaths-of-soldiers.html | Stunned Britain Vows to Act on Deaths of Soldiers | By Francis X Clines Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/world/town-is-short-of-food-and-patience.html | Town Is Short of Food and Patience | By David E Pitt Special To the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-22 | https://www.nytimes.com/1988/03/22/world/us-vows-action-to-close-plo-mission.html | US Vows Action to Close PLO Mission | Special to the New York Times | TX 2-271157 | 1988-03-24 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/arts/art-historian-goes-on-trial-in-theft-of-documents.html | Art Historian Goes on Trial In Theft of Documents | AP | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/arts/bridge-361988.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/arts/review-ballet-edward-villella-shows-off-more-new-miami-dancers.html | ReviewBallet Edward Villella Shows Off More New Miami Dancers | By Anna Kisselgoff | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/arts/review-orchestra-viennathe-israel-s-way.html | ReviewOrchestra Viennathe Israels Way | By Allan Kozinn | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/arts/review-television-a-hospital-that-s-run-on-a-first-name-basis.html | ReviewTelevision A Hospital Thats Run On a FirstName Basis | By John J OConnor | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/arts/review-television-the-city-never-sleeps.html | ReviewTelevision The City Never Sleeps | By John Corry | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/arts/ringling-brothers-celebrates-the-classic-clowning-moments.html | Ringling Brothers Celebrates The Classic Clowning Moments | By Glenn Collins | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/arts/the-pauses-that-refresh.html | The Pauses        That Refresh | By Richard F Shepard | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/arts/the-pop-life-419688.html | The Pop Life | By Stephen Holden | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/books/books-of-the-times-half-boys-clubhouse-and-half-survivalist-bunker.html | Books of The Times Half Boys Clubhouse and Half Survivalist Bunker | By Michiko Kakutani | TX 2-271164 | 1988-03-25 |

| | | | | |
|---|---|---|---|---|
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/advertising-chiat-day-obtains-nissan-dealers-group.html | Advertising ChiatDay Obtains Nissan Dealers Group | By Philip H Dougherty | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/advertising-french-wine-account-to-lois-pitts-gershon.html | Advertising French Wine Account To Lois Pitts Gershon | By Philip H Dougherty | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/advertising-griffin-bacal-grows.html | Advertising Griffin Bacal Grows | By Philip H Dougherty | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/advertising-macnamara-clapp-gets-new-president.html | Advertising MacNamara Clapp Gets New President | By Philip H Dougherty | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/advertising-manager-set-at-burkhardt.html | Advertising Manager Set At Burkhardt | By Philip H Dougherty | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/advertising-wpp-suing-lord-geller-ex-officials.html | Advertising WPP Suing Lord Geller ExOfficials | By Philip H Dougherty | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/article-470588-no-title.html | Article 470588  No Title | By Richard W Stevenson Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/bonn-cabinet-backs-plan-for-tax-changes.html | Bonn Cabinet Backs Plan for Tax Changes | By Serge Schmemann Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/business-people-chief-of-american-unit-gets-montedison-posts.html | BUSINESS PEOPLE Chief of American Unit Gets Montedison Posts | By Daniel F Cuff | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/business-people-heir-apparent-made-definite-at-mcdermott.html | BUSINESS PEOPLEHeir Apparent Made Definite at McDermott | By Philip E Ross | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/business-technology-advances-silicon-chips-are-promising-a-new-era-for-computers.html | Business Technology Advances Silicon Chips Are Promising A New Era for Computers | By Andrew Pollack | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/business-technology-superconductor-and-silicon-promising-marriage-is-seen.html | BUSINESS TECHNOLOGY Superconductor and Silicon Promising Marriage Is Seen | By John Markoff | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/campeau-raises-its-offer-again.html | Campeau Raises Its Offer Again | By Isadore Barmash | TX 2-271164 | 1988-03-25 |

| | | | | |
|---|---|---|---|---|
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/china-sells-leases-on-land-to-foreigners-for-first-time.html | China Sells Leases on Land To Foreigners for First Time | By Edward A Gargan Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/company-news-eastern-appeals-shuttle-decision.html | COMPANY NEWS Eastern Appeals Shuttle Decision | AP | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/company-news-french-concern-plans-to-buy-csx-oil-unit.html | COMPANY NEWS French Concern Plans To Buy CSX Oil Unit | By Nina Andrews Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/company-news-griffin-raises-bid-for-resorts.html | COMPANY NEWS Griffin Raises Bid for Resorts | Special to the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/credit-markets-lethargic-bonds-ignore-reports.html | CREDIT MARKETS Lethargic Bonds Ignore Reports | By Kenneth N Gilpin | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/de-benedetti-lacks-majority.html | De Benedetti Lacks Majority | Special to the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/decker-drops-takeover-bid-for-standard.html | Decker Drops Takeover Bid For Standard | By Robert J Cole | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/economic-scene-air-fare-wars-are-not-over.html | Economic Scene Air Fare Wars Are Not Over | By Peter Passell | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/finance-new-issues-southland-borrows-from-a-licensee.html | FINANCENEW ISSUES Southland Borrows From a Licensee | AP | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/intel-expected-to-announce-pact-with-micron-on-chips.html | Intel Expected to Announce Pact With Micron on Chips | By Andrew Pollack | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/japan-fines-toshiba-unit-for-sales-to-soviet.html | Japan Fines Toshiba Unit for Sales to Soviet | By Clyde Haberman Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/japan-warned-to-end-beef-and-citrus-curbs.html | Japan Warned to End Beef and Citrus Curbs | By Clyde H Farnsworth Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/market-place-big-gains-seen-in-generic-drugs.html | Market Place Big Gains Seen In Generic Drugs | By Phillip H Wiggins | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/oil-declines-on-silence-by-opec.html | Oil Declines On Silence By OPEC | By Youssef M Ibrahim Special To the New York Times | TX 2-271164 | 1988-03-25 |

| | | | | |
|---|---|---|---|---|
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/orders-for-durable-goods-declined-1.8-in-february.html | Orders for Durable Goods Declined 18 in February | AP | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/proxmire-fear-on-bribe-law.html | Proxmire Fear On Bribe Law | Special to the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/real-estate-architectural-double-role-in-manhattan.html | Real Estate Architectural Double Role In Manhattan | By Shawn G Kennedy | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/searle-backed-on-iud-data.html | Searle Backed On IUD Data | AP | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/securities-fingerprinted-to-halt-fraud.html | Securities Fingerprinted to Halt Fraud | By Calvin Sims | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/small-synthetic-spheres-that-can-improve-a-kiss.html | Small Synthetic Spheres That Can Improve a Kiss | By Lawrence M Fisher | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/states-and-insurance-industry-battling-on-liability-coverage.html | States and Insurance Industry Battling on Liability Coverage | By Lawrence M Fisher Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/stocks-mixed-as-dow-slips-0.99-to-2066.15.html | Stocks Mixed as Dow Slips 099 to 206615 | By Phillip H Wiggins | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/business/texaco-clears-hurdles-as-court-hears-plan.html | Texaco Clears Hurdles As Court Hears Plan | By Matthew L Wald Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/60-minute-gourmet-298288.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/a-tender-lamb-dish-for-a-passover-seder.html | A Tender Lamb Dish For a Passover Seder | By Florence Fabricant | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/at-the-nation-s-table-dallas.html | AT THE NATIONS TABLE Dallas | By Lisa Belkin | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/at-the-nation-s-table-san-mateo-calif.html | AT THE NATIONS TABLE San Mateo Calif | By Jeannette Ferrary | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/de-gustibus-beyond-cheesesteaks.html | DE GUSTIBUS Beyond Cheesesteaks | By Marian Burros Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/food-notes-291188.html | FOOD NOTES | By Florence Fabricant | TX 2-271164 | 1988-03-25 |

| | | | | |
|---|---|---|---|---|
| 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/from-paris-ungaro-s-way-with-luxury.html | From Paris Ungaros Way With Luxury | By Bernadine Morris Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/hollywood-rum-and-coke-hold-the-rum-hold-the-sugar.html | Hollywood Rum and Coke Hold the Rum Hold the Sugar | By Aljean Harmetz Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/metropolitan-diary-269188.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/pouches-offer-fresher-foods-but-fda-warns-of-risk.html | Pouches Offer Fresher Foods But FDA Warns of Risk | By Trish Hall | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/sacred-secular-easter-celebrations-family-holiday-isn-t-what-it-used-be.html | Sacred and Secular In Easter Celebrations Family Holiday Isnt What It Used to Be | By Peter Steinfels | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/sacred-secular-easter-celebrations-lamb-dishes-old-world-affirm-tradition.html | Sacred and Secular In Easter Celebrations Lamb Dishes Of Old World Affirm Tradition | By Nancy Harmon Jenkins | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/wine-talk-215388.html | WINE TALK | By Frank J Prial | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/movies/review-film-interchangeable-families-in-hi-tech-black-comedy.html | ReviewFilm Interchangeable Families In HiTech Black Comedy | By Janet Maslin | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/movies/review-film-sepulchral-seductress-and-a-taoist-warrior.html | ReviewFilm Sepulchral Seductress And a Taoist Warrior | By Walter Goodman | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/about-new-york.html | About New York | Rikers Sex Class Adds Knowledge To ExperienceBy Douglas Martin | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/defense-of-college-plan-ordered.html | Defense of College Plan Ordered | By Mark A Uhlig | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/education-lessons.html | Education Lessons | Michael Norman | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/fire-in-bronx-kills-2-people-in-crack-den.html | Fire in Bronx Kills 2 People In Crack Den | By Sam Howe Verhovek | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/lauder-prepares-to-run-for-congress-in-suffolk.html | Lauder Prepares to Run For Congress in Suffolk | By Frank Lynn | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/mayor-s-nominee-voted-to-the-landmarks-panel.html | Mayors Nominee Voted To the Landmarks Panel | By David W Dunlap | TX 2-271164 | 1988-03-25 |

| | | | | |
|---|---|---|---|---|
| 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/meese-lawyer-received-bribe-witness-asserts.html | Meese Lawyer Received Bribe Witness Asserts | By Lydia Chavez | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/new-york-s-elections-board-portrait-of-a-hobbled-agency.html | New Yorks Elections Board Portrait Of a Hobbled Agency | By Elizabeth Kolbert Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/protesters-try-to-block-brawley-case-inquiry.html | Protesters Try to Block Brawley Case Inquiry | Special to the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/serious-crime-rises-again-in-new-york.html | Serious Crime Rises Again in New York | By George James | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/stop-shop-workers-agree-to-end-strike.html | Stop  Shop Workers Agree to End Strike | AP | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/the-job-of-matching-jobs-with-the-job-seekers.html | The Job of Matching Jobs With the Job Seekers | By Jennifer A Kingson | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/top-state-negotiator-urges-delay-on-lilco-takeover.html | Top State Negotiator Urges Delay on Lilco Takeover | By Philip S Gutis | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/obituaries/dr-patrick-steptoe-is-dead-at-74-opened-era-of-test-tube-babies.html | Dr Patrick Steptoe Is Dead at 74 Opened Era of Test Tube Babies | By Walter Sullivan | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/obituaries/george-lehr-51-dies-teamsters-fund-chief.html | George Lehr 51 Dies Teamsters Fund Chief | AP | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/obituaries/gerhard-claas-59-a-leader-of-baptists.html | Gerhard Claas 59 A Leader of Baptists | AP | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/obituaries/joseph-s-tushinsky-78-inventor-musician-and-first-to-import-sony.html | Joseph S Tushinsky 78 Inventor Musician and First to Import Sony | By Andrew L Yarrow | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/obituaries/sam-w-reynolds-former-senator-97.html | Sam W Reynolds Former Senator 97 | AP | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/opinion/foreign-affairs-stopping-the-gulf-war.html | FOREIGN AFFAIRS Stopping the Gulf War | By Flora Lewis | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/opinion/observer-inured-to-the-inedible.html | OBSERVER Inured To the Inedible | By Russell Baker | TX 2-271164 | 1988-03-25 |

| | | | | |
|---|---|---|---|---|
| 1988-03-23 | https://www.nytimes.com/1988/03/23/opinio n/say-im-sorry-like-a-man.html | Say Im Sorry Like a Man | By Amitai Etzioni | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/opinio n/the-ups-and-downs-of-skiing-with-kids.html | The Ups and Downs Of Skiing With Kids | By T R Trowbridge 3d | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/ amid-some-doubts-a-tokyo-dome.html | Amid Some Doubts a Tokyo Dome | By Clyde Haberman Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/ bell-winfield-deal-denied-by-blue-jays.html | BellWinfield Deal Denied by Blue Jays | By Michael Martinez Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/ boxing-notebook-hbo-puts-focus-on-chavez.html | Boxing Notebook HBO Puts Focus on Chavez | By Phil Berger | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/ evans-takes-back-800-freestyle-mark.html | Evans Takes Back 800 Freestyle Mark | By Frank Litsky | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/ gooden-police-file-suits.html | Gooden Police File Suits | AP | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/ ncaa-basketball-rhode-island-savors-success.html | NCAA BASKETBALL Rhode Island Savors Success | By Peter Alfano | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/ ncaa-basketball-tar-heels-are-already-happy.html | NCAA BASKETBALL Tar Heels Are Already Happy | By Barry Jacobs Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/ nets-sink-76ers-knicks-routed-mavericks-124-knicks-105.html | Nets Sink 76ers Knicks Routed Mavericks 124 Knicks 105 | AP | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/ nets-sink-76ers-knicks-routed-nets-102-76ers-90.html | Nets Sink 76ers Knicks Routed Nets 102 76ers 90 | By Sam Goldaper Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/ nit-1987-champs-defeated.html | NIT 1987 Champs Defeated | AP | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/ sator-s-sabres-complete-ranger-sweep.html | Sators Sabres Complete Ranger Sweep | By Joe Sexton | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/ sports-of-the-times-kid-wants-to-play.html | SPORTS OF THE TIMES Kid Wants To Play | By George Vecsey | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/ status-quo-for-unhappy-mets.html | Status Quo for Unhappy Mets | By Gerald Eskenazi Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/style/a t-the-nations-table-atlanta.html | AT THE NATIONS TABLEAtlanta | By Liza Nelson | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/style/a t-the-nations-table-portland-ore.html | AT THE NATIONS TABLEPortland Ore | By Schuyler Ingle | TX 2-271164 | 1988-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-23 | https://www.nytimes.com/1988/03/23/theater/review-theater-new-american-plays-surface-in-louisville.html | ReviewTheater New American Plays Surface in Louisville | By Mel Gussow Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/theater/review-theater-portrait-of-a-hellion-in-tallulah-tonight.html | ReviewTheater Portrait of a Hellion In Tallulah Tonight | By Stephen Holden | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/theater/review-theater-some-romans-and-countrymen-conspire-anew-to-murder-caesar.html | ReviewTheater Some Romans and Countrymen Conspire Anew to Murder Caesar | By Frank Rich | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/2-medals-for-baker.html | 2 Medals for Baker | AP | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/court-eases-bar-to-embassy-protests.html | Court Eases Bar to Embassy Protests | By Stuart Taylor Jr Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/democratic-battle-is-on-for-646-elite-delegates.html | Democratic Battle Is On For 646 Elite Delegates | By E J Dionne Jr Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/democrats-abroad-pick-dukakis-in-london-vote.html | Democrats Abroad Pick Dukakis in London Vote | By Howell Raines Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/dukakis-takes-new-trade-message-to-north-and-gephardt-cries-foul.html | Dukakis Takes New Trade Message to North and Gephardt Cries Foul | By Robin Toner Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/education-college-officials-defend-sharply-rising-tuition.html | Education College Officials Defend Sharply Rising Tuition | By Joseph Berger | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/education-the-cost-of-a-degree-counting-the-factors.html | Education The Cost of a Degree Counting the Factors | By Edward B Fiske | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/education-when-aid-for-a-student-falls-far-short-of-costs.html | Education When Aid for a Student Falls Far Short of Costs | By Lee A Daniels | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/for-girl-with-a-kite-it-was-chance-to-fly.html | For Girl With a Kite It Was Chance to Fly | AP | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/head-of-epa-bars-nazi-data-in-study-on-gas.html | Head of EPA Bars Nazi Data In Study on Gas | By Philip Shabecoff Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/holocaust-writer-cancels-lectures.html | HOLOCAUST WRITER CANCELS LECTURES | By Ari L Goldman | TX 2-271164 | 1988-03-25 |

| | | | | |
|---|---|---|---|---|
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/house-and-senate-vote-to-override-reagan-on-rights.html | HOUSE AND SENATE VOTE TO OVERRIDE REAGAN ON RIGHTS | By Irvin Molotsky Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/house-roll-call-overriding-reagan-s-veto-of-civil-rights-bill.html | House RollCall Overriding Reagans Veto of Civil Rights Bill | AP | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/marrow-transplant-succeeds.html | Marrow Transplant Succeeds | AP | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/national-center-set-to-improve-history-teaching.html | National Center Set to Improve History Teaching | Special to the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/new-doubts-raised-on-agent-orange.html | NEW DOUBTS RAISED ON AGENT ORANGE | AP | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/northwest-air-expected-to-announce-smoking-ban-on-us-flights.html | Northwest Air Expected to Announce Smoking Ban on US Flights | By Glenn Kramon | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/notrees-journal-here-s-a-town-that-time-and-also-trees-forgo.html | Notrees Journal Heres a Town That Time and Also Trees Forgo | By Lisa Belkin Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/park-interests-join-to-protest-home-for-cult.html | Park Interests Join to Protest Home for Cult | By Jim Robbins Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/postal-rates-are-going-up-mailing-a-letter-to-cost-25.html | Postal Rates Are Going Up Mailing a Letter to Cost 25 | AP | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/proposal-for-a-food-cut-assailed.html | Proposal for a Food Cut Assailed | Special to the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/robertson-is-seen-as-leader-in-nevada-delegate-process.html | Robertson Is Seen as Leader In Nevada Delegate Process | AP | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/senate-roll-call-to-override-veto.html | Senate RollCall To Override Veto | AP | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/small-study-cites-gains-in-treating-lung-cancer.html | Small Study Cites Gains in Treating Lung Cancer | By Gina Kolata Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/tva-reactor-to-be-restarted.html | TVA Reactor to Be Restarted | By Ben A Franklin Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/us-safety-inspectors-to-examine-factories-not-just-injury-records.html | US Safety Inspectors to Examine Factories Not Just Injury Records | AP | TX 2-271164 | 1988-03-25 |

| | | | | |
|---|---|---|---|---|
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/woman-asserts-fbi-tried-to-force-a-lie-about-agent.html | Woman Asserts FBI Tried To Force a Lie About Agent | By Philip Shenon Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/us/working-profile-jim-burnley-transportation-chief-plots-course-for-short-haul.html | Working Profile Jim Burnley Transportation Chief Plots Course for Short Haul | By David Johnston Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/6-murders-linked-in-belfast-court.html | 6 MURDERS LINKED IN BELFAST COURT | By Francis X Clines Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/world/a-reputed-drug-lord-flees-colombia-troops.html | A Reputed Drug Lord Flees Colombia Troops | AP | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/world/both-sides-offer-nicaraguan-steps-for-a-cease-fire.html | BOTH SIDES OFFER NICARAGUAN STEPS FOR A CEASEFIRE | By Stephen Kinzer Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/world/brazil-assembly-backs-presidential-system.html | Brazil Assembly Backs Presidential System | Special to the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/world/fire-ravages-north-burma-city-killing-113.html | Fire Ravages North Burma City Killing 113 | AP | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/world/israel-says-arabs-under-detention-now-number-3000.html | ISRAEL SAYS ARABS UNDER DETENTION NOW NUMBER 3000 | By John Kifner Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/world/mitterrand-dispelling-doubts-stands-for-re-election.html | Mitterrand Dispelling Doubts Stands for Reelection | By James M Markham Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/world/officials-call-border-dispute-an-obstacle-in-afghan-talks.html | Officials Call Border Dispute An Obstacle in Afghan Talks | By Paul Lewis Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/world/pravda-writer-disavows-article-on-armenia.html | Pravda Writer Disavows Article on Armenia | By Felicity Barringer Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/world/reagan-urges-contra-aid-but-democrats-are-wary.html | Reagan Urges Contra Aid but Democrats Are Wary | By Julie Johnson Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/world/senate-votes-to-keep-japanese-atom-pact.html | Senate Votes to Keep Japanese Atom Pact | AP | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/world/senators-worried-about-arms-pacts.html | SENATORS WORRIED ABOUT ARMS PACTS | By Susan F Rasky Special To the New York Times | TX 2-271164 | 1988-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-23 | https://www.nytimes.com/1988/03/23/world/shift-gulf-battlefronts-widening-war-cities-shipping-reflects-desire-for.html | Shift in Gulf Battlefronts Widening War on the Cities and Shipping Reflects a Desire for Diplomatic Advantage | By Alan Cowell Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/world/south-africa-invoking-curbs-shuts-black-paper.html | South Africa Invoking Curbs Shuts Black Paper | By John D Battersby Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/world/southern-africa-diplomacy-seen-at-impasse.html | Southern Africa Diplomacy Seen at Impasse | By Neil A Lewis Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/world/swedes-expel-palestinians.html | Swedes Expel Palestinians | AP | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/world/taipei-halts-work-on-secret-plant-to-make-nuclear-bomb-ingredient.html | Taipei Halts Work on Secret Plant To Make Nuclear Bomb Ingredient | By Stephen Engelberg With Michael R Gordon Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/world/talks-by-shultz-and-shevardnadze.html | TALKS BY SHULTZ AND SHEVARDNADZE | By David K Shipler Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/world/timbuktu-journal-sadly-desert-nomads-cultivate-their-garden.html | Timbuktu Journal Sadly Desert Nomads Cultivate Their Garden | By James Brooke Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/world/us-discounts-noriega-s-offer-to-quit.html | US Discounts Noriegas Offer to Quit | By Julie Johnson Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/world/us-files-suit-against-plo-to-shut-un-mission.html | US Files Suit Against PLO to Shut UN Mission | Special to the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/world/us-to-keep-its-troops-on-watch-in-honduras.html | US to Keep Its Troops On Watch in Honduras | By Richard Halloran Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-23 | https://www.nytimes.com/1988/03/23/world/vatican-team-but-not-pope-will-visit-soviet.html | Vatican Team but Not Pope Will Visit Soviet | By Roberto Suro Special To the New York Times | TX 2-271164 | 1988-03-25 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/new-book-of-letters-shows-young-twain-in-his-own-words.html | New Book of Letters Shows Young Twain In His Own Words | By Herbert Mitgang | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-books-how-movers-move-and-shakers-shake.html | ReviewBooks How Movers Move and Shakers Shake | By Martin F Nolan Martin F Nolan the Editorial Page Editor of the Boston Globe Was A Washington Correspondent From 1965 To 1981 | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-cabaret-jamie-deroy-s-sendups.html | ReviewCabaret Jamie deRoys Sendups | By Stephen Holden | TX 2-300540 | 1988-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-concert-choral-society-covers-a-century.html | ReviewConcert Choral Society Covers a Century | By Allan Kozinn | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-flute-from-prokofiev-to-doppler.html | ReviewFlute From Prokofiev to Doppler | By Allan Kozinn | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-jazz-a-basie-history-lesson.html | ReviewJazz A Basie History Lesson | By Peter Watrous | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-music-blues-indiana-style.html | ReviewMusic Blues Indiana Style | By Peter Watrous | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-music-the-alexandria-quintet.html | ReviewMusic The Alexandria Quintet | By Will Crutchfield | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-opera-rysanek-s-final-sieglinde-at-the-met.html | ReviewOpera Rysaneks Final Sieglinde At the Met | By Will Crutchfield | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-pop-inxs-a-package-of-rock-history-from-australia.html | ReviewPop INXS a Package Of Rock History From Australia | By Jon Pareles | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-pop-ruth-brown-before-rock.html | ReviewPop Ruth Brown Before Rock | By Stephen Holden | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-pop-updated-israeli-folk-songs.html | ReviewPop Updated Israeli Folk Songs | By Jon Pareles | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-ragtime-from-a-trove-of-rediscovered-joplin-et-al.html | ReviewRagtime From a Trove Of Rediscovered Joplin et al | By Allan Kozinn | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-recital-contemporary-works-for-the-flute.html | ReviewRecital Contemporary Works for the Flute | By John Rockwell | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-recital-fischer-dieskau-the-return-of-a-meistersinger.html | ReviewRecital FischerDieskau The Return of a Meistersinger | By Donal Henahan | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-reggae-one-world-is-the-message.html | ReviewReggae One World Is the Message | By Peter Watrous | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-rock-high-volume-country.html | ReviewRock HighVolume Country | By Peter Watrous | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-symphony-pulitzer-winner-s-violin-concerto.html | ReviewSymphony Pulitzer Winners Violin Concerto | By Will Crutchfield | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-television-horace-rumpole-is-back-fighting-with-his-wife.html | ReviewTelevision Horace Rumpole Is Back Fighting With His Wife | By John J OConnor | TX 2-300540 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/ted-koppel-to-produce-his-program.html Ted Koppel To Produce His Program | By Peter J Boyer | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/books/books-of-the-times-one-man-s-struggle-to-accommodate-feminism.html Books of The Times One Mans Struggle to Accommodate Feminism | By Christopher LehmannHaupt | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/advertising-arnell-bickford-adds-new-donna-karan-line.html Advertising ArnellBickford Adds New Donna Karan Line | By Philip H Dougherty | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/advertising-fruehauf-plans-to-move.html Advertising Fruehauf Plans to Move | By Philip H Dougherty | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/advertising-heileman-to-doner.html Advertising Heileman to Doner | By Philip H Dougherty | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/advertising-rosenfeld-sirowitz-buys-muhlfeld-wolff.html Advertising Rosenfeld Sirowitz Buys Muhlfeld  Wolff | By Philip H Dougherty | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/advertising-wpp-makes-new-charges-in-dispute-over-walkout.html ADVERTISING WPP Makes New Charges In Dispute Over Walkout | By Philip H Dougherty | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/advertising-y-r-in-london-gets-internation-film-job.html Advertising YR in London Gets Internation Film Job | By Philip H Dougherty | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/bill-in-house-would-limit-banks-underwriting-power.html Bill in House Would Limit Banks Underwriting Power | By Nathaniel C Nash Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/business-people-federated-case-judge-takes-scholarly-view.html BUSINESS PEOPLE Federated Case Judge Takes Scholarly View | By Daniel F Cuff | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/business-people-kelso-chairman-holds-no-love-for-wall-street.html BUSINESS PEOPLE Kelso Chairman Holds No Love for Wall Street | By Daniel F Cuff | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/calmat-a-cement-maker-gets-a-bid-from-brierley.html Calmat a Cement Maker Gets a Bid From Brierley | By Andrea Adelson Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/canada-rejects-charges-of-hyundai-dumping.html Canada Rejects Charges Of Hyundai Dumping | By John F Burns Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/company-news-air-wis-shake-up.html COMPANY NEWS Air Wis ShakeUp | AP | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/company-news-apple-and-microsoft-disclose-a-1985-pact.html COMPANY NEWS Apple and Microsoft Disclose a 1985 Pact | By Lawrence M Fisher Special To the New York Times | TX 2-300540 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/company-news-davis-presses-his-lorimar-bid.html | COMPANY NEWS Davis Presses His Lorimar Bid | Special to the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/company-news-intel-to-market-micron-s-chips.html | COMPANY NEWS Intel to Market Microns Chips | Special to the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/company-news-mccormack-s-defense-plan.html | COMPANY NEWS McCormacks Defense Plan | Special to the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/company-news-medalist-gets-bid-from-riverway.html | COMPANY NEWS Medalist Gets Bid From Riverway | Special to the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/company-news-resorts-spurns-new-griffin-offer.html | COMPANY NEWS Resorts Spurns New Griffin Offer | AP Resorts | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/company-news-southern-responds.html | COMPANY NEWS Southern Responds | Special to the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/consumer-price-index-up-only-0.2.html | Consumer Price Index Up Only 02 | By Robert D Hershey Jr Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/consumer-rates-yields-move-lower-again.html | CONSUMER RATES Yields Move Lower Again | By Robert Hurtado | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/court-lifts-last-hurdle-for-texaco.html | Court Lifts Last Hurdle For Texaco | By William Glaberson | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/credit-markets-bond-prices-continue-to-decline.html | CREDIT MARKETS Bond Prices Continue to Decline | By Kenneth N Gilpin | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/dow-rises-1.49-focus-on-takeover-stocks.html | Dow Rises 149 Focus on Takeover Stocks | By Phillip H Wiggins | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/federated-sets-meeting-on-new-campeau-offer.html | Federated Sets Meeting On New Campeau Offer | By Isadore Barmash | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/futures-options-oil-prices-rise-after-opec-sets-a-committee-meeting.html | FUTURESOPTIONS Oil Prices Rise After OPEC Sets a Committee Meeting | By Youssef M Ibrahim Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/german-enthusiasm-builds-for-volkswagen-stock-sale.html | German Enthusiasm Builds For Volkswagen Stock Sale | Special to the New York Times | TX 2-300540 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/hard-times-not-over-for-texas-real-estate.html | Hard Times Not Over For Texas Real Estate | By Thomas C Hayes Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/lotus-stock-plunges-after-latest-1-2-3-is-delayed.html | Lotus Stock Plunges After Latest 123 Is Delayed | By Lawrence M Fisher Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/market-place-why-kelso-paid-black-decker.html | Market Place Why Kelso Paid Black  Decker | By Vartanig G Vartan | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/savings-up-in-japan.html | Savings Up in Japan | AP | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/stock-fall-study-gets-chairman.html | StockFall Study Gets Chairman | By Nathaniel C Nash Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/stockman-leaving-salomon.html | Stockman Leaving Salomon | By Alison Leigh Cowan | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/talking-deals-a-bargain-loan-for-film-maker.html | Talking Deals A Bargain Loan For Film Maker | By Richard W Stevenson | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/vehicle-sales-up-in-mid-march.html | Vehicle Sales Up in MidMarch | By Philip E Ross Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/volvo-to-lift-prices-2.8.html | Volvo to Lift Prices 28 | Special to the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/business/webb-to-sell-gaming-unit.html | Webb to Sell Gaming Unit | Special to the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/a-decorator-designs-a-line-of-furniture.html | A Decorator Designs a Line of Furniture | By Suzanne Slesin | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/american-classics-made-in-indonesia.html | American Classics Made in Indonesia | By Barbara Crossette | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/another-office-machine-goes-home.html | Another Office Machine Goes Home | By Jane Wollman | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/current-a-new-england-look-for-norman-rockwell.html | Current A New England Look for Norman Rockwell | by Joseph Giovannini | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/currents-are-you-bored-with-biedermeier.html | Currents Are You Bored With Biedermeier | By Joseph Giovannini | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/currents-it-s-got-more-than-steam-heat.html | Currents Its Got More Than Steam Heat | By Joseph Giovannini | TX 2-300540 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/currents-right-out-of-chapter-on-squares.html | Currents Right Out Of Chapter On Squares | By Joseph Giovannini | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/currents-the-spaceship-earth.html | Currents The Spaceship Earth | By Joseph Giovannini | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/gardening-nandinas-a-favorite-of-the-50-s-make-a-comeback.html | Gardening Nandinas a Favorite of the 50s Make a Comeback | By Allen Lacy | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/guggenheim-revisits-abstractions-of-albers.html | Guggenheim Revisits Abstractions of Albers | By Daralice D Boles | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/life-in-the-30-s.html | Life in the 30s | by Anna Quindlen | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/marketing-frank-lloyd-wright.html | Marketing Frank Lloyd Wright | By Joseph Giovannini | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/now-bringing-up-baby-can-start-with-a-power-shower.html | Now Bringing Up Baby Can Start With a Power Shower | By Ron Alexander | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/one-wright-dream-on-staten-island.html | One Wright Dream On Staten Island | By Eve M Kahn | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/pill-bottles-even-grown-ups-can-open.html | Pill Bottles Even GrownUps Can Open | AP | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/q-a-591888.html | QA | By Bernard Gladstone | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/saint-laurent-successes-in-a-quiet-key.html | Saint Laurent Successes In a Quiet Key | By Bernadine Morris Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/sculptures-straight-from-a-fairy-tale.html | Sculptures Straight From a Fairy Tale | By Suzanne Slesin | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/where-to-find-it-pictures-hung-to-stay.html | WHERE TO FIND IT Pictures Hung to Stay | By Daryln Brewer | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/movies/a-fond-son-is-reviving-preston-sturges-s-fame.html | A Fond Son Is Reviving Preston Sturgess Fame | By Leslie Bennetts | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/movies/review-film-universality-in-story-by-african.html | ReviewFilm Universality In Story By African | By Caryn James | TX 2-300540 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/15-of-new-inmates-test-positive-for-aids-virus.html | 15 of New Inmates Test Positive for AIDS Virus | By Elizabeth Kolbert Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/assembly-panel-proposes-election-board-changes.html | Assembly Panel Proposes Election Board Changes | By Elizabeth Kolbert Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/board-of-estimate-a-tale-of-realpolitik.html | Board of Estimate A Tale of Realpolitik | By Todd S Purdum | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/brawley-s-texts-found-at-school.html | Brawleys Texts Found At School | By Ralph Blumenthal | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/bridge-753688.html | Bridge | Alan Truscott Special to the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/cuomo-overstated-figures-for-new-housing-by-500.html | Cuomo Overstated Figures for New Housing by 500 | By Jeffrey Schmalz | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/defense-attacks-arrest-in-transit-police-case.html | Defense Attacks Arrest In Transit Police Case | By Richard Levine | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/gas-company-gives-warning-of-an-unstable-contaminant.html | Gas Company Gives Warning Of an Unstable Contaminant | AP | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/happy-parents-toast-in-vitro-births.html | Happy Parents Toast InVitro Births | By Georgia Dullea | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/harlem-fire-linked-to-crack-leaves-40-homeless.html | Harlem Fire Linked to Crack Leaves 40 Homeless | By George James | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/health-medical-paradox-asthma-doctors-puzzled-death-rate-rises-despite-improved.html | Health Medical Paradox Asthma Doctors Puzzled As the Death Rate Rises Despite Improved Drugs | By Sandra Blakeslee | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/health-personal-health.html | Health Personal Health | By Jane E Brody | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/health-red-wine-is-linked-to-migraine.html | Health Red Wine Is Linked To Migraine | By Cory Dean | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/health-treatment-of-early-or-delayed-puberty-increases.html | Health Treatment of Early or Delayed Puberty Increases | By Warren E Leary | TX 2-300540 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/integrity-panel-chief-is-low-key-with-high-goals.html | Integrity Panel Chief is LowKey With High Goals | By Frank Lynn | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/metro-matters-in-east-brooklyn-churches-preach-gospel-of-change.html | Metro Matters In East Brooklyn Churches Preach Gospel of Change | By Sam Roberts | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/new-york-police-fill-6-top-posts.html | New York Police Fill 6 Top Posts | By Mark A Uhlig | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/placement-of-ethnic-ads-is-criticized-by-james-barron.html | Placement of Ethnic Ads Is Criticized By JAMES BARRON | Special to the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/report-to-green-faults-training-given-teachers.html | Report to Green Faults Training Given Teachers | By Jane Perlez | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/the-abc-s-of-dna-students-explore-genes-and-glops.html | The ABCs of DNA Students Explore Genes and Glops | By Philip S Gutis Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/wedtech-witness-concedes-a-point.html | WEDTECH WITNESS CONCEDES A POINT | By Lydia Chavez | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/obituaries/george-lehr-51-dies-teamsters-fund-chief.html | George Lehr 51 Dies Teamsters Fund Chief | AP | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/obituaries/gerhard-claas-59-a-leader-of-baptists.html | Gerhard Claas 59 A Leader of Baptists | AP | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/obituaries/jim-jacobs-tyson-s-co-manager-and-handball-titlist-dies-at-58.html | Jim Jacobs Tysons CoManager And Handball Titlist Dies at 58 | By Phil Berger | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/opinion/abroad-at-home-night-must-fall.html | ABROAD AT HOME Night Must Fall | By Anthony Lewis | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/opinion/and-now-the-tiger-of-europe.html | And Now the Tiger of Europe | By Francois de st Phalle | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/opinion/essay-derailing-day-one.html | ESSAY Derailing Day One | By William Safire | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/opinion/what-ill-tell-little-christopher.html | What Ill Tell Little Christopher | By Dawn Sangrey | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/cavaliers-catch-nets.html | Cavaliers Catch Nets | AP | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/controversy-on-golf-tour.html | Controversy on Golf Tour | Special to the New York Times | TX 2-300540 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/islanders-rise-to-the-top.html | Islanders Rise to The Top | AP | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/jefferies-is-sent-down-by-mets.html | Jefferies Is Sent Down By Mets | By Gerald Eskenazi Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/meagher-making-new-commitment.html | Meagher Making New Commitment | By Frank Litsky Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/ncaa-basketball-massimino-at-home-in-final-16.html | NCAA BASKETBALL Massimino At Home In Final 16 | By Thomas George Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/ncaa-basketball-richmond-is-spinning-spiders-are-winning.html | NCAA BASKETBALL Richmond Is Spinning Spiders Are Winning | By Robin Finn Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/ncaa-basketball-two-hoop-circus-at-the-meadowlands.html | NCAA BASKETBALL TwoHoop Circus at the Meadowlands | By Peter Alfano Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/outdoors-fishing-gear-is-bringing-fancy-prices.html | OUTDOORS Fishing Gear Is Bringing Fancy Prices | By Nelson Bryant | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/sports-of-the-times-dawson-asks-hold-on-86-case.html | SPORTS OF THE TIMES Dawson Asks Hold on 86 Case | By Dave Anderson | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/sports-people-karl-quits-warriors.html | SPORTS PEOPLE Karl Quits Warriors | Special to the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/stormy-style-for-bergeron.html | Stormy Style for Bergeron | By Joe Sexton Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/track-group-bars-budd-from-racing.html | Track Group Bars Budd From Racing | By Michael Janofsky | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/theater/a-playwright-tells-why-men-will-be-boys.html | A Playwright Tells Why Men Will Be Boys | By Lisa Foderaro | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/theater/review-theater-a-samurai-and-death-4-versions.html | ReviewTheater A Samurai And Death 4 Versions | By Walter Goodman | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/theater/review-theater-the-legendary-search-for-a-scarlett.html | ReviewTheater The Legendary Search for a Scarlett | By Mel Gussow | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/a-charge-against-john-zaccaro-jr-dropped.html | A Charge Against John Zaccaro Jr Dropped | AP | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/alternative-seen-in-cancer-therapy.html | ALTERNATIVE SEEN IN CANCER THERAPY | AP | TX 2-300540 | 1988-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/baby-jessica-s-rescuers-fighting-over-tv-rights.html | Baby Jessicas Rescuers Fighting Over TV Rights | By Lisa Belkin Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/bostonians-split-on-mayor-s-idea-of-needle-swap.html | Bostonians Split On Mayors Idea Of Needle Swap | By Allan R Gold Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/cocaine-trial-is-interrupted-with-no-explanation-given.html | Cocaine Trial Is Interrupted With No Explanation Given | AP | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/court-rules-us-can-deny-strikers-food-stamp-help.html | COURT RULES US CAN DENY STRIKERS FOOD STAMP HELP | By Stuart Taylor Jr Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/curb-sought-in-hawaii-on-foreign-investment.html | Curb Sought in Hawaii On Foreign Investment | AP | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/democrats-race-spotlights-52-delegates-in-connecticut.html | Democrats Race Spotlights 52 Delegates in Connecticut | By Nick Ravo Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/dole-assails-failure-in-democrats-foreign-policy.html | Dole Assails Failure in Democrats Foreign Policy | By Bernard Weinraub Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/dukakis-now-supports-ban-on-furloughs-for-murderers.html | Dukakis Now Supports Ban On Furloughs for Murderers | AP | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/excerpts-from-the-supreme-court-opinions-on-food-stamps.html | Excerpts From the Supreme Court Opinions on Food Stamps | Special to the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/gephardt-in-michigan-makes-a-do-or-die-run.html | Gephardt in Michigan Makes a DoorDie Run | By Warren Weaver Jr Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/gore-camp-firm-on-loan-stand.html | Gore Camp Firm on Loan Stand | Special to the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/grove-city-s-finances-survive-rights-battle.html | Grove Citys Finances Survive Rights Battle | AP | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/honda-to-pay-6-million-in-rights-settlement.html | Honda to Pay 6 Million in Rights Settlement | AP | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/house-panel-rebukes-colleague-for-loans-from-campaign-funds.html | House Panel Rebukes Colleague For Loans From Campaign Funds | AP | TX 2-300540 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/jackson-is-challenging-democrats-on-fairness-of-delegate-system.html | Jackson Is Challenging Democrats on Fairness of Delegate System | By Michael Oreskes | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/jewish-moderate-urges-believers-to-take-stand.html | Jewish Moderate Urges Believers to Take Stand | By Ari L Goldman | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/law-students-protest.html | Law Students Protest | AP | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/man-freed-in-judge-s-death.html | Man Freed in Judges Death | AP | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/mecham-trial-hears-of-warning-about-loan.html | Mecham Trial Hears of Warning About Loan | AP | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/meese-barred-from-inquiry-on-black-fbi-agent.html | Meese Barred From Inquiry on Black FBI Agent | By Philip Shenon Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/navy-secretary-is-approved.html | Navy Secretary Is Approved | AP | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/new-study-questions-an-operation-to-bar-strokes.html | New Study Questions an Operation to Bar Strokes | AP | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/northwest-airlines-bans-smoking-on-most-flights.html | Northwest Airlines Bans Smoking on Most Flights | By Glenn Kramon | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/omaha-journal-the-mayor-fights-his-toughest-foe.html | Omaha Journal The Mayor Fights His Toughest Foe | By Kevin Collison Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/pardon-of-north-before-his-trial-opposed-in-poll.html | Pardon of North Before His Trial Opposed in Poll | By E J Dionne Jr | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/reagan-education-budget-is-said-to-deprive-needy.html | Reagan Education Budget Is Said to Deprive Needy | Special to the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/reagan-will-go-to-moscow-for-summit-meeting-may-29-outlook-on-arms-unclear.html | REAGAN WILL GO TO MOSCOW FOR SUMMIT MEETING MAY 29 OUTLOOK ON ARMS UNCLEAR | By David K Shipler Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/satan-worshiper-rebuffed.html | Satan Worshiper Rebuffed | AP | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/school-ready-for-men-awaits-court-ruling.html | School Ready for Men Awaits Court Ruling | By Susan Diesenhouse Special To the New York Times | TX 2-300540 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/transportation-chief-says-faa-resists-move-to-improve-air-safety.html | Transportation Chief Says FAA Resists Move to Improve Air Safety | By Richard Witkin Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/us-rebuffed-in-fight-for-209.html | US Rebuffed in Fight for 209 | AP | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/washington-talk-national-press-club-club-s-rowdy-irreverent-days-give-way-age.html | Washington Talk The National Press Club Clubs Rowdy Irreverent Days Give Way to Age of the Yuppie | By Barbara Gamarekian Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/us/with-rare-unity-house-approves-1.1-trillion-budget-for-1989.html | With Rare Unity House Approves 11 Trillion Budget for 1989 | By Susan F Rasky Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/world/armenians-are-warned-not-to-protest.html | Armenians Are Warned Not to Protest | By Bill Keller Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/world/botha-under-fire-for-exonerating-soldiers-accused-of-killing-black.html | Botha Under Fire for Exonerating Soldiers Accused of Killing Black | By John D Battersby Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/world/brazil-assembly-hints-it-will-prolong-the-president-s-term.html | Brazil Assembly Hints It Will Prolong the Presidents Term | By Alan Riding Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/world/china-plans-to-let-fewer-students-go-abroad-especially-to-the-us.html | China Plans to Let Fewer Students Go Abroad Especially to the US | By Fox Butterfield | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/world/egypt-wins-right-to-export-arms-to-the-us.html | Egypt Wins Right to Export Arms to the US | Special to the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/world/even-victors-are-stunned-in-el-salvador.html | Even Victors Are Stunned In El Salvador | By James Lemoyne Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/world/galmetiyawa-journal-the-day-the-men-with-guns-came-to-the-village.html | Galmetiyawa Journal The Day the Men With Guns Came to the Village | By Seth Mydans Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/world/honduras-pullout-scheduled-by-us.html | HONDURAS PULLOUT SCHEDULED BY US | By Steven V Roberts Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/world/in-one-party-kenya-election-is-questioned.html | In OneParty Kenya Election Is Questioned | By Sheila Rule Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/world/iran-charges-iraq-with-gas-attack-807788.html | IRAN CHARGES IRAQ WITH GAS ATTACK | By Alan Cowell | TX 2-300540 | 1988-03-29 |

| | | | | |
|---|---|---|---|---|
| 1988-03-24 | https://www.nytimes.com/1988/03/24/world/israel-says-it-made-mass-arrests-arab-press-reports-500-detained.html | Israel Says It Made Mass Arrests Arab Press Reports 500 Detained | AP | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/world/israeli-found-guilty-in-atom-secrets-case.html | Israeli Found Guilty In AtomSecrets Case | AP | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/world/leader-in-senate-warns-on-treaty.html | LEADER IN SENATE WARNS ON TREATY | By Susan F Rasky Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/world/london-police-faulted-as-racial-attacks-soar.html | London Police Faulted as Racial Attacks Soar | By Howell Raines Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/world/nicaraguan-talks-lead-to-an-accord-for-a-60-day-truce.html | NICARAGUAN TALKS LEAD TO AN ACCORD FOR A 60DAY TRUCE | By Stephen Kinzer Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/world/pakistanis-fear-afghans-will-stay.html | Pakistanis Fear Afghans Will Stay | By Henry Kamm Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/world/poll-finds-wariness-on-gi-s.html | Poll Finds Wariness on GIs | By E J Dionne Jr | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/world/strike-in-panama-has-wide-effect.html | STRIKE IN PANAMA HAS WIDE EFFECT | By David E Pitt Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/world/tuning-in-to-the-news-beyond-noriega-s-grip.html | Tuning In to the News Beyond Noriegas Grip | By Larry Rohter Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/world/ulster-will-send-police-back-to-ira-burials.html | Ulster Will Send Police Back to IRA Burials | By Francis X Clines Special To the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/world/un-assembly-assails-us-on-plo-mission.html | UN Assembly Assails US on PLO Mission | Special to the New York Times | TX 2-300540 | 1988-03-29 |
| 1988-03-24 | https://www.nytimes.com/1988/03/24/world/us-embassy-to-colombia-is-attacked-with-grenades.html | US Embassy to Colombia Is Attacked With Grenades | AP | TX 2-300540 | 1988-03-29 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/art-people.html | Art People | Douglas C McGill | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/auctions.html | Auctions | Rita Reif | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/pop-jazz-two-singers-who-shun-the-routine.html | PopJazz Two Singers Who Shun The Routine | By Jon Pareles | TX 2-272511 | 1988-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/provocative-photography-from-midtown-to-soho.html | Provocative Photography From Midtown to SoHo | By Andy Grundberg | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/restaurants-a-return-to-prewar-times.html | Restaurants A return to prewar times | By Bryan Miller | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/review-art-albers-retrospective-journey-into-the-austere.html | ReviewArt Albers Retrospective Journey Into the Austere | By Michael Kimmelman | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/review-art-condo-creates-a-future-with-layers-of-nostalgia.html | ReviewArt Condo Creates a Future With Layers of Nostalgia | By Roberta Smith | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/review-art-dutch-masterworks-from-the-hermitage.html | ReviewArt Dutch Masterworks From the Hermitage | By John Russell | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/review-circus-send-in-the-clowns-ringling-spectacle-returns.html | ReviewCircus Send in the Clowns Ringling Spectacle Returns | By Richard F Shepard | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/sacred-music-in-celebration-of-holy-week.html | Sacred Music In Celebration Of Holy Week | By Allan Kozinn | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/sounds-around-town-311188.html | Sounds Around Town | By John S Wilson | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/sounds-around-town-455888.html | Sounds Around Town | By Jon Pareles | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/tv-weekend-new-david-copperfield.html | TV Weekend New David Copperfield | By John J OConnor | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/books/books-of-the-times-words-that-can-come-in-handy-but-not-often.html | Books of The Times Words That Can Come In Handy but Not Often | By John Gross | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/a-top-executive-quits-first-republicbank.html | A Top Executive Quits First Republicbank | By Thomas C Hayes Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/about-real-estate-brooklyn-school-converted-to-housing.html | About Real Estate Brooklyn School Converted to Housing | By Andree Brooks | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/advertising-court-order-to-defectors-at-lgfe.html | Advertising Court Order To Defectors At LGFE | By Philip H Dougherty | TX 2-272511 | 1988-03-28 |

| | | | | |
|---|---|---|---|---|
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/advertising-job-for-shaw-landy.html | Advertising Job for Shaw  Landy | By Philip H Dougherty | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/advertising-magazine-ad-growth.html | Advertising Magazine Ad Growth | By Philip H Dougherty | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/advertising-medical-economics-set-to-start-new-quarterly.html | Advertising Medical Economics Set To Start New Quarterly | By Philip H Dougherty | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/advertising-no-un-site-for-one-show.html | Advertising No UN Site For One Show | By Philip H Dougherty | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/advertising-second-wind-magazine-aims-at-45-to-69-group.html | Advertising Second Wind Magazine Aims at 45to69 Group | By Philip H Dougherty | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/advertising-two-at-time-magazine-join-crosby-vandenburg.html | Advertising Two at Time Magazine Join Crosby Vandenburg | By Philip H Dougherty | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/advertising-young-rubicam-adds-area-by-buying-krown.html | Advertising Young  Rubicam Adds Area by Buying Krown | By Philip H Dougherty | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/beazer-chief-s-global-ambitions.html | Beazer Chiefs Global Ambitions | By Steve Lohr Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/boesky-enters-federal-prison-in-california.html | Boesky Enters Federal Prison in California | By James Sterngold | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/brisk-trading-in-vw.html | Brisk Trading in VW | Special to the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/business-people-american-stores-head-a-reclusive-bidder.html | BUSINESS PEOPLE American Stores Head A Reclusive Bidder | By Daniel F Cuff | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/business-people-leasing-official-regains-a-company-he-started.html | BUSINESS PEOPLE Leasing Official Regains A Company He Started | By Daniel F Cuff | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/checks-that-self-destruct.html | Checks That SelfDestruct | AP | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/company-news-calfed-sets-merger-with-florida-unit.html | COMPANY NEWS Calfed Sets Merger With Florida Unit | Special to the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/company-news-maxicare-in-talks-on-bank-loans.html | COMPANY NEWS Maxicare in Talks on Bank Loans | By Milt Freudenheim | TX 2-272511 | 1988-03-28 |

| | | | | |
|---|---|---|---|---|
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/company-news-pactel-assets-sold.html | COMPANY NEWS Pactel Assets Sold | Special to the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/company-news-seagate-shares-up.html | COMPANY NEWS Seagate Shares Up | Special to the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/company-news-smithkline-bids-for-icl.html | COMPANY NEWS SmithKline Bids for ICL | Special to the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/company-news-stake-in-hoffmann-to-be-sold-by-icn.html | COMPANY NEWS Stake in Hoffmann To Be Sold by ICN | Special to the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/credit-markets-bonds-end-mixed-after-early-fall.html | CREDIT MARKETS Bonds End Mixed After Early Fall | By Kenneth N Gilpin | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/currency-markets-dollar-hits-125.60-yen-in-selloff.html | CURRENCY MARKETS Dollar Hits 12560 Yen In Selloff | By H J Maidenberg | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/dow-plunges-43.77-points-to-2023.87.html | Dow Plunges 4377 Points To 202387 | By Phillip H Wiggins | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/economic-scene-slow-growth-little-inflation.html | Economic Scene Slow Growth Little Inflation | By Leonard Silk | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/federated-looks-to-macy-to-counter-campeau-offer.html | Federated Looks to Macy To Counter Campeau Offer | By Isadore Barmash | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/gatt-faults-chip-actions.html | GATT Faults Chip Actions | Special to the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/market-place-rumors-bolster-cement-stocks.html | Market Place Rumors Bolster Cement Stocks | By Vartanig G Vartan | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/motorola-to-pay-16-million-for-overcharging-the-navy.html | Motorola to Pay 16 Million For Overcharging the Navy | By John H Cushman Jr Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/pepperell-tops-rival-bid-for-stevens.html | Pepperell Tops Rival Bid for Stevens | By Alison Leigh Cowan | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/personal-income-gains-consumer-outlays-rise.html | Personal Income Gains Consumer Outlays Rise | AP | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/record-loss-for-savings-industry.html | Record Loss for Savings Industry | By Nathaniel C Nash Special To the New York Times | TX 2-272511 | 1988-03-28 |

| | | | | |
|---|---|---|---|---|
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/resorts-inc-court-fight.html | Resorts Inc Court Fight | Special to the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/business/sec-hints-at-big-cases.html | SEC Hints At Big Cases | Special to the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/movies/at-the-movies.html | At the Movies | Lawrence Van Gelder | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/movies/review-film-a-comedy-on-island-of-rhodes.html | ReviewFilm A Comedy On Island Of Rhodes | By Vincent Canby | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/movies/review-film-alan-alda-and-ann-margret-in-and-out-of-love-in-new-life.html | ReviewFilm Alan Alda and AnnMargret In and Out of Love in New Life | By Janet Maslin | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/movies/review-film-climbing-out-of-rio-slums.html | ReviewFilm Climbing Out of Rio Slums | By Walter Goodman | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/movies/review-film-corruption-on-campus-in-johnny-be-good.html | ReviewFilm Corruption on Campus In Johnny Be Good | By Caryn James | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/movies/review-film-film-simon-s-biloxi-blues-coming-of-age-in-the-army.html | ReviewFilm Film Simons Biloxi Blues Coming of Age in the Army | By Vincent Canby | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/movies/review-film-reporter-and-the-robot.html | ReviewFilm Reporter and the Robot | By Caryn James | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/movies/review-film-spies-lovers-and-deceit.html | ReviewFilm Spies Lovers and Deceit | By Janet Maslin | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/23-arrested-in-8-gambling-raids.html | 23 Arrested in 8 Gambling Raids | By John T McQuiston | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/absent-new-york-assemblyman-s-votes-recorded.html | Absent New York Assemblymans Votes Recorded | By Elizabeth Kolbert Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/albany-report-cites-quotas-and-inspectors-low-morale.html | Albany Report Cites Quotas And Inspectors Low Morale | By Mark A Uhlig | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/bridge-321788.html | Bridge | Alan Truscott Special to the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/court-ruling-clears-way-for-hearings-on-dr-gross.html | Court Ruling Clears Way for Hearings on Dr Gross | AP | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/cuomo-administration-calls-housing-data-honest-error.html | Cuomo Administration Calls Housing Data Honest Error | By Jeffrey Schmalz Special To the New York Times | TX 2-272511 | 1988-03-28 |

| | | | | |
|---|---|---|---|---|
| 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/deliberations-on-chambers-slowed-again.html | Deliberations On Chambers Slowed Again | By Kirk Johnson | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/ex-syracuse-mayor-draws-10-year-term-in-scheme.html | ExSyracuse Mayor Draws 10Year Term In Scheme | AP | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/horse-is-rescued-from-ice.html | Horse Is Rescued From Ice | AP | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/inspectors-seized-in-wide-extortion-from-restaurants.html | INSPECTORS SEIZED IN WIDE EXTORTION FROM RESTAURANTS | By Selwyn Raab | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/jersey-congressman-is-critical-after-heart-attack.html | Jersey Congressman Is Critical After Heart Attack | AP | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/judge-dismisses-theft-charges-in-transit-case.html | Judge Dismisses Theft Charges In Transit Case | By Richard Levine | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/our-towns-bitter-neighbors-guarded-homes-for-mentally-ill.html | Our Towns Bitter Neighbors Guarded Homes For Mentally Ill | By Michael Winerip | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/police-kill-armed-man-after-hostage-is-freed.html | Police Kill Armed Man After Hostage Is Freed | By George James | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/restaurateurs-tell-how-bribes-were-solicited.html | Restaurateurs Tell How Bribes Were Solicited | By Sarah Lyall | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/state-s-high-court-says-some-tenants-may-sue-for-rent-refunds.html | States High Court Says Some Tenants May Sue for Rent Refunds | By Dennis Hevesi | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/the-voice-of-an-ancient-bronx-turtle.html | The Voice of an Ancient Bronx Turtle | By David W Dunlap | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/wedtech-figure-testifies-he-hid-aid-to-d-amato.html | Wedtech Figure Testifies He Hid Aid to DAmato | By Lydia Chavez | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/obituaries/elliott-estes-72-dies-in-chicago-was-gm-head.html | Elliott Estes 72 Dies in Chicago Was GM Head | By John T McQuiston | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/obituaries/i-l-kenen-founder-of-a-lobby-for-israel-in-us-dead-at-83.html | I L Kenen Founder Of a Lobby for Israel In US Dead at 83 | Special to the New York Times | TX 2-272511 | 1988-03-28 |

| | | | | |
|---|---|---|---|---|
| 1988-03-25 | https://www.nytimes.com/1988/03/25/obituaries/robert-p-mccarney-politician-76.html | Robert P McCarney Politician 76 | AP | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/opinion/in-the-nation-a-slap-for-reagan.html | IN THE NATION A Slap for Reagan | By Tom Wicker | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/opinion/on-my-mind-drugs-and-politics.html | ON MY MIND Drugs And Politics | By A M Rosenthal | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/opinion/saving-southwestern-banks.html | Saving Southwestern Banks | By Charles E Lord | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/opinion/us-schizophrenia-on-drug-runners.html | US Schizophrenia On Drug Runners | By Peter G Bourne | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/biondi-is-learning-to-set-his-pace.html | Biondi Is Learning To Set His Pace | By Frank Litsky Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/changes-in-tennis-open.html | Changes in Tennis Open | By Peter Alfano | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/cruz-at-40-swings-hot-bat.html | Cruz At 40 Swings Hot Bat | By Michael Martinez Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/cup-challenger-hits-the-water.html | Cup Challenger Hits the Water | AP | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/horse-racing-notebook-state-board-rejects-ferriola-s-appeal.html | Horse Racing Notebook State Board Rejects Ferriolas Appeal | By Steven Crist | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/mccumber-leads-with-eagle-on-18th.html | McCumber Leads With Eagle on 18th | By Gordon S White Jr Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/midwest-regional-purdue-enjoying-its-path.html | Midwest Regional Purdue Enjoying Its Path | By Malcolm Moran Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/ncaa-basketball-sooners-too-much.html | NCAA BASKETBALL Sooners Too Much | By Thomas George Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/ncaa-basketball-temple-breezes-past-richmond.html | NCAA BASKETBALL Temple Breezes Past Richmond | By Peter Alfano Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/ncaa-basketball-villanova-surprised-kentucky-duke-squeaks-duke-73-rhode-island.html | NCAA BASKETBALL Villanova Surprised Kentucky Duke Squeaks By Duke 73 Rhode Island 72 | By Peter Alfano Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/ncaa-basketball-villanova-surprised-kentucky-duke-squeaks-villanova-80-kentucky.html | NCAA BASKETBALL Villanova Surprised Kentucky Duke Squeaks By Villanova 80 Kentucky 74 | By Thomas George Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/nhl-devils-continue-late-surge.html | NHL Devils Continue Late Surge | AP | TX 2-272511 | 1988-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/rangers-come-alive-to-flatten-oilers.html | Rangers Come Alive to Flatten Oilers | By Joe Sexton | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/rockets-trounce-knicks.html | Rockets Trounce Knicks | AP | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/sports-of-the-times-free-george-bell.html | SPORTS OF THE TIMES Free George Bell | By George Vecsey | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/west-regional-no-cinderellas-as-clock-ticks.html | West Regional No Cinderellas as Clock Ticks | By William C Rhoden Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/women-s-ncaa-virginia-eliminates-rutgers.html | Womens NCAA Virginia Eliminates Rutgers | By Robin Finn Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/theater/new-face-bradd-wong-blending-genders-in-m-butterfly.html | New Face Bradd Wong Blending Genders in M Butterfly | By Leslie Bennetts | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/theater/on-stage.html | On Stage | Enid Nemy | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/theater/review-theater-a-musical-of-sophocles-and-pentecostalism.html | ReviewTheater A Musical of Sophocles and Pentecostalism | By Frank Rich | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/us/a-drug-charge-is-dismissed-in-case-of-john-zaccaro-jr.html | A Drug Charge Is Dismissed In Case of John Zaccaro Jr | AP | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/us/biden-leaves-the-hospital-after-he-is-treated-for-clot.html | Biden Leaves the Hospital After He Is Treated for Clot | AP | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/us/bush-continues-to-offer-mixed-message-on-veto.html | Bush Continues to Offer Mixed Message on Veto | By Gerald M Boyd Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/us/clear-lake-journal-congregation-dismisses-its-minister-over-trip.html | Clear Lake Journal Congregation Dismisses Its Minister Over Trip | By Douglas Martin | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/us/corruption-inquiry-brings-hope-to-bloody-mingo.html | Corruption Inquiry Brings Hope to Bloody Mingo | By B Drummond Ayres Jr Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/us/democrats-close-in-on-bush-nationally-latest-survey-shows.html | Democrats Close In On Bush Nationally Latest Survey Shows | By E J Dionne Jr | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/us/du-pont-to-halt-chemicals-that-peril-ozone.html | Du Pont to Halt Chemicals That Peril Ozone | By Philip Shabecoff Special To the New York Times | TX 2-272511 | 1988-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-25 | https://www.nytimes.com/1988/03/25/us/dukakis-machine-hums-in-michigan.html | Dukakis Machine Hums in Michigan | By R W Apple Jr Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/us/jackson-rift-with-black-mayor-persists.html | Jackson Rift With Black Mayor Persists | By Maureen Dowd Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/us/larouche-to-receive-matching-us-funds.html | LaRouche to Receive Matching US Funds | Special to the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/us/north-and-3-co-defendants-plead-not-guilty-in-iran-contra-affair.html | North and 3 Codefendants Plead Not Guilty in IranContra Affair | By Philip Shenon Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/us/policy-on-student-loan-defaults-defended-in-black-college-forum.html | Policy on Student Loan Defaults Defended in Black College Forum | By Lee A Daniels Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/us/space-commerce-in-florida-s-plans.html | SPACE COMMERCE IN FLORIDAS PLANS | By Jon Nordheimer Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/us/the-law-at-the-bar.html | THE LAW AT THE BAR | By David Margolick | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/us/the-law-hit-where-she-doesn-t-live-she-fights.html | THE LAW Hit Where She Doesnt Live She Fights | By Stuart Taylor Jr Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/us/the-law-new-sentencing-system-rational-chaos.html | THE LAW New Sentencing System Rational Chaos | By Linda Greenhouse Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/us/washington-talk-congress-letter-critical-of-israel-stirs-political-fallout.html | WASHINGTON TALK CONGRESS Letter Critical of Israel Stirs Political Fallout | By Steven V Roberts Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/world/23-die-as-missiles-hit-iraq-and-iran-capitals.html | 23 Die as Missiles Hit Iraq and Iran Capitals | AP | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/world/armenian-leaders-call-off-rally-planned-for-saturday.html | Armenian Leaders Call Off Rally Planned for Saturday | By Felicity Barringer Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/world/at-white-house-some-discomfort.html | AT WHITE HOUSE SOME DISCOMFORT | By Julie Johnson Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/world/corruption-scandal-widens-in-seoul.html | Corruption Scandal Widens in Seoul | By Susan Chira Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/world/fatal-train-crash-in-china.html | Fatal Train Crash in China | AP | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/world/in-punjab-sikh-turns-against-sikh.html | In Punjab Sikh Turns Against Sikh | By Barbara Crossette Special To the New York Times | TX 2-272511 | 1988-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-25 | https://www.nytimes.com/1988/03/25/world/israel-finds-nuclear-technician-guilty-of-treason-and-espionage.html | Israel Finds Nuclear Technician Guilty of Treason and Espionage | By John Kifner Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/world/jittery-on-inflation-poland-warns-managers.html | Jittery on Inflation Poland Warns Managers | By John Tagliabue Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/world/laborites-head-for-a-leadership-battle.html | Laborites Head for a Leadership Battle | By Howell Raines Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/world/paris-journal-the-giscard-best-seller-is-it-run-valery-run.html | Paris Journal The Giscard Best Seller Is It Run Valery Run | By James M Markham Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/world/protest-leaders-seized-israel-says.html | PROTEST LEADERS SEIZED ISRAEL SAYS | By John Kifner Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/world/reagan-asserts-us-won-t-invade-panama.html | Reagan Asserts US Wont Invade Panama | AP | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/world/reversal-star-wars-us-adopts-moscow-s-view-that-issue-cannot-be-ignored.html | Reversal on Star Wars US Adopts Moscows View That the Issue Cannot Be Ignored in Strategic Arms Talks | By Michael R Gordon Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/world/russian-church-leader-is-urged-to-step-down.html | Russian Church Leader Is Urged to Step Down | Special to the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/world/sandinista-contra-cease-fire-opens-way-durable-peace-rival-nicaraguan-factions.html | SANDINISTACONTRA CEASEFIRE OPENS WAY TO A DURABLE PEACE RIVAL NICARAGUAN FACTIONS SAY | By Stephen Kinzer Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/world/to-thwart-iran-saudis-limit-mecca-pilgrims.html | To Thwart Iran Saudis Limit Mecca Pilgrims | By Youssef M Ibrahim Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-25 | https://www.nytimes.com/1988/03/25/world/us-demand-on-afghan-arms-aid-seen-as-last-big-obstacle-to-pact.html | US Demand on Afghan Arms Aid Seen as Last Big Obstacle to Pact | By David K Shipler Special To the New York Times | TX 2-272511 | 1988-03-28 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/after-a-year-knopf-shows-the-impact-of-its-new-publisher.html | After a Year Knopf Shows the Impact of Its New Publisher | By Edwin McDowell | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/artists-give-thanks-for-a-haven.html | Artists Give Thanks for a Haven | By Andrew L Yarrow | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/how-manhattan-cable-agreed-to-pick-up-bravo.html | How Manhattan Cable Agreed to Pick Up Bravo | By Eleanor Blau | TX 2-282578 | 1988-04-01 |

| | | | | |
|---|---|---|---|---|
| 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/new-school-finds-way-to-save-orozco-fresco.html | New School Finds Way To Save Orozco Fresco | By William H Honan | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/review-concert-the-early-and-late-mahler-presented-by-james-conlon.html | ReviewConcert The Early and Late Mahler Presented by James Conlon | By Allan Kozinn | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/review-dance-2-works-by-lar-lubovitch-divided-by-5-years-growth.html | ReviewDance 2 Works by Lar Lubovitch Divided by 5 Years Growth | By Jennifer Dunning | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/review-dance-choreography-combines-poetry-and-speed.html | ReviewDance Choreography Combines Poetry and Speed | By Jack Anderson | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/review-dance-clown-and-ballerina-tale-with-juggling-tossed-in.html | ReviewDance ClownandBallerina Tale With Juggling Tossed In | By Jack Anderson | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/review-dance-the-ancient-odissi-style-steps-off-an-indian-frieze.html | ReviewDance The Ancient Odissi Style Steps Off an Indian Frieze | By Jennifer Dunning | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/review-jazz-a-drummer-who-goads-the-soloists.html | ReviewJazz A Drummer Who Goads The Soloists | By Jon Pareles | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/review-music-debut-of-a-choral-group-mixes-the-new-and-the-old.html | ReviewMusic Debut of a Choral Group Mixes the New and the Old | By Bernard Holland | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/review-pop-a-jazzy-side-of-cleo-laine.html | ReviewPop A Jazzy Side Of Cleo Laine | By Stephen Holden | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/review-recital-gutierrez-plays-schumann.html | ReviewRecital Gutierrez Plays Schumann | By Will Crutchfield | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/review-recital-pianist-stresses-musical-contrasts.html | ReviewRecital PIANIST STRESSES MUSICAL CONTRASTS | By Allan Kozinn | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/robert-joffrey-57-founder-of-the-ballet-troupe-is-dead.html | Robert Joffrey 57 Founder Of the Ballet Troupe Is Dead | By Jennifer Dunning | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/books/books-of-the-times-first-novel-sketches-evil-with-what-s-not-said.html | BOOKS OF THE TIMES FIRST NOVEL SKETCHES EVIL WITH WHATS NOT SAID | By Michiko Kakutani | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/business/44.92-drop-puts-dow-at-1978.95.html | 4492 Drop Puts Dow At 197895 | By Lawrence J Demaria | TX 2-282578 | 1988-04-01 |

| | | | | |
|---|---|---|---|---|
| 1988-03-26 | https://www.nytimes.com/1988/03/26/business/behind-du-pont-s-shift-on-loss-of-ozone-layer.html | Behind Du Ponts Shift On Loss of Ozone Layer | By William Glaberson | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/business/bill-would-curb-foreign-companies-in-us-takeovers.html | BILL WOULD CURB FOREIGN COMPANIES IN US TAKEOVERS | By Martin Tolchin Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/business/britain-cuts-trade-deficit.html | Britain Cuts Trade Deficit | AP | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/business/bruno-s-expands.html | Brunos Expands | AP | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/business/company-news-glenfed-to-acquire-bank-in-seattle.html | COMPANY NEWS Glenfed to Acquire Bank in Seattle | Special to the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/business/company-news-pacific-enterprises-makes-offer-to-sabine.html | COMPANY NEWS Pacific Enterprises Makes Offer to Sabine | By Andrea Adelson Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/business/company-news-trump-seeking-600-million.html | COMPANY NEWS Trump Seeking 600 Million | Special to the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/business/company-news-whirlpool-urges-roper-acceptance.html | COMPANY NEWS Whirlpool Urges Roper Acceptance | Special to the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/business/computer-trade-curb-cheers-some-investors.html | Computer Trade Curb Cheers Some Investors | By Anise C Wallace | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/business/credit-markets-bond-prices-advance-moderately.html | CREDIT MARKETS BOND PRICES ADVANCE MODERATELY | By Phillip H Wiggins | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/business/currency-markets-dollar-s-decline-continues.html | CURRENCY MARKETS Dollars Decline Continues | By H J Maidenberg | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/business/de-laurentiis-closings.html | De Laurentiis Closings | AP | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/business/eastern-pilots-weigh-bid-for-texas-air.html | Eastern Pilots Weigh Bid for Texas Air | By Kurt Eichenwald | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/business/home-resales-increase-3.8.html | Home Resales Increase 38 | AP | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/business/ibm-said-to-offer-chip-data-to-rival-to-thwart-japanese.html | IBM SAID TO OFFER CHIP DATA TO RIVAL TO THWART JAPANESE | By Andrew Pollack Special To the New York Times | TX 2-282578 | 1988-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-26 | https://www.nytimes.com/1988/03/26/business/patents-a-cord-to-prevent-accidental-electrocution.html | PatentsA Cord to Prevent Accidental Electrocution | By Stacy V Jones | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/business/patents-applicator-sends-medicine-through-skin.html | PatentsApplicator Sends Medicine Through Skin | By Stacy V Jones | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/business/patents-fees-not-paid-150-patents-expire.html | PatentsFees Not Paid 150 Patents Expire | By Stacy V Jones | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/business/patents-method-for-performing-laser-eye-surgery.html | PatentsMethod for Performing Laser Eye Surgery | By Stacy V Jones | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/business/patents-new-system-for-avoiding-air-collisions.html | PatentsNew System For Avoiding Air Collisions | By Stacy V Jones | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/business/s-p-index-futures-get-new-limits.html | SP Index Futures Get New Limits | By Julia Flynn Siler Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/business/your-money-takeovers-pose-a-tough-choice.html | Your MoneyTakeovers Pose A Tough Choice | By Clint Willis | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/movies/review-film-a-dickens-adaptation-in-novelistic-detail.html | ReviewFilm A Dickens Adaptation In Novelistic Detail | By Vincent Canby | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/2-police-officers-held-in-assault-on-brooklyn-man.html | 2 Police Officers Held in Assault on Brooklyn Man | By Leonard Buder | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/a-sharp-eyed-owner-halts-theft-of-his-house.html | A SharpEyed Owner Halts Theft of His House | By Philip S Gutis Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/about-new-york-thrill-of-gluttony-beats-the-agony-of-indigestion.html | About New York Thrill of Gluttony Beats the Agony Of Indigestion | By Gregory Jaynes | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/armored-car-robbed-of-1.2-million-while-guards-eat.html | Armored Car Robbed of 12 Million While Guards Eat | By George James | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/bridge-vanderbilt-competitors-remarkable-recovery-make-up-60-match-points-16.html | Bridge Vanderbilt competitors in remarkable recovery make up 60 match points in 16 deals | By Alan Truscott Special To the New York Times | TX 2-282578 | 1988-04-01 |

| | | | | |
|---|---|---|---|---|
| 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/budget-talks-in-albany-spill-into-the-weekend.html | Budget Talks in Albany Spill Into the Weekend | By Elizabeth Kolbert Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/chambers-with-jury-at-impasse-admits-1st-degree-manslaughter.html | Chambers With Jury at Impasse Admits 1stDegree Manslaughter | By Kirk Johnson | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/chinese-official-urges-moderation.html | CHINESE OFFICIAL URGES MODERATION | By Edward A Gargan Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/company-owner-described-as-fearful-of-rejecting-mob.html | Company Owner Described As Fearful of Rejecting Mob | By Arnold H Lubasch | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/decision-bargain-prosecutors-get-what-they-want-defense-reduces-its-risks.html | DECISION TO BARGAIN Prosecutors Get What They Want And the Defense Reduces Its Risks | By E R Shipp | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/dismissed-jersey-official-found-dead.html | Dismissed Jersey Official Found Dead | By Joseph F Sullivan Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/goldin-blocks-higher-price-for-drug-witness-s-house.html | Goldin Blocks Higher Price For Drug Witnesss House | By Todd S Purdum | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/gossip-column-becomes-target-for-the-gossips.html | Gossip Column Becomes Target For the Gossips | By Georgia Dullea | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/ins-ruling-benefits-illegal-immigrant-children.html | INS Ruling Benefits Illegal Immigrant Children | By Marvine Howe | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/jurors-describe-wild-shifts-of-opinion.html | Jurors Describe Wild Shifts of Opinion | By Mark A Uhlig | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/new-york-revising-inspection-system-to-prevent-graft.html | NEW YORK REVISING INSPECTION SYSTEM TO PREVENT GRAFT | By Selwyn Raab | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/report-says-lilco-takeover-would-result-in-savings-of-10.html | Report Says Lilco Takeover Would Result in Savings of 10 | By Philip S Gutis Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/victim-of-scalding-was-known-to-the-authorities.html | Victim of Scalding Was Known to the Authorities | By Howard W French | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/with-fewer-volunteers-greenwich-firefighters-face-a-test.html | With Fewer Volunteers Greenwich Firefighters Face a Test | By Richard L Madden Special To the New York Times | TX 2-282578 | 1988-04-01 |

| | | | | |
|---|---|---|---|---|
| 1988-03-26 | https://www.nytimes.com/1988/03/26/obitua ries/bessie-heard-philanthropist-101.html | Bessie Heard Philanthropist 101 | AP | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/obitua ries/james-howard-congressman-is-dead-at-60.html | James Howard Congressman Is Dead at 60 | By Clifford D May Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/obitua ries/judith-somogi-47-a-conductor-among-first-women-on-podium.html | Judith Somogi 47 a Conductor Among First Women on Podium | By Bernard Holland | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/obitua ries/louis-grossman-86-professor-and-expert-on-dental-therapy.html | Louis Grossman 86 Professor and Expert On Dental Therapy | By Eric Pace | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/opinio n/a-new-moscow-but-not-that-new.html | A New Moscow but Not That New | By Robert L Bernstein and Jeri Laber | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/opinio n/call-it-cinema-village.html | CALL IT CINEMA VILLAGE | By Leslie T Sharpe | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/opinio n/no-us-blank-check-for-israel.html | No US Blank Check for Israel | By Tony Smith | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/opinio n/observer-the-misery-hour.html | OBSERVER The Misery Hour | By Russell Baker | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/opinio n/people-express-gone-but-not-forgotten.html | People Express Gone but Not Forgotten | By John J Ettorre | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/ 2-world-records-fall-at-swim-meet.html | 2 World Records Fall at Swim Meet | By Frank Litsky Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/ a-quadruple-jump-on-ice.html | A Quadruple Jump on Ice | AP | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/ devils-can-t-make-a-point-after-2-0-lead.html | Devils Cant Make a Point After 20 Lead | By Alex Yannis Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/ gooden-turns-back-clock-and-twins.html | Gooden Turns Back Clock and Twins | By Gerald Eskenazi Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/ ncaa-regionals-east-favorites-emerge-in-the-final.html | NCAA REGIONALS EAST Favorites Emerge in the Final | By Peter Alfano Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/ ncaa-regionals-midwest-kansas-st-stuns-top-seeded-purdue-kansas-rolls.html | NCAA REGIONALS MIDWEST Kansas St Stuns TopSeeded Purdue Kansas Rolls | By Malcolm Moran Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/ ncaa-regionals-midwest-vanderbilt-beaten-as-manning-stars.html | NCAA REGIONALS MIDWEST VANDERBILT BEATEN AS MANNING STARS | By Malcolm Moran Special To the New York Times | TX 2-282578 | 1988-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/ncaa-regionals-southeast-sooners-don-t-plan-to-pause.html | NCAA REGIONALS SOUTHEAST Sooners Dont Plan to Pause | By Thomas George Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/ncaa-regionals-west-arizona-flattens-another-opponent.html | NCAA REGIONALS WEST Arizona Flattens Another Opponent | By William C Rhoden Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/ncaa-regionals-west-michigan-stopped-by-north-carolina.html | NCAA REGIONALS WEST Michigan Stopped By North Carolina | By William C Rhoden Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/nit-uconn-advances-to-semifinals-72-61.html | NIT UConn Advances To Semifinals 7261 | AP | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/pagliarulo-rests-reluctantly.html | Pagliarulo Rests Reluctantly | By Michael Martinez Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/sports-of-the-times-more-than-shazam.html | SPORTS OF THE TIMES More Than Shazam | By Ira Berkow | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/stewart-up-by-one-after-eagle-at-18th.html | Stewart Up by One After Eagle at 18th | By Gordon S White Jr Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/two-bronx-schools-reach-finals.html | TWO BRONX SCHOOLS REACH FINALS | By Al Harvin Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/style/consumer-s-world-coping-with-summer-rentals.html | CONSUMERS WORLD Coping With Summer Rentals | By Leonard Sloane | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/style/consumer-s-world-it-takes-more-than-sun-to-make-a-car-shine.html | CONSUMERS WORLD It Takes More Than Sun To Make a Car Shine | By Marshall Schuon | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/style/consumer-s-world-seeking-profits-in-consumer-complaints.html | CONSUMERS WORLD SEEKING PROFITS IN CONSUMER COMPLAINTS | By Michael Decourcy Hinds | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/theater/review-theater-a-brechtian-curiosity-set-in-1930-s-spain.html | ReviewTheater A Brechtian Curiosity Set in 1930s Spain | By D J R Bruckner | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/us/2-employees-of-military-concern-are-accused-of-defrauding-army.html | 2 Employees of Military Concern Are Accused of Defrauding Army | By Philip Shenon Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/us/bush-drops-half-of-paid-campaign-staff.html | Bush Drops Half of Paid Campaign Staff | By Richard L Berke Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/us/catholic-bishops-refuse-to-rescind-aids-policy.html | Catholic Bishops Refuse To Rescind AIDS Policy | By Peter Steinfels | TX 2-282578 | 1988-04-01 |

| | | | | |
|---|---|---|---|---|
| 1988-03-26 | https://www.nytimes.com/1988/03/26/us/dole-says-nomination-of-bush-is-foregone.html | Dole Says Nomination Of Bush Is Foregone | By Bernard Weinraub Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/us/fading-influence-for-divided-uaw.html | Fading Influence for Divided UAW | By Robin Toner Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/us/gain-in-awareness-of-immune-disease.html | GAIN IN AWARENESS OF IMMUNE DISEASE | AP | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/us/gore-in-reversal-releases-data-on-funds-borrowed-by-campaign.html | Gore in Reversal Releases Data On Funds Borrowed by Campaign | Special to the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/us/invitation-for-blind-renter.html | Invitation for Blind Renter | AP | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/us/kennedy-to-face-republican-but-not-party-s-first-choice.html | Kennedy to Face Republican But Not Partys First Choice | AP | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/us/michigan-race-high-risks-for-2-rivals.html | Michigan Race High Risks for 2 Rivals | By R W Apple Jr Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/us/part-time-farmers-learn-it-is-full-time-work.html | PartTime Farmers Learn It Is FullTime Work | By William Robbins Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/us/reagan-asserts-iran-contra-defendants-are-not-guilty.html | Reagan Asserts IranContra Defendants Are Not Guilty | By Julie Johnson Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/us/reagan-nominee-for-judgeship-urged-to-withdraw.html | Reagan Nominee for Judgeship Urged to Withdraw | By Linda Greenhouse Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/us/teachers-union-is-disappointed-by-progress-of-education-reform.html | Teachers Union Is Disappointed By Progress of Education Reform | Special to the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/us/us-offering-medals-to-pow-s-since-17.html | US Offering Medals To POWs Since 17 | AP | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/us/us-seizes-17-and-businesses-in-an-atlanta-narcotics-case.html | US Seizes 17 and Businesses In an Atlanta Narcotics Case | Special to the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/world/advocate-of-independence-wins-in-gibraltar.html | Advocate of Independence Wins in Gibraltar | AP | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/world/as-truce-chances-developed-contras-built-private-channel-to-democrats.html | As Truce Chances Developed Contras Built Private Channel to Democrats | By Susan F Rasky Special To the New York Times | TX 2-282578 | 1988-04-01 |

| 1988-03-26 | https://www.nytimes.com/1988/03/26/world/colombia-volcano-rumbles.html | Colombia Volcano Rumbles | AP | TX 2-282578 | 1988-04-01 |
|---|---|---|---|---|---|
| 1988-03-26 | https://www.nytimes.com/1988/03/26/world/france-frees-bomb-suspect-but-denies-deal-for-hostages.html | France Frees Bomb Suspect But Denies Deal for Hostages | Special to the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/world/going-co-op-at-the-soviet-economic-frontier.html | Going Coop At the Soviet Economic Frontier | By Bill Keller Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/world/islamic-nations-end-meeting-with-denunciations-of-iran.html | Islamic Nations End Meeting With Denunciations of Iran | AP | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/world/motives-for-truce-for-contras-no-help-left.html | MOTIVES FOR TRUCE For Contras No Help Left | By James Lemoyne Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/world/motives-for-truce-for-managua-economic-woe.html | MOTIVES FOR TRUCE For Managua Economic Woe | By Stephen Kinzer Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/world/new-soviet-income-tax-a-bite-up-to-90.html | New Soviet Income Tax A Bite Up to 90 | Special to the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/world/panama-s-military-goes-without-pay.html | PANAMAS MILITARY GOES WITHOUT PAY | By David E Pitt Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/world/reagan-urges-israeli-restraint-on-saudi-missiles.html | Reagan Urges Israeli Restraint on Saudi Missiles | By John H Cushman Jr Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/world/santiago-journal-at-a-chilean-utopia-dark-tales-of-dread-doings.html | Santiago Journal At a Chilean Utopia Dark Tales of Dread Doings | By Shirley Christian Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/world/shamir-assails-shultz-plan-to-meet-2-us-palestinians.html | Shamir Assails Shultz Plan to Meet 2 US Palestinians | By John Kifner Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/world/sinhalese-extremists-add-to-sri-lanka-s-strife.html | Sinhalese Extremists Add to Sri Lankas Strife | By Seth Mydans Special To the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-26 | https://www.nytimes.com/1988/03/26/world/un-to-study-poison-gas-charge.html | UN to Study PoisonGas Charge | Special to the New York Times | TX 2-282578 | 1988-04-01 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/archives/gardening-doityourself-guide-to-a-nursery.html | GARDENINGDoItYourself Guide to a Nursery | By John W Oliver | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/archives/numismatics-comparing-the-prices-of-art-and-coins.html | NUMISMATICSComparing the Prices Of Art and Coins | By Ed Reiter | TX 2-308600 | 1988-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-27 | https://www.nytimes.com/1988/03/27/archives/sweet-corn-to-grow-in-the-home-garden.html | Sweet Corn to Grow In the Home Garden | By George Bria | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/antiques-yale-enriches-its-silver-trove.html | ANTIQUES Yale Enriches Its Silver Trove | By Rita Reif | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/architecture-view-designing-a-decent-alternative-for-the-homeless.html | ARCHITECTURE VIEW Designing a Decent Alternative for the Homeless | By Paul Goldberger | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/art-view-romare-bearden-epic-emotion-intimate-scale.html | ART VIEW Romare Bearden Epic Emotion Intimate Scale | By Michael Brenson | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/art-view-stark-visions-of-life-from-the-lands-of-kafka.html | ART VIEW Stark Visions of Life From the Lands of Kafka | By Michael Kimmelman | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/dance-view-plisetskaya-ballerina-in-search-of-choreography.html | DANCE VIEW Plisetskaya  Ballerina in Search of Choreography | By Anna Kisselgoff | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/debuts-six-instrumentalists-and-a-soprano-give-recitals.html | Debuts SIX INSTRUMENTALISTS AND A SOPRANO GIVE RECITALS | By Bernard Holland | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/film-roman-polanski-54-and-frantic.html | FILMRoman Polanski 54 and Frantic | By Joan Dupont | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/home-video-new-releases-old-gags-and-pure-ham.html | HOME VIDEONEW RELEASES Old Gags and Pure Ham | By Glenn Collins | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/in-music-by-minors-romance-triumphs-over-lust.html | In Music by Minors Romance Triumphs Over Lust | By Jon Pareles | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/music-the-alfredo-kraus-secret-for-triumphing-over-time.html | MUSIC The Alfredo Kraus Secret For Triumphing Over Time | By Will Crutchfield | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/music-view-great-is-great-old-or-new.html | MUSIC VIEW Great Is Great Old or New | by John Rockwell | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/recordings-molehills-can-be-mountains-too.html | RECORDINGS Molehills Can Be Mountains Too | By Bernard Holland | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/recordings-robert-plant-white-bread-or-visionary.html | RECORDINGS Robert Plant White Bread Or Visionary | By Robert Palmer | TX 2-308600 | 1988-03-31 |

| | | | | |
|---|---|---|---|---|
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/review-cabaret-an-accordion-summit.html | ReviewCabaret An Accordion Summit | By Jon Pareles | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/review-concert-cincinnati-symphony.html | ReviewConcert Cincinnati Symphony | By Allan Kozinn | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/review-concert-harmonie-wind-ensemble.html | ReviewConcert HARMONIE WIND ENSEMBLE | By Allan Kozinn | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/review-dance-pieces-by-burnside-and-mclaughlin.html | ReviewDance Pieces by Burnside and McLaughlin | By Jack Anderson | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/review-dance-students-from-juilliard-present-a-mixed-bill.html | ReviewDance Students From Juilliard Present a Mixed Bill | By Jennifer Dunning | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/review-dance-the-footpath-company.html | ReviewDance THE FOOTPATH COMPANY | By Jennifer Dunning | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/review-dance-the-rhythms-of-spain-by-del-conte-company.html | ReviewDance The Rhythms of Spain By Del Conte Company | By Jack Anderson | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/review-music-3-soviet-composers-are-focus-of-festival.html | ReviewMusic 3 Soviet Composers Are Focus of Festival | By John Rockwell | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/review-opera-catherine-malfitano-as-the-met-s-lulu.html | ReviewOpera Catherine Malfitano As the Mets Lulu | By Donal Henahan | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/review-pop-trio-recalls-big-band-era.html | ReviewPop Trio Recalls Big Band Era | By John S Wilson | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/review-recital-fischer-dieskau-sings-mahler-program.html | ReviewRecital FISCHERDIESKAU SINGS MAHLER PROGRAM | By Will Crutchfield | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/simon-rattle-is-on-a-roll-and-london-is-shaking.html | Simon Rattle Is On a Roll and London Is Shaking | By Nicholas Kenyon | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/stage-view-the-latest-from-stoppard-a-quarkanddagger-thriller.html | STAGE VIEWThe Latest From Stoppard A QuarkandDagger Thriller | By Benedict Nightengale | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/television-opulence-yields-to-stethoscopes.html | TELEVISION Opulence Yields to Stethoscopes | By Andy Meisler | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/television-star-trek-sails-boldly-on.html | TELEVISIONStar Trek Sails Boldly On | By David Schonaur | TX 2-308600 | 1988-03-31 |

| | | | | |
|---|---|---|---|---|
| 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/tv-view.html | TV VIEW | By John J OConnor | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/a-coldhearted-house.html | A COLDHEARTED HOUSE | By Lucienne S Bloch | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/a-failure-of-communications.html | A Failure of Communications | By Byron Dobell | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/chaos-was-his-opportunity.html | CHAOS WAS HIS OPPORTUNITY | By Shirley Hazzard | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/crime-616188.html | CRIME | By Newgate Callendar | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/death-i-got-her-number.html | DEATH  I GOT HER NUMBER | By MacDonald Harris | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/five-rich-rotters.html | FIVE RICH ROTTERS | By Julie Johnson | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/hutch-tries-to-get-his-and-does.html | HUTCH TRIES TO GET HIS AND DOES | by Nicholas Delbanco | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/in-short-mind-body-health-392888.html | IN SHORT MINDBODYHEALTH | By Milt Freudenheim | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/in-short-mind-body-health-393788.html | IN SHORT MINDBODYHEALTH | By Karen Ray | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/in-short-mind-body-health-399688.html | IN SHORT MINDBODYHEALTH | By Karen Stabiner | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/in-short-mindbodyhealth.html | IN SHORTMINDBODYHEALTH | By Amy Zuckerman Overvold | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/in-short-mindbodyhealth.html | IN SHORTMINDBODYHEALTH | By Judith Hooper | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/in-short-mindbodyhealth.html | IN SHORTMINDBODYHEALTH | By Leonard Groopman | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/in-short-mindbodyhealth.html | IN SHORTMINDBODYHEALTH | By Mike Oppenheim | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/in-short-mindbodyhealth.html | IN SHORTMINDBODYHEALTH | By Robert J Trotter | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/in-short-mindbodyhealth.html | IN SHORTMINDBODYHEALTH | by Alfie Kohn | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/in-short-mindbodyhealth.html | IN SHORTMINDBODYHEALTH | by Alison Knopf | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/in-short-mindbodyhealth.html | IN SHORTMINDBODYHEALTH | by Maralyn Lois Polak | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/is-your-life-someone-else-s-porno-movie.html | IS YOUR LIFE SOMEONE ELSES PORNO MOVIE | By Stephen McCauley | | |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-correcting-nature-s-tragic-errors.html | MINDBODYHEALTH CORRECTING NATURES TRAGIC ERRORS | By John Maddox | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-crazy-thoughts-panic-attacks-love.html | MINDBODYHEALTH CRAZY THOUGHTS PANIC ATTACKS LOVE | By John C Marshall | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-curing-what-ails-them.html | MINDBODYHEALTH Curing What Ails Them | By Carol Levine | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-eat-your-food-but-don-t-enjoy-it.html | MINDBODYHEALTH EAT YOUR FOOD BUT DONT ENJOY IT | By Susan Strasser | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-fresh-from-the-boomy-bumpy-womb.html | MINDBODYHEALTH FRESH FROM THE BOOMY BUMPY WOMB | By Perri Klass | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-have-you-heard-the-one-about-the-micropig.html | MINDBODYHEALTH HAVE YOU HEARD THE ONE ABOUT THE MICROPIG | By Roger B Swain | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-mind-over-disease-can-happy-thoughts-heal.html | MINDBODYHEALTH MIND OVER DISEASE CAN HAPPY THOUGHTS HEAL | By Jane E Brody | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-taking-a-leap-into-old-age.html | MINDBODYHEALTH TAKING A LEAP INTO OLD AGE | By Nancy Mairs | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-taking-life-three-seconds-at-a-time.html | MINDBODYHEALTH TAKING LIFE THREE SECONDS AT A TIME | By George Johnson | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-the-alligator-closes-her-eyes.html | MINDBODYHEALTH THE ALLIGATOR CLOSES HER EYES | By Jonathan Weiner | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-the-good-clean-fun-of-dreaming.html | MINDBODYHEALTH THE GOOD CLEAN FUN OF DREAMING | By Gina Kolata | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-the-perfect-tool-for-killing.html | MINDBODYHEALTH The Perfect Tool for Killing | By Warren E Leary | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-the-scientist-as-ignoramus-and-hero.html | MINDBODYHEALTH The Scientist as Ignoramus and Hero | By Peter Brooks | TX 2-308600 | 1988-03-31 |

| | | | | |
|---|---|---|---|---|
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-the-why-of-a-hiccup-the-speed-of-a-sneeze.html | MINDBODYHEALTH THE WHY OF A HICCUP THE SPEED OF A SNEEZE | By Iris Poliski | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mindbodyhealth-a-child-of-ones-own.html | MINDBODYHEALTHA CHILD OF ONES OWN | By Sue M Halpern | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mindbodyhealth-starving-again.html | MINDBODYHEALTHSTARVING AGAIN | By Lorrie Moore | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/some-of-her-closest-friends.html | SOME OF HER CLOSEST FRIENDS | By Sarah Blaffer Hrdy | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/the-cruelest-assignment.html | THE CRUELEST ASSIGNMENT | By Shelley Fisher Fishkin | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/the-dangerous-marquis-de-sade.html | THE DANGEROUS MARQUIS DE SADE | F GonzalezCrussi a pathologist at Childrens Memorial Hospital in Chicago is the author of Notes of an Anatomist among other books | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/the-knots-and-loops-of-literature.html | THE KNOTS AND LOOPS OF LITERATURE | By Peter Ackroyd | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/the-masculine-mystique.html | THE MASCULINE MYSTIQUE | By Anthony Astrachan | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/books/where-the-big-wheels-spin.html | WHERE THE BIG WHEELS SPIN | By Alan Brinkley | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/business/a-pizza-magnate-and-his-mansion.html | A Pizza Magnate And His Mansion | By Howell Raines | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/business/business-forum-commercializing-superconductors-if-we-lose-the-race.html | BUSINESS FORUM COMMERCIALIZING SUPERCONDUCTORSIf We Lose the Race Blame Industry | By David E Gumpert and Stanley R Rich | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/business/business-forum-energy-policy-japan-is-spending-heavily-to-avoid-oil.html | BUSINESS FORUM ENERGY POLICYJAPAN IS SPENDING HEAVILY TO AVOID OIL | By Bernard L Weinstein and Harold T Gross | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/business/business-forum-energy-policy-the-us-needs-a-new-strategy-now.html | BUSINESS FORUM ENERGY POLICYThe US Needs a New Strategy Now | By John C Sawhill and Lester P Silverman | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/business/downward-mobility.html | DOWNWARD MOBILITY | By Wendy Lowe | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/business/executive-back.html | EXECUTIVE BACK | By Ronni Sandroff | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/business/golden-days-for-arbitrage.html | Golden Days for Arbitrage | By William G McBride | TX 2-308600 | 1988-03-31 |

| 1988-03-27 | https://www.nytimes.com/1988/03/27/business/investing-a-beneficiary-of-tax-revision.html | INVESTINGA Beneficiary of Tax Revision | By Lawrence J Demaria | TX 2-308600 | 1988-03-31 |
|---|---|---|---|---|---|
| 1988-03-27 | https://www.nytimes.com/1988/03/27/business/investing-why-the-analysts-are-poles-apart.html | INVESTING Why the Analysts Are Poles Apart | By Lawrence J Demaria | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/business/just-plain-scared.html | JUST PLAIN SCARED | By Charles Luckman | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/business/organization-man-victor-e-millar-why-saatchi-chose-a-stodgy-ad-chief.html | ORGANIZATION MAN Victor E Millar Why Saatchi Chose a Stodgy Ad Chief | By Eileen Prescott | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/business/personal-finance-does-it-pay-to-file-separate-returns.html | PERSONAL FINANCE Does It Pay to File Separate Returns | By Carole Gould | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/business/prospects-venture-capital.html | PROSPECTS Venture Capital | By Joel Kurtzman | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/business/reinventing-a-company-town.html | Reinventing A Company Town | By N R Kleinfield | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/business/the-cocaine-express.html | THE COCAINE EXPRESS | By Berkeley Rice | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/business/the-executive-computer-searching-for-a-friendly-interface.html | THE EXECUTIVE COMPUTER Searching for a Friendly Interface | By Peter H Lewis | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/business/the-peach-bottom-syndrome.html | The Peach Bottom Syndrome | By Matthew L Wald | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/business/to-start-with-double-indemnity.html | TO START WITH   Double Indemnity | By Mark Gill | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/business/week-in-business-texaco-to-emerge-from-bankruptcy.html | WEEK IN BUSINESS Texaco to Emerge From Bankruptcy | By Steve Dodson | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/business/what-s-new-handling-infectious-materials-for-surgeons-gloves-brass-chain-mail.html | WHATS NEW IN HANDLING INFECTIOUS MATERIALS For Surgeons Gloves of Brass Chain Mail | By Bruce Gellerman | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/business/what-s-new-handling-infectious-materials-machines-that-cut-mess-manageable-size.html | WHATS NEW IN HANDLING INFECTIOUS MATERIALS Machines That Cut the Mess to a Manageable Size | By Bruce Gellerman | TX 2-308600 | 1988-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-27 | https://www.nytimes.com/1988/03/27/business/what-s-new-handling-infectious-materials-new-products-prevent-accidental-needle.html | WHATS NEW IN HANDLING INFECTIOUS MATERIALS New Products to Prevent Accidental Needle Sticks | By Bruce Gellerman | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/business/what-s-new-handling-infectious-materials-sudden-rise-red-bag-business.html | WHATS NEW IN HANDLING INFECTIOUS MATERIALS The Sudden Rise of the RedBag Business | By Bruce Gellerman | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/an-angler-s-rites-of-spring.html | AN ANGLERS RITES OF SPRING | By Patricia Leigh Brown | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/article-082388-no-title.html | Article 082388  No Title | By L J Davis | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/auto-motives.html | AUTO MOTIVES | By John Weitz | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/body-and-mind-gambling-on-life.html | BODY AND MIND Gambling on Life | BY Morton Hunt | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/design-that-s-my-line.html | DESIGN THATS MY LINE | By Carol Vogel | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/food-comforting-traditions.html | FOOD COMFORTING TRADITIONS | BY Joan Nathan | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/hers-a-veiled-threat.html | HERS A Veiled Threat | By Linda Bird Francke | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/how-magnates-pick-partners.html | HOW MAGNATES PICK PARTNERS | By William H Meyers | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/jonathan-demme-s-offbeat-america.html | JONATHAN DEMMES OFFBEAT AMERICA | By James Kaplan | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/men-s-style-taking-risks.html | MENS STYLE TAKING RISKS | By Ruth La Ferla | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/on-language-fewer-bursts-less-bursting.html | ON LANGUAGE Fewer Bursts Less Bursting | By William Safire | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/overpowering-the-scent-market.html | OVERPOWERING THE SCENT MARKET | By Andrew H Malcolm | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/suddenly-it-s-chicago.html | SUDDENLY ITS CHICAGO | By Martin Mayer | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/the-gospel-accoring-to-joy.html | THE GOSPEL ACCORING TO JOY | By Cheryll Aimee Barron | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/the-quarrelsome-koreans.html | THE QUARRELSOME KOREANS | By Ian Buruma | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/to-start-with-high-flying-haiku.html | TO START WITH   HighFlying Haiku | By Hedi Molnar | TX 2-308600 | 1988-03-31 |

| | | | | |
|---|---|---|---|---|
| 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/to-start-with-the-developer-s-art.html | TO START WITH    The Developers Art | By William Robbins | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/to-start-with-what-happened-to-the-revolving-door.html | TO START WITH    What Happened to the Revolving Door | By Jeffrey E Garten | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/together-apart.html | TOGETHER APART | By Leslie Wayne | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/trouble-in-the-cockpit-the-airlines-tackle-pilot-error.html | TROUBLE IN THE COCKPIT The Airlines Tackle Pilot Error | By William Stockton | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/winnowing-our-warheads.html | WINNOWING OUR WARHEADS | By Stansfield Turner | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/works-in-progress-a-pyramid-in-paris.html | WORKS IN PROGRESS A Pyramid in Paris | By Bruce Weber | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/movies/film-view-fiction-fuels-the-documentary.html | FILM VIEW Fiction Fuels the Documentary | By Vincent Canby | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/movies/new-york-icons-from-an-era-when-screens-were-silver-and-silents-were-golden.html | NEW YORK Icons From an Era When Screens Were Silver And Silents Were Golden | By John Gross | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/2-children-and-4-adults-die-in-a-fire-at-a-newark-house.html | 2 Children and 4 Adults Die In a Fire at a Newark House | By Dennis Hevesi | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/2-new-york-players-take-a-bridge-title-at-spring-nationals.html | 2 New York Players Take a Bridge Title At Spring Nationals | By Alan Truscott Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/a-business-climate-without-smoke.html | A Business Climate Without Smoke | By Charlotte Libov | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/a-man-of-many-words-1000-at-a-time.html | A Man of Many wOrds 1000 at a Time | By Marcia Saft | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/a-playland-commission-gains-ground.html | A Playland Commission Gains Ground | By Gary Kriss | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/a-small-primary-becomes-a-main-event.html | A Small Primary Becomes a Main Event | By Nick Ravo | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/albany-notes-cuomo-orders-housing-figures-inquiry.html | Albany Notes Cuomo Orders Housing Figures Inquiry | By Jeffrey Schmalz Special To the New York Times | TX 2-308600 | 1988-03-31 |

| | | | | |
|---|---|---|---|---|
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/answering-the-mail-221188.html | Answering The Mail | By Bernard Gladstone | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/answering-the-mail-806088.html | Answering The Mail | By Bernard Gladstone | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/answering-the-mail-806188.html | Answering The Mail | By Bernard Gladstone | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/answering-the-mail-806288.html | Answering The Mail | By Bernard Gladstone | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/antiques-learning-about-federal-furniture.html | ANTIQUESLearning About Federal Furniture | By Muriel Jacobs | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/art-an-early-american-face-painter.html | ARTAn Early American Face Painter | By William Zimmer | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/art-eight-artists-explore-concept-of-outsiders.html | ART Eight Artists Explore Concept of Outsiders | By Vivien Raynor | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/art-paper-medium-with-a-message.html | ARTPaper Medium With a Message | By Helen A Harrison | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/art-women-in-charge-photography-by-connecticut-women.html | ART WOMEN IN CHARGE PHOTOGRAPHY BY CONNECTICUT WOMEN | By Vivien Raynor | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/at-chambers-trial-two-dramas-end.html | At Chambers Trial Two Dramas End | By Kirk Johnson | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/austria-adopts-new-plan-for-payments-to-victims-of-nazis.html | Austria Adopts New Plan for Payments to Victims of Nazis | AP | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/bridge-repairs-tie-up-commuters.html | Bridge Repairs Tie Up Commuters | By Robert J Salgado | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/c-w-post-s-life-in-metaphor.html | C W Posts Life in Metaphor | By Sally Levitt Steinberg | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/cash-in-hand-state-lags-on-buying-parkland.html | Cash In Hand State Lags on Buying Parkland | By John Rather | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/colleges-fighting-growth-in-prejudice.html | Colleges Fighting Growth in Prejudice | By Priscilla van Tassel | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/computer-centers-help-teachers-keep-learning.html | Computer Centers Help Teachers Keep Learning | By Linda Saslow | TX 2-308600 | 1988-03-31 |

| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/concerns-that-decide-the-price-is-right.html | Concerns That Decide the Price Is Right | By Penny Singer | TX 2-308600 | 1988-03-31 |
|---|---|---|---|---|---|
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/coney-i-opens-today-amid-hope-of-revival.html | Coney I Opens Today Amid Hope of Revival | By Thomas Morgan | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/connecticut-opinion-how-many-terms-is-one-too-many.html | CONNECTICUT OPINION How Many Terms Is One Too Many | By Robert Markle | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/connecticut-opinion-reliving-days-of-scouting.html | CONNECTICUT OPINION Reliving Days of Scouting | By Paige McHugh | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/connecticut-opinion-yankee-independence-yankee-zoning.html | CONNECTICUT OPINION Yankee Independence Yankee Zoning | By Linda Dyer | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/connecticut-q-a-roger-w-powers-litter-is-a-behavioral-problem.html | CONNECTICUT QA ROGER W POWERS Litter Is a Behavioral Problem | By Robert A Hamilton | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/county-gains-music-festival.html | County Gains Music Festival | By Rhoda M Gilinsky | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/crafts-extending-the-concepts-of-fiber.html | CRAFTS Extending the Concepts of Fiber | By Patricia Malarcher | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/cries-of-murderer-in-the-rain.html | Cries of Murderer in the Rain | By Lisa W Foderaro | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/daycare-services-growing-at-schools.html | DayCare Services Growing at Schools | By Paul Guernsey | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/debate-continues-on-alien-deadline-extension.html | Debate Continues on Alien Deadline Extension | By Carla Cantor | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/delay-on-smoking-risk-research-is-faulted.html | Delay on Smoking Risk Research Is Faulted | By Donald Janson Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/democrats-urge-changes-in-budget-process.html | Democrats Urge Changes In Budget Process | By James Feron | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/deserving-students-promised-jobs.html | Deserving Students Promised Jobs | By Alfonso A Narvaez | TX 2-308600 | 1988-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/dining-out-a-challenge-for-a-new-proprietor.html | DINING OUTA Challenge for a New Proprietor | By Anne Semmes | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/dining-out-american-cuisine-in-mamaroneck.html | DINING OUTAmerican Cuisine in Mamaroneck | By M H Reed | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/dining-out-robust-italian-fare-in-stamford.html | DINING OUT Robust Italian Fare in Stamford | By Patricia Brooks | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/dining-out-small-corner-large-following.html | DINING OUT Small Corner Large Following | By Joanne Starkey | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/dropping-of-budgets-from-school-votes-sought.html | Dropping Of Budgets From School Votes Sought | By Louise Saul | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/easter-music-with-new-notes.html | Easter Music With New Notes | By Barbara Delatiner | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/food-cakes-for-easter-or-for-passover-two-holidays-that-coincide.html | FOOD Cakes for Easter or for Passover Two Holidays That Coincide | By Florence Fabricant | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/for-holy-week-celebrations-in-music.html | For Holy Week  Celebrations in Music | By Rena Fruchter | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/gardening-growing-plants-in-poorly-drained-soil.html | GARDENINGGrowing Plants in Poorly Drained Soil | By Carl Totemeier | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/gardening-growing-plants-in-poorly-drained-soil.html | GARDENINGGrowing Plants in Poorly Drained Soil | By Carl Totemeier | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/gardening-growing-plants-in-poorly-drained-soil.html | GARDENINGGrowing Plants in Poorly Drained Soil | By Carl Totemeier | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/gardening-growing-plants-in-poorly-drained-soil.html | GARDENINGGrowing Plants in Poorly Drained Soil | By Carl Totemeier | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/grandfather-faults-tactics-in-park-trial.html | Grandfather Faults Tactics In Park Trial | By Dennis Hevesi | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/home-clinic-attaching-wood-to-concrete-floor.html | HOME CLINIC Attaching Wood to Concrete Floor | By John Warde | TX 2-308600 | 1988-03-31 |

| | | | | |
|---|---|---|---|---|
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/hospital-clinic-speeds-headinjury-recovery.html | Hospital Clinic Speeds HeadInjury Recovery | By Jacqueline Weaver | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/iona-football-plan-upsets-neighbors.html | Iona Football Plan Upsets Neighbors | By Betsy Brown | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/judge-rules-couple-can-t-keep-tiger.html | Judge Rules Couple Cant Keep Tiger | AP | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/legislative-process-the-name-is-the-game.html | Legislative Process The Name Is the Game | By Joseph F Sullivan | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/li-sound-gains-a-title-and-funds.html | LI Sound Gains A Title and Funds | By Robert A Hamilton | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/li-sound-gains-title-and-funds.html | LI Sound Gains Title And Funds | By Robert A Hamilton | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/long-island-journal-600888.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/long-island-opinion-a-survivor-s-duty-is-not-to-forget.html | LONG ISLAND OPINION A Survivors Duty Is Not to Forget | By Ruth Minsky Sender | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/long-island-opinion-an-office-casualty-my-right-to-smoke.html | LONG ISLAND OPINION An Office Casualty My Right to Smoke | By Alice Schultze | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/long-island-opinion-spring-s-green-fuse-ignites-the-garden.html | LONG ISLAND OPINION Springs Green Fuse Ignites the Garden | By Rameshwar Das | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/long-island-opinion-when-schooling-gets-in-learning-s-way.html | LONG ISLAND OPINION When Schooling Gets in Learnings Way | By Cindy Econopouly Soehner | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/marymount-presents-a-show-on-the-ins-and-outs-of-weaving.html | Marymount Presents a Show on the Ins and Outs of Weaving | By Rhoda M Gilinsky | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/more-to-some-books-than-their-covers.html | More to Some Books Than Their Covers | By Carolyn Battista | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/music-bach-chamber-soloists-offer-a-birthday-salute.html | MUSIC Bach Chamber Soloists Offer a Birthday Salute | By Robert Sherman | TX 2-308600 | 1988-03-31 |

| | | | | |
|---|---|---|---|---|
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/music-winners-circle-series-at-bushnell-in-hartford.html | MUSIC Winners Circle Series At Bushnell in Hartford | By Robert Sherman | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/new-jersey-opinion-clean-drinking-water-is-a-necessity.html | NEW JERSEY OPINION Clean Drinking Water Is a Necessity | By John F Russo | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/new-suffolk-ponders-progress.html | New Suffolk Ponders Progress | By Thomas Clavin | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/new-york-leaders-fault-bill-on-bias.html | NEW YORK LEADERS FAULT BILL ON BIAS | By Michel Marriott | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/new-york-s-urban-league-riddled-by-debt-searches-for-aid.html | New Yorks Urban League Riddled by Debt Searches for Aid | By Kathleen Teltsch | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/new-york-unions-nearing-deadline.html | NEW YORK UNIONS NEARING DEADLINE | By James Barron | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/no-room-at-docks-as-boats-fill-sound.html | No Room at Docks As Boats Fill Sound | By Jack Cavanaugh | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/nobel-laureate-invited-to-meet-the-king.html | Nobel Laureate Invited to Meet the King | By Ralph Ginzburg | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/o-connor-faults-parts-of-yonkers-bias-agreement.html | OConnor Faults Parts of Yonkers Bias Agreement | By Sarah Lyall | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/officials-act-to-speed-holiday-flow-on-toll-plazas.html | Officials Act to Speed Holiday Flow on Toll Plazas | By Robert J Salgado | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/plaza-hotel-is-sold-to-donald-trump-for-390-million.html | Plaza Hotel Is Sold To Donald Trump For 390 Million | By Robert J Cole | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/politics-suffolk-gop-digs-out.html | POLITICS Suffolk GOP Digs Out | By Frank Lynn | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/poor-management-laid-to-turtle-back-zoo.html | Poor Management Laid To Turtle Back Zoo | By Leo H Carney | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/providing-sanctuary-for-birds-of-prey.html | Providing Sanctuary for Birds of Prey | By Suzanne Dechillo | TX 2-308600 | 1988-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/rail-museum-to-displace-a-furniture-company.html | Rail Museum to Displace A Furniture Company | By Ronnie Wacker | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/speaking-personally-nice-place-to-visit-but-you-wouldnt-want-to.html | SPEAKING PERSONALLYNice Place to Visit but You Wouldnt Want to Live There | By Barbara Klaus | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/split-widens-on-lilco-takeover.html | Split Widens On Lilco Takeover | By Philip S Gutis | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/stratford-hoping-to-improve-its-looks.html | Stratford Hoping To Improve Its Looks | By Marcia Saft | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/summerfares-quest-to-stage-cages-opera.html | Summerfares Quest To Stage Cages Opera | By Gary Kriss | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/tax-exempt-in-new-york-4.3-billion.html | TaxExempt in New York 43 Billion | By Harold Faber Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/tese-s-arguments-against-immediate-takeover.html | Teses Arguments Against Immediate Takeover | By Philip S Gutis | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/the-music-of-easter-abounds.html | The Music of Easter Abounds | By Eleanor Charles | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/the-music-of-easter-fills-churches.html | The Music of Easter Fills Churches | By Eleanor Charles | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/the-sound-gains-a-title-and-us-study-funds.html | The Sound Gains a Title And US Study Funds | By Robert A Hamilton | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/the-view-from-simsbury-where-suburban-is-a-dirty-word.html | THE VIEW FROM SIMSBURY Where Suburban Is a Dirty Word | By Dorothy Mobilia | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/the-view-from-the-open-door-community-health-clinic-keeps-growing.html | THE VIEW FROM THE OPEN DOORCOMMUNITY HEALTH CLINIC KEEPS GROWING IN OSSINING | By Lynne Ames | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/theater-review-doubles-locker-room-comedy.html | THEATER REVIEW Doubles Locker Room Comedy | By Leah D Frank | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/theater-rose-tattoo-gets-an-extended-run.html | THEATER Rose Tattoo Gets an Extended Run | By Alvin Klein | TX 2-308600 | 1988-03-31 |

| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/water-leak-at-atom-plant.html | Water Leak at Atom Plant | AP | TX 2-308600 | 1988-03-31 |
|---|---|---|---|---|---|
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/waterston-brings-real-life-to-life.html | Waterston Brings Real Life to Life | By Alvin Klein | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/westchester-guide-379888.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/westchester-journal-computer-network.html | WESTCHESTER JOURNALComputer Network | By Rhoda M Gilinsky | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/westchester-journal-constitutional-debate.html | WESTCHESTER JOURNALConstitutional Debate | By Gary Kriss | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/westchester-journal-food-drives-results.html | WESTCHESTER JOURNALFood Drives Results | By Lynne Ames | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/westchester-opinion-sponsoring-the-arts-good-business.html | WESTCHESTER OPINION Sponsoring the Arts Good Business | By Claudette Beaulieu | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/westchester-opinion-stepping-in-to-serve-as-grandparents.html | WESTCHESTER OPINION Stepping In To Serve as Grandparents | By Roberta Hershenson | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/westchester-opinion-three-crows-cause-a-neighbor-to-take-flights-of-fancy.html | WESTCHESTER OPINION Three Crows Cause a Neighbor to Take Flights of Fancy | By Monica Kelly | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/westport-surveys-historic-architecture.html | Westport Surveys Historic Architecture | By Dorothy Mobilia | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/opinion/abroad-at-home-passing-in-the-night.html | ABROAD AT HOME Passing in the Night | By Anthony Lewis | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/opinion/foreign-affairs-arms-cuts-need-thought.html | FOREIGN AFFAIRS Arms Cuts Need Thought | By Flora Lewis | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/opinion/reagan-just-loves-to-send-troops.html | Reagan Just Loves to Send Troops | By Henry Steele Commager | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/opinion/the-editorial-notebook-the-mirage-of-secure-borders.html | The Editorial Notebook The Mirage of Secure Borders | By Karl E Meyer | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/opinion/who-s-minding-the-store.html | WHOS MINDING THE STORE | By Jonathan J Margolis | TX 2-308600 | 1988-03-31 |

| | | | | |
|---|---|---|---|---|
| 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/commercial-property-corporate-relocation-bright-lights-big-city-more-firms.html | COMMERCIAL PROPERTY Corporate Relocation Bright Lights Big City More Firms Staying Put | By Mark McCain | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/focus-fairfax-va-attracting-corporate-investors.html | FOCUS Fairfax VaAttracting Corporate Investors | By Deborah Marquardt | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/if-youre-thinking-of-living-in-essex.html | If Youre Thinking of Living in Essex | By Gail Braccidiferro | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/in-the-region-connecticut-and-westchester-is-minimum-floor-area-zoning-legal.html | IN THE REGION Connecticut and Westchester Is MinimumFloorArea Zoning Legal | By Eleanor Charles | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/in-the-region-long-island-garden-city-victorian-being-relocated.html | IN THE REGION Long IslandGarden City Victorian Being Relocated | By Diana Shaman | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/in-the-region-new-jersey-a-buyers-market-in-morristown-offices.html | IN THE REGION New JerseyA Buyers Market in Morristown Offices | By Rachelle Garbarine | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/national-notebook-kansas-city-mo-luster-returns-to-a-boulevard.html | NATIONAL NOTEBOOK Kansas City Mo Luster Returns To a Boulevard | By Jilian Mincer | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/national-notebook-pittsfield-mass-the-cluster-alternatives.html | NATIONAL NOTEBOOK Pittsfield MassThe Cluster Alternatives | By John Towers | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/national-notebook-sausalito-calif-houseboats-under-siege.html | NATIONAL NOTEBOOK Sausalito CalifHouseboats Under Siege | By Steven Rosen | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/northeast-notebook-lisbon-me-new-vitality-by-the-river.html | NORTHEAST NOTEBOOK Lisbon Me New Vitality By the River | By Lyn Riddle | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/northeast-notebook-pittsfield-mass-cluster-houses-meet-a-need.html | NORTHEAST NOTEBOOK Pittsfield MassCluster Houses Meet a Need | By John Townes | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/northeast-notebook-selinsgrove-pa-home-projects-in-a-rural-area.html | NORTHEAST NOTEBOOK Selinsgrove PaHome Projects In a Rural Area | By James C Merkel | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/perspectives-commercial-growth-activity-along-the-spine-of-kingsbridge.html | PERSPECTIVES Commercial Growth Activity Along the Spine of Kingsbridge | By Alan S Oser | TX 2-308600 | 1988-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/postings-1690-mill-as-a-centerpiece-7-for-harrison.html | POSTINGS 1690 Mill as a Centerpiece 7 for Harrison | By Thomas L Waite | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/postings-soho-project-blending-new-and-old.html | POSTINGS SoHo Project Blending New and Old | By Thomas L Waite | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/postings-south-bronx-renovation-mixed-rentals.html | POSTINGS South Bronx Renovation Mixed Rentals | By Thomas L Waite | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/postings-subsidized-by-the-sea-coney-island-town-houses.html | POSTINGS Subsidized by the Sea Coney Island Town Houses | By Thomas L Waite | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/q-and-a-366488.html | Q and A | By Shawn G Kennedy | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/streetscapes-general-tire-building-gas-station-style-overlooked-gem-1930-s.html | STREETSCAPES General Tire Building Gas Station Style An Overlooked Gem of the 1930s | By Christopher Gray | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/talking-co-op-rentals-suburban-owners-at-risk.html | TALKING Coop Rentals Suburban Owners At Risk | By Andree Brooks | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/the-anatomy-of-a-co-op-conversion.html | The Anatomy of a Coop Conversion | By Iver Peterson | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/west-side-landmark-to-become-a-hostel.html | West Side Landmark to Become a Hostel | By Richard D Lyons | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/about-cars-rousing-ride-via-computer.html | ABOUT CARS Rousing Ride Via Computer | By Marshall Schuon | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/baseball-a-desperate-spring-on-the-edge.html | BASEBALL A Desperate Spring on the Edge | By Malcolm Moran | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/baseball-mets-send-milligan-to-pirates-and-get-reserve-catcher.html | BASEBALL Mets Send Milligan to Pirates and Get Reserve Catcher | By Gerald Eskenazi Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/baseball-stanley-of-red-sox-on-disabled-list.html | BASEBALL Stanley of Red Sox On Disabled List | AP | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/baseball-yankees-are-settling-on-a-team-amid-relative-calm.html | BASEBALL Yankees Are Settling on a Team Amid Relative Calm | By Michael Martinez Special To the New York Times | TX 2-308600 | 1988-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/figure-skating-witt-wins-title-for-fourth-time.html | FIGURE SKATING Witt Wins Title For Fourth Time | AP | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/golf-peete-returns-to-the-ranks-of-leaders.html | GOLF Peete Returns to the Ranks of Leaders | By Gordon S White Jr Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/horse-racing-perfect-spy-rallies-to-win-the-bay-shore.html | HORSE RACING Perfect Spy Rallies to Win the Bay Shore | By Steven Crist | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/ncaa-hockey-maine-wins-series-to-gain-final-four.html | NCAA HOCKEY MAINE WINS SERIES TO GAIN FINAL FOUR | AP | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/ncaa-regionals-east-duke-knocks-off-temple-to-gain-final-4.html | NCAA REGIONALS EAST DUKE KNOCKS OFF TEMPLE TO GAIN FINAL 4 | By Peter Alfano Special to the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/ncaa-regionals-macon-has-company-in-his-misery.html | NCAA REGIONALS Macon Has Company in His Misery | By Ian OConnor Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/ncaa-regionals-midwest-an-intrastate-rivalry-gains-a-national-flair.html | NCAA REGIONALS MIDWEST An Intrastate Rivalry Gains a National Flair | By Malcolm Moran Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/ncaa-regionals-southeast-sooner-defense-on-display-in-78-59-victory.html | NCAA REGIONALS SOUTHEAST Sooner Defense on Display in 7859 Victory | By Thomas George Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/ncaa-regionals-west-arizona-carolina-maneuver.html | NCAA REGIONALS WEST Arizona Carolina Maneuver | By William C Rhoden Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/outdoors-rods-are-becoming-as-feathery-light-as-the-flies-they-cast.html | OUTDOORS Rods Are Becoming as Feathery Light as the Flies They Cast | By Nelson Bryant | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/pro-basketball-bird-gets-31-in-rout-by-celtics.html | PRO BASKETBALL Bird Gets 31 in Rout By Celtics | By Sam Goldaper | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/pro-basketball-bullets-reserves-topple-nets.html | PRO BASKETBALL Bullets Reserves Topple Nets | AP | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/pro-hockey-islanders-regain-first.html | PRO HOCKEY Islanders Regain First | By Robin Finn Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/pro-hockey-rangers-rally-on-4-late-goals.html | PRO HOCKEY Rangers Rally On 4 Late Goals | By Joe Sexton Special To the New York Times | TX 2-308600 | 1988-03-31 |

| | | | | |
|---|---|---|---|---|
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/rowing-princeton-sweeps.html | ROWING Princeton Sweeps | By Norman HildesHeim Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/school-sports-bronx-showdown-in-basketball-final.html | SCHOOL SPORTS Bronx Showdown In Basketball Final | By Al Harvin Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/sports-of-the-times-robinson-ready-for-next-step.html | SPORTS OF THE TIMES Robinson Ready for Next Step | By George Vecsey | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/sports-of-the-times-the-focal-point-of-duke-s-journey-to-the-final-four.html | SPORTS OF THE TIMES The Focal Point of Dukes Journey to the Final Four | By Dave Anderson | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/tennis-graf-beats-evert-for-lipton-title.html | TENNIS Graf Beats Evert For Lipton Title | By Frank Litsky Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/women-s-ncaaregionals-tennessee-advances-to-final-four.html | WOMENS NCAAREGIONALS Tennessee Advances to Final Four | AP | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/wrestling-meet-for-us-cuba.html | Wrestling Meet For US Cuba | AP | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/yachting-regatta-is-for-yacht-clubs-to-enter.html | YACHTING Regatta Is for Yacht Clubs to Enter | By Barbara Lloyd | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/style/a-bouquet-of-fashion-whimsy.html | A Bouquet of Fashion Whimsy | By AnneMarie Schiro | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/style/around-the-garden-fancy-leaves-to-brighten-corners-in-the-shade.html | AROUND THE GARDEN Fancy Leaves to Brighten Corners in the Shade | By Joan Lee Faust | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/style/bridge-even-experts-stumble.html | BRIDGE Even Experts Stumble | By Alan Truscott | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/style/camera-the-shapes-of-things-to-come.html | CAMERA The Shapes of Things to Come | By Andy Grundberg | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/style/chess-the-tug-of-war-ends-in-a-sudden-collapse.html | CHESS The Tug of War Ends in a Sudden Collapse | By Robert Byrne | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/style/social-events-festivities-for-many-tastes.html | Social Events Festivities for Many Tastes | By Robert E Tomasson | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/style/stamps-a-350th-anniversary-celebration-is-shared.html | STAMPS A 350th Anniversary Celebration Is Shared | By John F Dunn | TX 2-308600 | 1988-03-31 |

| | | | | |
|---|---|---|---|---|
| 1988-03-27 | https://www.nytimes.com/1988/03/27/theater/august-wilson-s-voices-from-the-past.html | AUGUST WILSONS VOICES FROM THE PAST | By Richard Bernstein | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/theater/theater-a-veteran-wordsmith-faces-the-music.html | THEATER A Veteran Wordsmith Faces the Music | By Ae Hotchner | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/camping-out-in-west-africa.html | Camping Out In West Africa | By Frances Clarity Stokes | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/fare-of-the-country-english-trifle-serious-dessert.html | FARE OF THE COUNTRY English Trifle Serious Dessert | By Rita D Jacobs | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/first-class-biking-in-baja-california.html | FirstClass Biking in Baja California | By James V Risser | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/freud-s-vienna-begins-at-berggasse-19.html | Freuds Vienna Begins at Berggasse 19 | By Paul Hofmann | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/practical-traveler-mixed-signals-on-lost-tickets.html | Practical Traveler Mixed Signals On Lost Tickets | By Betsy Wade | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/q-a-008988.html | QA | By Stanley Carr | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/saving-the-chapels-of-wales.html | Saving the Chapels of Wales | By Hywel Davies | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/shopper-s-world-kyoto-s-canvas-bags-suited-for-all-needs.html | SHOPPERS WORLD Kyotos Canvas Bags Suited for All Needs | By Amanda Mayer Stinchecum | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/the-peninsula-by-car-tijuana-to-nopolo.html | The Peninsula by Car Tijuana to Nopolo | By Joseph A Cincotti | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/what-s-doing-in-washington.html | Whats Doing In Washington | By Hilary Stout | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/when-white-water-isn-t-enough.html | When White Water Isnt Enough | By Franz Lidz | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/where-the-cactus-meets-the-sea.html | Where The Cactus Meets the Sea | By Susan Benner | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/2-charged-with-murder-of-5-in-supermarket-in-st-louis.html | 2 Charged With Murder of 5 In Supermarket in St Louis | AP | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/a-championship-of-smelly-sneakers.html | A Championship of Smelly Sneakers | By Andrew Nemethy Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/along-us-border-a-third-world-is-reborn.html | ALONG US BORDER A THIRD WORLD IS REBORN | By Peter Applebome Special To the New York Times | TX 2-308600 | 1988-03-31 |

| | | | | |
|---|---|---|---|---|
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/bimonthly-is-distant-early-warning-of-the-far-out.html | Bimonthly Is Distant Early Warning of the FarOut | By Lindsey Gruson Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/cross-burning-in-baltimore.html | Cross Burning in Baltimore | AP | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/despite-criticism-fetal-monitors-are-likely-to-remain-in-wide-use.html | Despite Criticism Fetal Monitors Are Likely to Remain in Wide Use | By Tamar Lewin | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/do-iowa-presidential-caucuses-go-on-when-television-lights-are-off.html | Do Iowa Presidential Caucuses Go On When Television Lights Are Off | By Robin Toner Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/dukakis-wins-polling-in-n-dakota-caucuses.html | Dukakis Wins Polling In N Dakota Caucuses | AP | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/fliers-spend-weekend-to-pay-for-a-bargain.html | Fliers Spend Weekend to Pay for a Bargain | By Aljean Harmetz | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/four-zoo-employees-test-positive-for-tb.html | Four Zoo Employees Test Positive for TB | AP | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/governors-in-northeast-share-ideas-on-waste.html | Governors in Northeast Share Ideas on Waste | AP | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/housing-rights-advocate-in-boston-wins-her-own-battle-over-dismissal.html | Housing Rights Advocate in Boston Wins Her Own Battle Over Dismissal | By Susan Diesenhouse Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/indian-politician-killed-in-carolina.html | INDIAN POLITICIAN KILLED IN CAROLINA | AP | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/jackson-campaign-up-from-chaos-gets-the-most-out-of-fewest-dollars.html | Jackson Campaign Up From Chaos Gets the Most Out of Fewest Dollars | By Michael Oreskes Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/jackson-wins-easily-in-michigan-in-surprising-setback-to-dukakis.html | JACKSON WINS EASILY IN MICHIGAN IN SURPRISING SETBACK TO DUKAKIS | By R W Apple Jr Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/judge-orders-mistrial-over-a-prankster-s-note.html | Judge Orders Mistrial Over a Pranksters Note | AP | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/levity-and-politics-mesh-as-mayors-push-agenda.html | Levity and Politics Mesh As Mayors Push Agenda | By William K Stevens Special To the New York Times | TX 2-308600 | 1988-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/louisiana-governor-given-broad-power-to-curb-the-budget.html | Louisiana Governor Given Broad Power To Curb the Budget | AP | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/muskrat-hunting-issue-is-polarizing-delaware.html | Muskrat Hunting Issue Is Polarizing Delaware | By Jane Brooks Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/new-hampshire-wary-of-offshore-sand-mines.html | New Hampshire Wary Of Offshore Sand Mines | By Rod Paul Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/nucler-arms-and-new-jobs-clash-in-idaho.html | NUCLER ARMS AND NEW JOBS CLASH IN IDAHO | By Keith Schneider Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/oil-leasing-plan-off-florida-keys-is-blocked.html | Oil Leasing Plan Off Florida Keys Is Blocked | AP | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/ranchers-fret-as-drought-hangs-over-the-west.html | Ranchers Fret as Drought Hangs Over the West | By Robert Lindsey Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/salamander-tunnels-flunk-first-test-in-massachusetts.html | Salamander Tunnels Flunk First Test in Massachusetts | AP | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/seeking-the-deeper-meanings-of-pop-culture.html | Seeking the Deeper Meanings of Pop Culture | By Lena Williams Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/us/the-capital-press-pool-has-its-little-fish-too.html | The Capital Press Pool Has Its Little Fish Too | By States News Service | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/weekinreview/democracy-is-talked-about-but-pinochet-s-still-in-charge.html | DEMOCRACY IS TALKED ABOUT BUT PINOCHETS STILL IN CHARGE | By Shirley Christian | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/weekinreview/fast-forward-sandinistas-and-contras-wearied-by-their-war-make-their-own-peace.html | FAST FORWARD Sandinistas and Contras Wearied By Their War Make Their Own Peace | By Stephen Kinzer | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/weekinreview/ideas-trends-habitats-not-cages-zoos-try-conjuring-some-disappearing-bits.html | IDEAS  TRENDS Habitats Not Cages ZOOS TRY CONJURING SOME DISAPPEARING BITS OF WILDERNESS | By Robert Reinhold | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/weekinreview/ideas-trends-man-to-microbe-do-a-job-drop-dead.html | IDEAS  TRENDS MAN TO MICROBE DO A JOB DROP DEAD | By Keith Schneider | TX 2-308600 | 1988-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-27 | https://www.nytimes.com/1988/03/27/weeki nreview/in-afghanistan-the-opportunities-for-war-are-endless.html | IN AFGHANISTAN THE OPPORTUNITIES FOR WAR ARE ENDLESS | By Henry Kamm | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/weeki nreview/region-officials-are-ppressed-appeal-yonkers-racial-suit-settled-court-not.html | THE REGION Officials are pPressed to Appeal YONKERS RACIAL SUIT SETTLED IN COURT NOT IN COMMUNITY | By James Feron | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/weeki nreview/the-nation-200-politicians-deal-for-one-trade-bill.html | THE NATION 200 POLITICIANS DEAL FOR ONE TRADE BILL | By Martin Tolchin | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/weeki nreview/the-nation-dukakis-and-bush-why-the-candidates-love-to-be-endorsed.html | THE NATION Dukakis and Bush WHY THE CANDIDATES LOVE TO BE ENDORSED | By Michael Oreskes | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/weeki nreview/the-nation-hawaiians-patience-for-improvements-is-wearing-thin.html | THE NATION HAWAIIANS PATIENCE FOR IMPROVEMENTS IS WEARING THIN | By Robert Lindsey | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/weeki nreview/the-next-superpower-summit-may-be-unrehearsed.html | The Next Superpower Summit May Be Unrehearsed | By David K Shipler | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/weeki nreview/the-politics-of-cuomo-s-college-aid-plan.html | THE POLITICS OF CUOMOS COLLEGE AID PLAN | By James Barron | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/weeki nreview/the-region-questioning-the-ethics-of-dual-role-consultants.html | THE REGION QUESTIONING THE ETHICS OF DUALROLE CONSULTANTS | By Frank Lynn | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/weeki nreview/the-world-official-belfast-busies-itself-with-the-side-issues-of-strife.html | THE WORLD OFFICIAL BELFAST BUSIES ITSELF WITH THE SIDE ISSUES OF STRIFE | By Francis X Clines | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/weeki nreview/the-world-us-tactics-sanctions-hurt-panama-but-noriega-is-unmoved.html | THE WORLD US Tactics Sanctions Hurt Panama But Noriega Is Unmoved | By Elaine Sciolino | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/weeki nreview/us-deusts-off-an-old-law.html | US DEUSTS OFF AN OLD LAW | By Katherine Bishop | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/weeki nreview/with-rights-bill-override-reagan-s-limp-begins-to-show.html | With Rights Bill Override Reagans Limp Begins to Show | By Steven V Roberts | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/2-belfast-men-appear-in-court-in-killing-of-soldiers.html | 2 Belfast Men Appear in Court in Killing of Soldiers | AP | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/40-wounded-in-bangladesh.html | 40 Wounded in Bangladesh | AP | TX 2-308600 | 1988-03-31 |

| | | | | |
|---|---|---|---|---|
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/5-more-die-as-palestinians-battle-in-lebanon.html | 5 More Die as Palestinians Battle in Lebanon | Special to the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/700-just-out-of-sandinista-army-are-more-than-ready-for-peace.html | 700 Just Out of Sandinista Army Are More Than Ready for Peace | By Stephen Kinzer Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/americans-living-in-ex-canal-zone-complain-of-harassment-by-panama.html | Americans Living in ExCanal Zone Complain of Harassment by Panama | By Larry Rohter Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/at-bangladesh-university-studies-in-despair.html | At Bangladesh University Studies in Despair | By Seth Mydans Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/belgians-get-look-at-wartime-fascist-leader.html | Belgians Get Look at Wartime Fascist Leader | By Paul L Montgomery Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/between-libya-and-chad-truce-backed-by-might.html | BETWEEN LIBYA AND CHAD TRUCE BACKED BY MIGHT | By James Brooke Special to the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/czechoslovak-police-disperse-catholics-at-a-rally.html | Czechoslovak Police Disperse Catholics at a Rally | AP | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/early-polls-suggest-a-close-contest-in-chile-vote-on-pinochet.html | Early Polls Suggest a Close Contest in Chile Vote on Pinochet | By Shirley Christian Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/east-west-parley-snags-over-rights.html | EASTWEST PARLEY SNAGS OVER RIGHTS | By Serge Schmemann Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/eritrean-rebels-claim-big-victory-over-ethiopia.html | Eritrean Rebels Claim Big Victory Over Ethiopia | By Sheila Rule Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/general-strike-fails-to-take-hold-in-armenia.html | General Strike Fails to Take Hold in Armenia | By Bill Keller Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/honduran-cooperation-with-washington-in-support-of-contras-is-cooling.html | Honduran Cooperation With Washington in Support of Contras Is Cooling | BY Joseph B Treaster Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/iranians-strike-isn-t-the-feared-winter-offensive.html | Iranians Strike Isnt the Feared Winter Offensive | By Bernard E Trainor Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/isolated-afghan-refugee-camp-life-turns-women-into-birds-in-a-cage.html | Isolated Afghan Refugee Camp Life Turns Women Into Birds in a Cage | By Henry Kamm Special To the New York Times | TX 2-308600 | 1988-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/missile-raid-on-teheran-resumes-war-of-cities.html | Missile Raid on Teheran Resumes War of Cities | AP | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/new-charges-in-old-furor-over-quebec.html | New Charges In Old Furor Over Quebec | By John F Burns Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/palestinians-turn-ire-on-collaborators.html | Palestinians Turn Ire on Collaborators | By John Kifner Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/reagan-stresses-difficulty-of-summit-issues.html | REAGAN STRESSES DIFFICULTY OF SUMMIT ISSUES | AP | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/regime-in-panama-seizes-flour-mills-and-canal-docks.html | REGIME IN PANAMA SEIZES FLOUR MILLS AND CANAL DOCKS | By David E Pitt Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/shultz-will-make-new-mideast-trip.html | SHULTZ WILL MAKE NEW MIDEAST TRIP | By John H Cushman Jr Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/socialist-s-victory-on-gibraltar-favors-britain.html | Socialists Victory on Gibraltar Favors Britain | By Paul Delaney Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/some-japanese-one-urge-plain-speaking.html | Some Japanese One Urge Plain Speaking | By Clyde Haberman Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/sri-lanka-fishermen-killed.html | Sri Lanka Fishermen Killed | AP | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/us-policy-is-assailed-by-mexican-president.html | US Policy Is Assailed By Mexican President | AP | TX 2-308600 | 1988-03-31 |
| 1988-03-27 | https://www.nytimes.com/1988/03/27/world/who-joins-third-world-aids-campaign.html | WHO Joins ThirdWorld AIDS Campaign | By Paul Lewis Special To the New York Times | TX 2-308600 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/arts/mayor-and-de-montebello-go-voice-to-voice.html | Mayor and de Montebello Go Voice to Voice | By Grace Glueck | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/arts/review-cabaret-mary-haran-s-pre-rock-american-pop.html | ReviewCabaret Mary Harans PreRock American Pop | By Stephen Holden | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/arts/review-dance-maya-plisetskaya-stars-as-doomed-karenina.html | ReviewDance Maya Plisetskaya Stars As Doomed Karenina | By Anna Kisselgoff Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/arts/review-dance-solo-for-senta-driver-is-a-cerebral-walk.html | ReviewDance Solo for Senta Driver Is a Cerebral Walk | By Jack Anderson | TX 2-272513 | 1988-03-31 |

| | | | | |
|---|---|---|---|---|
| 1988-03-28 | https://www.nytimes.com/1988/03/28/arts/review-dance-theatrical-look-at-love-in-a-pastoral-setting.html | ReviewDance Theatrical Look at Love In a Pastoral Setting | By Jennifer Dunning | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/arts/review-opera-cast-changes-in-cosi-fan-tutte-at-the-met.html | ReviewOpera Cast Changes In Cosi Fan Tutte At the Met | By Will Crutchfield | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/arts/review-pop-2-singers-at-beacon.html | ReviewPop 2 Singers at Beacon | By Peter Watrous | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/arts/review-pop-an-irish-songwriter-shows-her-volatility.html | ReviewPop An Irish Songwriter Shows Her Volatility | By Jon Pareles | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/arts/review-recital-baritone-and-oboe-offer-heine.html | ReviewRecital Baritone And Oboe Offer Heine | By Will Crutchfield | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/arts/review-television-2-views-of-relations-between-the-sexes-cynical-and-wary.html | ReviewTelevision 2 Views of Relations Between the Sexes Cynical and Wary | By John J OConnor | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/arts/review-television-testimonies-to-injustice-in-moyers-facing-evil.html | ReviewTelevision Testimonies to Injustice In Moyers Facing Evil | By John Corry | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/arts/the-toes-are-tapping-and-the-bag-stays-packed.html | The Toes Are Tapping and the Bag Stays Packed | By Jennifer Dunning | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/books/books-of-the-times-brinkley-recalls-how-washington-went-to-war.html | Books of The Times Brinkley Recalls How Washington Went to War | By Christopher LehmannHaupt | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/business/advertising-a-mammoth-spoof-by-keye-donna.html | Advertising A Mammoth Spoof by KeyeDonna | By Philip H Dougherty | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/business/advertising-equimark-in-search-names-four-finalists.html | Advertising Equimark in Search Names Four Finalists | By Philip H Dougherty | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/business/advertising-publishers-award-to-ogilvy-mather.html | Advertising Publishers Award To Ogilvy Mather | By Philip H Dougherty | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/business/advertising-revision-at-doremus.html | Advertising Revision at Doremus | By Philip H Dougherty | TX 2-272513 | 1988-03-31 |

| | | | | |
|---|---|---|---|---|
| 1988-03-28 | https://www.nytimes.com/1988/03/28/business/advertising-three-trade-groups-form-freedom-council.html | Advertising Three Trade Groups Form Freedom Council | By Philip H Dougherty | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/business/business-people-a-key-pickens-aide-sets-out-on-his-own.html | BUSINESS PEOPLE A Key Pickens Aide Sets Out on His Own | By Robert J Cole | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/business/business-people-an-american-tai-pan-for-jardine-matheson.html | BUSINESS PEOPLE An American Taipan For Jardine Matheson | By Daniel F Cuff | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/business/business-people-leading-the-us-assault-for-a-french-clothier.html | BUSINESS PEOPLE Leading the US Assault For a French Clothier | By Daniel F Cuff | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/business/credit-market-stock-dip-may-keep-bonds-up.html | CREDIT MARKET Stock Dip May Keep Bonds Up | By Kenneth N Gilpin | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/business/ford-s-units-report-a-profit.html | Fords Units Report a Profit | AP | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/business/further-drop-in-gas-prices.html | Further Drop In Gas Prices | AP | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/business/international-report-chile-s-growing-trans-pacific-ties.html | INTERNATIONAL REPORT Chiles Growing TransPacific Ties | By Shirley Christian Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/business/international-report-dance-two-dollars-canada-seems-be-taking-lead.html | INTERNATIONAL REPORT In the Dance of the Two Dollars Canada Seems to Be Taking the Lead | By John F Burns Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/business/korean-growth-at-12.html | Korean Growth at 12 | AP | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/business/market-place-new-power-seen-for-bondholders.html | Market Place New Power Seen For Bondholders | By Anise C Wallace | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/business/more-grain-sold-to-soviet.html | More Grain Sold to Soviet | AP | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/business/new-yorkers-co-taking-a-fresh-look-at-eggs-after-34-easters-at-tiffany.html | New Yorkers  Co Taking a Fresh Look at Eggs After 34 Easters at Tiffany | By Albert Scardino | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/business/opec-unity-called-crucial.html | OPEC Unity Called Crucial | AP | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/business/other-parties-are-talking-to-koppers.html | Other Parties Are Talking To Koppers | By Stephen Labaton | TX 2-272513 | 1988-03-31 |

| | | | | |
|---|---|---|---|---|
| 1988-03-28 | https://www.nytimes.com/1988/03/28/business/pennsylvania-takes-on-wall-st.html | Pennsylvania Takes On Wall St | By Jonathan P Hicks | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/business/real-estate-a-lure-in-takeovers.html | Real Estate a Lure in Takeovers | By Eric N Berg | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/business/tax-watch-leading-mistakes-of-taxpayers.html | Tax Watch Leading Mistakes Of Taxpayers | By Gary Klott | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/business/tool-orders-up-in-february-for-second-straight-month.html | Tool Orders Up in February For Second Straight Month | By Stephen Labaton | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/business/world-bank-friends-talk-of-bolting.html | World Bank Friends Talk of Bolting | By Clyde H Farnsworth Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/business/wpp-lord-dispute-focuses-on-autonomy.html | WPPLord Dispute Focuses on Autonomy | By Philip H Dougherty | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/bridge-two-foursomes-face-each-other-vanderbilt-knockout-team-final-spring.html | Bridge Two Foursomes Face Each Other in the Vanderbilt Knockout Team Final at the Spring Nationals | By Alan Truscott | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/charter-panel-to-hear-plan-from-its-chief.html | Charter Panel To Hear Plan From Its Chief | By Joyce Purnick | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/jersey-official-s-death-is-suicide.html | Jersey Officials Death Is Suicide | AP | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/metro-matters-campaign-88-what-s-in-it-for-the-bronx.html | Metro Matters Campaign 88 Whats in It For the Bronx | By Sam Roberts | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/new-york-huff-seeks-aerobics-parity.html | New York Huff Seeks Aerobics Parity | By Sarah Lyall | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/parents-in-baby-m-case-clash-on-visiting-rights.html | Parents in Baby M Case Clash on Visiting Rights | By Robert Hanley Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/queens-gets-court-to-speed-drug-cases.html | Queens Gets Court to Speed Drug Cases | By Joseph P Fried | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/street-life-keeping-beloved-places.html | Street Life Keeping Beloved Places | By Elizabeth Kolbert | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/the-evolution-that-s-sought-at-the-post.html | The Evolution Thats Sought At The Post | By Steven Erlanger | TX 2-272513 | 1988-03-31 |

| | | | | |
|---|---|---|---|---|
| 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/the-talk-of-st-patrick-s-sacred-and-secular-meet-at-st-patrick-s.html | The Talk of St Patricks Sacred and Secular Meet at St Patricks | By Ari L Goldman | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/obituaries/fred-jacobson-lyricist-73.html | Fred Jacobson Lyricist 73 | Special to the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/obituaries/lee-guber-67-theater-producer-and-entertainment-official-dies.html | Lee Guber 67 Theater Producer And Entertainment Official Dies | By Dena Kleiman | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/opinion/dont-exaggerate-its-effect.html | Dont Exaggerate Its Effect | By Patrick Cockburn | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/opinion/essay-the-genscher-line.html | ESSAY The Genscher Line | By William Safire | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/opinion/neat-is-finito.html | Neat Is Finito | By Michael Olmert | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/opinion/should-tv-be-barred-tyrannies-say-yes.html | Should TV Be Barred Tyrannies Say Yes | By Richard M Clurman | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/anxious-times-for-rangers.html | Anxious Times for Rangers | By Joe Sexton Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/baseball-clark-uncertain-when-he-ll-return.html | BASEBALL Clark Uncertain When Hell Return | By Michael Martinez Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/baseball-darling-gives-it-less-thought.html | BASEBALL Darling Gives It Less Thought | By Joseph Durso Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/bradley-works-to-recapture-1986-pace.html | Bradley Works to Recapture 1986 Pace | By Alex Yannis | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/coach-for-forgetful-swimmers.html | Coach for Forgetful Swimmers | By Barbara Lloyd | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/collective-effort-lifts-kansas-arizona-stops-north-carolina-kansas-state-falls.html | Collective Effort Lifts Kansas Arizona Stops North Carolina Kansas State Falls 7158 | By Malcolm Moran Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/collective-effort-lifts-kansas-arizona-stops-north-carolina-wildcats-coast-70-52.html | Collective Effort Lifts Kansas Arizona Stops North Carolina Wildcats Coast To 7052 Victory | By William C Rhoden Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/dawson-prefers-two-year-pact.html | Dawson Prefers TwoYear Pact | AP | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/devils-keep-hopes-alive.html | Devils Keep Hopes Alive | By Alex Yannis Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/digging-up-tourney-s-roots.html | Digging Up Tourneys Roots | By William C Rhoden | TX 2-272513 | 1988-03-31 |

| | | | | |
|---|---|---|---|---|
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/fitness-exercise-gains-support-as-a-key-ingredient-in-a-weight-loss-plan.html | FITNESS Exercise Gains Support As a Key Ingredient In a WeightLoss Plan | By William Stockton | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/golf-mccumber-wins-with-record-score.html | GOLF McCumber Wins With Record Score | By Gordon S White Jr Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/gymnastics-the-fiery-karolyi-lands-on-his-feet.html | Gymnastics The Fiery Karolyi Lands on His Feet | By Michael Janofsky | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/horse-racing-derby-picture-offers-no-sure-bet.html | HORSE RACING Derby Picture Offers No Sure Bet | By Steven Crist | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/marriage-for-thomas.html | Marriage for Thomas | AP | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/ncaa-hockey-no-clear-verdict-on-various-tournament-formats.html | NCAA HOCKEY No Clear Verdict on Various Tournament Formats | By William N Wallace | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/olympic-notebook-nicaraguan-team-unlikely.html | OLYMPIC NOTEBOOK Nicaraguan Team Unlikely | By Michael Janofsky | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/on-your-own-tennis-finding-the-nerve-to-enforce-rule-on-footfaulting.html | ON YOUR OWN TENNISFinding the Nerve To Enforce Rule On FootFaulting | By Alexander McNab | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/outdoors-as-march-ends-the-trout-season-begins.html | Outdoors As March Ends the Trout Season Begins | By Nelson Bryant | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/question-box.html | Question Box | By Ray Corio | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/school-basketball-tolentine-savors-its-finish.html | School Basketball Tolentine Savors Its Finish | By Al Harvin Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/sports-of-the-times-ucla-rules-the-50th-poll.html | SPORTS OF THE TIMES UCLA Rules the 50th Poll | By Dave Anderson | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/sports-world-specials-history-at-hampton.html | SPORTS WORLD SPECIALS History at Hampton | By Robert Mcg Thomas Jr | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/sports-world-specials-musher-s-memories.html | SPORTS WORLD SPECIALS Mushers Memories | By Robert Mcg Thomas Jr | TX 2-272513 | 1988-03-31 |

| | | | | |
|---|---|---|---|---|
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/sports-world-specials-top-ranked-logo.html | SPORTS WORLD SPECIALS TopRanked Logo | By Robert Mcg Thomas Jr | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/steinbrenner-strikes-back.html | Steinbrenner Strikes Back | By Michael Martinez Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/tennis-wilander-and-heat-topple-connors.html | TENNIS Wilander and Heat Topple Connors | By Frank Litsky Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/the-wizard-surveys-his-changing-game.html | The Wizard Surveys His Changing Game | By Malcolm Moran | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/theater/review-theater-panoramic-history-of-blacks-in-america-in-wilson-s-joe-turner.html | ReviewTheater Panoramic History Of Blacks in America In Wilsons Joe Turner | By Frank Rich | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/us/5-die-in-philadelphia-fire.html | 5 Die in Philadelphia Fire | AP | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/us/a-rave-review-for-navy.html | A Rave Review for Navy | AP | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/us/alcatraz-journal-rock-may-be-a-hard-place-for-casino.html | Alcatraz Journal Rock May Be a Hard Place for Casino | By Katherine Bishop Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/us/army-rethinks-plan-for-a-utah-test-site.html | Army Rethinks Plan for a Utah Test Site | By John H Cushman Jr Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/us/bills-to-raise-minimum-wage-advance-in-a-ready-congress.html | Bills to Raise Minimum Wage Advance in a Ready Congress | By Kenneth B Noble Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/us/campaign-in-new-york-beginning-as-party-weighs-jackson-s-role.html | Campaign in New York Beginning As Party Weighs Jacksons Role | By Frank Lynn | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/us/dukakis-on-stump-to-sweep-region.html | DUKAKIS ON STUMP TO SWEEP REGION | By Michael Oreskes Special to the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/us/economic-swat-team-saves-jobs-in-pennsylvania.html | Economic Swat Team Saves Jobs in Pennsylvania | By William K Stevens | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/us/exemptions-likely-in-driving-permits.html | EXEMPTIONS LIKELY IN DRIVING PERMITS | AP | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/us/its-bonus-checks-inviolate-alaska-nears-a-crisis.html | Its Bonus Checks Inviolate Alaska Nears a Crisis | By Hal Spencer Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/us/jackson-triumph-changes-outlook-of-top-democrats.html | JACKSON TRIUMPH CHANGES OUTLOOK OF TOP DEMOCRATS | By R W Apple Jr Special To the New York Times | TX 2-272513 | 1988-03-31 |

| 1988-03-28 | https://www.nytimes.com/1988/03/28/us/jet-evacuated-at-detroit.html | Jet Evacuated at Detroit | AP | TX 2-272513 | 1988-03-31 |
|---|---|---|---|---|---|
| 1988-03-28 | https://www.nytimes.com/1988/03/28/us/jubilant-jackson-stresses-his-record-in-connecticut.html | Jubilant Jackson Stresses His Record in Connecticut | By Nick Ravo Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/us/jurors-will-disregard-is-often-not-regarded.html | Jurors Will Disregard Is Often Not Regarded | AP | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/us/kemp-to-back-bush.html | Kemp to Back Bush | Special to the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/us/man-missing-in-river-after-saving-son-s-life.html | Man Missing in River After Saving Sons Life | AP | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/us/officials-to-meet-on-swaggart.html | Officials to Meet on Swaggart | AP | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/us/patrons-at-bar-turn-tables-on-gunmen.html | Patrons at Bar Turn Tables on Gunmen | AP | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/us/proposal-to-curb-busing-in-seattle-seeks-to-attract-whites-to-schools.html | Proposal to Curb Busing in Seattle Seeks to Attract Whites to Schools | By Timothy Egan Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/us/supporters-link-death-of-indian-to-candidacy.html | Supporters Link Death Of Indian to Candidacy | AP | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/us/us-places-car-theft-losses-at-29-billion-over-13-years.html | US Places Car Theft Losses At 29 Billion Over 13 Years | AP | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/us/washington-talk-washington-press-corps-reagans-join-evening-deflating-high.html | Washington Talk The Washington Press Corps Reagans Join in an Evening of Deflating the High and Mighty | By David Johnston Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/us/youths-revel-on-spring-break.html | Youths Revel on Spring Break | AP | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/world/4-slain-as-rebels-in-turkey.html | 4 Slain as Rebels in Turkey | AP | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/world/american-cold-shoulder-for-belfast-school.html | American Cold Shoulder for Belfast School | By Francis X Clines Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/world/armenians-glasnost-soviet-press-debate-regional-discord-underlines-party-split.html | Armenians and Glasnost Soviet Press Debate on Regional Discord Underlines Party Split on Democratization | By Bill Keller Special To the New York Times | TX 2-272513 | 1988-03-31 |

| | | | | |
|---|---|---|---|---|
| 1988-03-28 | https://www.nytimes.com/1988/03/28/world/banned-english-paper-reopens-in-malaysia.html | Banned English Paper Reopens in Malaysia | Special to the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/world/eta-blamed-in-a-bombing-and-killing-of-an-ex-general.html | ETA Blamed in a Bombing And Killing of an ExGeneral | AP | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/world/for-edward-said-shultz-session-proved-collegial-and-constructive.html | For Edward Said Shultz Session Proved Collegial and Constructive | By Marvine Howe | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/world/four-more-arabs-killed-by-israelis.html | FOUR MORE ARABS KILLED BY ISRAELIS | By John Kifner Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/world/india-s-spirits-are-being-appeased-but-not-expelled-by-economic-progress.html | Indias Spirits Are Being Appeased but Not Expelled by Economic Progress | By Steven R Weisman Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/world/israeli-given-18-years-in-atomic-secrets-case.html | Israeli Given 18 Years In Atomic Secrets Case | Special to the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/world/more-whites-in-south-africa-resisting-the-draft.html | More Whites in South Africa Resisting the Draft | By John D Battersby Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/world/nicaragua-frees-100-from-prison-under-cease-fire.html | NICARAGUA FREES 100 FROM PRISON UNDER CEASEFIRE | By Stephen Kinzer Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/world/oloitokitok-journal-the-lionhearted-masai-besieged-by-modern-life.html | Oloitokitok Journal The Lionhearted Masai Besieged by Modern Life | By Sheila Rule Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/world/panama-s-plan-to-sell-seized-flour-provokes-anger.html | Panamas Plan to Sell Seized Flour Provokes Anger | By David E Pitt Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/world/reporter-s-notebook-in-panama-s-cash-crisis-gambling-spirit-wanes.html | Reporters Notebook In Panamas Cash Crisis Gambling Spirit Wanes | By Larry Rohter Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-28 | https://www.nytimes.com/1988/03/28/world/us-official-says-new-pressures-against-noriega-are-considered.html | US Official Says New Pressures Against Noriega Are Considered | By Susan F Rasky Special To the New York Times | TX 2-272513 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/arts/found-a-rare-tape-of-krapp-s-last-tape.html | Found A Rare Tape Of Krapps Last Tape | By Mel Gussow | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/arts/review-dance-boston-message-to-plisetskaya-bravissima.html | ReviewDance Boston Message to Plisetskaya Bravissima | By Anna Kisselgoff Special To the New York Times | TX 2-272514 | 1988-03-31 |

| | | | | |
|---|---|---|---|---|
| 1988-03-29 | https://www.nytimes.com/1988/03/29/arts/review-recital-duo-in-beethoven-and-mendelssohn.html | ReviewRecital Duo in Beethoven and Mendelssohn | By John Rockwell | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/arts/review-television-2-shows-for-young-viewers-about-homelessness.html | ReviewTelevision 2 Shows for Young Viewers About Homelessness | By John J OConnor | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/arts/review-violin-an-exemplar-of-musical-absorption.html | ReviewViolin An Exemplar Of Musical Absorption | By Will Crutchfield | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/books/books-of-the-times-paris-fashion-clothes-as-extension-of-culture.html | Books of The Times Paris Fashion Clothes as Extension of Culture | By John Gross | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/books/poe-rarity-to-be-auctioned.html | Poe Rarity to Be Auctioned | By Rita Reif | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/a-p-insider-case-is-settled.html | AP Insider Case Is Settled | Special to the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/advertising-account.html | Advertising Account | By Philip H Dougherty | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/advertising-addenda.html | Advertising Addenda | By Philip H Dougherty | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/advertising-hill-knowlton-wins-three-silver-anvils.html | Advertising Hill  Knowlton Wins Three Silver Anvils | By Philip H Dougherty | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/advertising-marschalk-seeks-impact-for-olympus.html | Advertising Marschalk Seeks Impact For Olympus | by Philip H Dougherty | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/advertising-several-shifts-in-accounts.html | Advertising Several Shifts In Accounts | By Philip H Dougherty | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/an-edelman-plan-that-went-awry.html | An Edelman Plan That Went Awry | By James Sterngold | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/british-find-the-past-enriching.html | British Find the Past Enriching | By Steve Lohr Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/business-people-allied-fills-presidency-a-job-vacant-since-85.html | BUSINESS PEOPLE Allied Fills Presidency A Job Vacant Since 85 | By Kurt Eichenwald | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/business-people-amoskeag-bank-shares-names-new-chairman.html | BUSINESS PEOPLE Amoskeag Bank Shares Names New Chairman | By Stephen Labaton | TX 2-272514 | 1988-03-31 |

| | | | | |
|---|---|---|---|---|
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/careers-fordham-betting-on-wall-st-site.html | Careers Fordham Betting on Wall St Site | By Elizabeth M Fowler | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/company-news-control-data-stake-in-silicon-graphics.html | COMPANY NEWS Control Data Stake In Silicon Graphics | Special to the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/company-news-cooper-is-selling-lens-solution-unit.html | COMPANY NEWS Cooper Is Selling Lens Solution Unit | Special to the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/company-news-desert-partners-extends-usg-bid.html | COMPANY NEWS Desert Partners Extends USG Bid | Special to the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/company-news-hachette-grolier.html | COMPANY NEWS HachetteGrolier | Special to the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/company-news-lucky-may-get-higher-offer.html | COMPANY NEWS Lucky May Get Higher Offer | Special to the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/company-news-mips-computer.html | COMPANY NEWS MIPS Computer | Special to the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/construction-talks-advance.html | Construction Talks Advance | Special to the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/court-allows-photo-merger.html | Court Allows Photo Merger | AP | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/credit-markets-bonds-tumble-after-dollar-drops.html | CREDIT MARKETS Bonds Tumble After Dollar Drops | By Kenneth N Gilpin | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/currency-markets-dollar-continues-to-decline.html | CURRENCY MARKETS Dollar Continues To Decline | By H J Maidenberg | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/dollar-uncertainty-weakens-stock-prices.html | Dollar Uncertainty Weakens Stock Prices | By Phillip H Wiggins | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/fdic-faces-first-loss-ever.html | FDIC Faces First Loss Ever | AP | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/federated-moves-to-end-bidding-war.html | Federated Moves to End Bidding War | By Isadore Barmash | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/gone-one-tax-loophole-being-abroad-on-april-15.html | Gone One Tax Loophole Being Abroad on April 15 | By Gary Klott Special To the New York Times | TX 2-272514 | 1988-03-31 |

| | | | | |
|---|---|---|---|---|
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/ibm-is-gaining-a-foothold-in-the-minicomputer-market.html | IBM Is Gaining a Foothold In the Minicomputer Market | By Thomas C Hayes Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/japan-keeps-beef-and-citrus-quotas.html | Japan Keeps Beef and Citrus Quotas | By Clyde Haberman Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/kansas-bars-batus-proxies.html | Kansas Bars Batus Proxies | Special to the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/market-place-analysts-cautious-on-utility-choices.html | Market Place Analysts Cautious On Utility Choices | By Vartanig G Vartan | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/mexico-to-extend-controls.html | Mexico to Extend Controls | AP | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/new-round-of-higher-bids-for-icl.html | New Round of Higher Bids for ICL | By Philip E Ross Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/new-support-for-stronger-gatt.html | New Support for Stronger GATT | By Paul Lewis Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/reagan-asks-changes-in-congress-trade-bill.html | Reagan Asks Changes In Congress Trade Bill | By Steven V Roberts Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/rig-count-dips-in-week.html | Rig Count Dips in Week | AP | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/talking-business-with-cooney-of-the-nam-takeover-curbs-on-foreigners.html | Talking Business with Cooney of the NAM Takeover Curbs On Foreigners | By Clyde H Farnsworth | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/business/young-rubicam-discloses-lengthy-talks-on-lord-deal.html | Young  Rubicam Discloses Lengthy Talks on Lord Deal | By Philip H Dougherty | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/movies/review-television-rommel-brilliant-general-and-naif.html | ReviewTelevision Rommel Brilliant General and Naif | By John Corry | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/5-are-charged-with-deception-in-bus-scheme.html | 5 Are Charged With Deception In Bus Scheme | By Alfonso A Narvaez Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/a-pornographer-given-10-years-by-a-us-judge.html | A Pornographer Given 10 Years By a US Judge | By Leonard Buder | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/a-white-teen-ager-is-acquitted-of-assaulting-2-hispanic-youths.html | A White TeenAger Is Acquitted Of Assaulting 2 Hispanic Youths | By Joseph P Fried | TX 2-272514 | 1988-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/at-the-baby-m-visitation-hearing-bitter-and-anguished-testimony.html | At the Baby M Visitation Hearing Bitter and Anguished Testimony | By Robert Hanley Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/bridge-team-wins-vanderbilt-knockout-championship-exciting-end-spring-nationals.html | Bridge Team Wins Vanderbilt Knockout Championship in an Exciting End to the Spring Nationals | By Alan Truscott | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/charter-panel-debates-proposal-on-shifting-power.html | Charter Panel Debates Proposal on Shifting Power | By Joyce Purnick | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/chess-quiet-victory-for-seirawan-winner-second-international-open-new-brunswick.html | Chess A Quiet Victory for Seirawan Winner of the Second International Open in New Brunswick | By Robert Byrne | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/cracks-in-the-williamsburg-bridge-shut-2-lanes.html | Cracks in the Williamsburg Bridge Shut 2 Lanes | By George James | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/dealer-must-pay-to-treat-addicts.html | DEALER MUST PAY TO TREAT ADDICTS | By Leonard Buder | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/delays-plague-middle-income-condominium-plan-in-new-york.html | Delays Plague MiddleIncome Condominium Plan in New York | By Alan Finder | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/gotti-jury-selection-begins-in-secret.html | Gotti Jury Selection Begins in Secret | By Leonard Buder | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/legal-arguments-end-in-jersey-child-abuse-trial.html | Legal Arguments End in Jersey ChildAbuse Trial | By Alfonso A Narvaez | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/officials-oppose-us-cuts-in-aid-to-homeless-families.html | Officials Oppose US Cuts In Aid to Homeless Families | By Josh Barbanel | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/our-towns-ordinary-people-retarded-adults-move-next-door.html | Our Towns Ordinary People Retarded Adults Move Next Door | By Michael Winerip | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/police-feared-chambers-escape.html | Police Feared Chambers Escape | By Kirk Johnson | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/press-s-right-to-view-esposito-records-is-backed.html | Presss Right to View Esposito Records Is Backed | By Stuart Taylor Jr Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/talks-on-budget-stall-in-albany-on-allocations.html | Talks on Budget Stall in Albany On Allocations | By Elizabeth Kolbert Special To the New York Times | TX 2-272514 | 1988-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/the-debate-over-style-at-death-s-door.html | The Debate Over Style at Deaths Door | By Dena Kleiman | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/trains-end-bronx-stop-who-cares-and-why.html | Trains End Bronx Stop Who Cares And Why | By Sam Howe Verhovek | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/obituaries/dr-arthur-vineberg-84-surgeon.html | Dr Arthur Vineberg 84 Surgeon | By Wolfgang Saxon | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/obituaries/e-s-gandrud-inventor-85.html | E S Gandrud Inventor 85 | AP | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/obituaries/john-j-bookman-76-an-internist-and-specialist-in-diabetes-dies.html | John J Bookman 76 an Internist And Specialist in Diabetes Dies | By Wolfgang Saxon | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/obituaries/lester-rawlins-63-stage-tv-actor-won-tony-for-da.html | Lester Rawlins 63 Stage TV Actor Won Tony for Da | By Jennifer A Kingson | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/obituaries/stars-perform-in-memorial-tribute-to-composer-frederick-loewe.html | Stars Perform in Memorial Tribute To Composer Frederick Loewe | By Jeremy Gerard | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/opinion/in-the-nation-promise-or-disaster.html | IN THE NATION Promise or Disaster | By Tom Wicker | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/opinion/on-afghan-peace.html | On Afghan Peace | By Selig S Harrison | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/opinion/on-my-mind-bravo-jesse.html | ON MY MIND Bravo Jesse | By A M Rosenthal | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/opinion/the-way-to-deflate-insurance-rates.html | The Way to Deflate Insurance Rates | By Jay Angoff and Bob Hunter | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/science/boron-said-to-be-crucial-to-bone-formation.html | Boron Said to Be Crucial to Bone Formation | By Jane Brody | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/science/complex-whistles-found-to-play-key-roles-in-inca-and-maya-life.html | Complex Whistles Found to Play Key Roles in Inca and Maya Life | By William J Broad | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/science/fermat-s-theorem-solved-not-this-time.html | Fermats Theorem Solved Not This Time | By James Gleick | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/science/fetuses-treated-through-umbilical-cords.html | Fetuses Treated Through Umbilical Cords | By Gina Kolata | TX 2-272514 | 1988-03-31 |

| | | | | |
|---|---|---|---|---|
| 1988-03-29 | https://www.nytimes.com/1988/03/29/science/outbreaks-of-2-diseases-in-coral-prompt-assessment-of-caribbean-s-reefs.html | Outbreaks of 2 Diseases in Coral Prompt Assessment of Caribbeans Reefs | By Walter Sullivan | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/science/peripherals-play-your-cards-right.html | PERIPHERALS Play Your Cards Right | By L R Shannon | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/science/personal-computers-major-gains-in-graphics.html | PERSONAL COMPUTERS Major Gains In Graphics | By Peter H Lewis | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/science/scientists-identify-fiber-struck-first-by-dystrophy.html | Scientists Identify Fiber Struck First By Dystrophy | By Harold M Schmeck Jr | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/science/study-of-normal-mourning-process-illuminates-grief-gone-awry.html | Study of Normal Mourning Process Illuminates Grief Gone Awry | By Daniel Goleman | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/science/temperature-for-world-rises-sharply-in-the-1980-s.html | Temperature For World Rises Sharply In the 1980s | By Philip Shabecoff Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/100th-assist-for-gretzky.html | 100th Assist For Gretzky | AP | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/ad-campaign-sidesteps-the-o-word.html | Ad Campaign Sidesteps the O Word | By Robert Mcg Thomas Jr | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/devils-enjoying-playoff-race.html | Devils Enjoying Playoff Race | By Alex Yannis Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/fine-tuning-benefits-knicks.html | FineTuning Benefits Knicks | By Sam Goldaper | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/martin-supports-owner-on-book.html | Martin Supports Owner on Book | By Michael Martinez Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/ncaa-tournament-the-final-four-a-worthy-quartet-reaches-the-end.html | NCAA TOURNAMENT THE FINAL FOUR A Worthy Quartet Reaches the End | By William C Rhoden | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/ncaa-tournament-the-final-four-fever-pitch-just-isn-t-duke-s-style.html | NCAA TOURNAMENT THE FINAL FOUR Fever Pitch Just Isnt Dukes Style | By Peter Alfano Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/nets-are-caught-at-the-finish-by-celtics.html | Nets Are Caught at the Finish by Celtics | Special to the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/sports-of-the-times-from-george-to-winnie-to-willie.html | SPORTS OF THE TIMES From George to Winnie to Willie | By Ira Berkow | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/strawberry-back-in-touch-with-mets.html | Strawberry Back In Touch With Mets | By Joseph Durso Special To the New York Times | TX 2-272514 | 1988-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/tv-sports-special-sort-of-saturday-night.html | TV SPORTS Special Sort of Saturday Night | By Gerald Eskenazi | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/style/by-design-the-1960-s-redux.html | By Design The 1960s Redux | By Carrie Donovan Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/style/fashion-paris-sets-the-pace-with-new-directions.html | Fashion Paris Sets the Pace With New Directions | By Bernadine Morris | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/style/patterns-296788.html | Patterns | AnneMarie Schiro | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/theater/broadway-is-offering-black-theatergoers-more-reasons-to-go.html | Broadway Is Offering Black Theatergoers More Reasons to Go | By Jeremy Gerard | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/theater/review-theater-a-dropout-tries-to-restore-his-faith.html | ReviewTheater A Dropout Tries to Restore His Faith | By Mel Gussow | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/us/2-held-in-killing-of-candidate.html | 2 Held in Killing of Candidate | AP | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/us/2-shot-at-texas-church.html | 2 Shot at Texas Church | AP | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/us/2810-accidents-cited-at-us-nuclear-plants.html | 2810 Accidents Cited At US Nuclear Plants | AP Special to the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/us/a-rave-review-for-navy.html | A Rave Review for Navy | AP | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/us/carnival-fall-kills-youth.html | Carnival Fall Kills Youth | AP | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/us/chicago-proposes-bias-settlement.html | Chicago Proposes Bias Settlement | AP | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/us/dartmouth-president-faults-right-wing-student-journal.html | Dartmouth President Faults RightWing Student Journal | By Allan R Gold Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/us/dukakis-is-widely-favored-in-connecticut-race-today.html | Dukakis Is Widely Favored In Connecticut Race Today | By Nick Ravo Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/us/friendly-debate-by-3-democrats-dukakis-absent.html | Friendly Debate By 3 Democrats Dukakis Absent | By Frank Lynn | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/us/gains-in-governments-pay-equity-reported.html | Gains in Governments Pay Equity Reported | AP | TX 2-272514 | 1988-03-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-29 | https://www.nytimes.com/1988/03/29/us/gephardt-drops-race-for-democratic-nomination.html | Gephardt Drops Race for Democratic Nomination | By Warren Weaver Jr Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/us/israel-now-says-it-will-give-data-for-iran-contra-inquiry.html | Israel Now Says It Will Give Data for IranContra Inquiry | By Jeff Gerth Special to the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/us/jackson-rivals-confront-problem-of-how-to-campaign-against-him.html | Jackson Rivals Confront Problem Of How to Campaign Against Him | By E J Dionne Jr Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/us/kemp-in-call-for-unity-endorses-vice-president.html | Kemp in Call for Unity Endorses Vice President | By Gerald M Boyd Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/us/mecham-complains-of-insult-at-trial.html | MECHAM COMPLAINS OF INSULT AT TRIAL | AP | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/us/milwaukee-mayor-outlives-problems-and-politicians-in-his-28-year-reign.html | Milwaukee Mayor Outlives Problems And Politicians in His 28Year Reign | By Dirk Johnson Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/us/nevada-governor-to-run.html | Nevada Governor to Run | AP | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/us/reagans-sign-lease-on-california-estate.html | Reagans Sign Lease On California Estate | AP | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/us/russians-visit-to-cape-evokes-kennedy-era.html | Russians Visit to Cape Evokes Kennedy Era | By Allan R Gold Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/us/san-diego-journal-tiny-airport-is-a-giant-issue-again.html | San Diego Journal Tiny Airport Is a Giant Issue Again | By Robert Reinhold Special to the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/us/supreme-court-roundup-high-court-to-rule-on-property-tax-system.html | Supreme Court Roundup High Court to Rule on Property Tax System | By Stuart Taylor Jr Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/us/us-agencies-issue-book-on-literacy.html | US AGENCIES ISSUE BOOK ON LITERACY | Special to the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/us/va-cabinet-bill-advances-as-a-dispute-is-averted.html | VA Cabinet Bill Advances as a Dispute Is Averted | By Ben A Franklin Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/us/washington-talk-congress-feared-sting-of-insurance-lobby-haunts-capitol.html | Washington Talk Congress Feared Sting of Insurance Lobby Haunts Capitol | By Nathaniel C Nash Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/world/amiens-journal-on-the-far-right-is-le-pen-talking-of-the-deluge.html | Amiens Journal On the Far Right Is Le Pen Talking of the Deluge | By James M Markham Special To the New York Times | TX 2-272514 | 1988-03-31 |

| | | | | |
|---|---|---|---|---|
| 1988-03-29 | https://www.nytimes.com/1988/03/29/world/armenian-area-in-azerbaijan-is-on-strike-moscow-reports.html | Armenian Area in Azerbaijan Is on Strike Moscow Reports | By Bill Keller Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/world/bipartisan-talks-on-aid-to-contras-collapse-in-house.html | BIPARTISAN TALKS ON AID TO CONTRAS COLLAPSE IN HOUSE | By Susan F Rasky Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/world/china-to-pare-its-bureaucracy-by-20.html | China to Pare Its Bureaucracy by 20 | By Edward A Gargan Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/world/deadlock-persists-at-afghan-parley.html | DEADLOCK PERSISTS AT AFGHAN PARLEY | By Paul Lewis Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/world/first-us-units-leave-honduras.html | First US Units Leave Honduras | By Richard Halloran Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/world/iran-says-it-repelled-iraqi-attack.html | Iran Says It Repelled Iraqi Attack | AP | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/world/israeli-soldiers-begin-sealing-off-arab-territories.html | ISRAELI SOLDIERS BEGIN SEALING OFF ARAB TERRITORIES | By John Kifner Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/world/missile-treaty-may-allow-exotic-arms.html | Missile Treaty May Allow Exotic Arms | By Michael R Gordon Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/world/panama-troops-storm-a-hotel-to-arrest-foes.html | Panama Troops Storm a Hotel To Arrest Foes | By David E Pitt Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/world/qaddafi-announces-pullback-of-troops-on-egypt-s-border.html | Qaddafi Announces Pullback Of Troops on Egypts Border | AP | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/world/sandinistas-and-rebels-discuss-cease-fire-details.html | Sandinistas and Rebels Discuss CeaseFire Details | By Stephen Kinzer Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/world/south-africa-delays-release-of-the-movie-cry-freedom.html | South Africa Delays Release Of the Movie Cry Freedom | Special to the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/world/south-africans-strike-botswana.html | South Africans Strike Botswana | By John D Battersby Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/world/soviet-emigrants-arrested-by-bonn.html | SOVIET EMIGRANTS ARRESTED BY BONN | Special to the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-29 | https://www.nytimes.com/1988/03/29/world/the-afghan-end-game-when-millions-move.html | The Afghan End Game When Millions Move | By Henry Kamm Special To the New York Times | TX 2-272514 | 1988-03-31 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/arts/an-idea-man-at-nbc-receiving-polk-award.html | An Idea Man at NBC Receiving Polk Award | By Eleanor Blau | TX 2-280742 | 1988-04-01 |

| | | | | |
|---|---|---|---|---|
| 1988-03-30 | https://www.nytimes.com/1988/03/30/arts/review-dance-international-classical-meets-brazilian-modern.html | ReviewDance International Classical Meets Brazilian Modern | By Anna Kisselgoff | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/arts/review-recital-schubert-piano-dialogue-with-levine-and-noda.html | ReviewRecital Schubert Piano Dialogue With Levine and Noda | By Donal Henahan | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/arts/review-television-violence-from-sex-bias.html | ReviewTelevision Violence From Sex Bias | By John Corry | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/arts/the-pop-life-642388.html | The Pop Life | Stephen Holden | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/books/books-of-the-times-family-relations-society-and-a-monstrous-baby.html | Books of the Times Family Relations Society and a Monstrous Baby | By Michiko Kakutani | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/a-highflier-s-one-final-gamble.html | A Highfliers One Final Gamble | By Alison Leigh Cowan | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/advertising-a-campaign-for-squirt-soft-drink.html | Advertising A Campaign For Squirt Soft Drink | By Philip H Dougherty | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/advertising-ayer-to-handle-corian-for-du-pont-in-europe.html | Advertising Ayer to Handle Corian For Du Pont in Europe | By Philip H Dougherty | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/advertising-calet-hirsch-spector-wins-duette-window.html | Advertising Calet Hirsch  Spector Wins Duette Window | By Philip H Dougherty | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/advertising-justamere-gets-account.html | Advertising Justamere Gets Account | By Philip H Dougherty | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/advertising-saatchi-gets-homestar.html | Advertising Saatchi Gets Homestar | By Philip H Dougherty | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/advertising-the-hall-of-fame-salutes-3-new-members.html | Advertising The Hall of Fame Salutes 3 New Members | By Philip H Dougherty | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/american-builders-win-participation-in-japan-projects.html | AMERICAN BUILDERS WIN PARTICIPATION IN JAPAN PROJECTS | By Clyde H Farnsworth Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/bond-index-market-ends.html | Bond Index Market Ends | AP | TX 2-280742 | 1988-04-01 |

| | | | | |
|---|---|---|---|---|
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/business-people-bilzerian-taking-over-fills-no-2-singer-post.html | BUSINESS PEOPLE Bilzerian Taking Over Fills No 2 Singer Post | By Daniel F Cuff | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/business-people-citicorp-official-gets-key-post-at-bank-leumi.html | BUSINESS PEOPLE Citicorp Official Gets Key Post at Bank Leumi | By Daniel F Cuff | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/business-people-president-of-forschner-adding-title-of-chief.html | BUSINESS PEOPLE President of Forschner Adding Title of Chief | By Daniel F Cuff | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/business-technology-a-leap-in-efficiency-for-cells-tapping-the-sun.html | BUSINESS TECHNOLOGY A Leap in Efficiency for Cells Tapping the Sun | By Matthew L Wald | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/business-technology-advances-small-intelligent-sensors-that-are-affordable-cars.html | BUSINESS TECHNOLOGY ADVANCES Small Intelligent Sensors That Are Affordable in Cars | By John Holusha | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/business-technology-as-the-computer-fiddles-users-burn.html | BUSINESS TECHNOLOGY As the Computer Fiddles Users Burn | By John Markoff | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/company-news-bid-for-stevens-raised-by-odyssey-partners.html | COMPANY NEWS Bid for Stevens Raised By Odyssey Partners | By Robert J Cole | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/company-news-disney-buys-stake.html | COMPANY NEWS Disney Buys Stake | Special to the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/congress-seeks-trade-bill-soon.html | Congress Seeks Trade Bill Soon | By Irvin Molotsky Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/credit-markets-bond-prices-up-in-light-trading.html | CREDIT MARKETS Bond Prices Up in Light Trading | By Kenneth N Gilpin | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/currency-markets-dollar-up-halting-its-sharp-fall.html | CURRENCY MARKETS Dollar Up Halting Its Sharp Fall | By H J Maidenberg | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/economic-scene-maybe-a-solution-in-airline-dispute.html | Economic Scene Maybe a Solution In Airline Dispute | By Peter Passell | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/federated-to-proceed-on-bid-plan.html | Federated To Proceed On Bid Plan | By Isadore Barmash | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/first-city-suitors-alter-terms-of-bid.html | First City Suitors Alter Terms of Bid | By Thomas C Hayes Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/insider-case-settlement.html | Insider Case Settlement | Special to the New York Times | TX 2-280742 | 1988-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/judge-orders-eastern-to-halt-pilot-training.html | Judge Orders Eastern To Halt Pilot Training | By Kurt Eichenwald | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/kohlberg-kravis-holds-4.9-of-texaco-s-shares.html | Kohlberg Kravis Holds 49 of Texacos Shares | By Matthew L Wald | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/leading-indicators-advance-0.9.html | Leading Indicators Advance 09 | AP | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/market-place-analysts-choices-in-restaurants.html | Market Place Analysts Choices In Restaurants | By Vartanig G Vartan | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/missing-files-reported-in-lord-case.html | Missing Files Reported in Lord Case | By Philip H Dougherty | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/new-home-sales-jump-by-20.3.html | NewHome Sales Jump By 203 | By Robert D Hershey Jr Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/real-estate-costs-forcing-printers-out-of-manhattan.html | Real Estate Costs Forcing Printers Out Of Manhattan | By Shawn G Kennedy | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/roper-endorses-ge-bid-whirlpool-weighs-action.html | Roper Endorses GE Bid Whirlpool Weighs Action | By Kurt Eichenwald | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/business/stocks-rebound-dow-up-18.57-to-1998.34.html | Stocks Rebound Dow Up 1857 to 199834 | By Phillip H Wiggins | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/garden/60-minute-groumet.html | 60Minute Groumet | By Peirre Franey | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/garden/a-haggadah-born-of-paradox.html | A Haggadah Born of Paradox | By George Vecsey | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/garden/de-gustibus-are-babies-welcome-to-dine-yes-if-they-re-well-behaved.html | DE GUSTIBUS Are Babies Welcome to Dine Yes if Theyre Well Behaved | By Marian Burros | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/garden/fewer-frills-for-children-at-easter.html | Fewer Frills for Children at Easter | By AnneMarie Schiro | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/garden/food-notes-478888.html | Food Notes | By Florence Fabricant | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/garden/food-safety-more-than-meets-the-eye.html | Food Safety More Than Meets The Eye | By Trish Hall | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/garden/metropolitan-diary-584688.html | Metropolitan Diary | By Ron Alexander | TX 2-280742 | 1988-04-01 |

| | | | | |
|---|---|---|---|---|
| 1988-03-30 | https://www.nytimes.com/1988/03/30/garden/tempest-in-a-soup-dish-light-matzoh-balls-or-heavy.html | Tempest in a Soup Dish Light Matzoh Balls or Heavy | By Joan Nathan | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/garden/the-best-supporting-baker.html | The Best Supporting Baker | By Carol Lawson | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/garden/the-cats-who-let-us-live-with-them.html | The Cats Who Let Us Live With Them | By Beth Thames | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/garden/wine-talk-478388.html | Wine Talk | By Frank J Prial | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/movies/hollywood-s-cluster-syndrome.html | Hollywoods Cluster Syndrome | By Aljean Harmetz Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/movies/review-film-ghosts-and-extra-eyeballs.html | ReviewFilm Ghosts And Extra Eyeballs | By Janet Maslin | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/movies/review-film-sleaze-and-sentiment-in-canadian-night-zoo.html | ReviewFilm Sleaze and Sentiment In Canadian Night Zoo | By Vincent Canby | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/2-executives-are-given-garbage-duty-by-judge.html | 2 Executives Are Given Garbage Duty by Judge | AP | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/about-new-york-inside-lazer-tag-and-the-scoop-on-boggle-bowl.html | About New York Inside Lazer Tag And the Scoop On Boggle Bowl | By Gregory Jaynes | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/at-penn-station-an-oasis-for-homeless.html | At Penn Station an Oasis for Homeless | By Howard W French | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/authority-votes-7-billion-offer-in-bid-for-lilco.html | Authority Votes 7 Billion Offer In Bid for Lilco | By Philip S Gutis Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/baby-m-visitation-hearing-focuses-on-publicity.html | Baby M Visitation Hearing Focuses on Publicity | By Robert Hanley Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/bribe-givers-face-penalties-in-crackdown.html | Bribe Givers Face Penalties In Crackdown | By Selwyn Raab | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/bridge-647788.html | Bridge | Alan Truscott | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/court-backs-murdoch-in-battle-on-fcc-ban.html | Court Backs Murdoch In Battle on FCC Ban | By Alex S Jones | TX 2-280742 | 1988-04-01 |

| | | | | |
|---|---|---|---|---|
| 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/dealer-finds-a-haggadah-is-not-so-rare.html | Dealer Finds a Haggadah Is Not So Rare | By Leonard Buder | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/fadeout-for-movie-palace-in-brooklyn.html | Fadeout for Movie Palace in Brooklyn | By David W Dunlap | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/gay-and-minority-groups-compete-for-aids-money.html | Gay and Minority Groups Compete for AIDS Money | By James Barron Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/judge-accepts-witness-despite-1975-hypnosis.html | Judge Accepts Witness Despite 1975 Hypnosis | By Arnold H Lubasch | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/judge-assails-4-ex-policemen-in-sentencing-in-queens-torture-case.html | Judge Assails 4 ExPolicemen in Sentencing in Queens Torture Case | By Joseph P Fried | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/li-officials-react-cautiously-to-offer-to-take-over-lilco.html | LI Officials React Cautiously To Offer to Take Over Lilco | By Eric Schmitt Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/ruling-broadens-reporter-protections.html | Ruling Broadens Reporter Protections | By Dennis Hevesi | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/scholarship-plan-slows-albany-talks.html | Scholarship Plan Slows Albany Talks | By Elizabeth Kolbert Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/states-agree-to-turkey-deal.html | States Agree to Turkey Deal | AP | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/suffolk-votes-a-bill-to-ban-plastic-bags.html | Suffolk Votes A Bill to Ban Plastic Bags | Special to the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/obituaries/arthur-m-vineberg-surgeon-84.html | Arthur M Vineberg Surgeon 84 | By Wolfgang Saxon | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/obituaries/john-j-bookman-76-a-specialist-in-diabetes-dies.html | John J Bookman 76 a Specialist in Diabetes Dies | By Wolfgang Saxon | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/obituaries/ted-kluszewski-63-a-leading-home-run-hitter.html | Ted Kluszewski 63 a Leading Home Run Hitter | AP | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/opinion/america-a-wholly-owned-subsidiary-of.html | America a Wholly Owned Subsidiary of | By Daniel Yergin | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/opinion/democratic-voters-storm-the-bastille.html | Democratic Voters Storm the Bastille | By Patrick H Caddell | TX 2-280742 | 1988-04-01 |

| | | | | |
|---|---|---|---|---|
| 1988-03-30 | https://www.nytimes.com/1988/03/30/opinion/foreign-affairs-talking-econo-military.html | FOREIGN AFFAIRS Talking EconoMilitary | By Flora Lewis | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/opinion/observer-the-cuisine-gang.html | OBSERVER The Cuisine Gang | By Russell Baker | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/boxing-notebook-leonard-comeback-rumored.html | Boxing Notebook Leonard Comeback Rumored | By Phil Berger | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/devils-gain-in-playoff-bid.html | Devils Gain in Playoff Bid | By Alex Yannis Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/islanders-continue-to-roll.html | Islanders Continue To Roll | By Robin Finn Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/knicks-fail-to-complete-rally.html | Knicks Fail to Complete Rally | By Sam Goldaper Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/olympian-returns-to-familiar-task.html | Olympian Returns To Familiar Task | By Michael Janofsky | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/outdoors-springtime-can-be-a-season-for-skiing.html | OUTDOORS Springtime Can Be a Season for Skiing | By Janet Nelson | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/rangers-options-are-suddenly-simpler.html | Rangers Options Are Suddenly Simpler | By Joe Sexton Special to the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/scalpers-warned-on-2000-ticket.html | Scalpers Warned On 2000 Ticket | AP | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/sports-of-the-times-keep-the-number-cheo.html | SPORTS OF THE TIMES Keep the Number Cheo | By George Vecsey | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/the-final-four-oklahoma-rediscovery-for-sooner-fans.html | THE FINAL FOUR OKLAHOMA Rediscovery for Sooner Fans | By Phil Berger Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/upbeat-tone-for-hernandez.html | Upbeat Tone for Hernandez | By Joseph Durso Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/yankees-offering-winfield.html | Yankees Offering Winfield | By Michael Martinez Special To the New York Timesby Fort Lauderdale Fla March 29 | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/style/portrait-of-a-chef-pastry-arts-refined.html | Portrait Of a Chef Pastry Arts Refined | By Jonathan Probber | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/theater/letting-actors-strut-their-stuff.html | Letting Actors Strut Their Stuff | By Leslie Bennetts | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/theater/review-theater-brazilian-pageant-of-music-and-dance.html | ReviewTheater Brazilian Pageant of Music and Dance | By Stephen Holden | TX 2-280742 | 1988-04-01 |

| | | | | |
|---|---|---|---|---|
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/bill-is-rejected-on-toxin-warnings.html | BILL IS REJECTED ON TOXIN WARNINGS | AP | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/bush-nomination-seems-assured-as-dole-leaves-republican-race.html | Bush Nomination Seems Assured As Dole Leaves Republican Race | By Bernard Weinraub Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/careers-of-2-who-resigned-arnold-i-burns.html | Careers of 2 Who Resigned Arnold I Burns | AP | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/court-rejects-state-claim-on-inmates-benefits.html | Court Rejects State Claim on Inmates Benefits | By Stuart Taylor Jr Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/cuomo-remains-unflustered-at-jackson-gains.html | Cuomo Remains Unflustered at Jackson Gains | By Jeffrey Schmalz Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/data-reflect-aging-population.html | Data Reflect Aging Population | AP | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/detroit-journal-must-cemetery-yield-to-airport.html | Detroit Journal Must Cemetery Yield to Airport | By Isabel Wilkerson Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/dukakis-outlook-remains-troubled.html | DUKAKIS OUTLOOK REMAINS TROUBLED | By Robin Toner | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/dukakis-rebounds-defeating-jackson-in-connecticut-bid.html | DUKAKIS REBOUNDS DEFEATING JACKSON IN CONNECTICUT BID | By Michael Oreskes | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/education-about-education.html | EDUCATION About Education | By Fred M Hechinger | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/education-alumnae-back-school-sex-barriers.html | EDUCATION Alumnae Back School Sex Barriers | By Susan Diesenhouse Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/education-for-workers-more-paths-to-degree.html | EDUCATION For Workers More Paths to Degree | By Joseph Berger | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/education-lessons.html | EDUCATION LESSONS | By Michael Norman | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/education-low-dropout-rate-at-catholic-schools-linked-to-social-ties.html | EDUCATION Low Dropout Rate at Catholic Schools Linked to Social Ties | By Deirdre Carmody | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/education-tulane-fight-over-merger-leaves-scars.html | EDUCATION Tulane Fight Over Merger Leaves Scars | By Frances Frank Marcus Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/ex-clerk-charged-in-thefts.html | ExClerk Charged in Thefts | AP | TX 2-280742 | 1988-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/ex-engineer-gets-5-years-in-fatal-amtrak-crash.html | ExEngineer Gets 5 Years in Fatal Amtrak Crash | AP | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/gore-assails-jackson-on-view-of-israel.html | Gore Assails Jackson on View of Israel | By Bernard Weinraub | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/heart-attack-deaths-reduced.html | Heart Attack Deaths Reduced | AP | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/high-justice-aides-quit-amid-concern-over-meese-s-role.html | HIGH JUSTICE AIDES QUIT AMID CONCERN OVER MEESES ROLE | By Philip Shenon Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/hospitals-handling-of-uninsured-patients-faulted.html | Hospitals Handling of Uninsured Patients Faulted | Special to the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/house-panel-cuts-800-million-from-request-for-star-wars.html | House Panel Cuts 800 Million From Request for Star Wars | By John H Cushman Jr Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/indian-held-in-candidate-s-death-sheriff-rules-out-political-motive.html | Indian Held in Candidates Death Sheriff Rules Out Political Motive | AP | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/jackson-in-action-running-hard-running-late.html | Jackson in Action Running Hard Running Late | By Richard L Berke | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/meese-s-3-years-in-office-a-calendar-of-troubles.html | Meeses 3 Years in Office A Calendar of Troubles | Special to the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/nevada-governor-to-run.html | Nevada Governor to Run | AP | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/passengers-evacuate-plane-in-apparent-panic-at-a-flash.html | Passengers Evacuate Plane In Apparent Panic at a Flash | AP | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/reagan-approves-legislation-for-black-patriots-memorial.html | Reagan Approves Legislation For Black Patriots Memorial | AP | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/reagan-clarifies-his-remark-about-north-being-a-hero.html | Reagan Clarifies His Remark About North Being a Hero | AP | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/regan-urges-new-york-city-to-add-more-vocational-high-schools.html | Regan Urges New York City to Add More Vocational High Schools | By Jane Perlez | TX 2-280742 | 1988-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/test-shows-freezing-is-best-treatment-for-infant-eye-disease.html | Test Shows Freezing Is Best Treatment for Infant Eye Disease | By Warren E Leary Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/wartime-trauma-cited-in-death-penalty-reversal.html | Wartime Trauma Cited in Death Penalty Reversal | AP | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/us/washington-talk-congress-who-do-you-thank-when-the-staff-gets-a-raise.html | Washington Talk Congress Who Do You Thank When the Staff Gets a Raise | By Irvin Molotsky Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/world/120000-blacks-saved-from-homeland-status.html | 120000 Blacks Saved From Homeland Status | Special to the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/world/balbina-journal-on-amazon-noah-s-ark-all-aboard-even-wasps.html | Balbina Journal On Amazon Noahs Ark All Aboard Even Wasps | By Marlise Simons Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/world/canada-puts-neo-nazi-s-ideas-on-trial-again.html | Canada Puts NeoNazis Ideas on Trial Again | By John F Burns Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/world/colombian-attorney-general-is-said-to-quit.html | Colombian Attorney General Is Said to Quit | AP | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/world/contra-aid-talks-reach-an-accord.html | CONTRA AID TALKS REACH AN ACCORD | By Susan F Rasky Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/world/filipino-rebel-chief-and-2-associates-seized.html | Filipino Rebel Chief and 2 Associates Seized | By Seth Mydans Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/world/foe-of-apartheid-is-shot-dead-in-paris.html | Foe of Apartheid Is Shot Dead in Paris | By Youssef M Ibrahim Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/world/for-french-voters-old-faces-of-88.html | For French Voters Old Faces of 88 | By James M Markham Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/world/for-syria-a-pivotal-role-in-mideast.html | For Syria a Pivotal Role in Mideast | By Youssef M Ibrahim Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/world/greek-cypriot-chief-s-peace-offensive-fades.html | Greek Cypriot Chiefs Peace Offensive Fades | By Alan Cowell Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/world/icarus-fell-us-team-hopes-to-do-better.html | Icarus Fell US Team Hopes to Do Better | By Alan Cowell Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/world/in-bangladesh-a-pale-imitation-of-red-tape.html | In Bangladesh a Pale Imitation of Red Tape | By Seth Mydans Special To the New York Times | TX 2-280742 | 1988-04-01 |

| | | | | |
|---|---|---|---|---|
| 1988-03-30 | https://www.nytimes.com/1988/03/30/world/limits-to-our-patience-us-cautions-noriega.html | Limits to Our Patience US Cautions Noriega | By Neil A Lewis Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/world/noriega-is-urged-by-bishops-to-quit-as-soon-as-possible.html | Noriega Is Urged by Bishops To Quit as Soon as Possible | By David E Pitt | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/world/sandinistas-and-rebels-agree-to-set-up-5-cease-fire-zones.html | Sandinistas and Rebels Agree To Set Up 5 CeaseFire Zones | By Stephen Kinzer Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/world/senate-panel-votes-to-add-condition-to-missile-treaty.html | Senate Panel Votes to Add Condition to Missile Treaty | By Michael R Gordon Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/world/soviet-afghan-drive-called-decision-of-a-few.html | Soviet Afghan Drive Called Decision of a Few | By Philip Taubman Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/world/troops-at-roadblocks-close-off-occupied-territories.html | Troops at Roadblocks Close Off Occupied Territories | By John Kifner Special To the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/world/two-soldiers-sentenced-in-live-burial-incident.html | Two Soldiers Sentenced In Live Burial Incident | AP | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/world/us-increases-refugee-quota.html | US Increases Refugee Quota | Special to the New York Times | TX 2-280742 | 1988-04-01 |
| 1988-03-30 | https://www.nytimes.com/1988/03/30/world/wayward-tiger-is-cut-down.html | Wayward Tiger Is Cut Down | AP | TX 2-280742 | 1988-04-01 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/review-art-in-vienna-the-old-time-russian-avant-garde.html | ReviewArt In Vienna the OldTime Russian AvantGarde | By John Russell Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/review-cabaret-steve-ross-elegant-anachronism.html | ReviewCabaret Steve Ross Elegant Anachronism | By Stephen Holden | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/review-dance-belgrade-folk-troupe.html | ReviewDance Belgrade Folk Troupe | By Jack Anderson | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/review-dance-light-footed-fusillade-school-of-tap.html | ReviewDance LightFooted Fusillade School of Tap | By Jennifer Dunning | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/review-dance-tribute-to-early-modern-and-beauty.html | ReviewDance Tribute to Early Modern and Beauty | By Jack Anderson | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/review-music-urgent-sounds-of-rap.html | ReviewMusic Urgent Sounds of Rap | By Peter Watrous | TX 2-281296 | 1988-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/review-music-zarzuela-in-a-more-spacious-setting.html | ReviewMusic Zarzuela in a More Spacious Setting | By Bernard Holland | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/review-piano-sonatas-and-songs.html | ReviewPiano Sonatas and Songs | By Will Crutchfield | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/review-recital-debut-for-piano-team.html | ReviewRecital Debut for Piano Team | By Allan Kozinn | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/review-recital-taiwanese-pianist-in-new-york-debut.html | ReviewRecital Taiwanese Pianist In New York Debut | By Will Crutchfield | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/review-rock-the-kinks-ever-young.html | ReviewRock The Kinks Ever Young | By Jon Pareles | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/review-television-wallace-stevens-a-poet-s-double-life.html | ReviewTelevision Wallace Stevens A Poets Double Life | By John J OConnor | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/russian-chess-player-wins-at-tournament-in-new-york.html | Russian Chess Player Wins At Tournament in New York | By Harold C Schonberg | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/books/books-of-the-times-letters-from-havel-in-a-czech-prison-to-his-wife.html | Books of The Times Letters From Havel in a Czech Prison to His Wife | By Walter Goodman | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/advertising-account-shifts-in-shoes-cigarettes-and-soda.html | Advertising Account Shifts in Shoes Cigarettes and Soda | By Philip H Dougherty | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/advertising-president-is-chosen-at-times-mirror-unit.html | Advertising President is Chosen At Times Mirror Unit | By Philip H Dougherty | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/advertising-s-s-unit-has-fancy-new-home.html | ADVERTISING SS Unit Has Fancy New Home | By Philip H Dougherty | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/brazil-begins-debt-auction.html | Brazil Begins Debt Auction | AP | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/business-people-former-e-ii-official-to-work-for-himself.html | BUSINESS PEOPLE Former EII Official To Work for Himself | By Julia Flynn Siler | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/company-news-alcoa-chairman-to-alter-strategy.html | COMPANY NEWS Alcoa Chairman To Alter Strategy | AP | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/company-news-debt-relief-plan-opposed.html | COMPANY NEWS DebtRelief Plan Opposed | AP | TX 2-281296 | 1988-04-04 |

| | | | | |
|---|---|---|---|---|
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/company-news-hilton-hotel-chairman-wins-ruling-on-stock.html | COMPANY NEWS Hilton Hotel Chairman Wins Ruling on Stock | By Andrea Adelson Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/company-news-new-macy-offer-for-federated.html | COMPANY NEWS New Macy Offer for Federated | By Isadore Barmash | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/company-news-renault-assistance.html | COMPANY NEWS Renault Assistance | AP | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/company-news-taking-a-normal-step-squibb-names-officers.html | COMPANY NEWS Taking a Normal Step Squibb Names Officers | By Daniel F Cuff | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/competition-for-contracts-trims-costs-for-pentagon.html | Competition for Contracts Trims Costs for Pentagon | By Richard W Stevenson Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/consumer-rates-yields-mostly-unchanged.html | CONSUMER RATES Yields Mostly Unchanged | By Robert Hurtado | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/credit-markets-bond-prices-dip-in-quiet-trading.html | CREDIT MARKETS Bond Prices Dip in Quiet Trading | By Kenneth N Gilpin | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/dow-in-last-minute-selloff-drops-by-20.22.html | Dow in LastMinute Selloff Drops by 2022 | By Phillip H Wiggins | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/european-prices-rice.html | European Prices Rice | AP | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/factory-orders-fall-by-0.8.html | Factory Orders Fall By 08 | AP | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/hospitals-fault-limit-on-heart-drug-funds.html | Hospitals Fault Limit On Heart Drug Funds | By Milt Freudenheim | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/hutton-plans-a-guilty-plea.html | Hutton Plans a Guilty Plea | Special to the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/japan-dumping-of-trucks-charged.html | Japan Dumping of Trucks Charged | By John Holusha Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/key-banking-bill-passed-by-senate.html | KEY BANKING BILL PASSED BY SENATE | By Nathaniel C Nash Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/market-place-analysts-contrast-1988-with-1930.html | Market Place Analysts Contrast 1988 With 1930 | By Anise C Wallace | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/mexican-growth-at-1.4.html | Mexican Growth at 14 | AP | TX 2-281296 | 1988-04-04 |

| | | | | |
|---|---|---|---|---|
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/more-cigarette-exports-seen.html | More Cigarette Exports Seen | AP | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/murdoch-gains-time-on-boston-situation.html | Murdoch Gains Time On Boston Situation | By Allan R Gold Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/night-trading-widened.html | Night Trading Widened | AP | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/prices-paid-to-farmers-unchanged.html | Prices Paid To Farmers Unchanged | AP | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/race-for-substitutes-to-help-save-ozone.html | Race for Substitutes To Help Save Ozone | By Philip Shabecoff Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/sanctions-on-toshiba-face-veto.html | Sanctions On Toshiba Face Veto | By Clyde H Farnsworth Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/study-on-european-borders.html | Study on European Borders | AP | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/talking-deals-for-sale-or-not-the-courts-view.html | Talking Deals For Sale or Not The Courts View | By Robert J Cole | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/texaco-said-to-examine-a-buyout.html | Texaco Said to Examine a Buyout | By Robert J Cole | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/business/trump-withdraws-proposal-to-take-resorts-private.html | Trump Withdraws Proposal To Take Resorts Private | By Andrea Adelson Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/300-years-of-quilts-on-display-in-hartford.html | 300 Years of Quilts on Display in Hartford | By Lisa Hammel | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/chairs-with-souls-for-the-computer-age.html | Chairs With Souls for the Computer Age | By Susan Goodman | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/currents-a-skyline-of-carved-chairs.html | CURRENTS A Skyline Of Carved Chairs | By Carol Vogel | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/currents-a-trick-of-the-eye.html | CURRENTS A Trick Of the Eye | By Carol Vogel | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/currents-high-higher-highest-fashion.html | CURRENTS High HighER HighEST Fashion | By Carol Vogel | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/currents-of-cabbages-and-kings.html | CURRENTS Of Cabbages And Kings | By Carol Vogel | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/currents-seasonal-slipcovers-amid-the-cuisine.html | CURRENTS Seasonal Slipcovers Amid the Cuisine | By Carol Vogel | TX 2-281296 | 1988-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/gardening-got-a-question-just-ask-miss-hall.html | GARDENING Got a Question Just Ask Miss Hall | By Linda Yang | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/gardening-now-the-yard-has-a-focal-point.html | GARDENING Now the Yard Has A Focal Point | By Allen Lacy | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/no-surprise-here-men-prefer-the-mini.html | No Surprise Here Men Prefer the Mini | By Trish Hall | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/providing-guardian-angels-for-aged.html | Providing Guardian Angels For Aged | AP | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/throwing-out-social-lifelines-in-suburbia.html | Throwing Out Social Lifelines In Suburbia | By Lisa W Foderaro | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/where-to-find-it-new-life-for-old-leather.html | WHERE TO FIND IT New Life for Old Leather | By Daryln Brewer | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/who-lives-here-a-go-getter-or-grouch.html | Who Lives Here a GoGetter or Grouch | By Betty Freudenheim | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/winter-hideaway-gem-from-the-past.html | Winter Hideaway Gem From the Past | By Jon Nordheimer | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/movies/review-film-high-school-antics-in-invisible-kid.html | ReviewFilm High School Antics in Invisible Kid | By Caryn James | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/5-are-charged-in-theft-scheme-at-tv-station.html | 5 Are Charged In Theft Scheme At TV Station | By Jesus Rangel | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/albany-near-accord-on-road-funds.html | Albany Near Accord on Road Funds | By Elizabeth Kolbert Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/boy-14-is-fatally-shot-by-his-cousin-17-in-their-queens-home.html | Boy 14 Is Fatally Shot by His Cousin 17 in Their Queens Home | By George James | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/bridge-desperate-moment-vanderbilt-final-bidding-looked-more-like-poker.html | Bridge At a Desperate Moment in the Vanderbilt Final the Bidding Looked More Like Poker | By Alan Truscott | TX 2-281296 | 1988-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/church-embroiled-in-yonkers-bias-case.html | Church Embroiled in Yonkers Bias Case | By James Feron | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/experts-and-lawyers-differ-over-visits-in-baby-m-case.html | Experts and Lawyers Differ Over Visits in Baby M Case | By Robert Hanley Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/fire-halts-metro-north.html | Fire Halts MetroNorth | AP | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/it-s-a-rosy-night-as-mildred-turns-90.html | Its a Rosy Night as Mildred Turns 90 | By Georgia Dullea | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/judges-weigh-assets-freeze-in-drug-cases.html | Judges Weigh Assets Freeze In Drug Cases | By Arnold H Lubasch | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/legislators-seek-a-wider-choice-in-charter-vote.html | Legislators Seek A Wider Choice In Charter Vote | By James Barron Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/matzoh-handmade-in-old-way-is-scarce.html | Matzoh Handmade In Old Way Is Scarce | By Ari L Goldman | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/metro-matters-a-whistleblower-and-his-ex-boss-coexist-barely.html | Metro Matters A Whistleblower And His ExBoss Coexist Barely | By Sam Roberts | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/of-koch-and-kidnapping.html | Of Koch and Kidnapping | By Todd S Purdum | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/south-bronx-fire-kills-infant-girl.html | South Bronx Fire Kills Infant Girl | By Howard W French | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/tax-savings-seen-as-lowering-li-electric-rates.html | Tax Savings Seen as Lowering LI Electric Rates | By Philip S Gutis | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/wife-of-sir-rudolph-bing-is-arrested.html | Wife of Sir Rudolph Bing Is Arrested | By Suzanne Daley | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/obituaries/john-clellon-holmes-62-novelist-and-poet-of-the-beat-generation.html | John Clellon Holmes 62 Novelist And Poet of the Beat Generation | By John T McQuiston | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/opinion/a-new-depression-entirely-possible.html | A New Depression Entirely Possible | By Sam Nakagama | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/opinion/abroad-at-home-the-jackson-reality.html | ABROAD AT HOME The Jackson Reality | By Anthony Lewis | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/opinion/cut-south-koreas-umbilical-cord.html | Cut South Koreas Umbilical Cord | By Doug Bandow | TX 2-281296 | 1988-04-04 |

| | | | | |
|---|---|---|---|---|
| 1988-03-31 | https://www.nytimes.com/1988/03/31/opinio n/essay-the-new-boy-network.html | ESSAY The NewBoy Network | By William Safire | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/ devils-are-clicking-at-the-right-time.html | Devils Are Clicking At the Right Time | By Alex Yannis Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/ eight-keys-for-unlocking-title-door.html | Eight Keys for Unlocking Title Door | By Thomas George | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/ knicks-3-pointers-off-mark-and-on-it.html | Knicks 3Pointers Off Mark and on It | By Sam Goldaper | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/ milner-out-for-drug-use.html | Milner Out for Drug Use | AP | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/ nba-76ers-win-and-stay-in-race.html | NBA 76ers Win and Stay in Race | AP | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/ no-trade-of-wilson-in-sight.html | No Trade of Wilson in Sight | By Joseph Durso Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/ old-horse-aqueduct-s-hero.html | Old Horse Aqueducts Hero | By Steven Crist | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/ rangers-stay-in-the-race.html | Rangers Stay in the Race | By Joe Sexton Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/ rumors-persisting-on-winfield-trade.html | Rumors Persisting On Winfield Trade | By Michael Martinez Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/ special-night-for-potvin.html | Special Night for Potvin | Special to the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/ spinks-jokingly-slips-a-few-questions.html | Spinks Jokingly Slips a Few Questions | By Phil Berger | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/ sports-of-the-times-oklahoma-s-stack-of- blue-chips.html | Sports of The Times Oklahomas Stack Of Blue Chips | By Dave Anderson | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/ the-final-four-kansas-jayhawk-fans-are- living-in-a-state-of-delirium.html | The Final Four Kansas Jayhawk Fans Are Living in a State of Delirium | By Malcolm Moran Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/ tour-is-different-with-davies.html | Tour Is Different With Davies | By Gordon S White Jr Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/theater /life-images-in-sandra-bernhard-s-solo- show.html | Life Images In Sandra Bernhards Solo Show | By Stephen Holden | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/theater /review-theater-a-fantasy-of-political- violence.html | ReviewTheater A Fantasy Of Political Violence | By Stephen Holden | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/theater /review-theater-exploring-the-travail-of- south-africa.html | ReviewTheater Exploring the Travail of South Africa | By Walter Goodman | TX 2-281296 | 1988-04-04 |

| | | | | |
|---|---|---|---|---|
| 1988-03-31 | https://www.nytimes.com/1988/03/31/theater/review-theater-no-plays-no-poetry-but-brecht-s-theories.html | ReviewTheater No Plays No Poetry But Brechts Theories | By Mel Gussow | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/arizona-senate-drops-a-key-impeachment-charge.html | Arizona Senate Drops a Key Impeachment Charge | AP | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/chance-for-gop-mischief-in-wisconsin-vote-arises.html | Chance for GOP Mischief in Wisconsin Vote Arises | By R W Apple Jr Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/court-asked-to-uphold-aid-to-religious-counselors.html | Court Asked to Uphold Aid to Religious Counselors | By Stuart Taylor Jr Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/court-of-appeals-sets-aside-a-bar-to-army-s-drug-testing.html | Court of Appeals Sets Aside A Bar to Armys Drug Testing | AP | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/democrats-press-meese-to-resign-he-vows-to-stay.html | DEMOCRATS PRESS MEESE TO RESIGN HE VOWS TO STAY | By Julie Johnson Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/dukakis-and-jackson-strategies-rest-on-differing-view-of-two-man-race.html | Dukakis and Jackson Strategies Rest On Differing View of TwoMan Race | By Michael Oreskes | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/ex-justice-aide-deeply-troubled-by-meese-role.html | ExJustice Aide Deeply Troubled By Meese Role | By Fox Butterfield | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/faa-hastens-program-to-prevent-collisions.html | FAA Hastens Program to Prevent Collisions | By Richard Witkin | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/for-jackson-backers-connecticut-was-more-than-a-2d-place-finish.html | For Jackson Backers Connecticut Was More Than a 2d Place Finish | By Nick Ravo Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/goldwater-describes-jackson-as-best-in-democratic-field.html | Goldwater Describes Jackson As Best in Democratic Field | AP | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/health-clinical-advances-major-surgery-for-kidney-stones-yields-innovative.html | Health Clinical Advances Major Surgery for Kidney Stones Yields to Innovative Techniques | By Harold M Schmeck Jr Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/health-computer-edges-doctors-in-heart-cases.html | HEALTH Computer Edges Doctors in Heart Cases | By Cory Dean | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/health-personal-health.html | Health Personal Health | Jane E Brody | TX 2-281296 | 1988-04-04 |

| | | | | |
|---|---|---|---|---|
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/health-psychology-children-divorce-joint-custody-found-offer-little-benefit.html | Health Psychology The Children of Divorce Joint Custody Is Found To Offer Little Benefit | By Gina Kolata | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/house-approves-the-rehiring-of-dismissed-air-controllers.html | House Approves the Rehiring Of Dismissed Air Controllers | AP | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/house-candidates-are-chosen-in-mississippi.html | House Candidates Are Chosen in Mississippi | AP | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/house-panel-rebuffs-staff-on-animal-patents.html | House Panel Rebuffs Staff on Animal Patents | By Keith Schneider Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/jackson-acting-to-build-ties-with-party-elders.html | Jackson Acting to Build Ties With Party Elders | By Richard L Berke Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/los-angeles-mob-figure-and-6-others-plead-guilty.html | Los Angeles Mob Figure and 6 Others Plead Guilty | AP | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/meese-inquiry-likely-to-be-prolonged.html | Meese Inquiry Likely to Be Prolonged | By Jeff Gerth Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/more-justice-aides-expected-to-resign.html | More Justice Aides Expected to Resign | By Philip Shenon Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/more-questions-about-more-polls.html | MORE QUESTIONS ABOUT MORE POLLS | By Andrew Rosenthal Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/nasa-considers-big-raise-in-shuttle-cargo-rates.html | NASA Considers Big Raise in Shuttle Cargo Rates | AP | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/new-orleans-journal-where-vice-has-seen-palmier-days.html | New Orleans Journal Where Vice Has Seen Palmier Days | By Frances Frank Marcus Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/out-of-work-michiganders-no-longer-out-of-luck.html | OutofWork Michiganders No Longer Out of Luck | By William E Schmidt Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/senate-panel-approves-a-budget-that-doesn-t-eliminate-programs.html | Senate Panel Approves a Budget That Doesnt Eliminate Programs | AP | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/swaggart-defies-church-leaders-on-suspension.html | Swaggart Defies Church Leaders On Suspension | AP | TX 2-281296 | 1988-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/washington-talk-congress-power-struggles-leave-budget-agency-paralyzed.html | WASHINGTON TALK CONGRESS Power Struggles Leave Budget Agency Paralyzed | By Jonathan Fuerbringer Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/us/4-palestinians-die-in-day-of-protest-against-israel.html | 4 Palestinians Die in Day of Protest Against Israel | By Francis X Clines Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/world/among-the-multitude-of-ayes-nays-in-the-chinese-congress.html | Among the Multitude of Ayes Nays in the Chinese Congress | By Edward A Gargan Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/world/arauquita-journal-oil-bonanza-has-a-drawback-bombs-and-bullets.html | Arauquita Journal Oil Bonanza Has a Drawback Bombs and Bullets | By Alan Riding Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/world/brother-of-korea-s-ex-president-arrested.html | Brother of Koreas ExPresident Arrested | By Susan Chira Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/world/by-vote-of-17-2-panel-urges-senate-to-approve-arms-pact.html | By Vote of 172 Panel Urges Senate to Approve Arms Pact | By Michael R Gordon Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/world/france-said-to-be-negotiating-with-iran-on-hostages-fate.html | France Said to Be Negotiating With Iran on Hostages Fate | By Youssef M Ibrahim Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/world/hong-kong-a-city-bent-on-erasing-its-past.html | Hong Kong A City Bent on Erasing Its Past | By Barbara Basler Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/world/house-approves-47-million-to-aid-nicaragua-rebels.html | HOUSE APPROVES 47 MILLION TO AID NICARAGUA REBELS | By Susan F Rasky Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/world/house-roll-call-on-contra-aid.html | House RollCall on Contra Aid | AP | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/world/israel-reported-to-raid-a-village-in-lebanon.html | Israel Reported to Raid A Village in Lebanon | Special to the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/world/kuwait-reports-skirmish-with-iran.html | Kuwait Reports Skirmish With Iran | By Youssef M Ibrahim Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/world/manila-captures-2-top-communist-leaders.html | Manila Captures 2 Top Communist Leaders | AP | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/world/nicaraguan-leader-is-calling-for-economic-aid-from-us.html | Nicaraguan Leader Is Calling For Economic Aid From US | By Stephen Kinzer Special To the New York Times | TX 2-281296 | 1988-04-04 |

| 1988-03-31 | https://www.nytimes.com/1988/03/31/world/noriega-appears-to-be-prevailing-in-general-strike.html | NORIEGA APPEARS TO BE PREVAILING IN GENERAL STRIKE | By David E Pitt Special To the New York Times | TX 2-281296 | 1988-04-04 |
|---|---|---|---|---|---|
| 1988-03-31 | https://www.nytimes.com/1988/03/31/world/peace-corps-is-widening-its-role-in-africa.html | Peace Corps Is Widening Its Role in Africa | By James Brooke Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/world/right-wins-a-south-africa-vote.html | Right Wins a South Africa Vote | Special to the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/world/soviet-hints-it-might-compromise-on-arms-aid-to-afghan-guerrillas.html | Soviet Hints It Might Compromise On Arms Aid to Afghan Guerrillas | By Elaine Sciolino Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/world/soviet-papers-say-armenians-threaten-to-continue-strike.html | Soviet Papers Say Armenians Threaten to Continue Strike | AP | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/world/sri-lanka-chronicle-gets-gingerly-updating.html | Sri Lanka Chronicle Gets Gingerly Updating | By Seth Mydans Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-03-31 | https://www.nytimes.com/1988/03/31/world/us-asking-china-s-help-on-burmese-drugs.html | US Asking Chinas Help on Burmese Drugs | By Barbara Crossette Special To the New York Times | TX 2-281296 | 1988-04-04 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/art-that-strikes-up-conversations-with-viewers.html | Art That Strikes Up Conversations With Viewers | By Roberta Smith | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/brazil-s-cuisine-an-ethnic-mosaic.html | Brazils Cuisine An Ethnic Mosaic | By Bryan Miller | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/pop-jazz-volatile-sounds-of-3-bands.html | POPJAZZ Volatile Sounds Of 3 Bands | By Peter Watrous | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/restaurants-313188.html | Restaurants | By Bryan Miller | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/review-art-ninth-century-views-of-the-constellations.html | ReviewArt NinthCentury Views Of the Constellations | By John Russell | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/review-art-setting-free-the-images-in-big-beams-of-wood.html | ReviewArt Setting Free the Images In Big Beams of Wood | By Michael Brenson | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/review-dance-movement-ideas-by-brazilian-troupe.html | ReviewDance Movement Ideas by Brazilian Troupe | By Anna Kisselgoff | TX 2-280737 | 1988-04-05 |

| 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/review-music-a-5-hour-feldman-trio.html | ReviewMusic A 5Hour Feldman Trio | By Allan Kozinn | TX 2-280737 | 1988-04-05 |
|---|---|---|---|---|---|
| 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/review-opera-jenufa-in-concert-death-pain-and-love.html | ReviewOpera Jenufa in Concert Death Pain and Love | By Donal Henahan | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/review-opera-kraus-and-von-stade-in-metropolitan-s-werther.html | ReviewOpera Kraus and von Stade in Metropolitans Werther | By Will Crutchfield | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/review-television-the-halls-of-britain-vs-the-streets-of-new-york.html | ReviewTelevision The Halls of Britain vs the Streets of New York | By John J OConnor | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/sounds-around-town-429688.html | Sounds Around Town | By Peter Watrous | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/sounds-around-town-646088.html | Sounds Around Town | By Stephen Holden | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/books/auctions.html | Auctions | By Rita Reif | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/books/books-of-the-times-uncertain-absence-under-the-nose.html | Books of The Times Uncertain Absence Under the Nose | By John Gross | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/a-buffeted-first-boston-regroups.html | A Buffeted First Boston Regroups | By James Sterngold | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/about-real-estate-lower-east-side-buildings-rehabilitated.html | About Real EstateLower East Side Buildings Rehabilitated | By Diana Shaman | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/advertising-an-update-on-changes-among-the-magazines.html | Advertising An Update on Changes Among the Magazines | By Philip H Dougherty | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/advertising-kornhauser-will-keep-key-pet-food-account.html | Advertising Kornhauser Will Keep Key Pet Food Account | By Philip H Dougherty | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/advertising-new-officer-at-cahners.html | Advertising New Officer at Cahners | By Philip H Dougherty | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/advertising-new-york-post-sets-big-drive.html | Advertising New York Post Sets Big Drive | By Philip H Dougherty | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-280737 | 1988-04-05 |

| | | | | |
|---|---|---|---|---|
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/advertising-uproar-over-the-whittle-proposal.html | Advertising Uproar Over The Whittle Proposal | By Philip H Dougherty | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/amount-of-new-issues-rises-by-58-from-crash-period.html | Amount of New Issues Rises By 58 From Crash Period | By Kurt Eichenwald | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/bond-fund-gains-are-continuing.html | BondFund Gains Are Continuing | By H J Maidenberg | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/both-sides-raise-bids-for-federated.html | Both Sides Raise Bids For Federated | By Isadore Barmash | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/business-people-cullinet-founder-back-as-chairman-and-chief.html | BUSINESS PEOPLE Cullinet Founder Back As Chairman and Chief | By John Markoff | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/business-people-mega-broker-is-named-to-no-2-post-at-gordon.html | BUSINESS PEOPLE MegaBroker Is Named To No 2 Post at Gordon | By Eric N Berg | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/business-people-new-centel-chairman-faces-a-test-of-wills.html | BUSINESS PEOPLE New Centel Chairman Faces a Test of Wills | By Julia Flynn Siler | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/cocoa-prices-weaken.html | Cocoa Prices Weaken | AP | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/company-news-eastern-and-texas-air-sued-by-machinists.html | COMPANY NEWS Eastern and Texas Air Sued by Machinists | By Kurt Eichenwald | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/company-news-jacobs-offers-to-buy-minstar.html | COMPANY NEWS Jacobs Offers To Buy Minstar | Special to the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/company-news-venture-for-perkins-and-detroit-diesel.html | COMPANY NEWS Venture for Perkins And Detroit Diesel | Special to the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/congress-begins-to-correct-mistakes-in-new-tax-laws.html | Congress Begins to Correct Mistakes in New Tax Laws | By Gary Klott Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/credit-markets-bond-prices-turn-slightly-higher.html | CREDIT MARKETS Bond Prices Turn Slightly Higher | By Kenneth N Gilpin | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/dow-up-9.94-in-light-pre-holiday-trading.html | Dow Up 994 in Light PreHoliday Trading | By Phillip H Wiggins | TX 2-280737 | 1988-04-05 |

| | | | | |
|---|---|---|---|---|
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/economic-scene-proposals-to-keep-the-us-on-top.html | Economic Scene Proposals to Keep The US on Top | By Leonard Silk | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/first-republicbank-sees-a-string-of-big-losses.html | First Republicbank Sees A String of Big Losses | By Thomas C Hayes Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/ge-in-deal-to-acquire-roper.html | GE in Deal To Acquire Roper | By Kurt Eichenwald | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/greenspan-wary-of-bill-on-markets.html | Greenspan Wary of Bill on Markets | By Nathaniel C Nash Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/how-macy-kept-takeover-bid-alive.html | How Macy Kept Takeover Bid Alive | By Stephen Labaton | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/japan-and-us-still-at-odds-over-beef-and-citrus-trade.html | Japan and US Still at Odds Over Beef and Citrus Trade | By Keith Schneider Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/market-place-cautious-outlook-on-aids-drugs.html | Market Place Cautious Outlook On AIDS Drugs | By Milt Freudenheim | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/option-cost-rise-sought.html | Option Cost Rise Sought | Special to the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/pontiac-refunds.html | Pontiac Refunds | Special to the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/sematech-s-weary-hunt-for-a-chief.html | Sematechs Weary Hunt for a Chief | By Andrew Pollack Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/business/trade-conferees-in-congress-agree-on-toshiba-curbs.html | TRADE CONFEREES IN CONGRESS AGREE ON TOSHIBA CURBS | By Clyde H Farnsworth Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/movies/at-the-movies.html | At The Movies | By Lawrence Van Gelder | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/movies/review-film-a-robbery-focusing-on-the-robbers.html | ReviewFilm A Robbery Focusing on the Robbers | By Janet Maslin | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/movies/review-film-a-tale-of-the-dark-side-bright-lights-big-city.html | ReviewFilm A Tale of the Dark Side Bright Lights Big City | By Janet Maslin | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/movies/review-film-homage-to-max-linder-early-french-film-comic.html | ReviewFilm Homage to Max Linder Early French Film Comic | By Vincent Canby | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/movies/review-film-sorceress-a-medieval-parable.html | ReviewFilm Sorceress A Medieval Parable | By Walter Goodman | TX 2-280737 | 1988-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-01 | https://www.nytimes.com/1988/04/01/movies/review-film-the-world-in-very-big-trouble.html | ReviewFilm The World in Very Big Trouble | By Vincent Canby | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/abduction-of-man-in-75-recounted-by-witness.html | Abduction of Man in 75 Recounted by Witness | By Arnold H Lubasch | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/albany-budget-negotiations-go-astray.html | Albany Budget Negotiations Go Astray | By Jeffrey Schmalz Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/bridge-a-deal-from-prague-shows-how-a-fifth-best-lead-can-help-the-declarer.html | Bridge A Deal From Prague Shows How a FifthBest Lead Can Help the Declarer | By Alan Truscott | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/campaign-contributors-seeking-to-give-or-to-receive.html | Campaign Contributors Seeking to Give or to Receive | By Joyce Purnick | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/empire-blue-cross-wins-rate-rise.html | Empire Blue Cross Wins Rate Rise | By John T McQuiston | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/for-morrison-prize-silences-gossip.html | For Morrison Prize Silences Gossip | By Herbert Mitgang | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/former-wedtech-official-recounts-us-investigations-of-competitors.html | Former Wedtech Official Recounts US Investigations of Competitors | By Lydia Chavez | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/fugitive-is-tied-to-a-drug-theft-from-the-police.html | Fugitive Is Tied to a Drug Theft From the Police | By Leonard Buder | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/home-care-aides-reach-contract-with-raise-of-42-over-3-years.html | HomeCare Aides Reach Contract With Raise of 42 Over 3 Years | By Bruce Lambert | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/inquiry-in-pit-bull-shootings.html | Inquiry in Pit Bull Shootings | AP | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/judge-reaffirms-housing-pact-with-yonkers.html | Judge Reaffirms Housing Pact With Yonkers | By James Feron | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/more-infants-showing-signs-of-narcotics.html | More Infants Showing Signs Of Narcotics | By Richard Levine | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/new-york-shifts-drug-case-strategy.html | New York Shifts DrugCase Strategy | By Jesus Rangel | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/our-towns-a-crack-pipe-is-a-triumph-in-the-aids-war.html | Our Towns A Crack Pipe Is a Triumph In the AIDS War | By Michael Winerip | TX 2-280737 | 1988-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/plea-bargaining-may-be-sought-in-queens-trial.html | Plea Bargaining May Be Sought In Queens Trial | By Joseph P Fried | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/restaurants-again-face-inspections.html | Restaurants Again Face Inspections | By Douglas Martin | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/saturday-morning-fever-sat-class.html | Saturday Morning Fever SAT Class | By Jane Perlez | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/the-law-abrams-suit-challenges-jersey-s-milk-price-law.html | The Law Abrams Suit Challenges Jerseys Milk Price Law | By James Barron | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/toni-morrison-s-novel-beloved-wins-the-pulitzer-prize-in-fiction.html | Toni Morrisons Novel Beloved Wins the Pulitzer Prize in Fiction | By Dennis Hevesi | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/obituaries/arnie-zane-39-choreographer-and-dancer-dies.html | Arnie Zane 39 Choreographer and Dancer Dies | By Jennifer Dunning | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/obituaries/william-mcmahon-80-ex-australia-chief.html | William McMahon 80 ExAustralia Chief | AP | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/opinion/for-fresh-diplomacy-toward-moscow.html | For Fresh Diplomacy Toward Moscow | By Dimitri K Simes and Keith B Bickel | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/opinion/on-my-mind-inside-the-van.html | ON MY MIND Inside the Van | By Am Rosenthal | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/opinion/why-takeovers-are-taking-off-again.html | Why Takeovers Are Taking Off Again | By Martin Lipton | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/burke-lifts-devils-hopes.html | Burke Lifts Devils Hopes | By Alex Yannis Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/clark-will-miss-first-home-stand.html | Clark Will Miss First Home Stand | By Michael Martinez Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/golf-spencer-devlin-takes-lead.html | GOLF SpencerDevlin Takes Lead | By Gordon S White Jr Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/hofstra-hires-van-breda-kolff.html | Hofstra Hires van Breda Kolff | By Gerald Eskenazi Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/horse-racing-notebook-one-day-stampede-of-derby-hopefuls.html | Horse Racing Notebook OneDay Stampede Of Derby Hopefuls | By Steven Crist | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/knicks-respond-to-pitino-warning.html | Knicks Respond To Pitino Warning | By Sam Goldaper Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/leetch-of-rangers-is-on-nonstop-trip.html | Leetch of Rangers Is on Nonstop Trip | By Joe Sexton Special To the New York Times | TX 2-280737 | 1988-04-05 |

| | | | | |
|---|---|---|---|---|
| 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/mets-pick-teufel-as-regular-at-2d.html | Mets Pick Teufel As Regular at 2d | By Joseph Durso | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/no-1-maine-upset-in-ncaa-hockey.html | No 1 Maine Upset In NCAA Hockey | By William N Wallace Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/olympics-fencer-outlines-long-range-goals.html | Olympics Fencer Outlines LongRange Goals | By Michael Janofsky | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/potvin-is-honored-capitals-are-routed.html | Potvin Is Honored Capitals Are Routed | By Robin Finn Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/reebok-patriots-agree.html | Reebok Patriots Agree | AP | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/sons-follow-fathers-moves-to-glory.html | Sons Follow Fathers Moves to Glory | By Malcolm Moran Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/sports-of-the-times-my-nephew-says-boom.html | Sports of The Times My Nephew Says Boom | By George Vecsey | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/walton-says-both-jet-lines-need-help.html | Walton Says Both Jet Lines Need Help | By Gerald Eskenazi Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/wicks-is-voted-an-all-american.html | Wicks Is Voted An AllAmerican | AP | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/wildcats-put-their-school-on-the-map.html | Wildcats Put Their School on the Map | By William C Rhoden Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/women-s-final-four-louisiana-tech-has-incentive.html | Womens Final Four Louisiana Tech Has Incentive | By Rick Kellogg Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/yanks-firm-on-winfield-deal.html | Yanks Firm on Winfield Deal | By Michael Martinez Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/theater/new-face-stephanie-roth-starting-at-the-top-with-the-classics.html | New FaceStephanie Roth Starting at the Top With the Classics | By Leslie Bennetts | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/theater/review-theater-friel-adapts-a-turgenev-classic.html | ReviewTheater Friel Adapts a Turgenev Classic | By Mel Gussow Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/theater/review-theater-sandra-bernhard-a-one-woman-band.html | ReviewTheater Sandra Bernhard a OneWoman Band | By Walter Goodman | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/theater/singers-and-dancers-shake-and-sway-to-a-brazilian-beat.html | Singers and Dancers Shake and Sway to a Brazilian Beat | By Jennifer Dunning | TX 2-280737 | 1988-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/bush-to-press-for-minorities-backing.html | Bush to Press for Minorities Backing | By Gerald M Boyd Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/california-group-for-cuomo-is-set-back-in-petition-drive.html | California Group for Cuomo Is Set Back in Petition Drive | AP | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/conrail-engineer-is-charged-with-lying-in-crash-inquiry.html | Conrail Engineer Is Charged With Lying in Crash Inquiry | AP | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/dukakis-attempts-to-answer-critics.html | DUKAKIS ATTEMPTS TO ANSWER CRITICS | By Robin Toner Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/election-panel-gives-candidates-2.6-million.html | Election Panel Gives Candidates 26 Million | AP | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/for-a-top-official-at-justice-torment-amid-the-turmoil.html | For a Top Official at Justice Torment Amid the Turmoil | By Stuart Taylor Jr Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/for-wisconsin-s-liberals-a-choice.html | For Wisconsins Liberals a Choice | By R W Apple Jr Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/hollywood-tattered-and-troubled-seeks-revival-with-a-new-costume.html | Hollywood Tattered and Troubled Seeks Revival With a New Costume | By Robert Reinhold Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/house-panel-votes-to-extend-time-for-aliens-to-seek-legal-status.html | House Panel Votes to Extend Time for Aliens to Seek Legal Status | Special to the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/jackson-bids-meese-resign.html | Jackson Bids Meese Resign | AP | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/justice-aides-say-solicitor-general-told-meese-to-quit.html | JUSTICE AIDES SAY SOLICITOR GENERAL TOLD MEESE TO QUIT | By Philip Shenon Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/new-swaggart-meeting-set.html | New Swaggart Meeting Set | AP | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/no-more-sears-lawn-darts.html | No More Sears Lawn Darts | AP | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/outbreak-by-cuban-inmates.html | Outbreak by Cuban Inmates | AP | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/prosecutor-in-killing-of-indian.html | Prosecutor in Killing of Indian | AP | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/prosecutor-seeks-jail-term-for-an-unrepentant-nofziger.html | Prosecutor Seeks Jail Term For an Unrepentant Nofziger | AP | TX 2-280737 | 1988-04-05 |

| | | | | |
|---|---|---|---|---|
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/senate-upholds-mecham-vote.html | Senate Upholds Mecham Vote | AP | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/senate-votes-to-aid-uranium-industry.html | Senate Votes to Aid Uranium Industry | AP | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/swiss-businessman-declines-to-testify-on-pipeline-project.html | Swiss Businessman Declines To Testify on Pipeline Project | Special to the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/the-law-at-the-bar.html | The Law At the Bar | David Margolick | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/the-law-crime-victims-getting-a-day-and-a-say-in-court.html | The Law Crime Victims Getting a Day and a Say in Court | By Kirk Johnson | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/the-law-nurse-as-lawyer-a-foot-in-two-worlds.html | The Law Nurse as Lawyer A Foot in Two Worlds | By Laura Mansnerus | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/transport-chief-warns-against-faa-shift.html | Transport Chief Warns Against FAA Shift | By Richard Witkin Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/trucking-lines-reach-contract-with-teamsters.html | Trucking Lines Reach Contract With Teamsters | AP | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/us-and-italy-join-in-breaking-a-vast-drug-ring.html | US and Italy Join in Breaking a Vast Drug Ring | By Ralph Blumenthal | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/washington-talk-overseas-investment-uproar-oil-pipeline-shakes-up-quiet-agency.html | Washington Talk Overseas Investment Uproar on Oil Pipeline Shakes Up a Quiet Agency | By Clyde H Farnsworth Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/woman-dies-at-112.html | Woman Dies at 112 | AP | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/us/wyandotte-journal-where-the-muskrat-is-a-delicacy-for-lent.html | Wyandotte Journal Where the Muskrat Is a Delicacy for Lent | By John Holusha Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/world/afghanistan-4-roads-dust-settles-us-soviet-flurry-main-choices-for-russians.html | AFGHANISTAN 4 ROADS OUT As Dust Settles From USSoviet Flurry The Main Choices for the Russians Emerge | By Bill Keller Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/world/aid-for-the-contras-clears-congress.html | Aid for the Contras Clears Congress | By Susan F Rasky Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/world/ethiopia-s-president-admits-the-rebels-are-forcing-grim-battles.html | Ethiopias President Admits the Rebels Are Forcing Grim Battles | By Sheila Rule Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/world/growth-called-threat-to-delhi-s-grace.html | Growth Called Threat to Delhis Grace | By Barbara Crossette Special To the New York Times | TX 2-280737 | 1988-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-01 | https://www.nytimes.com/1988/04/01/world/human-powered-craft-makes-test-flights-in-mythic-quest.html | HumanPowered Craft Makes Test Flights in Mythic Quest | AP | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/world/library-lost-400000-books-in-soviet-fire.html | Library Lost 400000 Books In Soviet Fire | By Philip Taubman Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/world/new-afghan-province-a-toehold-for-moscow.html | New Afghan Province A Toehold for Moscow | By Paul Lewis Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/world/new-khmer-rouge-drive-feared-as-buildup-of-weapons-goes-on.html | New Khmer Rouge Drive Feared As Buildup of Weapons Goes On | By Barbara Crossette Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/world/new-us-pakistan-afghan-stance-reported.html | New USPakistan Afghan Stance Reported | Special to the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/world/panama-shops-open-without-cash.html | Panama Shops Open Without Cash | By David E Pitt Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/world/rebels-rank-and-file-backs-truce.html | Rebels Rank and File Backs Truce | By Stephen Kinzer Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/world/rome-journal-arranging-political-marriages-not-made-in-heaven.html | Rome Journal Arranging Political Marriages Not Made in Heaven | By Roberto Suro Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/world/schisms-crumble-korea-s-opposition.html | Schisms Crumble Koreas Opposition | By Susan Chira Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/world/thatcher-is-challenged-on-gibraltar-shootings.html | Thatcher Is Challenged On Gibraltar Shootings | Special to the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/world/us-plans-tax-diversions-as-a-way-to-press-noriega.html | US Plans Tax Diversions As a Way to Press Noriega | By Steven V Roberts Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/world/us-says-qatar-has-stinger-raising-fear-of-missile-spread.html | US Says Qatar Has Stinger Raising Fear of Missile Spread | By John H Cushman Jr Special To the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-01 | https://www.nytimes.com/1988/04/01/world/us-says-that-it-will-replace-ambassador-to-saudi-arabia.html | US Says That It Will Replace Ambassador to Saudi Arabia | Special to the New York Times | TX 2-280737 | 1988-04-05 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/arts/at-a-ripe-25-hospital-is-healthy.html | At a Ripe 25 Hospital Is Healthy | AP | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/arts/constructive-chaos-at-a-big-power-arts-feast.html | Constructive Chaos at a BigPower Arts Feast | By William H Honan Special To the New York Times | TX 2-285365 | 1988-04-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-02 | https://www.nytimes.com/1988/04/02/arts/review-dance-from-jazz-tap-ensemble-a-happy-go-lucky-style.html | ReviewDance From Jazz Tap Ensemble A HappyGoLucky Style | By Jack Anderson | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/arts/review-jazz-chamber-music-is-duo-s-muse.html | ReviewJazz Chamber Music Is Duos Muse | By Stephen Holden | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/arts/review-jazz-old-sense-of-play-lives-on-in-the-music-of-clark-terry.html | ReviewJazz Old Sense of Play Lives On In the Music of Clark Terry | By Peter Watrous | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/arts/review-rock-a-soul-concert-by-terence-trent-d-arby.html | ReviewRock A SOUL CONCERT BY TERENCE TRENT DARBY | By Jon Pareles | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/books/books-of-the-times-kafka-s-kafkaesque-love-letters.html | BOOKS OF THE TIMES Kafkas Kafkaesque Love Letters | By Michiko Kakutani | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/books/reflections-on-beloved-country.html | Reflections On Beloved Country | By John D Battersby Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/backing-set-for-cd-plan.html | Backing Set For CD Plan | Special to the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/canadian-bidder-beats-macy-in-fight-for-federated-stores.html | Canadian Bidder Beats Macy In Fight for Federated Stores | By Isadore Barmash | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/company-news-cannon-s-results-to-be-delayed.html | COMPANY NEWS Cannons Results To Be Delayed | Special to the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/company-news-kodak-fuqua-tie.html | COMPANY NEWS KodakFuqua Tie | AP | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/company-news-koppers-poison-pill-is-allowed-to-stand.html | COMPANY NEWS Koppers Poison Pill Is Allowed to Stand | By Gregory A Robb Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/company-news-lyphomed-s-net-expected-to-suffer.html | COMPANY NEWS Lyphomeds Net Expected to Suffer | Special to the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/company-news-pip-accepts-new-buyout-offer.html | COMPANY NEWS PIP Accepts New Buyout Offer | Special to the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/company-news-transmark-buys-10-of-air-wis.html | COMPANY NEWS Transmark Buys 10 of Air Wis | Special to the New York Times | TX 2-285365 | 1988-04-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/company-news-westinghouse-dravo-end-talks.html | COMPANY NEWS Westinghouse Dravo End Talks | AP | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/construction-spending-down-0.3-in-february.html | Construction Spending Down 03 in February | AP | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/corning-withdraws-its-bid-for-international-clinical.html | Corning Withdraws Its Bid For International Clinical | By Kenneth N Gilpin | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/deal-may-increase-power-of-big-retail-chains.html | Deal May Increase Power of Big Retail Chains | By Leslie Wayne | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/fcc-s-phone-rate-plan-is-under-attack-in-congress.html | FCCs Phone Rate Plan Is Under Attack in Congress | By Calvin Sims | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/fed-voted-to-push-rates-a-bit-lower.html | Fed Voted to Push Rates a Bit Lower | AP | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/insurance-premium-cut-set-by-savings-agency.html | Insurance Premium Cut Set by Savings Agency | By Nathaniel C Nash Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/japanese-protest-curbs-on-toshiba.html | Japanese Protest Curbs On Toshiba | By Clyde Haberman Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/macy-to-get-i-magnin-bullock-s.html | Macy to Get I Magnin Bullocks | By Isadore Barmash | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/patents-assisting-students-in-language-study.html | PatentsAssisting Students In Language Study | By Stacy V Jones | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/patents-compounds-for-ending-muscle-paralysis.html | PatentsCompounds for Ending Muscle Paralysis | By Stacy V Jones | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/patents-device-films-people-who-fire-at-road-signs.html | PatentsDevice Films People Who Fire at Road Signs | By Stacy V Jones | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/patents-ge-led-in-licenses-granted-in-87.html | PatentsGE Led In Licenses Granted in 87 | By Stacy V Jones | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/patents-reactor-control-rod.html | PatentsReactor Control Rod | By Stacy V Jones | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/showdown-of-rivals-on-77th-st.html | Showdown of Rivals on 77th St | By Stephen Labaton | TX 2-285365 | 1988-04-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/takeovers-bolster-a-nervous-market.html | Takeovers Bolster a Nervous Market | By Vartanig G Vartan | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/trade-bill-vulnerable-to-a-veto.html | Trade Bill Vulnerable To a Veto | By Clyde H Farnsworth Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/us-restores-some-tariffs.html | US Restores Some Tariffs | AP | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/va-loan-rate-raised-to-10.html | VA Loan Rate Raised to 10 | AP | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/business/your-money-pension-benefits-need-close-study.html | Your MoneyPension Benefits Need Close Study | By Clint Willis | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/about-new-york-on-avenue-b-a-tight-game-amid-little-feet.html | About New York On Avenue B A Tight Game Amid Little Feet | By Gregory Jaynes | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/agency-issued-dubious-lists-during-inquiry.html | Agency Issued Dubious Lists During Inquiry | By Selwyn Raab | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/albany-assailed-over-cut-in-building-inquiry-money.html | Albany Assailed Over Cut In Building Inquiry Money | By Selwyn Raab | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/albany-notes-capitol-mirages-budget-a-surplus-and-school-aid.html | Albany Notes Capitol Mirages Budget a Surplus and School Aid | By Elizabeth Kolbert | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/bridge-the-card-table-seems-to-be-good-training-for-options-trading.html | Bridge The card table seems to be good training for options trading | By Alan Truscott | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/co-op-city-ends-lease-of-hard-hitting-paper.html | Coop City Ends Lease Of HardHitting Paper | By Jennifer A Kingson | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/for-a-new-priest-a-very-special-easter.html | For a New Priest a Very Special Easter | By Jane Gross | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/jersey-jail-guard-shoots-2-dead-and-kills-himself.html | Jersey Jail Guard Shoots 2 Dead and Kills Himself | By Alfonso A Narvaez Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/jobless-rate-for-new-york-at-3.8-is-under-jersey-s.html | Jobless Rate for New York At 38 Is Under Jerseys | By Lisa W Foderaro | TX 2-285365 | 1988-04-12 |

| 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/lefrak-s-offer-allows-chance-for-conversions.html | LeFraks Offer Allows Chance For Conversions | By Alan Finder | TX 2-285365 | 1988-04-12 |
|---|---|---|---|---|---|
| 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/lilco-offers-plan-to-meet-energy-needs-without-shoreham.html | Lilco Offers Plan to Meet Energy Needs Without Shoreham | By Philip S Gutis Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/rent-increases-forcing-stores-off-madison-ave.html | Rent Increases Forcing Stores Off Madison Ave | By Winston Williams | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/obituaries/jim-jordan-radio-s-fibber-mcgee-is-dead-at-91.html | Jim Jordan Radios Fibber McGee Is Dead at 91 | AP | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/obituaries/john-p-cohalan-80-ex-justice-and-suffolk-county-official-dies.html | JOHN P COHALAN 80 EXJUSTICE AND SUFFOLK COUNTY OFFICIAL DIES | By Glenn Fowler | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/opinion/observer-advice-to-the-lorn.html | OBSERVER Advice To the Lorn | By Russell Baker | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/opinion/pluralists-take-it-on-the-chin-deservedly.html | Pluralists Take It on the Chin  Deservedly | By Martin E Marty | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/opinion/seal-and-deliver-the-genocide-pact.html | Seal and Deliver The Genocide Pact | By William Korey | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/opinion/sisters-under-the-fur.html | Sisters Under the Fur | By Yona Zeldis | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/attack-widened-by-steinbrenner.html | ATTACK WIDENED BY STEINBRENNER | By Michael Martinez Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/bedrosian-is-out-at-least-a-month.html | Bedrosian Is Out At Least a Month | AP | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/final-four-two-games-two-different-pictures-leaders-are-focus-duke-kansas.html | THE FINAL FOUR TWO GAMES TWO DIFFERENT PICTURES THE LEADERS ARE FOCUS OF DUKEKANSAS | By Malcolm Moran Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/final-four-two-games-two-different-pictures-oklahoma-arizona-may-be-top-teams.html | THE FINAL FOUR TWO GAMES TWO DIFFERENT PICTURES Oklahoma Arizona May Be Top Teams | By Thomas George Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/gibbons-traded-to-dodgers.html | GIBBONS TRADED TO DODGERS | By Joseph Durso Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/golf-alcott-posts-66-for-one-shot-lead.html | GOLF ALCOTT POSTS 66 FOR ONESHOT LEAD | By Gordon S White Jr Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/louisiana-tech-to-play-auburn-final.html | LOUISIANA TECH TO PLAY AUBURN FINAL | By Rick Kellogg Special to the New York Times | TX 2-285365 | 1988-04-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/ncaa-hockey-st-lawrence-reaches-final.html | NCAA HOCKEY ST LAWRENCE REACHES FINAL | By William N Wallace Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/rangers-unable-to-hold-off-jets.html | RANGERS UNABLE TO HOLD OFF JETS | By Joe Sexton Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/soviet-paper-s-april-fooling.html | Soviet Papers April Fooling | AP | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/sports-of-the-times-can-you-believe-it.html | SPORTS OF THE TIMES CAN YOU BELIEVE IT | By Ira Berkow | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/streaking-devils-can-catch-the-stumbling-flyers.html | Streaking Devils Can Catch the Stumbling Flyers | By Alex Yannis Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/the-final-four-sizing-up-survivors-resources.html | THE FINAL FOUR Sizing Up Survivors Resources | By William C Rhoden Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/style/consumer-s-world-coping-with-shopping-for-the-garden.html | CONSUMERS WORLD COPINGWITH SHOPPING FOR THE GARDEN | By Joan Lee Faust | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/style/consumer-s-world-leftover-eggs-in-the-shell-or-out.html | CONSUMERS WORLD Leftover Eggs In the Shell or Out | By Florence Fabricant | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/style/consumer-s-world-tips-on-making-new-york-more-tourist-friendly.html | CONSUMERS WORLD Tips on Making New York More TouristFriendly | By Michael Decourcy Hinds | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/style/consumer-s-world-why-an-873-flight-can-also-cost-124.html | CONSUMERS WORLD Why an 873 Flight Can Also Cost 124 | By Leonard Sloane | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/us/airline-medical-measures-urged.html | Airline Medical Measures Urged | AP | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/us/army-resuming-drug-tests.html | Army Resuming Drug Tests | AP | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/us/article-951388-no-title.html | Article 951388  No Title | AP | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/us/assault-of-a-woman-prompts-charges-against-11-in-texas.html | Assault of a Woman Prompts Charges Against 11 in Texas | AP | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/us/blue-collar-contrast-dukakis-jackson-differ-appeal-wisconsin-s-working-class.html | BLUECOLLAR CONTRAST Dukakis and Jackson Differ in Appeal To Wisconsins WorkingClass Voters | By R W Apple Jr Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/us/campaign-trail.html | Campaign Trail | By Warren Weaver Jr | TX 2-285365 | 1988-04-12 |

| 1988-04-02 | https://www.nytimes.com/1988/04/02/us/candidate-declares-victory.html | Candidate Declares Victory | AP | TX 2-285365 | 1988-04-12 |
|---|---|---|---|---|---|
| 1988-04-02 | https://www.nytimes.com/1988/04/02/us/district-accedes-to-year-penalty-for-evangelist.html | District Accedes To Year Penalty For Evangelist | AP | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/us/jobless-rate-drops-to-5.5-as-payrolls-expand-vigorously.html | Jobless Rate Drops To 55 as Payrolls Expand Vigorously | By Robert D Hershey Jr Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/us/new-issue-on-budget-horizon-what-to-do-about-surpluses.html | New Issue on Budget Horizon What to Do About Surpluses | By Peter T Kilborn Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/us/pipe-check-at-nuclear-plants.html | Pipe Check at Nuclear Plants | AP | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/us/prosecutor-s-statement.html | Prosecutors Statement | AP | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/us/prosecutor-says-he-lacks-evidence-to-charge-meese.html | PROSECUTOR SAYS HE LACKS EVIDENCE TO CHARGE MEESE | By Philip Shenon Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/us/red-wolf-nearly-extinct-being-trained-to-survive-in-the-wild.html | Red Wolf Nearly Extinct Being Trained to Survive in the Wild | By Ronald Smothers Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/us/rural-wisconsin-town-turns-out-for-jackson.html | Rural Wisconsin Town Turns Out for Jackson | By Richard L Berke Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/us/search-for-killer-of-2-women-shuts-philadelphia-highway.html | Search for Killer of 2 Women Shuts Philadelphia Highway | AP | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/us/stanford-alters-western-culture-course.html | Stanford Alters Western Culture Course | By Lee A Daniels | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/us/ucla-gets-gay-fraternity.html | UCLA Gets Gay Fraternity | AP | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/us/unpainting-white-house.html | Unpainting White House | AP | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/us/us-says-big-meatpacker-cheated-workers.html | US Says Big Meatpacker Cheated Workers | AP | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/world/aid-to-afghan-refugees-donors-bend-the-rules.html | AID TO AFGHAN REFUGEES DONORS BEND THE RULES | By Henry Kamm Special To the New York Times | TX 2-285365 | 1988-04-12 |

| 1988-04-02 | https://www.nytimes.com/1988/04/02/world/carlucci-in-morocco.html | Carlucci in Morocco | AP | TX 2-285365 | 1988-04-12 |
|---|---|---|---|---|---|
| 1988-04-02 | https://www.nytimes.com/1988/04/02/world/gandhi-urged-to-order-emergency-in-punjab-after-89-die-in-a-week.html | Gandhi Urged to Order Emergency In Punjab After 89 Die in a Week | By Sanjoy Hazarika Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/world/good-friday-in-israel-holy-rites-and-2-more-deaths.html | Good Friday in Israel Holy Rites and 2 More Deaths | By John Kifner Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/world/iran-reports-new-iraqi-gas-raids-and-says-cities-may-be-hit-next.html | Iran Reports New Iraqi Gas Raids And Says Cities May be Hit Next | By Youssef M Ibrahim Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/world/leader-of-a-failed-coup-attempt-escapes-detention-in-philippines.html | Leader of a Failed Coup Attempt Escapes Detention in Philippines | By Seth Mydans Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/world/mexico-city-journal-marilyn-and-virgin-art-or-sacrilege.html | Mexico City Journal Marilyn and Virgin Art or Sacrilege | By Larry Rohter Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/world/new-basque-attacks-shatter-hope-for-end-to-strife.html | New Basque Attacks Shatter Hope for End to Strife | By Paul Delaney Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/world/nicaraguans-begin-pact-s-60-day-cease-fire.html | Nicaraguans Begin Pacts 60Day CeaseFire | By Stephen Kinzer Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/world/police-say-3-large-drug-groups-joined-forces-in-italian-ring.html | Police Say 3 Large Drug Groups Joined Forces in Italian Ring | By Roberto Suro Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/world/seoul-apologizes-for-a-tragic-incident.html | Seoul Apologizes for a Tragic Incident | By Susan Chira Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/world/the-talk-of-geneva-calvin-s-old-city-carps-about-un.html | THE TALK OF GENEVA Calvins Old City Carps About UN | By Paul Lewis Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/world/trade-chief-replaced-in-canadian-shuffle.html | Trade Chief Replaced In Canadian Shuffle | AP | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/world/us-replacing-its-envoy-to-saudis.html | US Replacing Its Envoy to Saudis | By Elaine Sciolino Special To the New York Times | TX 2-285365 | 1988-04-12 |
| 1988-04-02 | https://www.nytimes.com/1988/04/02/world/us-will-increase-its-panama-force-by-1300-soldiers.html | US WILL INCREASE ITS PANAMA FORCE BY 1300 SOLDIERS | By Michael R Gordon Special To the New York Times | TX 2-285365 | 1988-04-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-03 | https://www.nytimes.com/1988/04/03/archives/gardening-a-selection-of-bulbs-to-plant-for-summer-bloom.html | GARDENINGA Selection of Bulbs to Plant for Summer Bloom | By James Fanning | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/archives/numismatics-cache-of-gold-coins-will-be-sold-at-auction.html | NUMISMATICSCache of Gold Coins Will Be Sold at Auction | By Ed Reiter | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/antiques-arts-and-crafts-put-on-airs-at-the-cooper-hewitt.html | ANTIQUES Arts and Crafts Put on Airs At the CooperHewitt | By Rita Reif | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/art-view-a-gracious-image-of-vienna-in-waltz-time.html | ART VIEW A Gracious Image of Vienna in Waltz Time | By John Russell | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/dance-view-robert-joffrey-and-his-great-american-dream.html | DANCE VIEW Robert Joffrey and His Great American Dream | By Anna Kisselgoff | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/dance-women-energize-the-man-s-world-of-paul-taylor.html | DANCE Women Energize The Mans World Of Paul Taylor | By Otis Stuart | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/debuts-a-cellist-and-2-pianists-give-their-first-recitals.html | Debuts A Cellist and 2 Pianists Give Their First Recitals | By Allan Kozinn | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/music-is-there-life-after-rampal.html | MUSIC Is There Life After Rampal | By David Wright | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/music-view-the-vanishing-lieder-ritual.html | MUSIC VIEW The Vanishing Lieder Ritual | By Donal Henahan | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/photography-view-her-magazine-images-brought-the-world-home.html | PHOTOGRAPHY VIEW Her Magazine Images Brought the World Home | By Andy Grundberg | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/pop-view-singer-songwriters-spin-their-tales.html | POP VIEW SingerSongwriters Spin Their Tales | By Stephen Holden | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/recordings-an-uncompromising-look-at-a-hard-world.html | RECORDINGS An Uncompromising Look at a Hard World | By Jon Pareles | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/recordings-nixon-opens-a-new-chapter-for-opera.html | RECORDINGS Nixon Opens a New Chapter for Opera | By Will Crutchfield | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/review-dance-a-guy-named-samson.html | ReviewDance A Guy Named Samson | By Jack Anderson | TX 2-296069 | 1988-04-11 |

| | | | | |
|---|---|---|---|---|
| 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/review-dance-elisa-king-s-angels-and-alter-egos.html | ReviewDance Elisa Kings Angels and Alter Egos | By Jennifer Dunning | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/review-jazz-piano-and-songs-by-o-brien-and-nakasian.html | ReviewJazz Piano and Songs by OBrien and Nakasian | By John S Wilson | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/review-jazz-sun-ra-and-work-by-mingus.html | ReviewJazz Sun Ra And Work By Mingus | By Peter Watrous | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/review-music-berg-violin-concerto.html | ReviewMusic Berg Violin Concerto | By Will Crutchfield | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/review-opera-dembska-s-juniper-tree.html | ReviewOpera DEMBSKAS JUNIPER TREE | By Bernard Holland | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/review-piano-uruguay-s-alberto-reyes.html | ReviewPiano URUGUAYS ALBERTO REYES | By Allan Kozinn | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/review-rock-robyn-hitchcock-s-songs.html | ReviewRock Robyn Hitchcocks Songs | By Jon Pareles | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/sketching-the-early-years-of-eugene-oneill.html | Sketching the Early Years of Eugene ONeill | By Sonia Taitz | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/sound-power-amplifiers-prove-their-merit.html | SOUND POWER AMPLIFIERS PROVE THEIR MERIT | By Hans Fantel | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/stage-view-a-gospel-show-marches-to-a-different-beat.html | STAGE VIEW A Gospel Show Marches to a Different Beat | By Mel Gussow | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/tracing-a-young-dancer-s-odyssey.html | Tracing A Young Dancers Odyssey | By Daphne Hurford | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/why-new-york-has-a-sound-all-its-own.html | WHY NEW YORK HAS A SOUND ALL ITS OWN | By John Rockwell | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/words-and-music-without-opera.html | Words and Music Without Opera | By William Livingstone | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/a-failure-that-changed-the-world.html | A FAILURE THAT CHANGED THE WORLD | By Nelson Lichtenstein | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/bad-news-for-the-nice-and-well-meaning.html | BAD NEWS FOR THE NICE AND WELLMEANING | By Carolyn Kizer | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/bygone-haircuts-and-other-stories.html | BYGONE HAIRCUTS AND OTHER STORIES | By Josh Rubins | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/children-s-books-209488.html | CHILDRENS BOOKS | By Leonard Marcus | TX 2-296069 | 1988-04-11 |

| | | | | |
|---|---|---|---|---|
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/children-s-books-211488.html | CHILDRENS BOOKS | By Lisa Lane | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/cinderella-of-the-tenements.html | CINDERELLA OF THE TENEMENTS | By Helen Yglesias | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/dangerous-obsessions.html | Dangerous Obsessions | By Tom Wolfe | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/front-page-religion.html | FRONTPAGE RELIGION | By Martin E Marty | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/gangsters-and-pranksters.html | GANGSTERS AND PRANKSTERS | By Alice McDermott | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/in-short-fiction-210188.html | IN SHORT FICTION | By Richard Goodman | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/in-short-fiction-638488.html | IN SHORT FICTION | By Katharine Weber | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/in-short-fiction-638788.html | IN SHORT FICTION | By David Finkle | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/in-short-fiction-638888.html | IN SHORT FICTION | By David Haward Bain | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/in-short-fiction.html | IN SHORTFICTION | By Diane Jacobs | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/in-short-fiction.html | IN SHORTFICTION | By Michele Slung | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/in-short-nonfiction-209588.html | IN SHORT NONFICTION | By Karen Arenson | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/in-short-nonfiction-209788.html | IN SHORT NONFICTION | By Sandy MacDonald | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/in-short-nonfiction-639088.html | IN SHORT NONFICTION | by Linda Simon | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/in-short-nonfiction-a-la-laique.html | IN SHORT NONFICTION A LA LAIQUE | By Patricia Leigh Brown | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Ed Sikov | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Leonard Groopman | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Tom Chaffin | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/its-not-over-till-sharma-sings.html | ITS NOT OVER TILL SHARMA SINGS | By Gerald Walker | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/mandarins-martyrs-and-revolutionaires.html | MANDARINS MARTYRS AND REVOLUTIONAIRES | By Orville Schell | TX 2-296069 | 1988-04-11 |

| | | | | |
|---|---|---|---|---|
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/mother-s-uncontrollable-swarning.html | MOTHERS UNCONTROLLABLE SWARNING | By Katha Pollitt | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/no-sex-please-we-re-hollywood.html | NO SEX PLEASE  WERE HOLLYWOOD | By Walter Goodman | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/on-being-wrong-convicted-minimalist-spills-beans.html | ON BEING WRONG CONVICTED MINIMALIST SPILLS BEANS | By Frederick Brthelme | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/plots-against-her-virtue.html | PLOTS AGAINST HER VIRTUE | By David Sacks | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/postcards-elegies-and-ghosts.html | POSTCARDS ELEGIES AND GHOSTS | By Harold Beaver | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/the-poet-is-a-private-eye.html | THE POET IS A PRIVATE EYE | By Ron Rosenbaum | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/books/waht-place-for-a-creator.html | WAHT PLACE FOR A CREATOR | By Narcia Bartusiak | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/business/an-awesome-intel-corners-its-market.html | An Awesome Intel Corners Its Market | By Andrew Pollack | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/business/business-forum-another-meltdown-monday-the-question-is-not-if-but.html | BUSINESS FORUM ANOTHER MELTDOWN MONDAYThe Question Is Not If but When | By Allen Sinai | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/business/business-forum-rethinking-the-crash-some-monday-morning-quarterbacking.html | BUSINESS FORUM RETHINKING THE CRASH Some Monday Morning Quarterbacking | By Joel Kurtzman | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/business/investing-a-strong-rebound-for-hospital-stocks.html | INVESTINGA Strong Rebound for Hospital Stocks | By Anise C Wallace | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/business/investing-hard-times-for-a-discounter.html | INVESTING Hard Times for a Discounter | By Jack Lynch | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/business/personal-finance-the-bull-market-in-cash-equivalents.html | PERSONAL FINANCE The Bull Market in Cash Equivalents | By Donald Jay Korn | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/business/prospects-opening-japan-s-markets.html | PROSPECTS Opening Japans Markets | By Joel Kurtzman | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/business/sassy-publisher-sandra-yates-the-ms-on-the-masthead-wants-the-magazine.html | SASSY PUBLISHER Sandra Yates The Ms on the Masthead Wants the Magazine | By Claudia H Deutsch | TX 2-296069 | 1988-04-11 |

| 1988-04-03 | https://www.nytimes.com/1988/04/03/business/the-book-sleuth-of-stockbridge.html | The Book Sleuth of Stockbridge | By Carol Cioe | TX 2-296069 | 1988-04-11 |
|---|---|---|---|---|---|
| 1988-04-03 | https://www.nytimes.com/1988/04/03/business/the-executive-computer.html | THE EXECUTIVE COMPUTER | New Modems Pick Up the PaceBy Peter H Lewis | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/business/the-uncertain-legacy-of-the-crash.html | The Uncertain Legacy of the Crash | By Louis Uchitelle | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/business/week-in-business-signs-of-strength-keep-cropping-up.html | WEEK IN BUSINESS Signs of Strength Keep Cropping Up | By Steve Dodson | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/business/what-s-new-in-moving-and-storage-low-prices-won-t-induce-customers-to-move.html | WHATS NEW IN MOVING AND STORAGE Low Prices Wont Induce Customers to Move | By Michael Freitag | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/business/what-s-new-in-moving-and-storage-low-wages-and-drug-tests-make-drivers-scarce.html | WHATS NEW IN MOVING AND STORAGE Low Wages and Drug Tests Make Drivers Scarce | By Michael Freitag | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/business/what-s-new-in-moving-and-storage-specialized-storage-for-oenophiles-and-others.html | WHATS NEW IN MOVING AND STORAGE Specialized Storage for Oenophiles and Others | By Michael Freitag | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/business/what-s-new-moving-storage-searching-for-ways-muscle-competition.html | WHATS NEW IN MOVING AND STORAGE Searching for Ways to Muscle Out the Competition | By Michael Freitag | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/about-men-common-men-at-prayer.html | ABOUT MEN Common Men At Prayer | By Dan Wakefield | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/arab-rage-inside-israel.html | ARAB RAGE INSIDE ISRAEL | By ZeEv Chafets | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/body-and-mind-the-wolf-inside.html | BODY AND MINDThe Wolf Inside | BY John Stone Md | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/every-pitcher-s-nightmare-why-don-mattingly-is-baseball-s-best-hitter.html | EVERY PITCHERS NIGHTMARE Why Don Mattingly Is Baseballs Best Hitter | By Murray Chass | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/fashion-preview-new-york-fall-flashes.html | FASHION PREVIEW New York Fall Flashes | By Carrie Donovan | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/food-how-sweet-it-is.html | FOOD HOW SWEET IT IS | By Craig Claiborne With Pierre Franey | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/home-design-preview-new-name-tags.html | HOME DESIGN PREVIEW NEW NAME TAGS | By Carol Vogel | TX 2-296069 | 1988-04-11 |

| | | | | |
|---|---|---|---|---|
| 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/on-language-slinging-muddle.html | ON LANGUAGE Slinging Muddle | By William Safire | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/shanghai-the-talk-of-people-s-park.html | SHANGHAI The Talk of Peoples Park | By Paul Theroux | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/they-only-come-out-at-night.html | THEY ONLY COME OUT AT NIGHT | By Judy Muller | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/wine-heard-this-one.html | WINE Heard This One | By Frank J Prial | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/works-in-progress-the-tip-of-the-volcano.html | WORKS IN PROGRESS The Tip of the Volcano | By Bruce Weber | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/movies/film-view-wimps-sweeten-the-screen.html | FILM VIEW Wimps Sweeten The Screen | By Janet Maslin | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/movies/film-when-team-spirit-is-the-star.html | FILM When Team Spirit Is the Star | By Myra Forsberg | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/movies/home-video-new-releases-think-thin-thin.html | HOME VIDEONEW RELEASES Think Thin Thin Thin | By Glenn Collins | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/movies/paris-this-spring-s-hot-movie-underlines-uneasy-link-between-art-advertising.html | PARIS This Springs Hot Movie Underlines The Uneasy Link Between Art And Advertising | By James M Markham | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/movies/television-vietnam-echoes-we-are-all-afraid-to-die.html | TELEVISION Vietnam Echoes We Are All Afraid to Die | By Samuel Freedman | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/movies/tv-view-unruly-dragon-an-excursion-in-need-of-a-guide.html | TV VIEW Unruly Dragon An Excursion In Need of a Guide | By John Corry | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/a-persistent-group-of-elderly-get-a-haven-of-their-own.html | A Persistent Group of Elderly Get a Haven of Their Own | By Susan B Adams | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/answering-the-mail-006988.html | Answering The Mail | By Bernard Gladstone | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/answering-the-mail-007188.html | Answering The Mail | By Bernard Gladstone | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/answering-the-mail-007288.html | Answering The Mail | By Bernard Gladstone | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/answering-the-mail-466088.html | Answering The Mail | By Bernard Gladstone | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/antiques-a-farm-as-a-designer-showcase.html | ANTIQUESA Farm as a Designer Showcase | By Muriel Jacobs | TX 2-296069 | 1988-04-11 |

| | | | | |
|---|---|---|---|---|
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/april-dance-performance-schedule.html | April Dance Performance Schedule | By Barbara Gilford | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/art-3-unlikely-shows-in-ridgefield.html | ART 3 Unlikely Shows in Ridgefield | By Vivien Raynor | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/art-an-exhibition-with-many-directions.html | ART An Exhibition With Many Directions | By Vivien Raynor | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/art-roles-on-the-dance-stage.html | ARTRoles on the Dance Stage | By Phyllis Braff | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/catering-to-easter-and-passover-needs.html | Catering to Easter and Passover Needs | By Lynne Ames | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/cibageigy-in-pipeline-fight.html | CibaGeigy in Pipeline Fight | By Bob Narus | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/connecticut-opinion-a-time-and-place-for-radios.html | CONNECTICUT OPINION A Time and Place for Radios | By Paul Marx | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/connecticut-opinion-the-patterns-that-repeat.html | CONNECTICUT OPINION The Patterns That Repeat | By Kathryn J Lord | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/connecticut-opinion-the-physician-in-the-new-age-of-health-care.html | CONNECTICUT OPINION The Physician In the New Age Of Health Care | By Lee Sataline | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/connecticut-opinion-video-cameras-unwelcome-onlookers.html | CONNECTICUT OPINION Video Cameras Unwelcome Onlookers | By Mary Carolyn Morgan | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/connecticut-q-a-paul-kennedy-the-phone-rings-all-the-time.html | CONNECTICUT QA PAUL KENNEDY The Phone Rings All the Time | By Dennis Hevesi | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/county-presses-recycling-program.html | County Presses Recycling Program | By James Feron | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/crafts-montclair-museum-ethnic-textiles.html | CRAFTS Montclair Museum Ethnic Textiles | By Patricia Malarcher | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/diabetic-doctor-offers-a-new-treatment.html | Diabetic Doctor Offers a New Treatment | By Penny Singer | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/dining-out-an-italian-fixture-in-bloomfield.html | DINING OUTAn Italian Fixture in Bloomfield | By Valerie Sinclair | TX 2-296069 | 1988-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/dining-out-chinese-cuisine-in-new-rochelle.html | DINING OUTChinese Cuisine in New Rochelle | By M H Reed | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/dining-out-genial-setting-and-modest-prices.html | DINING OUT Genial Setting and Modest Prices | By Patricia Brooks | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/dining-out-playing-a-tasty-italian-tune.html | DINING OUT Playing a Tasty Italian Tune | By Joanne Starkey | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/easter-choirs-sing-their-joy.html | Easter Choirs Sing Their Joy | By Charlotte Libov | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/fanfare-to-accompany-legislators-move.html | Fanfare to Accompany Legislators Move | By Daniel Hatch | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/fanfare-to-accompany-legislators-move.html | Fanfare to Accompany Legislators Move | By Robert A Hamilton | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/finding-a-substitute-can-prove-frustrating.html | Finding a Substitute Can Prove Frustrating | By Louise Saul | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/fiscal-panel-set-in-suffolk-county.html | FISCAL PANEL SET IN SUFFOLK COUNTY | Special to the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/food-mustard-adds-a-special-zing-to-the-flavor-of-many-foods.html | FOOD Mustard Adds a Special Zing to the Flavor of Many Foods | By Moira Hodgson | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/from-behind-a-brothers-shadow.html | From Behind a Brothers Shadow | By Barbara Delatiner | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/garden-state-ballet-giving-newark-a-dazzling-thank-you.html | Garden State Ballet Giving Newark a Dazzling Thank You | By Barbara Gilford | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/gardening-flowers-for-the-damp-garden.html | GARDENINGFlowers for the Damp Garden | By Carl Totemeier | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/gardening-flowers-for-the-damp-garden.html | GARDENINGFlowers for the Damp Garden | By Carl Totemeier | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/gardening-flowers-for-the-damp-garden.html | GARDENINGFlowers for the Damp Garden | By Carl Totemeier | TX 2-296069 | 1988-04-11 |

| | | | | |
|---|---|---|---|---|
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/gardening-flowers-for-the-damp-garden.html | GARDENINGFlowers for the Damp Garden | By Carl Totemeier | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/glimpse-of-victorian-middleclass-dining.html | Glimpse of Victorian MiddleClass Dining | By Anne Silverman | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/health-and-shelter-options-for-the-elderly-rising-need-for.html | HEALTH AND SHELTER OPTIONS FOR THE ELDERLYRising Need for PostHospital Care | By Pat Costello Smith | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/health-and-shelter-options-for-the-elderly-trying-new-ideas-for.html | HEALTH AND SHELTER OPTIONS FOR THE ELDERLYTrying New Ideas for Living Arrangements | By Bea Tusiani | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/home-clinic-installing-an-outlet-for-outdoor-electricity.html | HOME CLINIC Installing an Outlet For Outdoor Electricity | By John Warde | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/in-the-nick-of-time-connecticut-s-primary.html | In the Nick of Time Connecticuts Primary | By Michael Oreskes | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/lacking-official-documents-aliens-use-alternatives-to-gain-citizenship.html | Lacking Official Documents Aliens Use Alternatives to Gain Citizenship | By Marvine Howe | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/learning-how-to-fish-from-the-masters.html | Learning How to Fish From the Masters | By Paul Guernsey | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/lilco-s-top-client-shifts-to-a-rival.html | LILCOS TOP CLIENT SHIFTS TO A RIVAL | By Matthew L Wald Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/long-island-interview-thomas-a-doherty-banker-sees-prosperity.html | LONG ISLAND INTERVIEW THOMAS A DOHERTYBanker Sees Prosperity Complexity Consolidation | By John Rather | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/long-island-journal-210988.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/long-island-opinion-another-ferry-yes-we-need-it.html | LONG ISLAND OPINION Another Ferry Yes We Need It | By Ernest Fazio | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/long-island-opinion-drink-deep-and-let-the-stars-shine-in.html | LONG ISLAND OPINION Drink Deep and Let the Stars Shine In | By Jerry Cimisi | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/lyndhurst-begins-restoration-of-its-historic-greenhouse.html | Lyndhurst Begins Restoration of Its Historic Greenhouse | By Tessa Melvin | TX 2-296069 | 1988-04-11 |

| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/maple-syrup-producers-hope-for-a-better-season.html | MapleSyrup Producers Hope for a Better Season | By Harold Faber Special To the New York Times | TX 2-296069 | 1988-04-11 |
|---|---|---|---|---|---|
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/mental-patients-transferred-to-li.html | Mental Patients Transferred to LI | By Phillip Lutz | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/music-as-holidays-end-pace-picks-up.html | MUSIC As Holidays End Pace Picks Up | By Robert Sherman | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/music-princeton-offering-pianocello-duo.html | MUSICPrinceton Offering PianoCello Duo | By Rena Fruchter | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/music-rampal-one-week-pianos-the-next.html | MUSIC Rampal One Week Pianos the Next | By Robert Sherman | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/new-jersey-opinion-chasing-the-antidrug-puck.html | NEW JERSEY OPINIONChasing the AntiDrug Puck | By Robert F Stuckey | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/new-jersey-opinion-let-the-state-pay-for-its-mandates.html | NEW JERSEY OPINION Let the State Pay for Its Mandates | By Robert D Franks | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/new-product-is-offered-to-reduce-lyme-disease.html | New Product Is Offered To Reduce Lyme Disease | By Gary Kriss | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/offer-to-buy-lilco-only-the-beginning.html | Offer to Buy Lilco Only the Beginning | By Philip S Gutis | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/panel-backs-proposal-to-curb-pesticide-use.html | Panel Backs Proposal To Curb Pesticide Use | By Betsy Percoski | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/panel-backs-restitution-to-home-repair-victims.html | Panel Backs Restitution To Home Repair Victims | By Daniel Hatch | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/peril-in-trading-rooms-1000000-cigar-break.html | Peril in Trading Rooms 1000000 Cigar Break | By Michael Quint | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/plastics-bill-aims-at-landfill-content.html | Plastics Bill Aims At Landfill Content | By John Rather | TX 2-296069 | 1988-04-11 |

| | | | | |
|---|---|---|---|---|
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/political-notes-primary-scenes-koch-s-vote-shadow-candidates-and-wooing-dukakis.html | Political Notes Primary Scenes Kochs Vote Shadow Candidates and Wooing Dukakis | By Frank Lynn | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/politics-parties-maneuver-to-replace-2-representatives.html | POLITICS Parties Maneuver to Replace 2 Representatives | By Joseph F Sullivan | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/resort-units-face-removal.html | Resort Units Face Removal | By Thomas Clavin | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/retirement-life-with-the-amenities.html | Retirement Life With the Amenities | By Bea Tusiani | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/rondo-dance-theater-performing-three-modern-landmarks.html | Rondo Dance Theater Performing Three Modern Landmarks | By Alvin Klein | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/smoking-curbs-to-begin-wednesday.html | Smoking Curbs to Begin Wednesday | By Michel Marriott | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/speaking-personally-25-is-mightier-than-the-word.html | SPEAKING PERSONALLY 25 Is Mightier Than the Word | By Herbert Hadad | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/speaking-personally-in-search-of-the-place-where-the-mountains-claimed-a-son.html | SPEAKING PERSONALLY In Search of the Place Where the Mountains Claimed a Son | By Albert F Knight | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/starving-deer-found-at-overpopulated-park.html | Starving Deer Found At Overpopulated Park | By Robert A Hamilton | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/state-planners-seek-to-defuse-opposition.html | State Planners Seek to Defuse Opposition | By Marian Courtney | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/substitute-teachers-in-short-supply.html | Substitute Teachers In Short Supply | By Louise Saul | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/the-observation-tower.html | THE OBSERVATION TOWER | By Joel R Jacobson | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/the-view-from-the-tribune-and-the-advocate-at-horace-greeley-high-a.html | THE VIEW FROM THE TRIBUNE AND THE ADVOCATEAt Horace Greeley High A Contest of Newspapers | By Lynne Ames | TX 2-296069 | 1988-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/the-view-from-the-video-archive-for-holocaust-testimonies-at-yale.html | THE VIEW FROM THE VIDEO ARCHIVE FOR HOLOCAUST TESTIMONIES AT YALE UNIVERSITYPreserving Memories of the Holocaust | By Andrea Grasso | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/theater-personals-goes-public-in-metuchen.html | THEATER Personals Goes Public in Metuchen | By Alvin Klein | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/theater-yale-students-tempest-set-for-kennedy-center.html | THEATER Yale Students Tempest Set for Kennedy Center | By Alvin Klein | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/top-new-york-court-refuses-to-overturn-a-man-s-extradition.html | Top New York Court Refuses to Overturn A Mans Extradition | AP | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/top-players-seek-new-chess-image.html | Top Players Seek New Chess Image | By Paul L Montgomery Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/transit-notes.html | TRANSIT NOTES | By William Jobes | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/turnpike-spur-undergoing-repair.html | Turnpike Spur Undergoing Repair | By Robert J Salgado | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/ukrainian-eggs-nest-in-handmade-cages-in-exhibit.html | Ukrainian Eggs Nest in Handmade Cages in Exhibit | By Bess Liebenson | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/westchester-guide-626288.html | WESTCHESTER GUIDE | ELEANOR CHARLES | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/westchester-journal-911-automation.html | WESTCHESTER JOURNAL911 Automation | By Lynne Ames | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/westchester-journal-micropresident.html | WESTCHESTER JOURNALMicroPresident | By Gary Kriss | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/westchester-journal-salvation-army-bins.html | WESTCHESTER JOURNAL Salvation Army Bins | By Tessa Melvin | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/westchester-opinion-quest-for-the-true-meaning-of-blue-zero.html | WESTCHESTER OPINION Quest for the True Meaning of Blue Zero | By Joe Peterson | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/westchester-opinion-the-seder-and-its-message-of-freedom.html | WESTCHESTER OPINION The Seder and Its Message of Freedom | By Harry Perlman | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/westchester-qa-diana-blair-new-executive-director-of-federated.html | WESTCHESTER QA DIANA BLAIRNew Executive Director of Federated Conservationists | By Gary Kriss | TX 2-296069 | 1988-04-11 |

| | | | | |
|---|---|---|---|---|
| 1988-04-03 | https://www.nytimes.com/1988/04/03/opinion/abroad-at-home-the-future-of-israel.html | ABROAD AT HOME The Future of Israel | By Anthony Lewis | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/opinion/burdensharing-jolted.html | BurdenSharing Jolted | By Jack Beatty | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/opinion/foreign-affairs-a-need-to-be-stirred.html | FOREIGN AFFAIRS A Need to Be Stirred | By Flora Lewis | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/opinion/the-editorial-notebook-a-sure-thing-in-the-casino.html | The Editorial Notebook A Sure Thing in the Casino | By Herbert Sturz | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/opinion/why-hysteria-on-a-mideast-parley.html | Why Hysteria on a Mideast Parley | By Abba Eban | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/commercial-property-new-facades-cladding-aging-buildings-sprightly-new-outfits.html | COMMERCIAL PROPERTY New Facades Cladding Aging Buildings in Sprightly New Outfits | By Mark McCain | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/construction-of-apartments-in-manhattan-falls-sharply.html | Construction Of Apartments In Manhattan Falls Sharply | By Anthony Depalma | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/demolition-dumping-costs-are-soaring.html | Demolition Dumping Costs Are Soaring | By Iver Peterson | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/if-youre-thinking-of-living-in-mountainside.html | If Youre Thinking of Living in Mountainside | By Rachelle Garbarine | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/in-the-region-long-island-a-workshop-for-the-firsttime-buyer.html | IN THE REGION Long IslandA Workshop for the FirstTime Buyer | By Diana Shaman | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/in-the-region-new-jersey-21-housing-units-for-the-poor-in-camden.html | IN THE REGION New Jersey21 Housing Units for the Poor in Camden | By Rachelle Garbarine | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/in-the-region-westchester-and-connecticut-armonk-project-rescues-a-polluted-site.html | IN THE REGION Westchester and Connecticut Armonk Project Rescues a Polluted Site | By Betsy Brown | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/no-regrets.html | No Regrets | By Thomas L Waite650000 Holdoutby Thomas L Waite | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/northeast-notebook-hallowell-me-rebounding-from-a-flood.html | NORTHEAST NOTEBOOK Hallowell Me Rebounding From a Flood | By Lyn Riddle | TX 2-296069 | 1988-04-11 |

| | | | | |
|---|---|---|---|---|
| 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/northeast-notebook-laurel-md-a-compromise-on-wetlands.html | NORTHEAST NOTEBOOK Laurel MdA Compromise On Wetlands | By Larry Carson | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/northeast-notebook-meadville-pa-conversions-bring-hope.html | NORTHEAST NOTEBOOK Meadville Pa Conversions Bring Hope | By Jennifer Stoffel | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/perspectives-metrotech-lease-gives-impetus-to-brooklyn-project.html | PERSPECTIVES Metrotech Lease Gives Impetus to Brooklyn Project | By Alan S Oser | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/posting-a-mt-laurel-obligation-a-first-for-affordability-in-new-jersey.html | POSTING A Mt Laurel Obligation A First for Affordability in New Jersey | By Thomas L Waite | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/posting-historic-markers-benefit-city-flags-of-whimsy-up-for-auction.html | POSTING Historic Markers Benefit City Flags of Whimsy Up for Auction | By Thomas L Waite | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/posting-neath-liberty-s-torch-new-arcade.html | POSTING Neath Libertys Torch New Arcade | By Thomas L Waite | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/q-and-a-629788.html | Q and A | By Shawn G Kennedy | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/streetscapes-knickerbocker-field-club-fire-damaged-flatbush-landmark-may-be.html | STREETSCAPES The Knickerbocker Field Club FireDamaged Flatbush Landmark May Be Razed | By Christopher Gray | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/talking-delinquents-strategies-on-late-payments.html | TALKING Delinquents Strategies On Late Payments | By Andree Brooks | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/14-face-scalping-charges.html | 14 Face Scalping Charges | AP | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/auto-racing-prost-and-piquet-are-favored.html | AUTO RACING Prost and Piquet Are Favored | By Steve Potter | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/baseball-88-despite-fuss-over-winfield-martin-has-high-hopes.html | BASEBALL 88 Despite Fuss Over Winfield Martin Has High Hopes | By Michael Martinez | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/baseball-88-help-wanted-pitchers-of-all-kinds.html | BASEBALL 88 Help Wanted Pitchers of All Kinds | By Joseph Durso | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/baseball-88-johnson-glowing-over-the-depth-of-mets-pitching-staff.html | BASEBALL 88 Johnson Glowing Over the Depth of Mets Pitching Staff | By Joseph Durso | TX 2-296069 | 1988-04-11 |

| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/baseball-88-mets-win-prepare-to-move.html | BASEBALL 88 Mets Win Prepare to Move | By Joseph Durso Special To the New York Times | TX 2-296069 | 1988-04-11 |
|---|---|---|---|---|---|
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/baseball-88-not-much-movement-in-the-winfield-market.html | BASEBALL 88 Not Much Movement In the Winfield Market | By Michael Martinez Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/becker-captures-first-wct-title.html | BECKER CAPTURES FIRST WCT TITLE | AP | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/college-hockey-lake-superior-st-earns-hockey-title.html | COLLEGE HOCKEY Lake Superior St Earns Hockey Title | By William N Wallace Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/golf-alcott-leads-by-four-in-shore-tournament.html | GOLF Alcott Leads by Four In Shore Tournament | By Gordon S White Jr Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/golf-woosnam-out-to-prove-he-belongs-in-masters.html | GOLF Woosnam Out to Prove He Belongs in Masters | By Gordon S White Jr Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/hill-risks-title-in-fight-today.html | Hill Risks Title In Fight Today | AP | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/horse-racing-a-second-string-day-at-the-races.html | HORSE RACING A SecondString Day at the Races | By Steven Crist | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/kansas-and-oklahoma-are-the-final-two-jayhawks-defense-stops-duke-by-66-59.html | Kansas and Oklahoma Are the Final Two Jayhawks Defense Stops Duke by 6659 | By Malcolm Moran Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/kansas-and-oklahoma-are-the-final-two-oklahoma-pressure-foils-arizona-86-78.html | KANSAS AND OKLAHOMA ARE THE FINAL TWO Oklahoma Pressure Foils Arizona 8678 | By Thomas George Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/keeping-a-delicate-balance.html | Keeping A Delicate Balance | By Bill Bradley | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/manning-just-too-much-for-blue-devils-to-handle.html | Manning Just Too Much For Blue Devils to Handle | By William C Rhoden Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/outdoors-warmth-on-opening-day.html | OUTDOORS Warmth on Opening Day | By Nelson Bryant | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/power-meets-power-in-women-s-final.html | Power Meets Power in Womens Final | By Rick Kellogg Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/pro-basketball-bucks-top-nets-125-111.html | PRO BASKETBALL BUCKS TOP NETS 125111 | AP | TX 2-296069 | 1988-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/pro-basketball-ewing-outduels-olajuwon-as-knicks-hang-on.html | PRO BASKETBALL Ewing Outduels Olajuwon as Knicks Hang On | By Peter Alfano | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/pro-hockey-4-for-lemieux-as-penguins-hang-on.html | PRO HOCKEY 4 for Lemieux as Penguins Hang On | AP | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/pro-hockey-devils-closing-in-islanders-win-title.html | PRO HOCKEY Devils Closing In Islanders Win Title | By Alex Yannis Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/pro-hockey-rangers-fall-out-of-the-driver-s-seat-as-playoff-push-stalls.html | PRO HOCKEY Rangers Fall Out of the Drivers Seat as Playoff Push Stalls | By Joe Sexton Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/rowing-navy-strays-ucla-wins.html | ROWING Navy Strays UCLA Wins | By Norman HildesHeim Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/rowing-yank-leads-oxford.html | ROWING Yank Leads Oxford | AP | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/sports-of-the-times-george-do-as-you-say.html | SPORTS OF THE TIMES George Do as You Say | By Dave Anderson | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/sports-of-the-times-johnson-and-martin-the-subdued-couple.html | Sports of The Times Johnson and Martin The Subdued Couple | By George Vecsey | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/track-and-field-tilden-girls-excel.html | TRACK AND FIELD TILDEN GIRLS EXCEL | By William J Miller Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/valvano-to-remain-at-n-carolina-st.html | Valvano to Remain At N Carolina St | AP | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/views-of-sport-a-girl-who-cast-herself-into-a-man-s-world.html | VIEWS OF SPORT A Girl Who Cast Herself Into a Mans World | By Joan Salvato Wulff | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/style/around-the-garden-a-few-pointers-for-the-season.html | AROUND THE GARDEN A Few Pointers for the Season | By Joan Lee Faust | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/style/bridge-making-slam-with-a-backward-finesse.html | BRIDGE Making Slam With A Backward Finesse | By Alan Truscott | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/style/camera-on-film-processing.html | CAMERA On Film Processing | By Andy Grundberg | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/style/chess-he-who-wins-first-often-wins-all.html | CHESS He Who Wins First Often Wins All | By Robert Byrne | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/style/from-paris-sensible-shoes.html | FROM PARIS SENSIBLE SHOES | By Bernadine Morris | TX 2-296069 | 1988-04-11 |

| | | | | |
|---|---|---|---|---|
| 1988-04-03 | https://www.nytimes.com/1988/04/03/style/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/style/social-events-parties-landmarks-jazz.html | Social Events Parties Landmarks Jazz | By Thomas W Ennis | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/style/stamps-a-postal-card-for-the-increased-rate.html | STAMPS A Postal Card for The Increased Rate | By John F Dunn | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/theater/review-theater-psychological-terror-in-mr-universe.html | ReviewTheater Psychological Terror in Mr Universe | By D J R Bruckner | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/theater/stage-view-a-net-to-catch-playwrights-befcre-they-fall-away.html | STAGE VIEW A Net to Catch Playwrights BefCre They Fall Away | By Walter Kerr | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/travel/a-moody-retreat-under-italy-s-alps.html | A Moody Retreat Under Italys Alps | By Alison Lurie | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/travel/practical-traveler-back-to-school-for-older-drivers.html | PRACTICAL TRAVELER Back to School For Older Drivers | By Betsy Wade | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/travel/q-and-a-250388.html | Q and A | By Stanley Carr | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/travel/shoppers-world-a-mexican-masters-whimsy-in-wood.html | SHOPPERS WORLDA Mexican Masters Whimsy in Wood | By Vicki Weissman | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/travel/the-smallest-church-in-england.html | The Smallest Church In England | By Susan Allen Toth | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/travel/the-worlds-of-lake-constance.html | The Worlds of Lake Constance | By John Dornberg | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/travel/this-way-to-the-dark-satanic-mills.html | This Way To the Dark Satanic Mills | By Steve Lohr | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/travel/what-s-doing-in-melbourne.html | WHATS DOING IN Melbourne | By Julian West | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/travel/where-maharajahs-once-played.html | Where Maharajahs Once Played | By Claire Frankel | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/us/13-hit-one-killed-by-los-angeles-gang-s-gunfire.html | 13 Hit One Killed by Los Angeles Gangs Gunfire | AP | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/us/a-sentence-the-offender-takes-home.html | A Sentence the Offender Takes Home | By States News Service | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/us/aids-symptoms-found-slowed-in-teen-agers.html | AIDS Symptoms Found Slowed In TeenAgers | BY Gina Kolata | TX 2-296069 | 1988-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-03 | https://www.nytimes.com/1988/04/03/us/blind-lawyer-s-arrest-on-plane-spurs-dispute.html | BLIND LAWYERS ARREST ON PLANE SPURS DISPUTE | Special to the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/us/dukakis-voices-his-support-for-israel-and-78-accords.html | Dukakis Voices His Support For Israel and 78 Accords | By Robin Toner Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/us/foes-take-off-gloves-over-name-for-library-in-bucks-county.html | Foes Take Off Gloves Over Name for Library in Bucks County | By Debbie M Price Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/us/freighter-runs-aground.html | Freighter Runs Aground | AP | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/us/georgia-will-begin-testing-of-kindergartners.html | Georgia Will Begin Testing of Kindergartners | AP | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/us/giant-lobster-gets-reprieve.html | Giant Lobster Gets Reprieve | AP | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/us/going-on-in-the-northeast.html | Going On in The Northeast | By Joan Cook Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/us/how-republicans-view-bush-some-faults-but-a-class-act.html | How Republicans View Bush Some Faults but a Class Act | By Maureen Dowd Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/us/in-the-other-wisconsin-too-jackson-has-appeal.html | In the Other Wisconsin Too Jackson Has Appeal | By E J Dionne Jr Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/us/learning-the-art-of-bringing-up-baby.html | LEARNING THE ART OF BRINGING UP BABY | By Sally Johnson Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/us/meese-and-reagan-the-anatomy-of-a-friendship.html | Meese and Reagan The Anatomy of a Friendship | By Steven V Roberts Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/us/meese-s-friend-missed-potential-impropriety.html | Meeses Friend Missed Potential Impropriety | AP | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/us/nearly-1-billion-in-missile-contracts-canceled.html | Nearly 1 Billion in Missile Contracts Canceled | AP | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/us/on-the-road-1988-new-dangers-and-decline-in-hitchhiking.html | On the Road 1988 New Dangers and Decline in Hitchhiking | By Peter Applebome Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/us/rapid-growth-founders-in-maine-s-largest-city.html | Rapid Growth Founders in Maines Largest City | By Lyn Riddle Special To the New York Times | TX 2-296069 | 1988-04-11 |

| | | | | |
|---|---|---|---|---|
| 1988-04-03 | https://www.nytimes.com/1988/04/03/us/report-warns-on-efforts-to-reduce-class-size.html | Report Warns on Efforts to Reduce Class Size | AP | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/us/richardson-joins-the-call.html | Richardson Joins the Call | AP | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/us/safeguarding-blood-supply.html | Safeguarding Blood Supply | AP | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/us/shuttle-memorial-is-moving-ahead.html | SHUTTLE MEMORIAL IS MOVING AHEAD | By Lisa Belkin Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/us/turmoil-in-justice-dept-saps-drive-for-conservative-agenda.html | Turmoil in Justice Dept Saps Drive for Conservative Agenda | By Philip Shenon Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/us/union-organizers-task-is-uphill-at-nissan-plant.html | Union Organizers Task Is Uphill at Nissan Plant | By Kenneth B Noble Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/ideas-trends-in-washington-a-mistake-corrected.html | IDEAS  TRENDS In Washington A Mistake Corrected | By Hilary Stout | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/ideas-trends-other-stations-on-the-line-are-elegant-once-again.html | IDEAS  TRENDS OTHER STATIONS ON THE LINE ARE ELEGANT ONCE AGAIN | By David W Dunlap | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/ideas-trends-so-what-s-behind-the-mess-at-new-york-s-penn-station.html | IDEAS  TRENDS SO WHATS BEHIND THE MESS AT NEW YORKS PENN STATION | By Douglas Martin | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/jesus-died-and-then-what-happened.html | Jesus Died  And Then What Happened | By Peter Steinfels | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/middle-rounds-bush-wraps-it-up-as-democrats-struggle-on.html | MIDDLE ROUNDS Bush Wraps It Up as Democrats Struggle On | By R W Apple Jr | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/nation-pentagon-learning-live-with-less-economic-shifts-contrctors-their-towns.html | THE NATION THE PENTAGON IS LEARNING TO LIVE WITH LESS Economic Shifts How Contrctors and Their Towns Are Adjusting | By Richard W Stevenson | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/nation-presidency-house-it-s-difficult-move-directly-down-hill.html | THE NATION The Presidency From House Its Difficult to Move Directly Down the Hill | By Warren Weaver Jr | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/the-nation-the-pentagon-is-learning-to-live-with-less.html | THE NATION THE PENTAGON IS LEARNING TO LIVE WITH LESS | By John H Cushman Jr | TX 2-296069 | 1988-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/the-region-after-settling-on-size-of-pie-albany-fights-over-slices.html | THE REGION After Settling On Size of Pie Albany Fights Over Slices | By Elizabeth Kolbert | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/the-region-pro-con-wicks-law-is-inefficiency-built-into-public-construction.html | THE REGION  Pro  Con Wicks Law Is Inefficiency Built Into Public Construction | By Mary Connelly | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/the-world-look-quickly-it-s-bipartisan-policy.html | THE WORLD LOOK QUICKLY ITS BIPARTISAN POLICY | By Susan F Rasky | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/the-world-promises-of-amnesty-sorting-out-the-prisoners-in-managua.html | THE WORLD Promises of Amnesty Sorting Out the Prisoners in Managua | By Stephen Kinzer | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/the-world-soviet-union-s-ethnic-minorities-find-little-room-at-top.html | THE WORLD Soviet Unions Ethnic Minorities Find Little Room at Top | By Bill Keller | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/the-world-the-palestinian-leadership-diffuse-and-decentralized.html | THE WORLD The Palestinian Leadership Diffuse and Decentralized | By John Kifner | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/the-world-verification-is-about-to-become-even-harder.html | THE WORLD VERIFICATION IS ABOUT TO BECOME EVEN HARDER | By Michael R Gordon | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/world/a-brazil-state-tries-to-civilize-its-bull-spree.html | A Brazil State Tries to Civilize Its Bull Spree | By Alan Riding Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/world/a-stern-manila-hunts-mutineer-again.html | A Stern Manila Hunts Mutineer Again | By Seth Mydans Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/world/across-chinese-countryside-the-watchword-is-think-big.html | ACROSS CHINESE COUNTRYSIDE THE WATCHWORD IS THINK BIG | By Edward A Gargan Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/world/british-board-presses-effort-to-find-nazis.html | British Board Presses Effort To Find Nazis | By Howell Raines Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/world/cambodia-conscripting-border-labor.html | Cambodia Conscripting Border Labor | By Barbara Crossette Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/world/contras-future-crippled-as-warriors.html | Contras Future Crippled as Warriors | By Bernard E Trainor Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/world/contras-seek-to-change-timetable-for-peace-talks.html | Contras Seek to Change Timetable for Peace Talks | By Stephen Kinzer Special To the New York Times | TX 2-296069 | 1988-04-11 |

| | | | | |
|---|---|---|---|---|
| 1988-04-03 | https://www.nytimes.com/1988/04/03/world/gandhi-promises-measures-to-crush-violence-in-punjab.html | Gandhi Promises Measures To Crush Violence in Punjab | Special to the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/world/government-crisis-looms-in-lebanon.html | GOVERNMENT CRISIS LOOMS IN LEBANON | By Ihsan Hijazi Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/world/iraq-says-it-routed-iranians-and-kurds-in-fight-in-northeast.html | Iraq Says It Routed Iranians and Kurds In Fight in Northeast | AP | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/world/israeli-soldiers-kill-six-arabs-worst-daily-toll.html | Israeli Soldiers Kill Six Arabs Worst Daily Toll | By John Kifner Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/world/made-in-japan-or-not-that-is-the-question.html | Made in Japan or Not That Is the Question | By Steve Lohr Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/world/panama-appears-unruffled-by-us-buildup.html | Panama Appears Unruffled by US Buildup | By David E Pitt Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/world/plo-seeks-to-restore-its-presence-in-beirut.html | PLO Seeks to Restore Its Presence in Beirut | By Ihsan A Hijazi Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/world/prospects-remain-clouded-for-afghanistan-talks.html | Prospects Remain Clouded for Afghanistan Talks | By Paul Lewis Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/world/shultz-expects-some-progress-from-mideast-shuttle.html | Shultz Expects Some Progress From Mideast Shuttle | By Elaine Sciolino Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/world/split-is-reported-in-administration-on-panama-policy.html | SPLIT IS REPORTED IN ADMINISTRATION ON PANAMA POLICY | By Robert Pear Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/world/us-latin-military-contact-withers.html | USLatin Military Contact Withers | By Richard Halloran Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-03 | https://www.nytimes.com/1988/04/03/world/warsaw-bids-a-big-benvenuto-to-italian-tv.html | Warsaw Bids a Big Benvenuto to Italian TV | By John Tagliabue Special To the New York Times | TX 2-296069 | 1988-04-11 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/arts/crises-weathered-san-francisco-opera-dares-to-hope-anew.html | Crises Weathered San Francisco Opera Dares to Hope Anew | By John Rockwell Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/arts/review-books-family-tree-nearly-a-millennium-old.html | ReviewBooks Family Tree Nearly a Millennium Old | By Richard F Shepard | TX 2-285367 | 1988-04-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-04 | https://www.nytimes.com/1988/04/04/arts/review-cabaret-theatrical-self-portrait-with-song-and-dance.html | ReviewCabaret Theatrical SelfPortrait With Song and Dance | By Stephen Holden | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/arts/review-dance-seagull-and-finale-end-us-soviet-festival.html | ReviewDance Seagull and Finale End USSoviet Festival | By Anna Kisselgoff Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/arts/review-music-lush-poetic-meditation-for-pop-jazz-ensemble.html | ReviewMusic Lush Poetic Meditation For PopJazz Ensemble | By Stephen Holden | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/arts/review-rock-flashy-60-s-extremism.html | ReviewRock Flashy 60s Extremism | By Peter Watrous | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/arts/review-rock-flesh-for-lulu-pretty-melodies-and-rebellion.html | ReviewRock Flesh for LuLu Pretty Melodies And Rebellion | By Peter Watrous | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/arts/review-television-charisma-on-film-in-a-grant-profile.html | ReviewTelevision Charisma on Film In a Grant Profile | By John J OConnor | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/books/books-of-the-times-what-reagan-has-wrought-as-moynihan-sees-it.html | Books of The Times What Reagan Has Wrought as Moynihan Sees It | By Walter Goodman | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/business/advertising-account.html | Advertising Account | By Philip H Dougherty | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/business/advertising-children-s-ad-position-filled.html | Advertising Childrens ad Position Filled | By Philip H Dougherty | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/business/advertising-history-magazines-add-vietnam-a-quarterly.html | Advertising History Magazines Add Vietnam a Quarterly | By Philip H Dougherty | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/business/advertising-people-meter-faulted-on-counting-children.html | Advertising People Meter Faulted On Counting Children | By Philip H Dougherty | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/business/advertising-the-doctor-s-office-target-of-time-inc.html | Advertising The Doctors Office Target Of Time Inc | By Philip H Dougherty | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/business/advertising-wpp-acquires-henley-british-marketing-firm.html | Advertising WPP Acquires Henley British Marketing Firm | By Philip H Dougherty | TX 2-285367 | 1988-04-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-04 | https://www.nytimes.com/1988/04/04/business/business-and-the-law-antitrust-actions-against-insurers.html | Business and the Law Antitrust Actions Against Insurers | By Stephen Labaton | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/business/business-people-praxis-founder-is-back-after-board-room-fight.html | BUSINESS PEOPLE Praxis Founder Is Back After Board Room Fight | By Daniel F Cuff | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/business/business-people-worlds-of-wonder-loses-its-chairman.html | BUSINESS PEOPLE Worlds of Wonder Loses Its Chairman | By Daniel F Cuff | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/business/credit-markets-new-rise-in-interest-rates-seen.html | CREDIT MARKETS New Rise In Interest Rates Seen | By Kenneth N Gilpin | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/business/crown-jewel-of-a-retailing-empire.html | Crown Jewel of a Retailing Empire | By AnneMarie Schiro | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/business/expansion-awaits-federated-stores.html | EXPANSION AWAITS FEDERATED STORES | By Kurt Eichenwald | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/business/fight-over-wpp-defections-excites-and-annoys-britain.html | Fight Over WPP Defections Excites and Annoys Britain | By Steve Lohr Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/business/ibm-offering-chips-to-rivals-outside-japan.html | IBM Offering Chips to Rivals Outside Japan | By David E Sanger | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/business/ibm-s-akers-got-18-raise.html | IBMs Akers Got 18 Raise | Special to the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/business/international-report-global-market-notion-is-dispelled-in-quarter.html | INTERNATIONAL REPORT GlobalMarket Notion Is Dispelled in Quarter | By Alison Leigh Cowan | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/business/japan-begins-savings-tax-tapping-pool-of-2.4-trillion.html | Japan Begins Savings Tax Tapping Pool of 24 Trillion | By Clyde Haberman Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/business/japan-land-prices-soar.html | Japan Land Prices Soar | AP | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/business/market-place-do-airline-stocks-look-too-good.html | Market Place Do Airline Stocks Look Too Good | By Agis Salpukas | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/business/new-yorkers-co-the-ad-man-who-mastered-market-segments.html | New Yorkers  Co The Ad Man Who Mastered Market Segments | By Albert Scardino | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/business/purchasers-report-dip-in-growth-rate.html | Purchasers Report Dip in Growth Rate | By Kurt Eichenwald | TX 2-285367 | 1988-04-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-04 | https://www.nytimes.com/1988/04/04/business/sale-planned-by-fremont.html | Sale Planned By Fremont | AP | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/business/tougher-antitrust-stance-expected.html | Tougher Antitrust Stance Expected | By Robert D Hershey Jr Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/movies/and-these-little-piggies-went-to-hollywood.html | And These Little Piggies Went to Hollywood | By Caryn James | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/movies/review-television-japan-a-look-in-4-parts.html | ReviewTelevision Japan A Look In 4 Parts | By John Corry | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/6-seized-in-clash-at-harlem-fire.html | 6 Seized in Clash at Harlem Fire | By Lisa W Foderaro | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/after-2-months-yonkers-lacks-housing-solution.html | After 2 Months Yonkers Lacks Housing Solution | By James Feron Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/barbs-of-a-polish-comedian-bring-cheers-in-brooklyn.html | Barbs of a Polish Comedian Bring Cheers in Brooklyn | By Mark A Uhlig | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/bid-for-lilco-serious-offer-or-ploy.html | Bid for Lilco Serious Offer or Ploy | By Philip S Gutis Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/bridge-209488.html | Bridge | Alan Truscott | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/despite-defects-javits-center-becomes-boon-to-new-york.html | Despite Defects Javits Center Becomes Boon to New York | By Thomas J Lueck | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/in-times-sq-easter-prayers-at-sunrise.html | In Times Sq Easter Prayers at Sunrise | By Sarah Lyall | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/man-said-to-have-set-fire-to-woman-s-bed.html | Man Said to Have Set Fire to Womans Bed | AP | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/many-with-aids-said-to-live-in-shelters-in-new-york-city.html | Many With AIDS Said to Live In Shelters in New York City | By Gina Kolata | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/metro-matters-housing-agency-looks-to-its-past-for-its-future.html | Metro Matters Housing Agency Looks to Its Past For Its Future | By Sam Roberts | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/new-york-still-lags-in-screening-its-contracts.html | New York Still Lags In Screening Its Contracts | By Michel Marriott | TX 2-285367 | 1988-04-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/tobacco-industry-assails-release-of-smoking-data.html | Tobacco Industry Assails Release of Smoking Data | By Donald Janson | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/obituaries/milton-caniff-81-creator-of-steve-canyon-dies.html | Milton Caniff 81 Creator of Steve Canyon Dies | By John T McQuiston | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/obituaries/vernon-w-thomson-dies-at-82-was-governor-and-congressman.html | Vernon W Thomson Dies at 82 Was Governor and Congressman | AP | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/opinion/dude-vs-duke.html | Dude Vs Duke | By James Reston | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/opinion/essay-of-meese-and-men.html | ESSAY Of Meese And Men | By William Safire | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/opinion/ibm-still-bolsters-apartheid.html | IBM Still Bolsters Apartheid | By James M Leas | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/opinion/innings.html | Innings | By Stephen Jay Gould | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/opinion/oh-i-miss-the-revolution.html | Oh I Miss the Revolution | By Benjamin J Stein | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/bicycle-shifting-becomes-automatic.html | Bicycle Shifting Becomes Automatic | By Barbara Lloyd | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/bullets-defeat-nets-105-103.html | Bullets Defeat Nets 105103 | By David A Raskin Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/devils-playoff-blight-ends.html | Devils Playoff Blight Ends | By Alex Yannis Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/fitness-target-heart-rate-is-it-important-or-overrated.html | Fitness Target Heart Rate Is It Important Or Overrated | By William Stockton | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/golf-alcott-sets-mark-in-victory.html | Golf Alcott Sets Mark in Victory | By Gordon S White Jr Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/homing-device-to-aid-search-for-lost-climbers.html | Homing Device to Aid Search for Lost Climbers | By Suzie Boss | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/islanders-fall-to-bruins.html | Islanders Fall to Bruins | By Robin Finn Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/kansas-transforms-a-madhouse-into-a-mansion.html | Kansas Transforms a Madhouse Into a Mansion | By Malcolm Moran Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/knick-receives-a-new-reaction.html | Knick Receives A New Reaction | By Sam Goldaper | TX 2-285367 | 1988-04-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/martin-puts-the-ball-squarely-in-the-hand-of-rhoden.html | Martin Puts the Ball Squarely in the Hand of Rhoden | By Michael Martinez Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/ncaa-88-title-game-is-a-neighborhood-affair.html | NCAA 88 Title Game Is a Neighborhood Affair | By William C Rhoden Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/olympic-notebook-boycott-weighed-by-african-nations.html | Olympic Notebook Boycott Weighed By African Nations | By Michael Janofsky | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/on-your-own-golf-the-pros-secrets-follow-at-your-own-risk.html | On Your Own GolfThe Pros Secrets Follow at Your Own Risk | By Jerry Tarde | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/outdoors-improving-your-casting.html | Outdoors Improving Your Casting | By Nelson Bryant | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/question-box.html | Question Box | Ray Corio | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/rangers-win-but-it-s-in-vain.html | Rangers Win but Its in Vain | By Joe Sexton | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/scouting-reports-routes-to-top-rung-differ.html | SCOUTING REPORTSRoutes to Top Rung Differ | By Jack Rohan | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/sooners-are-prepared-to-steal-the-title.html | Sooners Are Prepared to Steal the Title | By Thomas George Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/sports-of-the-times-the-state-of-suspension.html | Sports of The Times The State Of Suspension | By Ira Berkow | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/sports-world-specials-185088.html | Sports World Specials | By Jack Cavanaugh | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/unlike-87-gooden-will-open-season.html | Unlike 87 Gooden Will Open Season | By Joseph Durso | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/washington-enjoys-a-slugfest.html | Washington Enjoys a Slugfest | By Robert D Hershey Jr | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/women-s-ncaa-la-tech-rallies-to-win-title.html | Womens NCAA La Tech Rallies to Win Title | By Rick Kellogg Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/yanks-look-for-stolen-bases.html | Yanks Look for Stolen Bases | By Michael Martinez | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/theater/critic-s-notebook-how-men-shape-history-and-how-history-shapes-men.html | Critics Notebook How Men Shape History and How History Shapes Men | By Walter Goodman | TX 2-285367 | 1988-04-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-04 | https://www.nytimes.com/1988/04/04/theater/the-ensemble-studio-gets-a-country-home.html | The Ensemble Studio Gets a Country Home | By Jeremy Gerard | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/us/11-squatters-arrested-in-protest-for-homes.html | 11 Squatters Arrested in Protest for Homes | AP | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/us/9-year-old-pilot-sets-cross-country-mark.html | 9YearOld Pilot Sets CrossCountry Mark | AP | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/us/animal-rights-group-liberates-chickens.html | Animal Rights Group Liberates Chickens | AP | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/us/as-others-hunt-eggs-simon-looks-for-votes.html | As Others Hunt Eggs Simon Looks for Votes | AP | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/us/at-sea-world-stress-tests-whale-and-man.html | At Sea World Stress Tests Whale and Man | By Robert Reinhold Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/us/carry-on-clouseau.html | Carry On Clouseau | AP | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/us/democrats-insisting-that-meese-quit.html | Democrats Insisting That Meese Quit | By Gary Klott Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/us/developer-buys-marine-lab-but-says-he-wants-to-save-it.html | Developer Buys Marine Lab But Says He Wants to Save It | AP | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/us/gore-assails-dukakis-over-jackson.html | Gore Assails Dukakis Over Jackson | By Bernard Weinraub Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/us/house-panel-report-assails-cuts-in-us-programs-for-mentally-ill.html | House Panel Report Assails Cuts In US Programs for Mentally Ill | AP | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/us/illinois-project-gives-families-a-new-way-to-aid-disabled-kin.html | Illinois Project Gives Families a New Way To Aid Disabled Kin | By Kathleen Teltsch Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/us/jackson-draws-crowds-in-colorado-on-eve-of-showdown-with-dukakis.html | Jackson Draws Crowds in Colorado On Eve of Showdown With Dukakis | By Andrew Rosenthal Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/us/jackson-success-brings-scrutiny-of-themes-that-defy-rival-views.html | Jackson Success Brings Scrutiny Of Themes That Defy Rival Views | By David E Rosenbaum | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/us/jackson-wins-in-virgin-islands.html | Jackson Wins in Virgin Islands | AP | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/us/mecham-impeachment-trial-entering-final-phase-today.html | Mecham Impeachment Trial Entering Final Phase Today | AP | TX 2-285367 | 1988-04-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-04 | https://www.nytimes.com/1988/04/04/us/new-finding-disputes-theory-on-earthquakes.html | New Finding Disputes Theory on Earthquakes | By Walter Sullivan | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/us/northeast-now-least-populated-area.html | Northeast Now Least Populated Area | AP | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/us/oakland-journal-drug-related-violence-erodes-a-neighborhood.html | Oakland Journal DrugRelated Violence Erodes a Neighborhood | By Robert Lindsey Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/us/outcast-who-maimed-girl-to-be-on-his-own-soon.html | Outcast Who Maimed Girl to Be on His Own Soon | AP | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/us/police-watch-over-churchgoers-after-los-angeles-gang-shooting.html | Police Watch Over Churchgoers After Los Angeles Gang Shooting | AP | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/us/shootings-leave-seven-dead-in-n-carolina-and-california.html | Shootings Leave Seven Dead In N Carolina and California | AP | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/us/some-powdered-drink-mixes-may-be-tainted-fda-says.html | Some Powdered Drink Mixes May Be Tainted FDA Says | AP | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/us/town-s-marshal-is-accused-of-making-up-kidnap-story.html | Towns Marshal Is Accused Of Making Up Kidnap Story | AP | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/us/vanishing-oil-slick.html | Vanishing Oil Slick | AP | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/us/washington-talk-justice-department-within-the-turbulence-currents-and-undertows.html | WASHINGTON TALK JUSTICE DEPARTMENT Within the Turbulence Currents and Undertows | By Stuart Taylor Jr Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/world/1916-irish-rebellion-it-is-not-over-yet.html | 1916 Irish Rebellion It Is Not Over Yet | By Steve Lohr Special to the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/world/abrams-predicts-sandinistas-will-violate-accord-and-consolidate-power.html | Abrams Predicts Sandinistas Will Violate Accord and Consolidate Power | By Robert Pear Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/world/china-policy-shift-on-study-overseas.html | CHINA POLICY SHIFT ON STUDY OVERSEAS | By Dennis Hevesi | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/world/deposed-panamanian-president-opposes-further-us-sanctions.html | Deposed Panamanian President Opposes Further US Sanctions | By David E Pitt Special to the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/world/former-pilot-says-waldheim-saved-him-from-nazi-killers.html | Former Pilot Says Waldheim Saved Him From Nazi Killers | AP | TX 2-285367 | 1988-04-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-04 | https://www.nytimes.com/1988/04/04/world/iraq-says-its-planes-hit-iranian-oil-refineries.html | Iraq Says Its Planes Hit Iranian Oil Refineries | AP | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/world/kidnappers-are-said-to-seek-ransom-in-talks-with-french.html | Kidnappers Are Said to Seek Ransom in Talks With French | By Ihsan A Hijazi Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/world/london-journal-in-eye-of-belfast-s-storm-optimism-or-bravado.html | London Journal In Eye of Belfasts Storm Optimism or Bravado | By Howell Raines Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/world/new-obstacles-bog-down-nicaragua-peace-effort.html | New Obstacles Bog Down Nicaragua Peace Effort | By Stephen Kinzer Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/world/on-an-easter-in-jerusalem-forlorn-rites.html | On an Easter In Jerusalem Forlorn Rites | By John Kifner Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/world/rumanians-choose-life-in-hungary.html | Rumanians Choose Life in Hungary | By John Tagliabue Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/world/shevardnadze-flies-to-kabul-to-pursue-an-afghan-peace.html | Shevardnadze Flies to Kabul To Pursue an Afghan Peace | By Bill Keller Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/world/shultz-in-israel-asks-an-exchange-of-land-for-peace.html | SHULTZ IN ISRAEL ASKS AN EXCHANGE OF LAND FOR PEACE | By Elaine Sciolino Special To the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-04 | https://www.nytimes.com/1988/04/04/world/us-envoy-is-reported-chased-in-panama.html | US Envoy Is Reported Chased in Panama | Special to the New York Times | TX 2-285367 | 1988-04-12 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/arts/comic-sees-politicians-as-good-for-nothing-except-his-jokes.html | Comic Sees Politicians As Good for Nothing Except His Jokes | By Stephen Holden | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/arts/critic-s-notebook-going-beyond-music-for-choreographic-inspiration.html | Critics Notebook Going Beyond Music for Choreographic Inspiration | By Jack Anderson | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/arts/review-books-the-gonzaga-a-family-and-an-oligarchy.html | ReviewBooks The Gonzaga A Family And an Oligarchy | By Herbert Mitgang | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/arts/review-concert-joan-sutherland-building-on-details-with-bonynge.html | ReviewConcert Joan Sutherland Building On Details With Bonynge | By Bernard Holland | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/arts/review-television-for-heat-of-night-a-new-life.html | ReviewTelevision For Heat Of Night A New Life | By John J OConnor | TX 2-296055 | 1988-04-11 |

| | | | | |
|---|---|---|---|---|
| 1988-04-05 | https://www.nytimes.com/1988/04/05/arts/tinker-hoping-hits-are-still-there.html | Tinker Hoping Hits Are Still There | By Peter J Boyer Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/books/books-of-the-times-fable-of-man-as-a-river-borne-creator-destroyer.html | Books of The Times Fable of Man as a RiverBorne CreatorDestroyer | By John Gross | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/aca-joe-s-stock.html | Aca Joes Stock | Special to the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/advertising-berenter-greenhouse-chosen-by-paddington.html | Advertising Berenter Greenhouse Chosen By Paddington | By Philip H Dougherty | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/advertising-laurence-charles-wins-a-mcdonald-s-account.html | Advertising Laurence Charles Wins A McDonalds Account | By Philip H Dougherty | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/advertising-royal-crown-ads-with-no-black-actors.html | Advertising Royal Crown Ads With No Black Actors | By Philip H Dougherty | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/article-626188-no-title.html | Article 626188  No Title | By Stephen Labaton | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/bearing-maker-files-trade-petition.html | Bearing Maker Files Trade Petition | AP | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/belzbergs-pay-400000-fine.html | Belzbergs Pay 400000 Fine | AP | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/business-and-health-cost-cutters-gain-in-tpa-debate.html | Business and Health Cost Cutters Gain In TPA Debate | By Milt Freudenheim | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/business-people-pfister-sale-may-bring-chairman-62-million.html | BUSINESS PEOPLE Pfister Sale May Bring Chairman 62 Million | By Andrea Adelson | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/business-people-reichhold-executive-named-to-2-top-jobs.html | BUSINESS PEOPLE Reichhold Executive Named to 2 Top Jobs | By Daniel F Cuff | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/careers-middle-level-staff-seen-as-expendable.html | Careers MiddleLevel Staff Seen as Expendable | By Elizabeth M Fowler | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/company-news-amfac-to-sell-lamb-weston.html | COMPANY NEWS Amfac to Sell LambWeston | Special to the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/company-news-batus-may-raise-bid-for-farmers.html | COMPANY NEWS Batus May Raise Bid for Farmers | AP | TX 2-296055 | 1988-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/company-news-beard-accepts-bid-by-union-pacific.html | COMPANY NEWS Beard Accepts Bid By Union Pacific | AP | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/company-news-cetus-and-amgen-settle-disputes.html | COMPANY NEWS Cetus and Amgen Settle Disputes | Special to the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/company-news-japan-air-tells-boeing-of-defects.html | COMPANY NEWS Japan Air Tells Boeing of Defects | AP | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/company-news-kansas-city-southern-buys-group-s-stake.html | COMPANY NEWS Kansas City Southern Buys Groups Stake | By Gregory A Robb Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/company-news-ply-gem-stake.html | COMPANY NEWS PlyGem Stake | Special to the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/company-news-resorts-rejects-griffin-s-offer.html | COMPANY NEWS Resorts Rejects Griffins Offer | AP | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/company-news-takeover-talk-at-mgm-ua.html | COMPANY NEWS Takeover Talk At MGMUA | AP | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/credit-markets-bonds-tumble-on-strong-jobs-data.html | CREDIT MARKETS Bonds Tumble on Strong Jobs Data | By Kenneth N Gilpin | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/dart-shows-interest-in-woolworth.html | Dart Shows Interest in Woolworth | By Michael Quint | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/dow-drops-7.46-points-on-fears-of-inflation.html | Dow Drops 746 Points on Fears of Inflation | By Phillip H Wiggins | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/futures-options-soybeans-at-4-year-high-and-precious-metals-gain.html | FUTURESOPTIONS Soybeans at 4Year High And Precious Metals Gain | By H J Maidenberg | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/impasse-persists-on-investment-by-foreigners.html | Impasse Persists on Investment by Foreigners | By Nathaniel C Nash Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/india-judge-tells-carbide-to-pay-relief.html | India Judge Tells Carbide To Pay Relief | By Steven R Weisman Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/irving-seeks-to-show-offer-is-not-sufficient.html | Irving Seeks to Show Offer Is Not Sufficient | By Leslie Wayne | TX 2-296055 | 1988-04-11 |

| | | | | |
|---|---|---|---|---|
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/japan-studies-beef-dispute.html | Japan Studies Beef Dispute | AP | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/market-place-analysts-wary-on-insurer-stocks.html | Market Place Analysts Wary On Insurer Stocks | By Vartanig G Vartan | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/mesa-authorizes-buyback-of-units.html | Mesa Authorizes Buyback of Units | Special to the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/new-ibm-pc-may-be-cloned.html | New IBM PC May Be Cloned | By John Markoff | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/rig-count-up-in-week.html | Rig Count Up in Week | AP | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/the-big-squeeze-facing-digital.html | The Big Squeeze Facing Digital | By John Markoff Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/tokyo-is-shy-of-auto-quota.html | Tokyo Is Shy Of Auto Quota | AP | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/transco-energy-customers-to-get-settlement-charges.html | Transco Energy Customers To Get Settlement Charges | By Matthew L Wald | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/business/us-challenges-posner-s-sentence.html | US Challenges Posners Sentence | AP | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/movies/in-a-change-of-pace-production-merchant-and-ivory-film-on-mott-st.html | In a ChangeofPace Production Merchant and Ivory Film on Mott St | By Caryn James | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/a-brooklyn-rapist-gets-18-year-term.html | A BROOKLYN RAPIST GETS 18YEAR TERM | By Marvine Howe | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/a-new-spot-for-mamma-leone-s-mangia.html | A New Spot for Mamma Leones Mangia | By Jane Gross | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/bridge-510788.html | Bridge | Alan Truscott | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/budget-woes-in-troubled-paterson-schools.html | Budget Woes in Troubled Paterson Schools | By Jesus Rangel | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/chess-556188.html | Chess | Robert ByRne | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/defense-seeks-to-bar-tapes-in-homicide.html | Defense Seeks To Bar Tapes In Homicide | By Joseph P Fried | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/green-appoints-fund-executive-as-his-deputy.html | Green Appoints Fund Executive As His Deputy | By Jane Perlez | TX 2-296055 | 1988-04-11 |

| | | | | |
|---|---|---|---|---|
| 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/high-court-takes-appeal-over-fate-of-estimate-board.html | HIGH COURT TAKES APPEAL OVER FATE OF ESTIMATE BOARD | By Joyce Purnick | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/in-suburb-poor-people-in-despair-at-a-motel.html | In Suburb Poor People In Despair At a Motel | By Sara Rimer Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/no-budget-bill-accord-but-printing-proceeds.html | No Budget Bill Accord But Printing Proceeds | Special to the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/our-towns-nimby-views-on-people-with-aids.html | Our Towns Nimby Views On People With AIDS | By Michael Winerip | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/outlook-dim-for-expanding-health-care.html | Outlook Dim For Expanding Health Care | By Bruce Lambert | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/sharpton-arrested-in-brawley-case-protest.html | Sharpton Arrested in Brawley Case Protest | AP | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/state-anti-smoking-bill-gains-support-in-albany.html | State AntiSmoking Bill Gains Support in Albany | By James Barron Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/three-youths-shot-on-subway-train-in-brooklyn.html | Three Youths Shot on Subway Train in Brooklyn | By Sarah Lyall | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/trial-on-cuomo-s-law-fees-starts-with-stormy-moves.html | Trial on Cuomos Law Fees Starts With Stormy Moves | By Selwyn Raab | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/witness-in-biaggi-trial-alters-payment-account.html | Witness in Biaggi Trial Alters Payment Account | By Lydia Chavez | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/obituaries/elliott-s-barker-is-dead-at-101-a-conservationist-and-an-author.html | Elliott S Barker Is Dead at 101 A Conservationist and an Author | AP | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/opinion/in-the-nation-malling-over-the-past.html | IN THE NATION Malling Over The Past | By Tom Wicker | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/opinion/on-my-mind-a-warning-from-moscow.html | ON MY MIND A Warning From Moscow | By Am Rosenthal | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/opinion/reagans-nightmare-in-el-salvador.html | Reagans Nightmare in El Salvador | By T S Montgomery | TX 2-296055 | 1988-04-11 |

| | | | | |
|---|---|---|---|---|
| 1988-04-05 | https://www.nytimes.com/1988/04/05/opinion/they-misled-the-voters-on-jackson.html | They Misled The Voters On Jackson | By Charles V Hamilton | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/opinion/they-were-wrong-about-television.html | They Were Wrong About Television | By Jeff Greenfield | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/science/medicare-fee-revision-for-doctors-is-proposed.html | Medicare Fee Revision For Doctors Is Proposed | By Martin Tolchin Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/science/new-scales-of-intelligence-rank-talent-for-living.html | New Scales of Intelligence Rank Talent for Living | By Daniel Goleman | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/science/peripherals-software-for-oldtimers.html | PERIPHERALS Software for Oldtimers | By L R Shannon | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/science/personal-computers-on-the-trailing-edge.html | PERSONAL COMPUTERS On the Trailing Edge | By Peter H Lewis | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/science/restoration-of-environment-emerges-as-a-major-goal.html | Restoration of Environment Emerges as a Major Goal | By Keith Schneider | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/science/science-and-technology-the-gap-is-shrinking-fast.html | Science and Technology The Gap Is Shrinking Fast | By William J Broad | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/science/scientists-decipher-code-that-governs-life-and-death-of-cells.html | Scientists Decipher Code That Governs Life and Death of Cells | By Harold M Schmeck Jr | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/science/soviet-and-us-scientists-join-in-quest-to-select-sites-for-mars-landing.html | Soviet and US Scientists Join in Quest to Select Sites for Mars Landing | By John Noble Wilford | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/science/the-doctor-s-world-skinny-needles-help-ease-diagnosis.html | THE DOCTORS WORLD Skinny Needles Help Ease Diagnosis | By Lawrence K Altman Md | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/baseball-bell-as-dh-belts-record-3-homers.html | Baseball Bell as DH Belts Record 3 Homers | AP | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/cerone-and-royster-let-go.html | Cerone and Royster Let Go | By Michael Martinez | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/devils-fulfill-primary-goal.html | Devils Fulfill Primary Goal | By Alex Yannis Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/islanders-wary-of-the-devils-emotion.html | Islanders Wary of the Devils Emotion | By Robin Finn Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/joyful-night-in-lawrence.html | Joyful Night in Lawrence | AP | TX 2-296055 | 1988-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/manning-lifts-his-whole-family-to-no-1-status.html | Manning Lifts His Whole Family to No 1 Status | By Malcolm Moran Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/mets-open-season-with-a-big-bang-6-home-runs.html | Mets Open Season With a Big Bang 6 Home Runs | By Joseph Durso Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/ncaa-championship-manning-is-magnificent-as-kansas-wins-title.html | NCAA Championship Manning Is Magnificent as Kansas Wins Title | By William C Rhoden Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/opening-to-cheers-and-echoes-of-past.html | Opening to Cheers And Echoes of Past | By Leonard Koppett Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/rangers-bemoan-their-missed-chances-for-a-playoff-berth.html | Rangers Bemoan Their Missed Chances for a Playoff Berth | By Joe Sexton Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/sooners-confident-until-last-second.html | Sooners Confident Until Last Second | By Thomas George Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/sports-of-the-times-nouvelle-doc-on-opening-day.html | Sports of The Times Nouvelle Doc on Opening Day | By Ira Berkow | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/stronger-76er-front-line-to-face-knicks.html | Stronger 76er Front Line to Face Knicks | By Sam Goldaper | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/texas-a-m-accused-of-violations.html | Texas AM Accused of Violations | AP | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/style/bendel-s-seeking-a-new-image-for-a-fashion-icon.html | Bendels Seeking a New Image for a Fashion Icon | By AnneMarie Schiro | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/style/by-design-grim-days-for-the-grand-old-brolly.html | By Design Grim Days for the Grand Old Brolly | By Carrie Donovan | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/style/patterns-560888.html | PATTERNS | By Carol Lawson | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/theater/review-theater-orpheus-myth-in-a-whirl-of-song-dance-and-decor.html | ReviewTheater Orpheus Myth in a Whirl Of Song Dance and Decor | By Mel Gussow | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/us/a-news-dispute-opens-the-trial-of-ferraro-s-son.html | A News Dispute Opens the Trial Of Ferraros Son | By Allan R Gold Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/us/alpine-journal-small-town-newspaper-for-wide-ranging-beat.html | Alpine Journal SmallTown Newspaper For WideRanging Beat | By Peter Applebome Special To the New York Times | TX 2-296055 | 1988-04-11 |

| | | | | |
|---|---|---|---|---|
| 1988-04-05 | https://www.nytimes.com/1988/04/05/us/arizona-s-senate-ousts-governor-voting-him-guilty-of-misconduct.html | Arizonas Senate Ousts Governor Voting Him Guilty of Misconduct | By Lindsey Gruson Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/us/california-now-sees-cars-as-a-threat.html | California Now Sees Cars as a Threat | By Robert Lindsey Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/us/for-jackson-voters-in-queens-pride-and-a-bit-of-trepidation.html | For Jackson Voters in Queens Pride and a Bit of Trepidation | By Michael Oreskes | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/us/households-exceed-90-million.html | Households Exceed 90 Million | AP | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/us/in-a-colorado-precinct-edge-to-jackson-after-debate.html | In a Colorado Precinct Edge to Jackson After Debate | By Andrew Rosenthal Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/us/jackson-urges-noriega-to-quit-letters-traded.html | Jackson Urges Noriega to Quit Letters Traded | By Richard L Berke Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/us/leading-candidate-for-justice-post-withdraws-name.html | LEADING CANDIDATE FOR JUSTICE POST WITHDRAWS NAME | By Philip Shenon Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/us/press-secretary-for-jackson-now-consultant-in-campaign.html | Press Secretary for Jackson Now Consultant in Campaign | Special to the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/us/simon-head-high-refusing-to-quit.html | Simon Head High Refusing to Quit | By R W Apple Jr Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/us/supreme-court-roundup-cbs-is-ordered-to-pay-3-million-libel-award.html | Supreme Court Roundup CBS Is Ordered to Pay 3 Million Libel Award | By Stuart Taylor Jr Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/us/swaggart-speaks-out-in-church-appearance.html | Swaggart Speaks Out in Church Appearance | AP | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/us/us-court-backs-conviction-in-spy-satellite-photos-case.html | US Court Backs Conviction In Spy Satellite Photos Case | By Stuart Taylor Jr Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/us/washington-talk-transportation-championing-the-idea-of-a-train-that-floats.html | Washington Talk Transportation Championing the Idea of a Train That Floats | By Clifford D May Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/us/wisconsin-chooses-delegates-today.html | Wisconsin Chooses Delegates Today | By E J Dionne Jr Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/world/afghan-talks-are-strain-to-all.html | Afghan Talks Are Strain to All | By Paul Lewis Special To the New York Times | TX 2-296055 | 1988-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-05 | https://www.nytimes.com/1988/04/05/world/carlucci-in-new-delhi-for-talks-on-defense.html | Carlucci in New Delhi For Talks on Defense | Special to the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/world/china-in-shift-says-dalai-lama-can-return-to-his-home-in-tibet.html | China in Shift Says Dalai Lama Can Return to His Home in Tibet | By Edward A Gargan Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/world/italy-s-socialists-are-tough-in-coalition-talks.html | Italys Socialists Are Tough in Coalition Talks | By Roberto Suro Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/world/mansfield-85-back-in-tokyo-for-the-finale.html | Mansfield 85 Back in Tokyo For the Finale | By Clyde Haberman Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/world/mozambican-in-nicaragua.html | Mozambican in Nicaragua | Special to the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/world/palestinian-s-poem-unnerves-israelis.html | Palestinians Poem Unnerves Israelis | Special to the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/world/panama-dismisses-us-accusations.html | PANAMA DISMISSES US ACCUSATIONS | By David E Pitt Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/world/paris-journal-iranian-s-house-is-chilly-and-his-exile-feels-icy.html | Paris Journal Iranians House is Chilly and His Exile Feels Icy | By Youssef M Ibrahim Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/world/shultz-finds-shamir-still-opposed-to-peace-plan.html | Shultz Finds Shamir Still Opposed to Peace Plan | By Elaine Sciolino Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/world/somalia-and-ethiopia-resume-relations.html | Somalia and Ethiopia Resume Relations | By Sheila Rule Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/world/soviet-believed-to-be-preparing-afghan-pullout.html | Soviet Believed To Be Preparing Afghan Pullout | By Michael R Gordon Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/world/us-moves-to-ban-nicaraguan-coffee.html | US Moves to Ban Nicaraguan Coffee | By Peter T Kilborn Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-05 | https://www.nytimes.com/1988/04/05/world/us-said-to-ignore-noriega-drug-role.html | US SAID TO IGNORE NORIEGA DRUG ROLE | By Stephen Engelberg Special To the New York Times | TX 2-296055 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/arts/critic-s-notebook-jackson-and-tv-reporters-in-a-cautious-dance.html | Critics Notebook Jackson and TV Reporters in a Cautious Dance | By John Corry | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/arts/debut-for-an-east-side-arts-center-with-a-definite-tilt-to-the-french.html | Debut for an East Side Arts Center With a Definite Tilt to the French | By Bernard Holland | TX 2-296056 | 1988-04-11 |

| | | | | |
|---|---|---|---|---|
| 1988-04-06 | https://www.nytimes.com/1988/04/06/arts/review-music-soprano-with-eight-cellos-and-harp.html | ReviewMusic Soprano With Eight Cellos and Harp | By Donal Henahan | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/arts/review-music-trying-out-textures-and-solos.html | ReviewMusic Trying Out Textures And Solos | By John Rockwell | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/arts/review-television-church-as-threat-to-state.html | ReviewTelevision Church As Threat To State | By John Corry | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/arts/review-television-o-neill-as-a-young-man-of-calculated-theatrics.html | ReviewTelevision ONeill as a Young Man Of Calculated Theatrics | By John J OConnor | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/arts/the-pop-life-887388.html | The Pop Life | By Stephen Holden | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/books/books-of-the-times-garcia-marquez-novel-covers-love-and-time.html | Books of The Times Garcia Marquez Novel Covers Love and Time | By Michiko Kakutani | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/2-airlines-cut-certain-fares.html | 2 Airlines Cut Certain Fares | By Agis Salpukas | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/advertising-40000-free-magazines-from-business-traveler.html | Advertising 40000 Free Magazines From Business Traveler | By Philip H Dougherty | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/advertising-cable-tv-ad-bureau-calls-us-cable-ready.html | Advertising Cable TV Ad Bureau Calls US Cable Ready | By Philip H Dougherty | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/advertising-dmb-b-wins-denny-s-restaurants.html | Advertising DMBB Wins Dennys Restaurants | By Philip H Dougherty | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/advertising-model-magazine-goes-to-favara-skahan.html | Advertising Model Magazine Goes To Favara Skahan | By Philip H Dougherty | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/advertising-world-style-magazine-sets-debut.html | Advertising World Style Magazine Sets Debut | By Philip H Dougherty | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/at-t-planning-2-new-services.html | ATT Planning 2 New Services | By Calvin Sims | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/big-board-offers-rule-aimed-at-curbing-front-running.html | Big Board Offers Rule Aimed at Curbing FrontRunning | By Stephen Labaton | TX 2-296056 | 1988-04-11 |

| | | | | |
|---|---|---|---|---|
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/business-people-allied-stores-president-will-head-federated.html | BUSINESS PEOPLE Allied Stores President Will Head Federated | By Daniel F Cuff | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/business-people-executive-at-ticor-gets-expanded-duties.html | BUSINESS PEOPLE Executive at Ticor Gets Expanded Duties | By Eric N Berg | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/business-technology-advances-increasing-speed-film-kodak-s-new-development.html | BUSINESS TECHNOLOGY Advances Increasing the Speed of Film Kodaks New Development | By Barnaby J Feder | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/business-technology-the-rescue-of-a-us-chip-company.html | BUSINESS TECHNOLOGY The Rescue of a US Chip Company | By Lawrence M Fisher Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/cigarette-maker-cuts-off-agency-that-made-smoking-ban-tv-ads.html | Cigarette Maker Cuts Off Agency That Made SmokingBan TV Ads | By Philip H Dougherty | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/company-news-a-new-family-of-intel-chips.html | COMPANY NEWS A New Family Of Intel Chips | Special to the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/company-news-alexander-s-stake-raised-by-trump.html | COMPANY NEWS Alexanders Stake Raised by Trump | Special to the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/company-news-calmat-to-sell-2-businesses.html | COMPANY NEWS Calmat To Sell 2 Businesses | By Andrea Adelson | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/company-news-hewlett-packard-sets-7-new-models.html | COMPANY NEWS HewlettPackard Sets 7 New Models | Special to the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/company-news-icahn-files-appeal-on-texaco-plan.html | COMPANY NEWS Icahn Files Appeal On Texaco Plan | AP | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/company-news-investors-may-seek-control-of-damon.html | COMPANY NEWS Investors May Seek Control of Damon | Special to the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/company-news-moore-mccormack-considering-offer.html | COMPANY NEWS Moore McCormack Considering Offer | Special to the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/company-news-new-sun-models-blur-computer-distinctions.html | COMPANY NEWS New Sun Models Blur Computer Distinctions | By Andrew Pollack Special To the New York Times | TX 2-296056 | 1988-04-11 |

| | | | | |
|---|---|---|---|---|
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/company-news-rte-stock-soars-on-mark-iv-offer.html | COMPANY NEWS RTE Stock Soars On Mark IV Offer | Special to the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/corning-net-off-17.4.html | Corning Net Off 174 | AP | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/credit-markets-treasury-issues-end-up-slightly.html | CREDIT MARKETS Treasury Issues End Up Slightly | By H J Maidenberg | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/dow-advances-by-16.91-points-to-1997.51.html | Dow Advances by 1691 Points to 199751 | By Phillip H Wiggins | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/eastern-withdraws-plan-to-sell-its-shuttle.html | Eastern Withdraws Plan to Sell Its Shuttle | By Agis Salpukas | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/economic-scene-minimum-wage-a-tangled-puzzle.html | Economic Scene Minimum Wage A Tangled Puzzle | By Peter Passell | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/federated-s-buyer-plans-divestitures.html | Federateds Buyer Plans Divestitures | By Isadore Barmash | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/listening-to-the-consumer-again.html | Listening to the Consumer Again | By William Glaberson | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/lord-and-einstein-ordered-not-to-recruit-old-clients.html | Lord and Einstein Ordered Not to Recruit Old Clients | By Philip H Dougherty | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/market-place-profit-surprise-gives-arco-lift.html | Market Place Profit Surprise Gives ARCO Lift | By Vartanig G Vartan | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/real-estate-a-municipal-complex-for-new-haven.html | Real Estate A Municipal Complex for New Haven | By Shawn G Kennedy | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/business/survival-plan-for-first-city.html | Survival Plan For First City | AP | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/garden/60-minute-gourmet-736788.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/garden/at-the-nation-s-table-new-glarus-wis.html | AT THE NATIONS TABLE New Glarus Wis | By Dennis Wheaton | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/garden/at-the-nation-s-table-oakland-calif.html | AT THE NATIONS TABLE Oakland Calif | By Jeannette Ferrary | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/garden/coals-to-paris-a-new-cooking-school.html | Coals to Paris A New Cooking School | By Deborah Wise | TX 2-296056 | 1988-04-11 |

| | | | | |
|---|---|---|---|---|
| 1988-04-06 | https://www.nytimes.com/1988/04/06/garden/de-gustibus-for-restaurants-it-s-d-day-on-smoking.html | DE GUSTIBUS For Restaurants Its DDay on Smoking | By Marian Burros | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/garden/food-notes-736488.html | FOOD NOTES | By Florence Fabricant | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/garden/metropolitan-diary-802188.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafkaby Barbara Kafka | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/garden/mixing-law-and-kosher-salami-for-the-cambridge-crowd.html | Mixing Law and Kosher Salami for the Cambridge Crowd | By Allan R Gold | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/garden/oh-to-dine-in-saugus-mass.html | Oh to Dine in Saugus Mass | By Bryan Miller | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/garden/wine-talk-897888.html | WINE TALK | By Frank J Prial | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/movies/review-film-british-satire-takes-on-capitalism-and-takeovers.html | ReviewFilm British Satire Takes On Capitalism and Takeovers | By Vincent Canby | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/movies/review-film-exotic-old-shots-show-world-being-conquered.html | ReviewFilm Exotic Old Shots Show World Being Conquered | By Janet Maslin | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/a-fisherman-finds-5-million.html | A Fisherman Finds 5 Million | By Sarah Lyall | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/about-new-york-a-radio-nomad-enjoys-a-pause-in-life-on-the-air.html | About New York A Radio Nomad Enjoys a Pause In Life on the Air | By Gregory Jaynes | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/albany-legislators-decide-to-pass-parts-of-budget.html | Albany Legislators Decide to Pass Parts of Budget | By Elizabeth Kolbert Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/amid-artworks-refuge-for-smokers.html | Amid Artworks Refuge for Smokers | By Michel Marriott | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/armed-guards-protect-drug-plagued-building.html | Armed Guards Protect DrugPlagued Building | By Howard W French | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/as-crowding-in-jails-eases-new-york-city-may-not-need-barge.html | As Crowding in Jails Eases New York City May Not Need Barge | By Douglas Martin | TX 2-296056 | 1988-04-11 |

| | | | | |
|---|---|---|---|---|
| 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/at-bloomingdale-s-a-tap-water-toast.html | At Bloomingdales a Tap Water Toast | By AnneMarie Schiro | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/bridge-an-improvised-partnership-found-temporary-success-at-the-spring-nationals.html | Bridge An Improvised Partnership Found Temporary Success at the Spring Nationals | By Alan Truscott | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/bus-terminal-adding-police-as-crime-rises.html | Bus Terminal Adding Police As Crime Rises | By Jennifer A Kingson | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | on/court-finds-bias-in-zoning-in-li-town.html | Court Finds Bias in Zoning In LI Town | By Eric Schmitt | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/education-lessons.html | Education Lessons | Michael Norman | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/jersey-clammers-ask-who-will-police-them.html | Jersey Clammers Ask Who Will Police Them | By Joseph F Sullivan Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/new-principal-calms-a-troubled-high-school.html | New Principal Calms a Troubled High School | By Jane Perlez | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/opinion/a-tough-choice-on-health-care-costs.html | A Tough Choice on Health Care Costs | By William B Schwartz and Henry J Aaron | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/opinion/foreign-affairs-shifting-french-landscape.html | FOREIGN AFFAIRS Shifting French Landscape | By Flora Lewis | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/opinion/observer-in-these-reckless-times.html | OBSERVER In These Reckless Times | By Russell Baker | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/opinion/the-burden-sharing-numbers-racket.html | The BurdenSharing Numbers Racket | By Pat Schroeder | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/air-ball-comes-to-olympic-stadium-in-montreal.html | Air Ball Comes to Olympic Stadium In Montreal | By Joseph Durso Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/ballesteros-suggests-new-plan.html | Ballesteros Suggests New Plan | Special to the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/baseball-cubs-win-in-13-7-homers-tie-mark.html | Baseball Cubs Win in 13 7 Homers Tie Mark | AP | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/boxing-notebook-tyson-inner-circle-is-feeling-a-strain.html | Boxing Notebook Tyson Inner Circle Is Feeling a Strain | By Phil Berger | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/devils-islanders-matchups.html | DevilsIslanders Matchups | By Alex Yannis | TX 2-296056 | 1988-04-11 |

| | | | | |
|---|---|---|---|---|
| 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/judging-the-hiring-upswing-baseball-s-minority-hiring-judging-the-upswing.html | Judging the Hiring Upswing Baseballs Minority Hiring Judging the Upswing | By Michael Martinez | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/knicks-win-a-crucial-game.html | Knicks Win a Crucial Game | By Sam Goldaper Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/maclean-peaking-for-devils.html | MacLean Peaking for Devils | By Joe Sexton Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/pistons-wake-up-and-beat-the-nets.html | Pistons Wake Up And Beat the Nets | Special to the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/potvin-redirects-his-chase.html | Potvin Redirects His Chase | By Robin Finn Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/rhoden-and-yankees-sparkle-in-opening-game.html | Rhoden and Yankees Sparkle in Opening Game | By Michael Martinez | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/title-fuels-talk-about-brown.html | Title Fuels Talk About Brown | By William C Rhoden Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/yank-eye-openers-rookie-and-veteran.html | Yank EyeOpeners Rookie and Veteran | By Murray Chass | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/style/at-the-nations-table-atlanta.html | AT THE NATIONS TABLEAtlanta | By Liza Nelson | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/style/at-the-nations-table-st-paul.html | AT THE NATIONS TABLESt Paul | By Lynne Rossetto Kasper | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/style/berkeley-alumni-a-gangs-all-here.html | Berkeley Alumni A Gangs All Here | By Susan Ferraro | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/style/boil-milk-add-lemon-and-presto-cheese.html | Boil Milk Add Lemon and Presto Cheese | By Julie Sahni | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/style/for-a-chef-baking-is-still-spellbinding.html | For a Chef Baking Is Still Spellbinding | By Nancy Sheffler | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/theater/review-theater-like-them-that-dream-about-racial-injustice.html | ReviewTheater Like Them That Dream About Racial Injustice | By Walter Goodman | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/theater/review-theater-the-sturges-wit-in-a-cup-of-coffee.html | ReviewTheater The Sturges Wit in A Cup of Coffee | By Mel Gussow | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/us/air-force-is-facing-critical-gap-in-combat-readiness.html | Air Force Is Facing Critical Gap in Combat Readiness | By John H Cushman Jr Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/us/arizona-is-facing-a-legal-question.html | ARIZONA IS FACING A LEGAL QUESTION | By Lindsey Gruson Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/us/campaign-trail.html | Campaign Trail | By Warren Weaver Jr | TX 2-296056 | 1988-04-11 |

| 1988-04-06 | https://www.nytimes.com/1988/04/06/us/deadline-on-skin-cream-ads.html | Deadline on Skin Cream Ads | AP | TX 2-296056 | 1988-04-11 |
|---|---|---|---|---|---|
| 1988-04-06 | https://www.nytimes.com/1988/04/06/us/dukakis-defeats-jackson-handily-in-wisconsin-vote.html | DUKAKIS DEFEATS JACKSON HANDILY IN WISCONSIN VOTE | By E J Dionne Jr Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/us/dukakis-wins-in-colorado-jackson-faults-tally-delay.html | Dukakis Wins in Colorado Jackson Faults Tally Delay | By Andrew Rosenthal Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/us/education-challenge-in-women-s-course-roils-u-of-washington-campus.html | Education Challenge in Womens Course Roils U of Washington Campus | By Timothy Egan Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/us/education-is-there-an-optimum-class-size-for-teaching.html | Education Is There an Optimum Class Size for Teaching | By Joseph Berger | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/us/education-math-centers-stress-tough-training.html | Education Math Centers Stress Tough Training | By David S Wilson Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/us/education-youths-leave-foster-care-for-campus.html | Education Youths Leave Foster Care For Campus | By Lee A Daniels | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/us/for-jackson-good-will-but-not-enough-votes.html | For Jackson Good Will But Not Enough Votes | By R W Apple Jr Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/us/former-head-of-bar-picked-for-no-2-justice-post.html | Former Head of Bar Picked for No 2 Justice Post | By Philip Shenon Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/us/gop-no-longer-a-joke-for-chicago-democrats.html | GOP No Longer a Joke For Chicago Democrats | By Dirk Johnson Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/us/government-notables-urge-mild-sentence-for-nofziger.html | Government Notables Urge Mild Sentence for Nofziger | AP | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/us/graying-of-america-prompts-new-highway-safety-efforts.html | Graying of America Prompts New Highway Safety Efforts | By William E Schmidt Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/us/los-angeles-times-names-executive-editor.html | Los Angeles Times Names Executive Editor | By Alex S Jones | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/us/maker-gives-free-heart-medicine-to-needy.html | Maker Gives Free Heart Medicine to Needy | By Lawrence K Altman | TX 2-296056 | 1988-04-11 |

| | | | | |
|---|---|---|---|---|
| 1988-04-06 | https://www.nytimes.com/1988/04/06/us/oklahoma-officials-at-odds-over-flying-confederate-flag.html | Oklahoma Officials at Odds Over Flying Confederate Flag | AP | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/us/on-time-air-flights-gain.html | OnTime Air Flights Gain | AP | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/us/panel-suggests-a-leaner-look-for-us-meat.html | Panel Suggests A Leaner Look For US Meat | By Keith Schneider Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/us/tacoma-journal-on-good-days-the-smell-can-hardly-be-noticed.html | Tacoma Journal On Good Days the Smell Can Hardly Be Noticed | By Timothy Egan Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/us/washington-talk-the-treasury-a-campaign-to-change-the-coin-of-the-realm.html | WASHINGTON TALK THE TREASURY A Campaign to Change The Coin of the Realm | Special to the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/us/wisconsin-sees-a-warmer-dukakis.html | Wisconsin Sees a Warmer Dukakis | By Robin Toner | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/world/anyang-journal-in-korean-factory-a-dream-is-reduced-to-ashes.html | Anyang Journal In Korean Factory a Dream Is Reduced to Ashes | By Susan Chira Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/world/arms-aid-reported-fading-as-block-to-afghan-peace.html | ARMS AID REPORTED FADING AS BLOCK TO AFGHAN PEACE | By Paul Lewis Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/world/dalai-lama-dismisses-china-s-offer-to-return.html | Dalai Lama Dismisses Chinas Offer to Return | Special to the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/world/flow-of-refugees-is-said-to-decline.html | FLOW OF REFUGEES IS SAID TO DECLINE | By Barbara Crossette Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/world/for-pieds-noirs-the-anger-endures.html | For PiedsNoirs the Anger Endures | By James M Markham Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/world/hanoi-is-seeking-talks-on-political-prisoners.html | Hanoi Is Seeking Talks On Political Prisoners | Special to the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/world/iran-and-iraq-step-up-raids-on-urban-areas.html | Iran and Iraq Step Up Raids on Urban Areas | AP | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/world/israelis-prevent-guerrilla-attack.html | ISRAELIS PREVENT GUERRILLA ATTACK | Special to the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/world/kuwaiti-jet-is-hijacked-to-iranian-city.html | Kuwaiti Jet Is Hijacked to Iranian City | By Youssef M Ibrahim Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/world/official-says-us-seeks-panama-rift.html | OFFICIAL SAYS US SEEKS PANAMA RIFT | By Julie Johnson Special To the New York Times | TX 2-296056 | 1988-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-06 | https://www.nytimes.com/1988/04/06/world/official-sees-problems-on-contra-aid.html | Official Sees Problems on Contra Aid | By Robert Pear Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/world/on-dusty-africa-hill-easter-draws-multitude.html | On Dusty Africa Hill Easter Draws Multitude | By John D Battersby Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/world/one-soviet-paper-rebukes-another.html | ONE SOVIET PAPER REBUKES ANOTHER | By Bill Keller Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/world/shultz-initiative-gets-no-support.html | SHULTZ INITIATIVE GETS NO SUPPORT | By Elaine Sciolino Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/world/spain-gives-a-us-photographer-6-years-in-drug-trafficking-case.html | Spain Gives a US Photographer 6 Years in Drug Trafficking Case | AP | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/world/suspect-in-murder-of-drug-agent-is-seized-in-us-trap-in-honduras.html | Suspect in Murder of Drug Agent Is Seized in US Trap in Honduras | By Stephen Engelberg Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/world/un-attributes-170-deaths-to-thai-refusals-of-refugees.html | UN Attributes 170 Deaths To Thai Refusals of Refugees | By Henry Kamm | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/world/us-aide-offers-plan-to-cut-arms-at-sea.html | US Aide Offers Plan to Cut Arms at Sea | By Michael R Gordon Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/world/us-effort-to-remove-noriega-begins-to-irk-latins.html | US Effort to Remove Noriega Begins to Irk Latins | By Neil A Lewis Special To the New York Times | TX 2-296056 | 1988-04-11 |
| 1988-04-06 | https://www.nytimes.com/1988/04/06/world/victims-of-gulf-war-treated-at-queens-hospital.html | Victims of Gulf War Treated at Queens Hospital | By Jennifer A Kingson | TX 2-296056 | 1988-04-11 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/alan-paton-recovering-after-an-operation.html | Alan Paton Recovering After an Operation | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/artists-fear-impact-of-curb-on-tax-writeoffs.html | Artists Fear Impact of Curb on Tax Writeoffs | By Douglas C McGill | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/redgrave-orchestra-case-heard-by-full-appeals-panel.html | RedgraveOrchestra Case Heard by Full Appeals Panel | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/reno-sweeney-alumni-to-stage-aids-concerts.html | Reno Sweeney Alumni to Stage AIDS Concerts | By Stephen Holden | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/review-concert-3-youth-ensembles-at-carnegie-hall.html | ReviewConcert 3 Youth Ensembles at Carnegie Hall | By Allan Kozinn | TX 2-285364 | 1988-04-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/review-concert-just-music-play-on-words.html | ReviewConcert Just Music Play on Words | By Allan Kozinn | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/review-dance-joel-hall-s-personal-eclectic-style.html | ReviewDance Joel Halls Personal Eclectic Style | By Jennifer Dunning | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/review-dance-paul-taylor-opens-with-a-premiere.html | ReviewDance Paul Taylor Opens With A Premiere | By Anna Kisselgoff | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/review-dance-swiss-modern-sampler.html | ReviewDance Swiss Modern Sampler | By Jack Anderson | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/review-music-works-by-russian-jewish-composers.html | ReviewMusic Works by Russian Jewish Composers | By John Rockwell | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/review-piano-villa-lobos-and-his-idol.html | ReviewPiano VillaLobos and His Idol | By Will Crutchfield | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/review-recital-a-soprano-who-reveals-herself.html | ReviewRecital A Soprano Who Reveals Herself | By Donal Henahan | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/review-television-the-clarifying-mirror-of-one-poet.html | ReviewTelevision The Clarifying Mirror of One Poet | By John J OConnor | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/the-life-and-works-of-romare-bearden-recalled-in-a-tribute.html | The Life and Works Of Romare Bearden Recalled in a Tribute | By Andrew L Yarrow | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/books/books-of-the-times-a-riskily-told-story-of-a-battle-with-death.html | Books of The Times A Riskily Told Story Of a Battle With Death | By Christopher LehmanHaupt | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/a-quandary-for-ibm-over-its-new-pc-line.html | A Quandary for IBM Over Its New PC Line | By John Markoff | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/advertising-lord-geller-fills-2-posts-in-top-rank.html | Advertising Lord Geller Fills 2 Posts In Top Rank | By Philip H Dougherty | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/advertising-rjr-flap-not-the-first-in-cigarette-ad-history.html | Advertising RJR Flap Not the First In Cigarette Ad History | By Philip H Dougherty | TX 2-285364 | 1988-04-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/an-expensive-consolidation-for-continental-airlines.html | An Expensive Consolidation For Continental Airlines | By Agis Salpukas | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/argentina-will-end-most-curbs-on-prices.html | Argentina Will End Most Curbs on Prices | By Shirley Christian Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/business-people-mark-iv-chief-spurs-growth-by-purchases.html | BUSINESS PEOPLE Mark IV Chief Spurs Growth by Purchases | By Julia Flynn Siler | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/business-people-paine-webber-banker-looking-for-a-change.html | BUSINESS PEOPLE Paine Webber Banker Looking for a Change | By Daniel F Cuff | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/cabinet-approves-effort-to-widen-trade-with-soviet-in-5-categories.html | Cabinet Approves Effort to Widen Trade With Soviet in 5 Categories | By Clyde H Farnsworth Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/chief-tax-judge-resigns.html | Chief Tax Judge Resigns | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/company-news-ge-and-roper-agree-on-merger.html | COMPANY NEWS GE and Roper Agree on Merger | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/company-news-refusal-by-robins.html | COMPANY NEWS Refusal by Robins | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/company-news-southdown-will-buy-moore-mccormack.html | COMPANY NEWS Southdown Will Buy Moore McCormack | By Nina Andrews Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/computer-trading-is-curbed-but-stocks-soar-64.16-points.html | Computer Trading Is Curbed But Stocks Soar 6416 Points | By Anise C Wallace | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/consumer-rates-yields-mixed-for-week.html | CONSUMER RATES Yields Mixed For Week | By Robert Hurtado | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/credit-markets-long-term-bonds-in-late-rally.html | CREDIT MARKETS LongTerm Bonds in Late Rally | By Michael Quint | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/currency-markets-dollar-up-aided-by-reports-about-the-group-of-seven.html | CURRENCY MARKETS Dollar Up Aided by Reports About the Group of Seven | By Kenneth N Gilpin | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/dow-jumps-64.16-points-to-2061.67.html | Dow Jumps 6416 Points To 206167 | By Phillip H Wiggins | TX 2-285364 | 1988-04-12 |

| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/ford-problem-on-dealership.html | Ford Problem On Dealership | Special to the New York Times | TX 2-285364 | 1988-04-12 |
|---|---|---|---|---|---|
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/macy-had-plan-to-split-federated.html | Macy Had Plan to Split Federated | By Isadore Barmash | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/market-place-a-cautious-attitude-at-pennzoil.html | Market Place A Cautious Attitude At Pennzoil | By Thomas C Hayes | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/northwest-ties-air-fare-to-age.html | Northwest Ties Air Fare to Age | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/saudi-named-aramco-chief.html | Saudi Named Aramco Chief | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/stock-prices-surge-in-tokyo.html | Stock Prices Surge in Tokyo | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/talking-deals-developer-plays-a-waiting-game.html | Talking Deals Developer Plays A Waiting Game | By Eric N Berg | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/us-denies-japan-plea-on-fishing.html | US Denies Japan Plea On Fishing | By Philip Shabecoff Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/us-japan-futures-accord.html | USJapan Futures Accord | Special to the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/business/us-vehicle-sales-post-11-rise.html | US Vehicle Sales Post 11 Rise | By Philip E Ross Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/currents-enfolding-light.html | Currents Enfolding Light | By Elaine Louie | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/currents-furniture-pretty-as-a-picture.html | Currents Furniture Pretty as a Picture | By Elaine Louie | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/currents-nature-s-revenge-on-5th-ave.html | Currents Natures Revenge On 5th Ave | By Elaine Louie | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/currents-swedish-design-budapest-bound.html | Currents Swedish Design BudapestBound | By Elaine Louie | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/currents-tile-moves-out-of-the-bathroom.html | Currents Tile Moves Out of the Bathroom | By Elaine Louie | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/day-care-is-subject-of-pbs-programs.html | Day Care Is Subject Of PBS Programs | By Suzanne M Charle | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-285364 | 1988-04-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/long-distance-charges-cited-in-fcc-warning.html | LongDistance Charges Cited in FCC Warning | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/maryland-gives-new-life-to-radar-detectors.html | Maryland Gives New Life to Radar Detectors | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/more-than-a-club-it-s-open-house.html | More Than a Club Its Open House | By Joseph Giovannini | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/one-citys-child-care-partnership.html | One Citys Child Care Partnership | By Katherine Bishop | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/protect-the-makers-mark-on-antiques.html | Protect the Makers Mark on Antiques | By Michael Varese | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/q-a-074088.html | QA | By Bernard Gladstone | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/royal-house-us-touch.html | Royal House US Touch | By Terry Trucco Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/the-architect-s-eye-view-of-new-york.html | The ArchitectsEye View of New York | By Patricia Leigh Brown | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/what-s-the-message-good-design-starts-at-the-office-door.html | Whats the Message Good Design Starts At the Office Door | By Suzanne Slesin | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/where-to-find-it-wicker-old-and-new.html | WHERE TO FIND IT Wicker Old and New | By Daryln Brewer | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/movies/orson-welles-still-fascinates.html | Orson Welles Still Fascinates | By Aljean Harmetz Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/21-students-seek-to-feed-the-hungry.html | 21 Students Seek to Feed The Hungry | By Jane Gross | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/250000-glimpses-of-18th-century-new-york.html | 250000 Glimpses of 18thCentury New York | By David W Dunlap | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/accord-on-aid-in-albany-effort-to-pass-budget.html | Accord on Aid In Albany Effort To Pass Budget | By Elizabeth Kolbert Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/accused-killers-suspected-in-robbery.html | Accused Killers Suspected in Robbery | By Joseph P Fried | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/baby-m-s-mother-wins-broad-visiting-rights.html | Baby Ms Mother Wins Broad Visiting Rights | By Robert Hanley Special To the New York Times | TX 2-285364 | 1988-04-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/bridge-215988.html | Bridge | By Alan Truscott | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/fugitive-in-a-mafia-case-turns-up-dead.html | Fugitive in a Mafia Case Turns Up Dead | By Marvine Howe | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/in-east-harlem-high-hopes-for-economic-zone-plan.html | In East Harlem High Hopes for Economic Zone Plan | By Thomas J Lueck | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/investigator-in-brawley-case-is-arrested-as-a-drug-dealer.html | Investigator in Brawley Case Is Arrested as a Drug Dealer | By Howard W French | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/lead-paint-forces-move-for-a-school.html | Lead Paint Forces Move for a School | By Richard L Madden Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/locked-iron-gate-blocks-escape-as-4-die-in-house-fire-in-queens.html | Locked Iron Gate Blocks Escape As 4 Die in House Fire in Queens | By Don Terry | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/metro-matters-sat-scores-an-analysis-proves-alarming.html | METRO MATTERS SAT Scores An Analysis Proves Alarming | By Sam Roberts | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/metro-north-engineer-dies-in-crash-of-2-empty-trains.html | MetroNorth Engineer Dies In Crash of 2 Empty Trains | By James Feron Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/state-panel-censures-a-judge-in-queens-for-ethical-abuses.html | State Panel Censures A Judge in Queens For Ethical Abuses | By Selwyn Raab | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/the-husband-of-a-smoker-testifies-on-her-death-from-lung-cancer.html | The Husband of a Smoker Testifies On Her Death From Lung Cancer | By Donald Janson Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/they-grin-or-bear-it-as-smoking-curbs-take-effect.html | They Grin or Bear It as Smoking Curbs Take Effect | By Michel Marriott | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/obituaries/anthony-pelissier-actor-75.html | Anthony Pelissier Actor 75 | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/obituaries/thomas-shearman-94-newspaper-publisher.html | Thomas Shearman 94 Newspaper Publisher | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/obituaries/w-russell-boss-pen-executive-79.html | W Russell Boss Pen Executive 79 | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/opinion/abroad-at-home-silence-by-law.html | ABROAD AT HOME Silence by Law | By Anthony Lewis | TX 2-285364 | 1988-04-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-07 | https://www.nytimes.com/1988/04/07/opinion/afghanistan-a-new-lebanon.html | Afghanistan  a New Lebanon | By Ted Galen Carpenter | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/opinion/essay-the-european-pillar.html | ESSAY The European Pillar | By William Safire | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/opinion/new-yorks-decay-exposed.html | New Yorks Decay Exposed | By L J Davis | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/baseball-bell-goes-5-for-5-as-blue-jays-beat-royals.html | BASEBALL Bell Goes 5 for 5 as Blue Jays Beat Royals | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/baseball-notebook-salaries-now-top-300-million.html | BASEBALL NOTEBOOK Salaries Now Top 300 Million | By Murray Chass | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/celtics-will-play-abroad.html | Celtics Will Play Abroad | Special to the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/grass-and-hopes-grow-at-augusta.html | Grass and Hopes Grow at Augusta | By Gordon S White Jr Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/islanders-win-in-overtime-4-3.html | Islanders Win In Overtime 43 | By Robin Finn Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/mets-are-blown-out-by-perez-of-expos.html | Mets Are Blown Out by Perez of Expos | By Joseph Durso Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/ncaa-acts-on-fights.html | NCAA Acts on Fights | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/nhl-playoffs-flyers-recover-to-top-capitals-in-opener.html | NHL Playoffs Flyers Recover to Top Capitals in Opener | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/pressure-of-playoff-rattles-schoenfeld.html | Pressure of Playoff Rattles Schoenfeld | By Alex Yannis Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/sports-of-the-times-coach-had-his-rules.html | SPORTS OF THE TIMES Coach Had His Rules | By George Vecsey | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/tactical-changes-help-yanks.html | Tactical Changes Help Yanks | By Murray Chass | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/young-trainer-is-seeking-the-roses.html | Young Trainer Is Seeking the Roses | By Steven Crist | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/theater/record-attendance-at-london-theaters.html | Record Attendance At London Theaters | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/theater/review-theater-an-all-american-couple-and-their-son-the-bear.html | ReviewTheater An AllAmerican Couple and Their Son the Bear | By Stephen Holden | TX 2-285364 | 1988-04-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/appeals-court-suspends-logging-among-sequoias.html | Appeals Court Suspends Logging Among Sequoias | By Robert Lindsey | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/baby-boomers-help-push-median-age-past-32.html | Baby Boomers Help Push Median Age Past 32 | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/bee-quarantine-is-set-to-contain-killer-mite.html | Bee Quarantine Is Set To Contain Killer Mite | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/bush-praises-dole-s-views-after-a-meeting.html | Bush Praises Doles Views After a Meeting | Special to the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/catholics-debate-changes-in-schools.html | Catholics Debate Changes in Schools | By Deirdre Carmody | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/dismissed-and-defrocked-ex-pastor-still-divides-lutheran-parish.html | Dismissed and Defrocked ExPastor Still Divides Lutheran Parish | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/dukakis-now-front-runner-after-triumph-in-wisconsin.html | Dukakis Now FrontRunner After Triumph in Wisconsin | Special to the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/fear-rules-the-lives-of-some-of-houston-s-elderly.html | Fear Rules the Lives of Some of Houstons Elderly | By Peter Applebome Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/flaws-threaten-shuttle-s-aug-4-liftoff-date.html | Flaws Threaten Shuttles Aug 4 Liftoff Date | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/gore-persists-in-attacks-over-cuomo-s-objection.html | Gore Persists in Attacks Over Cuomos Objection | By Bernard Weinraub Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/health-infant-care-why-fewer-blacks-choose-to-breast-feed-than-do-whites.html | HEALTH Infant Care Why Fewer Blacks Choose to BreastFeed Than Do Whites | By Warren E Leary Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/health-medical-devices-fda-warns-against-misuse-electric-muscle-stimulators.html | HEALTH Medical Devices FDA Warns Against the Misuse Of Electric Muscle Stimulators | By Sandra Blakeslee Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/health-shortage-of-doctors-viewed-as-likely-by-end-of-century.html | HEALTH Shortage of Doctors Viewed As Likely by End of Century | By Harold M Schmeck Jr | TX 2-285364 | 1988-04-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/iran-contra-trial-judge-rejects-security-plan.html | IranContra Trial Judge Rejects Security Plan | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/jackson-is-arming-his-campaign-with-substance.html | Jackson Is Arming His Campaign With Substance | By Maureen Dowd Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/larouche-lawyers-seek-north-s-notebooks.html | LaRouche Lawyers Seek Norths Notebooks | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/laxalt-wins-on-fees-in-long-legal-dispute.html | Laxalt Wins on Fees in Long Legal Dispute | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/matt-henson-aide-at-pole-rejoins-peary.html | Matt Henson Aide at Pole Rejoins Peary | By B Drummond Ayres Jr Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/new-york-voter-drive-offset-by-purge-of-rolls.html | New York Voter Drive Offset by Purge of Rolls | By Frank Lynn | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/political-memo-on-hustings-in-new-york-buckle-up-ignore-bumps.html | Political Memo On Hustings in New York Buckle Up Ignore Bumps | By Michael Oreskes | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/reading-market-journal-new-convention-center-threatens-an-old-jewel.html | Reading Market Journal New Convention Center Threatens an Old Jewel | By William K Stevens Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/reporter-s-notebook-exit-mecham-unbowed-exeunt-lawyers-puzzled.html | Reporters Notebook Exit Mecham Unbowed Exeunt Lawyers Puzzled | By Lindsey Gruson Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/rivals-will-be-big-spenders-for-the-battle-of-new-york.html | Rivals Will Be Big Spenders For the Battle of New York | By Richard L Berke Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/robertson-ends-active-campaigning.html | Robertson Ends Active Campaigning | By David E Rosenbaum Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/senators-in-arizona-vote-to-pay-the-fees-for-ousted-governor.html | Senators in Arizona Vote to Pay the Fees For Ousted Governor | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/study-finds-children-know-computer-s-parts-not-whole.html | Study Finds Children Know Computers Parts Not Whole | Special to the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/twins-disjoined-at-head-leave-the-hospital.html | Twins Disjoined at Head Leave the Hospital | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/washington-talk-congressional-aides-rare-long-run-era-quick-capitol-careers.html | Washington Talk Congressional Aides A Rare Long Run in Era of Quick Capitol Careers | Special to the New York Times | TX 2-285364 | 1988-04-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-07 | https://www.nytimes.com/1988/04/07/us/youth-charged-in-shooting.html | Youth Charged in Shooting | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/world/china-is-said-to-arrest-203-for-panda-poaching.html | China Is Said to Arrest 203 for Panda Poaching | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/world/ethiopia-pressing-war-on-rebels-bars-aid-workers-in-drought-area.html | Ethiopia Pressing War on Rebels Bars Aid Workers in Drought Area | By Sheila Rule Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/world/gorbachev-parley-with-afghan-chief-hinted-by-soviet.html | GORBACHEV PARLEY WITH AFGHAN CHIEF HINTED BY SOVIET | By Bill Keller Special to the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/world/hijackers-free-32-hostages-from-kuwaiti-plane.html | Hijackers Free 32 Hostages From Kuwaiti Plane | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/world/iran-reports-iraqi-attacks-kil-37-civilians.html | Iran Reports Iraqi Attacks Kil 37 Civilians | AP | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/world/israeli-girl-killed-by-rocks-in-melee.html | ISRAELI GIRL KILLED BY ROCKS IN MELEE | By John Kifner Special to the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/world/knights-of-malta-and-us-picking-new-chief.html | Knights of Malta and US Picking New Chief | By Roberto Suro Special to the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/world/panama-war-of-nerves-a-risk-of-overreaction.html | Panama War of Nerves A Risk of Overreaction | By Bernard E Trainor Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/world/pro-guerrilla-senator-urges-president-to-reject-afghan-pact.html | ProGuerrilla Senator Urges President to Reject Afghan Pact | By Paul Lewis Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/world/rival-moslems-clash-in-lebanon-13-killed.html | Rival Moslems Clash in Lebanon 13 Killed | Special to the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/world/sandinista-strategy-real-or-bogus.html | Sandinista Strategy Real or Bogus | By Stephen Kinzer Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/world/santo-domingo-journal-at-80-the-master-builder-is-busy-and-boastful.html | Santo Domingo Journal At 80 the Master Builder Is Busy and Boastful | By Joseph B Treaster Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/world/shultz-is-making-little-headway-on-mideast-plan.html | Shultz Is Making Little Headway on Mideast Plan | By Elaine Sciolino Special to the New York Times | TX 2-285364 | 1988-04-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-07 | https://www.nytimes.com/1988/04/07/world/soviet-scientists-in-us-for-tests-on-verification.html | Soviet Scientists in US for Tests on Verification | By John H Cushman Jr Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/world/thailand-to-phase-out-unit-accused-of-abusing-refugees.html | Thailand to Phase Out Unit Accused of Abusing Refugees | Special to the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/world/troops-in-panama-use-tear-gas-to-break-up-demonstration.html | Troops in Panama Use Tear Gas to Break Up Demonstration | By David E Pitt Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/world/us-clears-vital-gyroscope-for-indian-jet-fighter.html | US Clears Vital Gyroscope for Indian Jet Fighter | By Steven R Weisman Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/world/us-said-to-weigh-international-drug-force.html | US Said to Weigh International Drug Force | By Philip Shenon Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-07 | https://www.nytimes.com/1988/04/07/world/vietnam-going-hungry-seeks-us-aid.html | Vietnam Going Hungry Seeks US Aid | By Barbara Crossette Special To the New York Times | TX 2-285364 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/enter-an-irish-pianist-with-the-touch-of-a-winner.html | Enter an Irish Pianist With the Touch of a Winner | By Harold C Schonberg | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/frank-corsaro-to-head-actors-studio.html | Frank Corsaro to Head Actors Studio | By Jeremy Gerard | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/pact-is-signed-to-show-thyssen-s-art-in-spain.html | Pact Is Signed to Show Thyssens Art in Spain | Special to the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/reggae-s-rhythms-and-roots-in-2-shows.html | Reggaes Rhythms And Roots in 2 Shows | By Peter Watrous | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/restaurants-871188.html | Restaurants | Bryan Miller | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/review-art-urban-and-rural-vistas-from-jane-freilicher.html | ReviewArt Urban and Rural Vistas From Jane Freilicher | By John Russell | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/review-art-views-of-american-life-inc-urban-and-suburban.html | ReviewArt Views of American Life Inc Urban and Suburban | By Michael Kimmelman | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/review-art-works-for-urban-college-raise-hard-questions.html | ReviewArt Works for Urban College Raise Hard Questions | By Michael Brenson | TX 2-285366 | 1988-04-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/review-concert-sinatra-and-davis-reunite-in-the-autumn-of-their-years.html | ReviewConcert Sinatra and Davis Reunite In the Autumn of Their Years | By Stephen Holden | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/review-dance-both-oak-and-acorn-a-la-taylor.html | ReviewDance Both Oak And Acorn A la Taylor | By Anna Kisselgoff | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/review-dance-cocteau-divertissement-opens-florence-gould-hall.html | ReviewDance Cocteau Divertissement Opens Florence Gould Hall | By Jack Anderson | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/sounds-around-town-577788.html | Sounds Around Town | By John S Wilson | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/sounds-around-town-872788.html | Sounds Around Town | By Jon Pareles | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/tv-weekend-dancers-from-china-explore-joys-of-new-york.html | TV Weekend Dancers From China Explore Joys of New York | By John J OConnor | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/what-to-eat-along-the-way.html | What to Eat Along the Way | By Bryan Miller | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/books/auctions.html | Auctions | Rita Reif | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/books/books-of-the-times-capitalism-from-parsnip-chips-to-metameetings.html | Books of The Times Capitalism From Parsnip Chips to Metameetings | By John Gross | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/books/strolling-up-broadway-the-west-side-s-spine.html | Strolling Up Broadway The West Sides Spine | By Richard F Shepard | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/2-texas-banks-seek-merger-as-real-estate-woes-mount.html | 2 Texas Banks Seek Merger As Real Estate Woes Mount | By Thomas C Hayes Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/about-real-estate-2-riverdale-projects-offer-broad-views.html | About Real Estate 2 Riverdale Projects Offer Broad Views | By Andree Brooks | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/accord-indicated-on-stable-dollar.html | ACCORD INDICATED ON STABLE DOLLAR | By Peter T Kilborn Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/accountant-disclosure.html | Accountant Disclosure | Special to the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/advertising-korey-kay-to-handle-golden-nugget-casinos.html | Advertising Korey Kay to Handle Golden Nugget Casinos | By Philip H Dougherty | TX 2-285366 | 1988-04-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/advertising-lintas-in-campaign-for-gold-mastercard.html | Advertising Lintas in Campaign For Gold Mastercard | By Philip H Dougherty | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/advertising-mccall-s-silver-edition-not-an-editorial-echo.html | Advertising McCalls Silver Edition Not an Editorial Echo | By Philip H Dougherty | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/advertising-reed-wants-even-more-magazines.html | Advertising Reed Wants Even More Magazines | By Philip H Dougherty | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/business-people-chase-official-takes-mitchell-hutchins-post.html | BUSINESS PEOPLE Chase Official Takes Mitchell Hutchins Post | By Anise C Wallace | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/business-people-chief-planning-strategy-after-filing-on-damon.html | BUSINESS PEOPLE Chief Planning Strategy After Filing on Damon | By Daniel F Cuff | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/chip-makers-report-gains.html | Chip Makers Report Gains | Special to the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/company-news-alexander-s-stake.html | COMPANY NEWS Alexanders Stake | Special to the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/company-news-apple-computer.html | COMPANY NEWS Apple Computer | Special to the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/company-news-beazer-group-extends-offer.html | COMPANY NEWS Beazer Group Extends Offer | AP | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/company-news-hughes-aircraft.html | COMPANY NEWS Hughes Aircraft | Special to the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/company-news-odyssey-buys-6-stake-in-unc.html | COMPANY NEWS Odyssey Buys 6 Stake in UNC | Special to the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/company-news-texaco-ends-361-days-of-bankruptcy-status.html | COMPANY NEWS Texaco Ends 361 Days Of Bankruptcy Status | By Thomas C Hayes Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/credit-markets-us-issues-fall-in-slow-trading.html | CREDIT MARKETS US Issues Fall in Slow Trading | By Kenneth N Gilpin | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/currency-markets-strong-demand-for-pound-helps-depress-the-dollar.html | CURRENCY MARKETS Strong Demand for Pound Helps Depress the Dollar | By H J Maidenberg | TX 2-285366 | 1988-04-12 |

| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/dow-up-0.50-to-2062.17-volume-off.html | Dow Up 050 To 206217 Volume Off | By Phillip H Wiggins | TX 2-285366 | 1988-04-12 |
|---|---|---|---|---|---|
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/economic-scene-us-as-hamlet-in-dollar-drama.html | Economic Scene US as Hamlet In Dollar Drama | By Leonard Silk | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/greater-role-in-debt-crisis-is-urged-for-world-bank.html | Greater Role in Debt Crisis Is Urged for World Bank | By Clyde H Farnsworth Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/irving-stock-jumps-by-3.75.html | Irving Stock Jumps by 375 | By Kurt Eichenwald | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/key-opec-problem-the-loss-of-control.html | Key OPEC Problem The Loss of Control | By Youssef M Ibrahim Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/market-place-small-company-funds-forge-ahead.html | Market Place SmallCompany Funds Forge Ahead | By Anise C Wallace | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/new-rule-planned-on-specialists.html | New Rule Planned on Specialists | By Kurt Eichenwald | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/business/tokyo-s-surging-stock-prices-top-record-set-before-october-crash.html | Tokyos Surging Stock Prices Top Record Set Before October Crash | By Susan Chira Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/movies/at-the-movies.html | At the Movies | Lawrence Van Gelder | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/movies/reel-after-reel-of-festival-films-current-and-classic.html | Reel After Reel Of Festival Films Current and Classic | By G S Bourdain | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/movies/review-film-above-the-law-a-detective-s-battle.html | ReviewFilm Above the Law a Detectives Battle | By Vincent Canby | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/movies/review-film-an-inscrutable-beauty-captivated-by-a-comically-bestial-stranger.html | ReviewFilm An Inscrutable Beauty Captivated by a Comically Bestial Stranger | By Janet Maslin | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/movies/review-film-george-burns-in-body-mind-switch.html | ReviewFilm George Burns in BodyMind Switch | By Janet Maslin | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/movies/review-film-it-s-the-guru-s-ghastly-ghost-calling.html | ReviewFilm Its the Gurus Ghastly Ghost Calling | By Vincent Canby | TX 2-285366 | 1988-04-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/15-are-arrested-in-drug-sweep-on-staten-island.html | 15 Are Arrested In Drug Sweep On Staten Island | By Marvine Howe | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/a-week-s-killings-a-profile-of-violent-death-in-new-york.html | A Weeks Killings A Profile of Violent Death in New York | By Sam Howe Verhovek | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/a-witness-says-borough-chief-received-bribe.html | A Witness Says Borough Chief Received Bribe | By Lydia Chavez | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/authorities-debate-increased-firepower-for-narcotics-agents.html | Authorities Debate Increased Firepower For Narcotics Agents | By Peter Kerr | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/bridge-549988.html | Bridge | Alan Truscott | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/budget-clash-albany-diverse-concerns-cuomo-legislators-are-reflected-conflict.html | Budget Clash in Albany Diverse Concerns of Cuomo and Legislators Are Reflected in the Conflict Over Spending | By Elizabeth Kolbert Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/drug-selling-tenants-fought.html | DrugSelling Tenants Fought | By Howard W French | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/heart-attack-ruled-out-as-cause-of-train-crash.html | Heart Attack Ruled Out As Cause of Train Crash | By James Feron Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/incentive-for-inmates-television-sets-in-cell.html | Incentive for Inmates Television Sets in Cell | AP | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/indictment-ends-quest-in-1985-slaying-of-widow.html | Indictment Ends Quest in 1985 Slaying of Widow | By Don Terry | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/new-zoo-may-charge-entry-fee.html | New Zoo May Charge Entry Fee | By Jennifer A Kingson | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/our-towns-angry-neighbor-seeks-to-cure-common-scold.html | Our Towns Angry Neighbor Seeks to Cure Common Scold | By Michael Winerip | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/police-chief-sets-goals-in-suffolk.html | Police Chief Sets Goals In Suffolk | By Philip S Gutis Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/obituaries/mozaffar-firouz-83-iran-red-prince-dies.html | Mozaffar Firouz 83 Iran Red Prince Dies | AP | TX 2-285366 | 1988-04-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-08 | https://www.nytimes.com/1988/04/08/obituaries/sir-denis-hamilton-69-british-news-executive.html | Sir Denis Hamilton 69 British News Executive | AP | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/opinion/in-the-nation-dilemma-in-dixie.html | IN THE NATION Dilemma In Dixie | By Tom Wicker | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/opinion/on-my-mind-jesse-seize-the-moment.html | ON MY MIND Jesse Seize the Moment | By A M Rosenthal | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/opinion/solomonic-we-d-say.html | Solomonic Wed Say | By John Grubin Chief of the New York City Law DepartmentS Commercial Litigation Division Circulated the Following Memorandum Adapted Here To His Colleagues On March 28 | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/opinion/the-europeanization-of-gorbachev.html | The Europeanization of Gorbachev | By Jerry F Hough | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/opinion/two-tracks-to-fiscal-health.html | Two Tracks to Fiscal Health | By Jeff Faux | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/a-new-road-race-for-new-york-city.html | A New Road Race For New York City | By Robert Mcg Thomas Jr | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/an-ill-wind-blows-through-the-masters.html | An Ill Wind Blows Through the Masters | By Gordon S White Jr Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/baseball-21-hits-batter-red-sox.html | Baseball 21 Hits Batter Red Sox | AP | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/devils-tie-series-at-1-1.html | Devils Tie Series at 11 | By Robin Finn Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/hawks-beat-nets-120-94.html | Hawks Beat Nets 12094 | AP | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/horse-racing-notebook-busy-weekend-for-prospects.html | Horse Racing Notebook Busy Weekend for Prospects | By Steven Crist | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/nhl-playoffs-capitals-even-flyer-series.html | NHL Playoffs Capitals Even Flyer Series | AP | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/sauve-stops-24-and-devils-go.html | Sauve Stops 24 and Devils Go | By Alex Yannis Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/sports-of-the-times-hearing-the-masters-tee-off.html | Sports of The Times Hearing the Masters Tee Off | By Dave Anderson | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/strawberry-s-hits-power-the-mets.html | Strawberrys Hits Power the Mets | By Joseph Durso Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/teen-ager-tops-no-9-player.html | TeenAger Tops No 9 Player | By Peter Alfano Special To the New York Times | TX 2-285366 | 1988-04-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/the-latest-great-american-hope.html | The Latest Great American Hope | By Peter Alfano | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/theater/on-stage.html | On Stage | Enid Nemy | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/theater/review-theater-the-rages-of-man-in-two-bishop-plays.html | ReviewTheater The Rages of Man In Two Bishop Plays | By Frank Rich | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/13-supremacists-are-not-guilty-of-conspiracies.html | 13 Supremacists Are Not Guilty Of Conspiracies | AP | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/as-jackson-rises-reporters-search-for-proper-balance.html | As Jackson Rises Reporters Search for Proper Balance | By Andrew Rosenthal | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/bennett-would-open-catholic-schools-to-worst-us-students.html | Bennett Would Open Catholic Schools to Worst US Students | By Deirdre Carmody | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/compromise-sought-at-catholic-u-on-teacher-censured-by-vatican.html | Compromise Sought at Catholic U on Teacher Censured by Vatican | By Peter Steinfels | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/conservationists-urge-a-ban-on-permits-for-panda-shows.html | Conservationists Urge a Ban On Permits for Panda Shows | Special to the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/contempt-citations-sought-against-2-us-aides.html | Contempt Citations Sought Against 2 US Aides | AP | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/farm-workers-union-is-told-to-pay-5.4-million-in-boycott.html | Farm Workers Union Is Told To Pay 54 Million in Boycott | By Richard W Stevenson Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/former-rep-steiger-guilty.html | Former Rep Steiger Guilty | AP | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/genetic-testing-fails-to-prove-a-rape-case.html | Genetic Testing Fails To Prove a Rape Case | AP | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/gore-is-asking-new-yorkers-to-be-kind-to-an-underdog.html | Gore Is Asking New Yorkers To Be Kind to an Underdog | By Bernard Weinraub | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/home-kits-for-aids-virus-testing-virtually-ruled-out-by-the-fda.html | Home Kits for AIDS Virus Testing Virtually Ruled Out by the FDA | AP | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/it-would-seem-t-rex-had-a-pygmy-cousin.html | It Would Seem T Rex Had a Pygmy Cousin | By Malcolm W Browne | TX 2-285366 | 1988-04-12 |

| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/jackson-conciliatory-on-jewish-issue.html | Jackson Conciliatory on Jewish Issue | By Maureen Dowd | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/los-angeles-journal-winning-the-west-from-nostradamus.html | Los Angeles Journal Winning the West From Nostradamus | By Robert Reinhold Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/major-democrats-in-new-york-state-backing-dukakis.html | MAJOR DEMOCRATS IN NEW YORK STATE BACKING DUKAKIS | By Frank Lynn | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/meese-nominee-belongs-to-2-restrictive-clubs.html | Meese Nominee Belongs to 2 Restrictive Clubs | AP | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/pulitzer-panel-set-to-review-complaint-on-inquirer-s-prize.html | Pulitzer Panel Set to Review Complaint on Inquirers Prize | By Alex S Jones | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/quadriplegic-receives-15.35-million-accord.html | Quadriplegic Receives 1535 Million Accord | AP | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/rep-boland-is-retiring.html | Rep Boland Is Retiring | AP | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/research-links-grade-a-eggs-to-food-poisoning.html | Research Links Grade A Eggs to Food Poisoning | By Warren E Leary Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/simon-halts-campaign-but-keeps-his-delegates.html | Simon Halts Campaign But Keeps His Delegates | By David E Rosenbaum Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/spacecraft-to-get-escape-pole.html | Spacecraft to Get Escape Pole | AP | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/study-finds-being-shy-may-start-on-first-day.html | Study Finds Being Shy May Start on First Day | By Daniel Goleman | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/the-law-at-the-bar.html | THE LAW AT THE BAR | By David Margolick | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/the-law-man-who-kept-meese-out-of-court.html | THE LAW Man Who Kept Meese Out of Court | By Tom Goldstein | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/washington-talk-the-executive-branch-ex-reagan-spokesman-roils-capital-with-book.html | WASHINGTON TALK THE EXECUTIVE BRANCH ExReagan Spokesman Roils Capital With Book | By Steven V Roberts Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/us/west-virginia-jury-indicts-16-in-mingo-county-graft-case.html | West Virginia Jury Indicts 16 In Mingo County Graft Case | AP | TX 2-285366 | 1988-04-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-08 | https://www.nytimes.com/1988/04/08/world/2-parties-break-with-anti-noriega-coalition.html | 2 Parties Break With AntiNoriega Coalition | AP | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/world/3-nicaragua-rebels-tell-senators-of-refueling-drug-planes-for-cash.html | 3 Nicaragua Rebels Tell Senators Of Refueling Drug Planes for Cash | By Stephen Engelberg Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/world/9-lost-from-korean-vessel.html | 9 Lost From Korean Vessel | AP | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/world/arab-officials-suspect-hijackers-of-links-to-the-regime-in-teheran.html | Arab Officials Suspect Hijackers Of Links to the Regime in Teheran | By Youssef M Ibrahim Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/world/china-seizes-ticket-scalpers.html | China Seizes Ticket Scalpers | AP | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/world/crime-parley-lures-a-thief.html | Crime Parley Lures a Thief | AP | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/world/echoes-vietnam-superpower-desperate-leave-but-afghanistan-it-russians.html | Echoes of Vietnam A Superpower Is Desperate to Leave But in Afghanistan It Is the Russians | By Craig R Whitney Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/world/gorbachev-afghan-leader-say-way-seems-clear-start-soviet-troop-pullout-may-15.html | GORBACHEV AND AFGHAN LEADER SAY WAY SEEMS CLEAR TO START SOVIET TROOP PULLOUT BY MAY 15 | By Philip Taubman Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/world/guard-s-bullet-reportedly-struck-israeli-girl-killed-on-west-bank.html | Guards Bullet Reportedly Struck Israeli Girl Killed on West Bank | By John Kifner Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/world/holiday-in-greece-delays-a-daedalus-reprise.html | Holiday in Greece Delays a Daedalus Reprise | By Alan Cowell Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/world/iran-says-it-raided-baghdad-iraq-denies-planes-hit-city.html | Iran Says It Raided Baghdad Iraq Denies Planes Hit City | AP | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/world/managua-weighs-rejection-of-us-aid-for-wounded-children.html | Managua Weighs Rejection of US Aid for Wounded Children | By Stephen Kinzer Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/world/meese-in-colombia-confers-on-drugs.html | Meese in Colombia Confers on Drugs | By Philip Shenon Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/world/ozd-journal-in-their-goulash-economy-still-paprika-and-jobs.html | Ozd Journal In Their Goulash Economy Still Paprika and Jobs | By John Tagliabue Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/world/shiite-militia-routs-its-pro-iran-rival-in-lebanon.html | Shiite Militia Routs Its ProIran Rival in Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-285366 | 1988-04-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-08 | https://www.nytimes.com/1988/04/08/world/shultz-s-trip-the-question-is-why.html | Shultzs Trip The Question Is Why | By Elaine Sciolino Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/world/us-aide-hopeful-on-afghan-accord.html | US AIDE HOPEFUL ON AFGHAN ACCORD | By Henry Kamm Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/world/us-and-soviet-would-suspend-arms-shipments-after-an-accord.html | US and Soviet Would Suspend Arms Shipments After an Accord | By Paul Lewis Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/world/us-is-hopeful-but-waiting-on-afghan-settlement.html | US Is Hopeful but Waiting on Afghan Settlement | By Michael R Gordon Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-08 | https://www.nytimes.com/1988/04/08/world/white-foe-of-pretoria-injured-by-a-car-bomb-in-mozambique.html | White Foe of Pretoria Injured by a Car Bomb in Mozambique | By John D Battersby Special To the New York Times | TX 2-285366 | 1988-04-12 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/archives/consumers-world-gotham-foils-superlock.html | CONSUMERS WORLDGotham Foils Superlock | By Micahel Decourcy Hinds | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/arts/5-indecency-complaints-dismissed-by-the-fcc.html | 5 Indecency Complaints Dismissed by the FCC | AP | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/arts/final-arguments-made-in-documents-case.html | Final Arguments Made In Documents Case | AP | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/arts/review-concert-debussian-allusions-in-new-works.html | ReviewConcert Debussian Allusions in New Works | By Bernard Holland | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/arts/review-dance-quirky-and-lyrical-with-a-taylorish-spin.html | ReviewDance Quirky and Lyrical With a Taylorish Spin | By Anna Kisselgoff | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/arts/review-jazz-drums-with-a-different-beat.html | ReviewJazz Drums With a Different Beat | By Jon Pareles | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/arts/review-jazz-the-modes-of-james-moody.html | ReviewJazz The Modes of James Moody | By Peter Watrous | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/arts/review-piano-andre-watts-s-anniversary-continues.html | ReviewPiano Andre Wattss Anniversary Continues | By John Rockwell | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/arts/review-violin-west-german-protegee-8-years-after-debut.html | ReviewViolin West German Protegee 8 Years After Debut | By John Rockwell | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/books/books-of-the-times-fresh-starts-and-repeated-failure.html | Books of The Times Fresh Starts and Repeated Failure | By Michiko Kakutani | TX 2-285362 | 1988-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-09 | https://www.nytimes.com/1988/04/09/books/the-avant-garde-ex-post-facto.html | The AvantGarde Ex Post Facto | By Caryn James Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/business/28.02-rise-puts-dow-at-2090.19.html | 2802 Rise Puts Dow At 209019 | By Phillip H Wiggins | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/business/campeau-has-his-critics-in-canada.html | Campeau Has His Critics in Canada | By John F Burns Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/business/chip-maker-shows-profit.html | Chip Maker Shows Profit | Special to the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/business/company-news-bid-for-lucky-gets-financing.html | COMPANY NEWS Bid for Lucky Gets Financing | Special to the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/business/company-news-hachette-s-plans-for-grolier-inc.html | COMPANY NEWS Hachettes Plans For Grolier Inc | Special to the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/business/company-news-louisiana-pacific.html | COMPANY NEWS LouisianaPacific | AP | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/business/company-news-metropolitan-holding-and-sillerman-join.html | COMPANY NEWS Metropolitan Holding And Sillerman Join | By Geraldine Fabrikant | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/business/company-news-shamrock-s-deal.html | COMPANY NEWS Shamrocks Deal | Special to the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/business/credit-markets-treasury-bonds-advance-sharply.html | CREDIT MARKETS Treasury Bonds Advance Sharply | By H J Maidenberg | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/business/first-city-bid-is-extended.html | First City Bid Is Extended | Special to the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/business/futures-options-oil-prices-slip-somewhat-on-eve-of-opec-meeting.html | FUTURESOPTIONS Oil Prices Slip Somewhat On Eve of OPEC Meeting | AP | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/business/ibm-to-allow-ps-2-copies-but-will-increase-royalties.html | IBM to Allow PS2 Copies But Will Increase Royalties | By John Markoff | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/business/installment-debt-climbed-in-february.html | Installment Debt Climbed In February | By Robert D Hershey Jr Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/business/patents-a-medication-to-aid-learning-and-memory.html | PatentsA Medication to Aid Learning and Memory | By Stacy V Jones | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/business/patents-aircraft-for-nasa-has-three-fuselages.html | PatentsAircraft for NASA Has Three Fuselages | By Stacy V Jones | TX 2-285362 | 1988-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-09 | https://www.nytimes.com/1988/04/09/business/patents-an-imaging-process-to-find-cancer.html | PatentsAn Imaging Process to Find Cancer | By Stacy V Jones | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/business/patents-making-a-bicycle-look-like-a-motorcyle.html | PatentsMaking a Bicycle Look Like a Motorcyle | By Stacy V Jones | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/business/quaker-state-takeover-bid.html | Quaker State Takeover Bid | AP | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/business/staley-stock-jumps-above-tate-bid.html | Staley Stock Jumps Above Tate Bid | By Julia Flynn Siler Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/business/the-underestimated-merv-griffin.html | The Underestimated Merv Griffin | By Andrea Adelson Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/business/us-japan-beef-dispute.html | USJapan Beef Dispute | AP | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/business/your-money-making-the-most-of-a-windfall.html | Your MoneyMaking the Most Of a Windfall | By Clint Willis | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/21-denies-it-s-for-sale-despite-cuts.html | 21 Denies Its for Sale Despite Cuts | By Bryan Miller | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/about-new-york-writer-s-auction-self-promotion-in-a-penthouse.html | About New York Writers Auction SelfPromotion In a Penthouse | By Gregory Jaynes | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/all-about-roaches-there-is-no-escape.html | All About Roaches There Is No Escape | By Clifford D May Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/bridge-932888.html | Bridge | By Alan Truscott | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/bridgeport-asks-legislature-for-34.4-million-bailout-plan.html | Bridgeport Asks Legislature For 344 Million Bailout Plan | By Nick Ravo Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/fight-on-contracts-stalls-budget-talks-in-albany.html | Fight on Contracts Stalls Budget Talks in Albany | By Elizabeth Kolbert Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/figures-in-brawley-case-allegations-without-proof.html | Figures in Brawley Case Allegations Without Proof | This article as reported by Ralph Blumenthal Fox Butterfield M A Farber Robert D McFadden E R Shipp Don Terry and Craig Wolff and Written By Mr McFadden | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/man-charged-in-the-death-of-3-year-old.html | Man Charged In the Death Of 3YearOld | By Sarah Lyall | TX 2-285362 | 1988-04-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/new-campaign-law-no-bar-to-old-abuses.html | New Campaign Law No Bar to Old Abuses | By Todd S Purdum | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/new-charge-for-suspect-in-killing-of-an-officer.html | New Charge for Suspect In Killing of an Officer | AP | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/prosecutors-in-a-mob-trial-are-accused-of-deception.html | Prosecutors in a Mob Trial Are Accused of Deception | By Arnold H Lubasch | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/us-accuses-man-of-diverting-duties-from-imported-items.html | US Accuses Man Of Diverting Duties From Imported Items | By Marvine Howe | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/woman-acquitted-in-slaying-of-a-man-who-abused-her.html | Woman Acquitted in Slaying Of a Man Who Abused Her | By Jennifer A Kingson | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/obituaries/john-glessner-lee-89-aviation-engineer.html | John Glessner Lee 89 Aviation Engineer | AP | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/opinion/a-melting-pot-neighborhood-on-the-hudson.html | A Melting Pot Neighborhood on the Hudson | By Margaret Pierpont | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/opinion/corporations-are-not-persons.html | Corporations Are Not Persons | By Ralph Nader and Carl J Mayer | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/opinion/let-surrogate-candidates-smile-for-tv.html | Let Surrogate Candidates Smile for TV | By Michael J ONeill | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/opinion/observer-it-ain-t-gonna-rain-no-more.html | OBSERVER It Aint Gonna Rain No More | By Russell Baker | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/baseball-dodgers-win-6-3-braves-fall-to-0-4.html | BASEBALL Dodgers Win 63 Braves Fall to 04 | AP | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/brown-rejects-offer-to-coach-ucla.html | Brown Rejects Offer To Coach UCLA | AP | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/devils-changes-paying-off.html | Devils Changes Paying Off | By Robin Finn Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/fernandez-falters-carter-hits-homer.html | Fernandez Falters Carter Hits Homer | By Joseph Durso Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/forty-niner-shows-speed-at-keeneland.html | Forty Niner Shows Speed at Keeneland | By Steven Crist | TX 2-285362 | 1988-04-15 |

| 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/knicks-lose-ground.html | Knicks Lose Ground | By Sam Goldaper Special To the New York Times | TX 2-285362 | 1988-04-15 |
|---|---|---|---|---|---|
| 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/nba-rested-celtics-rout-weary-nets-127-90.html | NBA Rested Celtics Rout Weary Nets 12790 | AP | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/pro-football-notebook-teams-are-lining-up-to-sign-klecko.html | PRO FOOTBALL NOTEBOOK Teams Are Lining Up to Sign Klecko | By Gerald Eskenazi Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/sports-of-the-times-the-shoe-was-sittin-chilly.html | SPORTS OF THE TIMES The Shoe Was Sittin Chilly | By Ira Berkow | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/two-friends-paths-part-ways-for-now.html | Two Friends Paths Part Ways for Now | By Peter Alfano Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/winfield-belts-brewers.html | Winfield Belts Brewers | By Michael Martinez | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/zoeller-is-critical-of-masters-course.html | Zoeller Is Critical Of Masters Course | By Gordon S White Jr Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/style/consumer-world-coping-with-the-tax-deadline.html | CONSUMERS WORLD Coping With the Tax Deadline | By Gary Klott | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/style/consumer-world-rebates-the-attraction-quickly-fades.html | CONSUMERS WORLD Rebates The Attraction Quickly Fades | By Michael Decourcy Hinds | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/style/consumer-world-scenic-design-for-in-store-try-ons.html | CONSUMERS WORLD Scenic Design for InStore TryOns | By Deborah Blumenthal | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/theater/in-the-new-miami-a-theater-adapts.html | In the New Miami a Theater Adapts | By Jon Nordheimer Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/theater/review-theater-self-righteous-but-un-christian-in-south.html | ReviewTheater SelfRighteous but UnChristian in South | By Walter Goodman | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/us/90-year-old-is-re-elected.html | 90YearOld Is Reelected | AP | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/us/air-crash-hearing-in-alaska-focuses-on-reduction-in-fine.html | Air Crash Hearing in Alaska Focuses on Reduction in Fine | AP | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/us/black-students-begin-a-sit-in-at-penn-state.html | Black Students Begin a SitIn at Penn State | AP | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/us/broadcast-executive-charged-with-importing-wild-animals.html | Broadcast Executive Charged With Importing Wild Animals | AP | TX 2-285362 | 1988-04-15 |

| | | | | |
|---|---|---|---|---|
| 1988-04-09 | https://www.nytimes.com/1988/04/09/us/bush-is-promising-stress-on-ethics.html | BUSH IS PROMISING STRESS ON ETHICS | By Gerald M Boyd Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/us/company-acts-to-preserve-river-in-colorado.html | Company Acts to Preserve River in Colorado | By Lindsey Gruson Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/us/court-hears-objections-to-special-prosecutors.html | Court Hears Objections To Special Prosecutors | By Linda Greenhouse Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/us/dukakis-says-us-must-take-drug-war-abroad.html | Dukakis Says US Must Take Drug War Abroad | By Warren Weaver Jr Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/us/entrapment-is-charged-in-zaccaro-s-cocaine-case.html | Entrapment Is Charged in Zaccaros Cocaine Case | By Allan R Gold Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/us/fda-bars-kits-as-a-test-for-aids-at-home.html | FDA Bars Kits as a Test for AIDS at Home | AP | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/us/gay-newspaper-breaking-ranks-backs-dukakis.html | Gay Newspaper Breaking Ranks Backs Dukakis | By Jane Gross | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/us/immunity-in-iran-contra-case-is-seen-as-limited.html | Immunity in IranContra Case Is Seen as Limited | By Stephen Engelberg Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/us/judge-seals-the-court-file-on-sole-air-crash-survivor.html | Judge Seals the Court File On Sole Air Crash Survivor | AP | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/us/koch-defends-attack-on-jackson-saying-he-evades-issue-of-israel.html | Koch Defends Attack on Jackson Saying He Evades Issue of Israel | By Joyce Purnick | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/us/man-guilty-in-hired-killer-case.html | Man Guilty in Hired Killer Case | AP | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/us/nofziger-given-90-days-in-jail-in-ethics-case.html | Nofziger Given 90 Days in Jail In Ethics Case | By David Johnston Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/us/police-deployed-to-curb-gangs-in-los-angeles.html | Police Deployed To Curb Gangs In Los Angeles | By Robert Reinhold Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/us/political-marketing-gore-and-dukaksi-round-1-on-tv.html | POLITICAL MARKETING Gore and Dukaksi Round 1 on TV | By Andrew Rosenthal | TX 2-285362 | 1988-04-15 |

| | | | | |
|---|---|---|---|---|
| 1988-04-09 | https://www.nytimes.com/1988/04/09/us/poll-finds-dukakis-extending-lead-as-the-candidates-stump-new-york.html | Poll Finds Dukakis Extending Lead As the Candidates Stump New York | By Michael Oreskes | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/us/revisions-in-us-tax-code-saved-reagans-about-6000-in-1987.html | Revisions in US Tax Code Saved Reagans About 6000 in 1987 | By Julie Johnson Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/us/state-wins-600-million-in-suit.html | State Wins 600 Million in Suit | AP | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/us/university-of-north-carolina-at-chapel-hill-fills-top-post.html | University of North Carolina At Chapel Hill Fills Top Post | AP | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/us/us-aide-in-midwest-reported-considered-for-job-with-meese.html | US Aide in Midwest Reported Considered For Job With Meese | By Philip Shenon Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/world/2-backers-of-change-named-to-top-posts-by-chinese-congress.html | 2 Backers of Change Named to Top Posts By Chinese Congress | AP | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/world/accord-completed-on-soviet-pullout.html | ACCORD COMPLETED ON SOVIET PULLOUT | By Paul Lewis Special to the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/world/army-believes-israeli-girl-was-killed-by-a-guard.html | Army Believes Israeli Girl Was Killed by a Guard | By John Kifner Special to the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/world/botha-on-visit-to-namibia-moves-to-tighten-control.html | Botha on Visit to Namibia Moves to Tighten Control | By John D Battersby Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/world/hijackers-fly-airliner-to-cyprus-after-aborting-landing-in-beirut.html | Hijackers Fly Airliner to Cyprus After Aborting Landing in Beirut | By Alan Cowell Special to the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/world/koreans-open-assembly-campaign.html | Koreans Open Assembly Campaign | By Clyde Haberman Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/world/nicaragua-opposition-newspaper-cries-foul-at-newsprint-shortage.html | Nicaragua Opposition Newspaper Cries Foul at Newsprint Shortage | By Stephen Kinzer Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/world/nigeria-passport-fraud.html | Nigeria Passport Fraud | AP | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/world/no-progress-reported-in-iran-talks-at-u-n.html | No Progress Reported in Iran Talks at U N | Special to the New York Times | TX 2-285362 | 1988-04-15 |

| 1988-04-09 | https://www.nytimes.com/1988/04/09/world/pope-urges-settlement-with-rebel-archbishop.html | Pope Urges Settlement With Rebel Archbishop | Special to the New York Times | TX 2-285362 | 1988-04-15 |
|---|---|---|---|---|---|
| 1988-04-09 | https://www.nytimes.com/1988/04/09/world/pro-iran-party-yields-to-militia-in-lebanon.html | ProIran Party Yields To Militia in Lebanon | Special to the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/world/reagan-halts-all-payments-to-panamanian-government.html | Reagan Halts All Payments To Panamanian Government | By Julie Johnson Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/world/senator-urges-us-to-warm-to-hanoi.html | SENATOR URGES US TO WARM TO HANOI | By Barbara Crossette Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/world/shultz-ends-visit-and-vows-return.html | SHULTZ ENDS VISIT AND VOWS RETURN | By Elaine Sciolino Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/world/shultz-may-attend-afghan-signing.html | Shultz May Attend Afghan Signing | By Michael R Gordon Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/world/stark-anti-americanism-in-honduras.html | Stark AntiAmericanism in Honduras | By James Lemoyne Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/world/us-charges-2-hour-delay-in-riot-response.html | US Charges 2Hour Delay in Riot Response | By Robert Pear Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-09 | https://www.nytimes.com/1988/04/09/world/windwardside-journal-the-smell-of-money-and-the-whisper-of-tourists.html | WINDWARDSIDE JOURNAL The Smell of Money and the Whisper of Tourists | By Joseph B Treaster Special To the New York Times | TX 2-285362 | 1988-04-15 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/archives/numismatics-has-the-excitement-gone-from-commemorative-coinage.html | NUMISMATICSHas the Excitement Gone From Commemorative Coinage | By Ed Reiter | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/after-a-sojourn-in-film-he-finds-plays-the-thing.html | After a Sojourn In Film He finds Plays the Thing | By Sonia Taitz | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/antiques-how-to-avoid-a-phony-powder-horn.html | ANTIQUES How to Avoid a Phony Powder Horn | By Rita Reif | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/architecture-view-a-project-that-weaves-the-cityscape-together.html | ARCHITECTURE VIEW A Project That Weaves the Cityscape Together | By Paul Goldberger | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/art-charles-ryskamp-brings-a-new-look-to-the-frick.html | ART Charles Ryskamp Brings a New Look To the Frick | By Paula Deitz | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/art-view-homage-to-a-curator-with-a-sure-touch.html | ART VIEW Homage to A Curator With A Sure Touch | By John Russell | TX 2-301172 | 1988-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/dance-view-dance-theater-that-s-dazzlingly-distinctive.html | DANCE VIEW DanceTheater Thats Dazzlingly Distinctive | By Anna Kisselgoff | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/debuts-recitals-by-a-soprano-a-violist-and-a-guitarist.html | Debuts Recitals by a Soprano A Violist and a Guitarist | By Will Crutchfield | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/earl-wild-harvests-a-cornucopia-of-liszt.html | Earl Wild Harvests a Cornucopia of Liszt | By Harold C Schonberg | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/from-kudelka-pinteresque-ballets.html | From Kudelka Pinteresque Ballets | By John Gruen | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/hard-rock-commonplaces-with-a-new-spin.html | HardRock Commonplaces With a New Spin | By Jon Pareles | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/home-video-a-crucial-time.html | HOME VIDEO A Crucial Time | By Walter Goodman | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/joel-hall-uses-choreography-as-a-social-science.html | Joel Hall Uses Choreography as a Social Science | By Jennifer Dunning | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/music-view-song-in-a-cold-climate.html | MUSIC VIEW Song In a Cold Climate | By Donal Henahan | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/pbs-wins-7-awards.html | PBS Wins 7 Awards | AP | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/pop-view-wait-a-minute-mr-postman-sting-takes-on-his-critics.html | Pop View Wait a Minute Mr Postman Sting Takes on His Critics | By John Rockwell | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/review-dance-2-decades-of-pomare-choreography.html | ReviewDance 2 Decades of Pomare Choreography | By Jack Anderson | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/review-dance-from-europe-with-love-and-therapy.html | ReviewDance From Europe With Love and Therapy | By Jennifer Dunning | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/review-jazz-helen-merrill-sings-the-blues.html | ReviewJazz Helen Merrill Sings the Blues | By Peter Watrous | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/review-music-ensemble-reinvents-its-repertory.html | ReviewMusic Ensemble Reinvents Its Repertory | By Allan Kozinn | TX 2-301172 | 1988-04-20 |

| | | | | |
|---|---|---|---|---|
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/review-opera-new-leads-for-met-s-trovatore.html | ReviewOpera New Leads For Mets Trovatore | By Allan Kozinn | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/review-opera-ordinary-vampires-in-one-act.html | ReviewOpera Ordinary Vampires In One Act | By Will Crutchfield | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/review-piano-a-double-medal-winner-in-heavyweight-program.html | ReviewPiano A Double Medal Winner In Heavyweight Program | By Donal Henahan | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/review-recital-helen-donath-soprano.html | ReviewRecital Helen Donath Soprano | By Bernard Holland | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/sacred-music-by-sweet-voices.html | Sacred Music by Sweet Voices | By Allan Kozinn | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/seeing-schubert-whole.html | Seeing Schubert Whole | By Rena Fruchter | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/sound-true-bargains-in-speakers.html | SOUND True Bargains in Speakers | By Hans Fantel | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/television-the-street-is-miles-from-miami-vice.html | TELEVISION The Street Is Miles From Miami Vice | By Leslie Bennetts | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/a-photographer-of-the-dead.html | A PHOTOGRAPHER OF THE DEAD | By Robert Olen Butler | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/about-books-the-price-of-reading-is-eternal-vigilance.html | ABOUT BOOKS The Price of Reading Is Eternal Vigilance | By Anatole Broyard | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/american-league-pioneer.html | AMERICAN LEAGUE PIONEER | By Bert Atkinson | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/art-and-intrigue.html | ART AND INTRIGUE | By Mark Phillips | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/as-close-to-heaven-as-we-get.html | AS CLOSE TO HEAVEN AS WE GET | By Isa Kapp | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/beautifying-lies-and-polyphonic-wisdom.html | BEAUTIFYING LIES AND POLYPHONIC WISDOM | By Perry Meisel | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/blame-the-men.html | Blame the Men | By Mark Hussey | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/budapest-letters-new-themes-new-writers.html | BUDAPEST LETTERS NEW THEMES NEW WRITERS | By Ivan Sanders | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/children-s-books-history-448888.html | CHILDRENS BOOKS HISTORY | By John Cech | TX 2-301172 | 1988-04-20 |

| | | | | |
|---|---|---|---|---|
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/children-s-books-history-450588.html | CHILDRENS BOOKS HISTORY | By Elisabeth Griffith | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/children-s-books-history-450688.html | CHILDRENS BOOKS HISTORY | By Harrison E Salisbury | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/children-s-books-history-strength-to-be-free.html | CHILDRENS BOOKS HISTORY Strength to Be Free | By Sharon Shervington | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/children-without-remorse.html | CHILDREN WITHOUT REMORSE | By Susan Jacoby | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/childrens-books-history.html | CHILDRENS BOOKS HISTORY | By Zena Sutherland | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/debating-lunacy.html | DEBATING LUNACY | By Elliot S Valenstein | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/in-short-fiction-449788.html | IN SHORT FICTION | By Katherine Burkett | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/in-short-fiction-451288.html | IN SHORT FICTION | By Constance Decker Kennedy | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/in-short-fiction-489188.html | IN SHORT FICTION | By Michael Freitag | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/in-short-fiction.html | IN SHORT FICTION | By Jackie Kaufman | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/in-short-fiction.html | IN SHORT FICTION | By John Rothman | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/in-short-fiction.html | IN SHORT FICTION | By Nancy B Cardozo | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/in-short-fiction.html | IN SHORT FICTION | By Richard Fuller | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/in-short-nonfiction-448288.html | IN SHORT NONFICTION | By Allen Boyer | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/in-short-nonfiction-448388.html | IN SHORT NONFICTION | By Peter Biskind | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/in-short-nonfiction-494688.html | IN SHORT NONFICTION | By Joseph Giovannini | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/in-short-nonfiction-selling-marie-fontaines-moth-freckle-cure.html | IN SHORT NONFICTIONSelling Marie Fontaines Moth  Freckle Cure | By Roslyn Siegel | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Joyce Cohen | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard Caplan | TX 2-301172 | 1988-04-20 |

| | | | | |
|---|---|---|---|---|
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/man-bites-press.html | MAN BITES PRESS | By David Shaw | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/no-one-said-knock-it-off.html | NO ONE SAID KNOCK IT OFF | By Edna Buchanan | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/no-to-leftward-drift.html | NO TO LEFTWARD DRIFT | By David M Oshinsky | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/round-and-round-the-eupcaccia-goes.html | ROUND AND ROUND THE EUPCACCIA GOES | By Edmund White | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/she-hung-the-moon-and-plugged-in-all-the-stars.html | SHE HUNG THE MOON AND PLUGGED IN ALL THE STARS | By Jack Bulter | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/stop-trying-to-rescue-me.html | STOP TRYING TO RESCUE ME | By C D B Bryan | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/the-best-years-of-his-life-an-interview-with-gabriel-garcia-marquez.html | THE BEST YEARS OF HIS LIFE AN INTERVIEW WITH GABRIEL GARCIA MARQUEZ | By Marlise Simons | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/the-heart-s-eternal-vow.html | THE HEARTS ETERNAL VOW | By Thomas Pynchon | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/the-impossible-dream.html | THE IMPOSSIBLE DREAM | By Gaddis Smith | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/the-man-with-extraordinary-qualities.html | THE MAN WITH EXTRAORDINARY QUALITIES | By Anthony Heilbut | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/the-unsparing-disease.html | THE UNSPARING DISEASE | Bt Stephen S Hall | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/their-tickets-out-of-meltenville.html | THEIR TICKETS OUT OF MELTENVILLE | By Patricia Dobler | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/what-is-your-most-politically-incorrect-fanatasy.html | WHAT IS YOUR MOST POLITICALLY INCORRECT FANATASY | By Carol Zaleski | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/books/writers-under-suspicion.html | WRITERS UNDER SUSPICION | By Elinor Langer | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/business/a-chill-over-the-hot-new-hybrids.html | A Chill Over the Hot New Hybrids | By Nathaniel C Nash | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/business/behind-a-midwestern-miracle.html | Behind a Midwestern Miracle | By Robert D Hershey Jr | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/business/business-forum-chlorofluorocarbon-dispute-race-commercialize-substitutes.html | BUSINESS FORUM THE CHLOROFLUOROCARBON DISPUTE The Race to Commercialize Substitutes | By Joel Kurtzman | TX 2-301172 | 1988-04-20 |

| | | | | |
|---|---|---|---|---|
| 1988-04-10 | https://www.nytimes.com/1988/04/10/business/business-forum-manufacturing-s-comeback-the-low-dollar-has-worked-wonders.html | BUSINESS FORUM MANUFACTURINGS COMEBACK The Low Dollar Has Worked Wonders | By Jerry J Jasinowski | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/business/business-forum-the-chlorofluorocarbon-dispute-why-du-pont-gave-up-600-million.html | BUSINESS FORUM THE CHLOROFLUOROCARBON DISPUTE Why Du Pont Gave Up 600 Million | By Cynthia Pollock Shea | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/business/chicken-big-donald-w-mabe-at-perdue-farms-a-new-chief-an-old-pecking-order.html | CHICKEN BIG Donald W Mabe At Perdue Farms a New Chief an Old Pecking Order | By Claudia H Deutsch | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/business/hard-times-for-three-big-banks.html | Hard Times for Three Big Banks | By Robert A Bennett | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/business/investing-fund-managers-ride-high-at-last.html | INVESTINGFund Managers Ride High  at Last | By Anise C Wallace | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/business/investing-home-depot-s-success-formula.html | INVESTING Home Depots Success Formula | By Jack Lynch | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/business/personal-finance-where-taxpayers-have-their-say.html | PERSONAL FINANCE Where Taxpayers Have Their Say | By Deborah Rankin | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/business/prospects-what-s-ahead-for-the-fed.html | PROSPECTS Whats Ahead for the Fed | By Joel Kurtzman | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/business/the-executive-computer-a-lonely-road-for-a-modem-maker.html | THE EXECUTIVE COMPUTER A Lonely Road for a Modem Maker | By Peter H Lewis | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/business/to-russia-for-partners-and-profits.html | To Russia for Partners and Profits | By Felicity Barringer | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/business/week-in-business-detroit-gains-at-japan-s-expense.html | WEEK IN BUSINESS Detroit Gains  At Japans Expense | By Steve Dodson | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/business/what-s-new-in-specialty-beers-a-celebrity-chef-moves-the-brew-pub-upscale.html | WHATS NEW IN SPECIALTY BEERS A Celebrity Chef Moves the Brew Pub Upscale | By A Donald Anderson | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/business/what-s-new-in-specialty-beers-for-the-adventurous-the-amazon-mystique.html | WHATS NEW IN SPECIALTY BEERS For the Adventurous The Amazon Mystique | By A Donald Anderson | TX 2-301172 | 1988-04-20 |

| | | | | |
|---|---|---|---|---|
| 1988-04-10 | https://www.nytimes.com/1988/04/10/business/what-s-new-in-specialty-beers-someday-i-d-even-like-to-make-a-living-at-it.html | WHATS NEW IN SPECIALTY BEERS Someday Id Even Like to Make a Living at It | By A Donald Anderson | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/business/what-s-new-in-specialty-beers-the-mellow-art-of-the-micro-brewer.html | WHATS NEW IN SPECIALTY BEERS The Mellow Art of the Microbrewer | By A Donald Anderson | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/education/a-compact-for-boston-s-hard-work-high.html | A Compact for Bostons Hard Work High | By Howard Husock | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/education/america-s-test-mania.html | Americas Test Mania | By Edward B Fiske | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/education/an-emerging-theory-on-blacks-iq-scores.html | An Emerging Theory on Blacks IQ Scores | By Daniel Goleman | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/education/blackboard-notes-a-wee-union-for-bargaining.html | BLACKBOARD NOTES A Wee Union for Bargaining | Sarah A Kass | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/education/blackboard-notes-career-ladders-for-teachers-on-the-rise.html | BLACKBOARD NOTES Career Ladders for Teachers on The Rise | By Vincent M Mallozzi | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/education/blackboard-notes-he-puts-college-angst-to-song.html | BLACKBOARD NOTES He Puts College Angst to Song | By Sarah A Kass | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/education/blackboard-notes-homelessness-under-study.html | BLACKBOARD NOTES Homelessness Under Study | By Jonathan Gill | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/education/blackboard-notes-job-tradeoff-drug-test.html | BLACKBOARD NOTESJob TradeOff Drug Test | By Sally Reed | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/education/blackboard-notes-private-schools-thin-edge.html | BLACKBOARD NOTES Private Schools Thin Edge | By Stacey Okun | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/education/cheating-alive-and-flourishing.html | Cheating Alive And Flourishing | By Claudia H Deutsch | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/education/end-paper-eye-on-the-doughnut.html | END PAPER Eye on the Doughnut | By Al Sicherman | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/education/gifts-of-passage-for-the-graduate.html | Gifts of Passage for the Graduate | By Elaine Louie | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/education/japan-s-examination-hell.html | Japans Examination Hell | By Clyde Haberman | TX 2-301172 | 1988-04-20 |

| 1988-04-10 | https://www.nytimes.com/1988/04/10/education/on-the-job-learning.html | OntheJob Learning | By Sally Reed | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/education/summertime-and-the-learning-is-pleasing.html | Summertime and the Learning Is Pleasing | By Nancy Rubin | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/education/tack-to-the-future-teenage-summer-jobs.html | Tack to the Future TeenAge Summer Jobs | By Peggy Schmidt | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/education/testing-britain-s-school-reform.html | Testing Britains School Reform | By Steve Lohr | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/education/the-quizzes-of-a-lifetime.html | The Quizzes of a Lifetime | By Frances R Hobbie | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/education/the-reality-of-crime-on-campus.html | The Reality of Crime On Campus | By Todd S Purdum | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/education/the-tracking-controversy.html | The Tracking Controversy | By Sandra Salmans | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/education/the-ultimate-gift.html | The Ultimate Gift | By Kathleen Teltsch | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/are-women-better-doctors.html | ARE WOMEN BETTER DOCTORS | By Perri Klass | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/body-and-mind-patterns-of-addiction.html | BODY AND MIND Patterns of Addiction | By William Ira Bennett | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/fashion-private-means.html | FASHION PRIVATE MEANS | By Ruth La Ferla | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/fashion-some-plain-talk-and-advice-about-hemlines.html | FASHION Some Plain Talk and Advice About Hemlines | By Carrie Donavan | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/food-under-wraps.html | FOOD UNDER WRAPS | By Leslie Land | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/hers-lacroix-or-le-cash.html | HERS Lacroix or Le Cash | By Patricia Volk | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-adaptable-antiques.html | INVENTIVE SOLUTIONS Adaptable Antiques | By Gilbert Vincent | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-advice-from-the-experts.html | INVENTIVE SOLUTIONS Advice From The Experts | By Dulcie Leimbach | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-architecture-cycles-of-invention.html | INVENTIVE SOLUTIONS Architecture Cycles of Invention | By Paul Goldberger | TX 2-301172 | 1988-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-coping-with-common-problems.html | INVENTIVE SOLUTIONS Coping With Common Problems | By Carol Vogel | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-designs-for-two-kitchens.html | INVENTIVE SOLUTIONS Designs for Two Kitchens | By Carol Vogel | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-electronic-that-help-at-home.html | INVENTIVE SOLUTIONS Electronic That Help At Home | By Myron Berger | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-improving-kitchens-and-baths.html | INVENTIVE SOLUTIONS Improving Kitchens and Baths | By Carol Vogel | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-in-one-room-less-is-more.html | INVENTIVE SOLUTIONS In One Room Less Is More | By Carol Vogel | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-kitchens-and-baths-remodeling-strategies.html | INVENTIVE SOLUTIONS Kitchens and Baths Remodeling Strategies | By John Warde | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-new-elements-old-effects.html | INVENTIVE SOLUTIONS New Elements Old Effects | By Carol Vogel | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-solving-a-perennial-problem.html | INVENTIVE SOLUTIONS Solving a Perennial Problem | By Allen Lacy | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-sound-ideas.html | INVENTIVE SOLUTIONS Sound Ideas | By Hans Fantel | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-the-versatility-of-color.html | INVENTIVE SOLUTIONS The Versatility of Color | By Laurel Graeber | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-transforming-a-rental.html | INVENTIVE SOLUTIONS Transforming A Rental | By Carol Vogel | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/japan-s-big-spenders.html | JAPANS BIG SPENDERS | By Susan Chira | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/on-language-find-your-comfort-level.html | ON LANGUAGE Find Your Comfort Level | By William Safire | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/on-the-road-with-gorbachev-s-guru.html | ON THE ROAD WITH GORBACHEVS GURU | By Hedrick Smith | TX 2-301172 | 1988-04-20 |

| | | | | |
|---|---|---|---|---|
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/richard-ford-s-uncommon-characters.html | RICHARD FORDS UNCOMMON CHARACTERS | By Bruce Weber | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/the-selling-of-vermont.html | THE SELLING OF VERMONT | By James Howard Kunstler | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/wine-polls-apart.html | WINE POLLS APART | By Frank J Prial | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/works-in-progress-down-the-garden-path.html | WORKS IN PROGRESS Down the Garden Path | By Bruce Weber | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/movies/behind-five-top-films-five-obsessions.html | Behind Five Top Films Five Obsessions | By Aljean Harmetz | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/movies/film-view-black-white-and-beautiful.html | FILM VIEW Black White and Beautiful | By Vincent Canby | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/movies/tv-view-why-bother-watching-a-woeful-remake.html | TV VIEW Why Bother Watching A Woeful Remake | By John J OConnor | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/movies/with-help-from-friends-oscar-s-a-wit-and-raconteur.html | With Help From Friends Oscars a Wit and Raconteur | By John Culhane | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/6th-hospital-joins-consortium.html | 6th Hospital Joins Consortium | By Sandra Friedland | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/87-campaign-gifts-totaled-1-million.html | 87 Campaign Gifts Totaled 1 Million | By Michael Moran | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/a-computer-link-for-libraries.html | A Computer Link for Libraries | By Tom Callahan | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/a-corporate-role-in-day-care.html | A Corporate Role in Day Care | By Rhoda M Gilinsky | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/a-new-procedure-for-primary-vote.html | A New Procedure For Primary Vote | By Tessa Melvin | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/agencies-act-to-repair-rock-cuts.html | Agencies Act to Repair Rock Cuts | By Milena Jovanovitch | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/an-artist-for-the-masses.html | An Artist for the Masses | By Clare Collins | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/answering-the-mail-171088.html | Answering the Mail | By Bernard Gladstone | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/answering-the-mail-171188.html | Answering the Mail | By Bernard Gladstone | TX 2-301172 | 1988-04-20 |

| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/answering-the-mail-171288.html | Answering the Mail | By Bernard Gladstone | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/answering-the-mail-724188.html | Answering the Mail | By Bernard Gladstone | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/antiques-a-good-show-thats-getting-even-better.html | ANTIQUESA Good Show Thats Getting Even Better | By Muriel Jacobs | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/art-bronx-museum-calls-on-eight-artists-from-westchester.html | ARTBronx Museum Calls On Eight Artists From Westchester | By William Zimmer | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/art-juried-show-offers-a-range-of-moods-and-messages.html | ARTJuried Show Offers a Range of Moods and Messages | By Helen A Harrison | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/brooklyn-program-joins-black-retirees-and-pupils.html | Brooklyn Program Joins Black Retirees and Pupils | By Glen Collins | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/cable-tv-dispute-a-case-study-for-state.html | Cable TV Dispute A Case Study for State | By Gary Kriss | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/campus-drinking-colleges-confront-issue-of-the-80s.html | Campus Drinking Colleges Confront Issue of the 80s | By Doris Meadows | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/capturing-a-sculptor-in-stone-and-film.html | Capturing a Sculptor in Stone and Film | By Barbara Delatiner | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/chemical-advisory-off-to-a-late-start.html | Chemical Advisory Off to a Late Start | By Bob Narus | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/chess-grandmaster-barred-from-taking-prize-to-cuba.html | Chess Grandmaster Barred From Taking Prize to Cuba | By Dennis Hevesi | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/civil-rights-reunion.html | Civil Rights Reunion | By Yanick Rice | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/connecticut-opinion-how-king-became-part-of-a-family-in-68.html | CONNECTICUT OPINION How King Became Part of a Family in 68 | By Frank Harris 3d | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/connecticut-opinion-it-s-never-too-late-to-learn.html | CONNECTICUT OPINION Its Never Too Late to Learn | By Anne Grant Rice | TX 2-301172 | 1988-04-20 |

| | | | | |
|---|---|---|---|---|
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/connecticut-opinion-the-magic-of-babies-makes-three-a-perfect-number.html | CONNECTICUT OPINION The Magic of Babies Makes Three a Perfect Number | By Susan S Gold | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/connecticut-q-a-laurie-fass-a-lot-of-people-just-can-t-control-dogs.html | CONNECTICUT QA LAURIE FASS A Lot of People Just Cant Control Dogs | By Robert A Hamilton | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/crowd-detains-driver-suspected-of-drinking.html | Crowd Detains Driver Suspected of Drinking | AP | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/crowding-is-cited-in-mental-wards.html | CROWDING IS CITED IN MENTAL WARDS | By Josh Barbanel | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/dance-hartford-to-feature-new-choreography.html | DANCEHartford to Feature New Choreography | By Nancy Tutko | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/dining-out-a-stylish-setting-for-sichuan-fare.html | DINING OUT A Stylish Setting for Sichuan Fare | By Patricia Brooks | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/dining-out-familiar-food-easy-atmosphere.html | DINING OUT Familiar Food Easy Atmosphere | By Joanne Starkey | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/dining-out-those-neighborhood-trattorias.html | DINING OUTThose Neighborhood Trattorias | By Anne Semmes | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/dining-out-wholesome-granite-springs-fare.html | DINING OUTWholesome Granite Springs Fare | By M H Reed | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/drug-free-school-zone-signs-stir-controversy.html | DrugFree School Zone Signs Stir Controversy | By Priscilla van Tassel | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/erskine-hawkins-blows-sweet-sounds-in-catskills.html | Erskine Hawkins Blows Sweet Sounds in Catskills | By Gerald Gold Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/ethics-to-be-the-topic-at-two-conferences.html | Ethics to Be the Topic At Two Conferences | By Rhoda M Gilinsky | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/ex-commissioner-faults-koch-on-computer-system.html | ExCommissioner Faults Koch on Computer System | By Michel Marriott | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/food-vegetables-with-international-appeal.html | FOOD Vegetables With International Appeal | By Florence Fabricant | TX 2-301172 | 1988-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/gardening-preserving-the-roots-and-health-of-plants.html | GARDENINGPreserving the Roots and Health of Plants | By Carl Totemeier | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/gardening-preserving-the-roots-and-health-of-plants.html | GARDENINGPreserving the Roots and Health of Plants | By Carl Totemeier | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/gardening-preserving-the-roots-and-health-of-plants.html | GARDENINGPreserving the Roots and Health of Plants | By Carl Totemeier | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/gardening-preserving-the-roots-and-health-of-plants.html | GARDENINGPreserving the Roots and Health of Plants | By Carl Totemeier | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/grumman-s-power-change.html | Grummans Power Change | By Matthew L Wald | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/high-hopes-for-the-hamptons.html | High Hopes for the Hamptons | By Diane Ketcham | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/home-clinic-it-s-tuneup-time-for-lawn-mowers.html | HOME CLINIC Its Tuneup Time For Lawn Mowers | By John Warde | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/in-the-natural-state.html | In The Natural State | By Pete Dunne | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/in-wake-of-mergers-newly-unemployed.html | In Wake of Mergers Newly Unemployed | By Penny Singer | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/indian-past-in-pound-ridge-explored.html | Indian Past in Pound Ridge Explored | By Gary Kriss | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/li-economy-turns-cautious.html | LI Economy Turns Cautious | By John Rather | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/licensing-of-cats-resisted.html | Licensing Of Cats Resisted | By Jacqueline Shaheen | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/long-island-follow-up.html | LONG ISLAND FOLLOWUP | By Laura Herbst | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/long-island-interview-daniel-p-guido-new-head-of-police-speaks-out.html | LONG ISLAND INTERVIEW DANIEL P GUIDO New Head of Police Speaks Out | By Philip S Gutis | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/long-island-journal-412588.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/long-island-opinion-a-divided-society-is-an-unjust-society.html | LONG ISLAND OPINION A Divided Society Is an Unjust Society | By Stan Lipton | TX 2-301172 | 1988-04-20 |

| | | | | |
|---|---|---|---|---|
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/long-island-opinion-an-unfamiliar-hamptons-on-film.html | LONG ISLAND OPINION An Unfamiliar Hamptons on Film | By Melanie Coronetz | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/long-island-opinion-fix-it-fever-strikes-before-the-big-bash.html | LONG ISLAND OPINION FixIt Fever Strikes Before the Big Bash | By Jeanne Kearney Graham | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/long-island-opinion-mothers-legacies-gifts-of-hand-heart-and-soul.html | LONG ISLAND OPINION Mothers Legacies Gifts of Hand Heart and Soul | By Genevieve A Kazdin | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/long-island-sound-where-are-the-tax-shelters-of-yesteryear.html | LONG ISLAND SOUNDWhere Are the Tax Shelters of Yesteryear | By Barbara Klaus | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/memorial-to-women-veterans-is-sought.html | Memorial to Women Veterans Is Sought | By Fred T Abdella | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/motorists-facing-delays-at-tunnel.html | Motorists Facing Delays at Tunnel | By Robert J Salgado | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/music-finales-abound-as-seasons-wane.html | MUSIC Finales Abound As Seasons Wane | By Robert Sherman | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/music-premiere-of-song-cycle-to-be-in-tarrytown.html | MUSIC Premiere of Song Cycle To Be in Tarrytown | By Robert Sherman | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/music-state-opera-will-offer-don-giovanni.html | MUSICState Opera Will Offer Don Giovanni | By Rena Fruchter | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/napeague-water-hookups-sought.html | Napeague Water Hookups Sought | By Thomas Clavin | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/neighbor-held-in-death-of-harlem-woman-92.html | NEIGHBOR HELD IN DEATH OF HARLEM WOMAN 92 | By Jennifer A Kingson | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/new-buses-planned-for-newark-riders.html | New Buses Planned For Newark Riders | By Leo H Carney | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/new-constituency-state-workers.html | New Constituency State Workers | By Laura Vecsey | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/new-effort-to-stem-watershed-abuse.html | New Effort to Stem Watershed Abuse | By Tessa Melvin | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/new-jersey-guide.html | New Jersey Guide | By Frank Emblen | TX 2-301172 | 1988-04-20 |

| | | | | |
|---|---|---|---|---|
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/new-jersey-opinion-government-greed-is-bad-for-everyone.html | NEW JERSEY OPINION Government Greed Is Bad for Everyone | By Chuck Hardwick | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/new-jersey-opinion-if-we-forget-who-will-be-next.html | NEW JERSEY OPINION If We Forget Who Will Be Next | By Gerald A Flanzbaum | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/new-jersey-opinon-tax-power-means-the-power-to-build.html | NEW JERSEY OPINON Tax Power Means the Power to Build | By Richard Tissiere | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/new-jersey-symphony-expanding-its-season.html | New Jersey Symphony Expanding Its Season | By Rena Fruchter | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/new-york-report-faults-handling-of-estates.html | New York Report Faults Handling of Estates | AP | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/politics-hardwick-and-kean-split-on-aid-to-localities.html | POLITICS Hardwick And Kean Split on Aid To Localities | By Joseph F Sullivan | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/prison-populations-at-issue.html | Prison Populations at Issue | By Phillip Lutz | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/pupil-rewards-teacher-with-a-trip-to-japan.html | Pupil Rewards Teacher With a Trip to Japan | By Bettina S Brogadir | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/rail-line-shortfall-places-to-park.html | Rail Line Shortfall Places to Park | By Peggy McCarthy | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/recycling-s-superhero-zaps-trash-with-song.html | Recyclings Superhero Zaps Trash With Song | By Robert A Hamilton | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/revision-of-schools-draws-lawsuit.html | Revision of Schools Draws Lawsuit | By Sue Rubenstein | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/rochester-testing-for-tainted-ground-water-near-tanks-at-kodak.html | Rochester Testing for Tainted Ground Water Near Tanks at Kodak | Special to the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/rockville-centre-wary-of-hospital-expansion.html | Rockville Centre Wary Of Hospital Expansion | By Sharon Monahan | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/shops-offer-18th-century-reproductions.html | Shops Offer 18thCentury Reproductions | By Ruth Robinson | TX 2-301172 | 1988-04-20 |

| | | | | |
|---|---|---|---|---|
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/singers-strive-for-literacy-in-musical-notes.html | Singers Strive for Literacy in Musical Notes | By Roberta Hershenson | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/speaking-personally-some-questions-just-have-no-answers.html | SPEAKING PERSONALLY Some Questions Just Have No Answers | By Albert L Elias | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/stamford-seeks-to-ease-traffic-woes.html | Stamford Seeks to Ease Traffic Woes | By Jacqueline Weaver | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/state-seeks-ways-to-retain-manufacturing-companies.html | State Seeks Ways to Retain Manufacturing Companies | By Jack Cavanaugh | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/the-view-from-cheshire-town-finds-fame-in-growing-plants.html | THE VIEW FROM CHESHIRETown Finds Fame In Growing Plants | By Gitta Morris | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/the-view-from-the-scarsdale-police-department-a-goal-is-set-for.html | THE VIEW FROM THE SCARSDALE POLICE DEPARTMENTA Goal Is Set for Highest Professional Standards | By Lynne Ames | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/theate-a-new-company-forms-in-stamford.html | THEATE A New Company Forms in Stamford | By Alvin Klein | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/theater-new-company-hopes-to-expand-in-stamford.html | THEATER New Company Hopes To Expand in Stamford | By Alvin Klein | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/theater-paper-mill-superstar-in-a-glitzy-production.html | THEATER Paper Mill Superstar In a Glitzy Production | By Alvin Klein | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/theater-review-fine-debut-marks-anna-christie.html | THEATER REVIEW Fine Debut Marks Anna Christie | By Leah D Frank | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/tickering-produces-fastest-street-car.html | Tickering Produces Fastest Street Car | By Robert A Hamilton | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/troopers-increase-truck-inspections.html | Troopers Increase Truck Inspections | By Robert J Salgado | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/turtle-bear-badger-wolf-the-indians-affinity-for-nature.html | Turtle Bear Badger Wolf The Indians Affinity for Nature | By Bess Liebenson | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/us-limiting-stays-of-foreign-nurses.html | US LIMITING STAYS OF FOREIGN NURSES | By Bruce Lambert | TX 2-301172 | 1988-04-20 |

| | | | | |
|---|---|---|---|---|
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/veterans-office-sets-up-6-offices.html | Veterans Office Sets Up 6 Offices | By Daniel Hatch | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/visits-to-colleges-inspire-youths.html | Visits to Colleges Inspire Youths | By Sharon L Bass | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/wedtech-lawyers-contrast-of-styles.html | Wedtech Lawyers Contrast of Styles | By Lydia Chavez | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/westchester-journal-holocaust-museum.html | WESTCHESTER JOURNALHolocaust Museum | By Lynne Ames | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/westchester-journal-the-perfect-job.html | WESTCHESTER JOURNAL The Perfect Job | By Tessa Melvin | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/westchester-journal-young-cultists.html | WESTCHESTER JOURNALYOUNG CULTISTS | By Gary Kriss | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/westchester-opinion-recalling-the-day-fdr-died.html | WESTCHESTER OPINION Recalling the Day FDR Died | By Hilton J Wilson | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/westchester-opinion-when-it-s-we-regret-to-inform-you.html | WESTCHESTER OPINION When Its We Regret to Inform You | By Phyllis Krasilovsky | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/white-plains-views-plans-on-expansion-by-2-hospitals.html | White Plains Views Plans On Expansion By 2 Hospitals | By Betsy Brown | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/obituaries/brook-benton-singer-of-hit-tunes-known-for-his-ballads-dies-at-56.html | BROOK BENTON SINGER OF HIT TUNES KNOWN FOR HIS BALLADS DIES AT 56 | By Howard W French | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/obituaries/crosby-noyes-67-dies-ex-reporter-in-europe.html | Crosby Noyes 67 Dies ExReporter in Europe | AP | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/obituaries/roy-e-weatherby-sr-firearms-innovator-77.html | Roy E Weatherby Sr Firearms Innovator 77 | AP | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/obituaries/sir-john-clements-stage-veteran-dies-at-77.html | Sir John Clements Stage Veteran Dies at 77 | AP | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/obituaries/thomas-b-pickens-oilman-90.html | Thomas B Pickens Oilman 90 | AP | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/opinion/abroad-at-home-a-terrorist-state.html | ABROAD AT HOME A Terrorist State | By Anthony Lewis | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/opinion/americas-decline-a-myth.html | Americas Decline A Myth | By Joseph S Nye Jr | TX 2-301172 | 1988-04-20 |

| | | | | |
|---|---|---|---|---|
| 1988-04-10 | https://www.nytimes.com/1988/04/10/opinion/foreign-affairs-the-lessons-of-hate.html | FOREIGN AFFAIRS The Lessons of Hate | By Flora Lewis | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/opinion/pick-candidates-by-peer-review.html | Pick Candidates By Peer Review | By James David Barber | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/commercial-property-role-brokers-advocate-for-tenants-hired-gun-for-landlords.html | COMMERCIAL PROPERTY The Role of Brokers Advocate for Tenants or Hired Gun for Landlords | By Mark McCain | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/focus-peoria-ill-bouncing-back-from-recession.html | FOCUS Peoria IllBouncing Back From Recession | By Ray Long | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/if-youre-thinking-of-living-in-sea-cliff.html | If Youre Thinking of Living in Sea Cliff | By J R Moehringer | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/in-the-region-long-island-vacation-rental-market-holding-firm.html | IN THE REGION Long IslandVacation Rental Market Holding Firm | By Diana Shaman | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/in-the-region-new-jersey-trenton-to-get-a-35-million-retail.html | IN THE REGION New JerseyTrenton to Get a 35 Million Retail Project | By Rachelle Garbarine | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/manhattan-hotel-construction-surges.html | Manhattan Hotel Construction Surges | By Richard D Lyons | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/national-notebook-gilbert-ariz-a-housing-mix-amid-farms.html | NATIONAL NOTEBOOK Gilbert ArizA Housing Mix Amid Farms | By Stephen Higgins | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/national-notebook-pittsburgh-condos-draw-a-builder-back.html | NATIONAL NOTEBOOK PittsburghCondos Draw A Builder Back | By Richard E Stouffer | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/national-notebook-portland-ore-a-partnership-for-downtown.html | NATIONAL NOTEBOOK Portland OreA Partnership For Downtown | By Larry Shaw | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/national-notebook-revere-mass-office-space-on-the-ocean.html | NATIONAL NOTEBOOK Revere MassOffice Space On the Ocean | By Susan Diesenhouse | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/national-notebook-takoma-park-md-battling-to-aid-illegal-renters.html | NATIONAL NOTEBOOK Takoma Park MdBattling to Aid Illegal Renters | By Heidi Daniel | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/national-notebook-takoma-park-md-battling-to-aid-illegal-renters.html | NATIONAL NOTEBOOK Takoma Park MdBattling to Aid Illegal Renters | By Heidi Daniel | TX 2-301172 | 1988-04-20 |

| | | | | |
|---|---|---|---|---|
| 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/onestop-shopping-for-a-home-is-near.html | OneStop Shopping for a Home Is Near | By Teresa L Petramala | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/perspectives-the-lefrak-plan-using-condo-sales-to-assist-new-rentals.html | PERSPECTIVES The Lefrak Plan Using Condo Sales to Assist New Rentals | By Alan S Oser | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/posting-38-acre-business-park-airport-access.html | POSTING 38Acre Business Park Airport Access | By Thomas L Waite | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/posting-farmers-market-jamaica-a-home-at-last.html | POSTING Farmers Market Jamaica A Home At Last | By Thomas L Waite | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/posting-high-end-in-hackensack-18-story-rental.html | POSTING HighEnd in Hackensack 18Story Rental | By Thomas L Waite | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/posting-where-roses-bloomed-40-town-houses-for-tranquil-bayport.html | POSTING Where Roses Bloomed 40 Town Houses for Tranquil Bayport | By Thomas L Waite | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/q-and-a-778688.html | Q and A | By Shawn G Kennedy | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/region-connecticut-westchester-sublets-create-glut-fairfield-offices.html | IN THE REGION Connecticut and Westchester Sublets Create a Glut in Fairfield Offices | By Eleanor Charles | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/streetscapes-saw-mill-river-parkway-gas-station-abandoned-rustic-haven-for.html | STREETSCAPES Saw Mill River Parkway Gas Station An Abandoned Rustic Haven for the Sunday Driver | By Christopher Gray | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/talking-radon-avoiding-problems-in-a-house.html | TALKING Radon Avoiding Problems In a House | By Andree Brooks | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/about-cars-fiero-facing-its-swan-song-amid-some-mourning.html | ABOUT CARS Fiero Facing Its Swan Song Amid Some Mourning | By Marshall Schuon | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/baseball-daniels-s-heroics-lead-reds-past-astros.html | BASEBALL Danielss Heroics Lead Reds Past Astros | AP | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/baseball-leiter-sparkles-for-yankees-4-0.html | BASEBALL Leiter Sparkles For Yankees 40 | By Michael Martinez | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/baseball-mets-look-awful-in-loss-to-phillies.html | BASEBALL Mets Look Awful In Loss to Phillies | By Joseph Durso Special To the New York Times | TX 2-301172 | 1988-04-20 |

| | | | | |
|---|---|---|---|---|
| 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/boxing-cayton-and-king-battling-over-tyson.html | BOXING CAYTON AND KING BATTLING OVER TYSON | By Phil Berger Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/ekiden-japanese-style-race-captured-by-ireland.html | EKIDEN JAPANESESTYLE RACE CAPTURED BY IRELAND | By Robert Mcg Thomas Jr | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/golf-lyle-leads-by-2-strokes-at-masters.html | GOLF Lyle Leads By 2 Strokes At Masters | By Gordon S White Jr Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/harsh-words-fly.html | Harsh Words Fly | By Gordon S White Jr Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/horse-racing-private-terms-wins-gotham.html | HORSE RACING Private Terms Wins Gotham | By Steven Crist | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/investors-hope-a-rich-future-is-in-the-cards.html | Investors Hope A Rich Future Is in the Cards | By Robert Mcg Thomas Jr | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/nhl-playoffs-flyers-set-back-capitals-by-4-3.html | NHL PLAYOFFS Flyers Set Back Capitals By 43 | AP | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/nhl-playoffs-islanders-again-fall-to-devils.html | NHL PLAYOFFS ISLANDERS AGAIN FALL TO DEVILS | By Joe Sexton Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/notebook-mattingly-an-exception-to-batting-rules.html | NOTEBOOK MATTINGLY AN EXCEPTION TO BATTING RULES | By Murray Chass | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/officials-resign-in-track-fraud.html | Officials Resign In Track Fraud | AP | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/outdoors-a-useful-guide-for-a-fly-fisherman-s-first-season.html | OUTDOORS A Useful Guide for a Fly Fishermans First Season | Nelson Bryant | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/pro-basketball-knicks-in-middle-of-fuzzy-picture.html | PRO BASKETBALL Knicks in Middle of Fuzzy Picture | By Sam Goldaper | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/sports-of-the-time-americans-prepare-for-lights-cameras-and-soccer.html | Sports of The Time Americans Prepare for Lights Cameras and Soccer | By George Vecsey | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/sports-of-the-times-let-seve-escape-his-ban.html | SPORTS OF THE TIMES LET SEVE ESCAPE HIS BAN | By Dave Anderson | TX 2-301172 | 1988-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/swimming-texas-wins-ncaa-title.html | SWIMMING TEXAS WINS NCAA TITLE | By Frank Litsky Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/tennis-navratilova-comes-back-to-defeat-maleeva-and-gain-final.html | TENNIS Navratilova Comes Back to Defeat Maleeva and Gain Final | By Peter Alfano Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/views-of-sport-keep-sports-agents-off-the-campus.html | VIEWS OF SPORT Keep Sports Agents Off the Campus | By Mike Gottfried | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/winning-colors-is-first-on-coast.html | Winning Colors Is First on Coast | By Jay Hovdey Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/yachting-safety-first-convoy-will-sail-for-england.html | YACHTING SafetyFirst Convoy Will Sail for England | By Barbara Lloyd | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/style/around-the-garden-the-time-for-roses.html | AROUND THE GARDEN The Time for Roses | By Joan Lee Faust | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/style/bridge-two-young-winners-play-their-cards-right.html | BRIDGE Two Young Winners Play Their Cards Right | By Alan Truscott | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/style/buckets-of-bows-barrettes-and-turbans.html | Buckets of Bows Barrettes and Turbans | By Deborah Hofmann | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/style/camera-when-the-clumsy-tripod-must-go-along-too.html | CAMERA When the Clumsy Tripod Must Go Along Too | By Andy Grundberg | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/style/chess-a-marshall-spirit.html | CHESS A Marshall Spirit | By Robert Byrne | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/style/gardening-a-safe-approach-to-pest-and-disease-control.html | GARDENING A Safe Approach to Pest and Disease Control | By Joan Lee Faust | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/style/social-events-many-parties-many-causes.html | Social Events Many Parties Many Causes | By Robert E Tomasson | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/style/stamps-silver-anniversary-auction-will-offer-many-valuable-lots.html | STAMPS Silver Anniversary Auction Will Offer Many Valuable Lots | By John F Dunn | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/theater/a-musical-with-a-bundle-of-letters-in-leading-roles.html | A Musical With A Bundle of Letters In Leading Roles | By Stephen Holden | TX 2-301172 | 1988-04-20 |

| | | | | |
|---|---|---|---|---|
| 1988-04-10 | https://www.nytimes.com/1988/04/10/theater/about-arts-new-york-butterfly-that-hovers-over-issues-racism-sexism-imperialism.html | ABOUT THE ARTS NEW YORK A Butterfly That Hovers Over The Issues of Racism Sexism And Imperialism | By John Gross | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/theater/an-actress-who-reads-the-soul-of-fugard.html | An Actress Who Reads the Soul of Fugard | By Laurie Winer | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/theater/new-plays-in-new-york-for-5-a-ticket-it-s-true.html | New Plays in New York For 5 a TicketIts True | BY Wilborn Hampton | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/theater/perils-of-a-playwright-getting-in-on-the-act.html | Perils of a Playwright Getting In on the Act | By Larry King | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/a-surrender-of-sorts-to-vacation.html | A Surrender of Sorts to Vacation | By Samuel G Freedman | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/bermuda-untamed.html | Bermuda Untamed | By Andrea Israel | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/family-outing-on-a-slow-boat-in-the-midlands.html | Family Outing On a Slow Boat In the Midlands | By Erik SandbergDiment | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/fare-of-the-country-cheeses-with-an-irish-accent.html | FARE OF THE COUNTRY Cheeses With an Irish Accent | By Malabar Hornblower | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/no-headline-500988.html | No Headline | By Jeanie Puleston Fleming | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/practical-traveler-hotel-rankings-a-guide-to-stars.html | Practical Traveler Hotel Rankings A Guide to Stars | By Betsy Wade | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/q-a-499388.html | QA | By Stanley Carr | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/seeing-france-sans-frills-by-barge.html | Seeing France Sans Frills By Barge | By Marion Kaplan | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/serene-now-antietam.html | Serene Now Antietam | By Richard Halloran | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/shell-rich-marco-island.html | ShellRich Marco Island | By Sally Wendkos Olds | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/tracking-wiltshire-s-white-horses.html | Tracking Wiltshires White Horses | By Susan Spano Wells | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/what-s-doing-in-toronto.html | Whats Doing In Toronto | By Katherine Ashenburg | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/us/after-white-house-back-to-the-stars.html | After White House Back to the Stars | By Julie Johnson Special To the New York Times | TX 2-301172 | 1988-04-20 |

| | | | | |
|---|---|---|---|---|
| 1988-04-10 | https://www.nytimes.com/1988/04/10/us/air-force-hears-views-on-having-mx-missile-as-a-neighbor.html | Air Force Hears Views on Having MX Missile as a Neighbor | Special to the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/us/ballet-in-boston-unveils-plan-for-a-larger-home.html | Ballet in Boston Unveils Plan for a Larger Home | By Susan Diesenhouse Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/us/campaign-of-bush-gives-up-spotlight.html | CAMPAIGN OF BUSH GIVES UP SPOTLIGHT | By Gerald M Boyd Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/us/cuomo-puts-down-new-draft-effort.html | CUOMO PUTS DOWN NEW DRAFT EFFORT | Special to the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/us/florida-senate-pages-held.html | Florida Senate Pages Held | AP | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/us/former-teamsters-employee-is-to-testify-against-presser.html | Former Teamsters Employee Is to Testify Against Presser | AP | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/us/governor-s-choice-for-party-chairman-loses-in-mississippi.html | Governors Choice For Party Chairman Loses in Mississippi | AP | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/us/gubernatorial-hopeful-dies-in-montana-crash.html | Gubernatorial Hopeful Dies in Montana Crash | AP | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/us/helping-steer-the-deprived-young.html | Helping Steer the Deprived Young | By Kathleen Teltsch Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/us/homesick-pacific-otters-hinder-relocation-plan.html | Homesick Pacific Otters Hinder Relocation Plan | By Robert Lindsey Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/us/inquiries-into-research-start.html | Inquiries Into Research Start | AP | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/us/interest-grows-in-contraception-as-a-means-of-wildlife-management.html | Interest Grows in Contraception as a Means of Wildlife Management | By Wendy E Solomon Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/us/judge-delays-mecham-trial.html | Judge Delays Mecham Trial | AP | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/us/los-angeles-dragnet-over-gang-violence-leads-to-592-arrests.html | Los Angeles Dragnet Over Gang Violence Leads to 592 Arrests | AP | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/us/maine-strikers-press-larger-agenda.html | Maine Strikers Press Larger Agenda | By Lyn Riddle Special To the New York Times | TX 2-301172 | 1988-04-20 |

| | | | | |
|---|---|---|---|---|
| 1988-04-10 | https://www.nytimes.com/1988/04/10/us/navy-honors-submariners-lost-in-63.html | Navy Honors Submariners Lost in 63 | By Richard Halloran Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/us/new-drug-findings-on-heart-attack-buoying-doctors.html | NEW DRUG FINDINGS ON HEART ATTACK BUOYING DOCTORS | By Gina Kolata | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/us/on-bumpy-88-trail-a-steadfast-dukakis.html | On Bumpy 88 Trail A Steadfast Dukakis | By Robin Toner | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/us/second-meese-nominee-belongs-to-all-white-club.html | Second Meese Nominee Belongs to AllWhite Club | AP | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/us/steps-taken-to-ease-tension-in-carolina-county.html | Steps Taken to Ease Tension in Carolina County | By Ronald Smothers Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/us/support-of-party-officials-gives-dukakis-his-lead.html | SUPPORT OF PARTY OFFICIALS GIVES DUKAKIS HIS LEAD | By Andrew Rosenthal | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/us/zaccaro-guilty-of-cocaine-sale-appeal-planned.html | Zaccaro Guilty of Cocaine Sale Appeal Planned | AP | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/black-and-white-how-jesse-jackson-made-history-while-losing-wisconsin.html | BLACK AND WHITE How Jesse Jackson Made History While Losing Wisconsin | By E J Dionne Jr | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/freed-to-criticize-some-criticize-freedom.html | Freed to Criticize Some Criticize Freedom | By Bill Keller | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/ideas-trends-for-blacks-not-all-goals-in-basketball-are-on-court.html | IDEAS  TRENDS For Blacks Not All Goals In Basketball Are on Court | By William C Rhoden | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/ideas-trends-newspapers-urge-reversal-court-ruling-leaks-could-make-it-crime.html | IDEAS  TRENDS Newspapers Urge Reversal Court Ruling on Leaks Could Make It a Crime To Talk to the Press | By Stuart Taylor Jr | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/ideas-trends-the-ascent-of-books-on-decline-of-us.html | IDEAS  TRENDS The Ascent of Books on Decline of US | By Nicholas Wade | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/redefining-boundaries-who-may-come-immigration-bill-looking-for-skills-good.html | REDEFINING THE BOUNDARIES Who May Come In Immigration Bill Looking for Skills And Good English | By Linda Greenhouse | TX 2-301172 | 1988-04-20 |

| | | | | |
|---|---|---|---|---|
| 1988-04-10 | https://www.nytimes.com/1988/04/10/weeki nreview/redefining-the-boundaries-who-may-come-in-pro-con-what-price-an-anarchist.html | REDEFINING THE BOUNDARIES Who May Come In PRO  CON What Price An Anarchist | By Linda Greenhouse | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/weeki nreview/region-sanitation-vs-medical-workers-municipal-salaries-reflect-worker-s.html | THE REGION Sanitation vs Medical Workers Do Municipal Salaries Reflect A Workers Relative Worth | By Todd S Purdum | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/weeki nreview/the-nation-public-land-are-forests-worth-more-unspoiled-or.html | THE NATION Public LandAre Forests Worth More Unspoiled Or Developed | By Jim Robbins | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/weeki nreview/the-nation-writing-new-rules-for-the-credit-card-game.html | THE NATION Writing New Rules for the CreditCard Game | By James Barron | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/weeki nreview/the-region-coming-to-terms-with-bilingualism-in-new-york-city-schools.html | THE REGION Coming to Terms With Bilingualism in New York City Schools | By Fred M Hechinger | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/weeki nreview/the-region-the-city-hangs-up-a-no-smoking-sign.html | THE REGION The City Hangs Up A No Smoking Sign | By Michel Marriott | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/weeki nreview/the-world-a-democracy-that-suits-the-generals.html | THE WORLD A Democracy That Suits the Generals | By Alan Riding | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/weeki nreview/the-world-this-spring-iran-and-iraq-take-their-war-to-the-people.html | THE WORLD This Spring Iran and Iraq Take Their War to the People | By Alan Cowell | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/weeki nreview/world-nicaragua-panama-us-pressure-points-central-america-are-refusing-yield.html | THE WORLD Nicaragua and Panama US Pressure Points In Central America Are Refusing to Yield | By Robert Pear | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/weeki nreview/world-voice-jerusalem-confronting-infuriating-smugness-diaspora.html | THE WORLD A Voice From Jerusalem Confronting the Infuriating Smugness of the Diaspora | By Haim Chertok | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/world/ afghan-guerrilla-warns-of-disorders-in-pakistan.html | Afghan Guerrilla Warns of Disorders in Pakistan | By Henry Kamm Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/world/ ambitious-eradication-goals-and-withering-obstacles.html | Ambitious Eradication Goals and Withering Obstacles | By Elaine Sciolino Special To the New York Times | TX 2-301172 | 1988-04-20 |

| | | | | |
|---|---|---|---|---|
| 1988-04-10 | https://www.nytimes.com/1988/04/10/world/argentina-links-man-killed-by-police-to-a-wave-of-bombings.html | Argentina Links Man Killed by Police to a Wave of Bombings | By Shirley Christian Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/world/britain-s-presence-in-ulster-draws-rebuke-by-a-kennedy.html | Britains Presence in Ulster Draws Rebuke by a Kennedy | AP | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/world/china-affirms-li-peng-as-prime-minister.html | China Affirms Li Peng as Prime Minister | By Edward A Gargan Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/world/contra-leaders-threatening-to-boycott-talks-in-managua.html | Contra Leaders Threatening To Boycott Talks in Managua | By Stephen Kinzer Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/world/cows-nourish-farm-economies-of-indonesia.html | Cows Nourish Farm Economies of Indonesia | By Barbara Crossette Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/world/currency-crisis-is-ravaging-vietnam-s-fragile-economy.html | Currency Crisis Is Ravaging Vietnams Fragile Economy | By Barbara Crossette Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/world/earthquake-off-new-guinea.html | Earthquake Off New Guinea | AP | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/world/fighting-narcotics-us-is-urged-to-shift-tactics.html | Fighting Narcotics US Is Urged to Shift Tactics | By Elaine Sciolino With Stephen Engelberg Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/world/for-pacific-s-atomic-nomads-a-symbolic-ground-breaking.html | For Pacifics Atomic Nomads A Symbolic GroundBreaking | By John Noble Wilford Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/world/hijackers-kill-guard-on-jetliner-and-attack-passengers-in-cyprus.html | Hijackers Kill Guard on Jetliner And Attack Passengers in Cyprus | By Roberto Suro Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/world/india-sees-hope-in-new-sikh-leaders.html | India Sees Hope in New Sikh Leaders | By Steven R Weisman Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/world/meese-links-embassy-riot-to-traffickers-honduran-tells-of-torture.html | MEESE LINKS EMBASSY RIOT TO TRAFFICKERS Honduran Tells of Torture | By David W Dunlap | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/world/meese-links-embassy-riot-to-traffickers.html | Meese Links Embassy Riot to Traffickers | By Philip Shenon Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/world/moscow-preparing-a-shuttle-launch.html | MOSCOW PREPARING A SHUTTLE LAUNCH | By Felicity Barringer Special To the New York Times | TX 2-301172 | 1988-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-10 | https://www.nytimes.com/1988/04/10/world/on-sabbath-in-israel-silence-over-girl-s-killing-in-village.html | On Sabbath in Israel Silence Over Girls Killing in Village | By John Kifner Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/world/opec-and-7-non-members-plan-to-meet-to-adjust-prices.html | OPEC and 7 NonMembers Plan to Meet to Adjust Prices | By Youssef M Ibrahim Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/world/reprise-of-gandhi-salt-march-prompts-gibes.html | Reprise of Gandhi Salt March Prompts Gibes | By Sanjoy Hazarika Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/world/sanctions-worry-foes-of-noriega.html | SANCTIONS WORRY FOES OF NORIEGA | By David E Pitt Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/world/soviet-reply-seems-positive-on-afghan-arms.html | Soviet Reply Seems Positive on Afghan Arms | By Michael R Gordon Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/world/spain-preparing-to-celebrate-jews-in-its-past.html | Spain Preparing to Celebrate Jews in Its Past | By Paul Delaney Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/world/west-germany-honors-its-american-friend.html | West Germany Honors Its American Friend | By Serge Schmemann Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-10 | https://www.nytimes.com/1988/04/10/world/with-manila-mutineer-free-soldiers-wait.html | With Manila Mutineer Free Soldiers Wait | By Seth Mydans Special To the New York Times | TX 2-301172 | 1988-04-20 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/arts/review-blues-kirkland-s.html | ReviewBlues Kirklands | By Peter Watrous | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/arts/review-concert-celebrating-a-ukrainian-composer-s-50th-birthday.html | ReviewConcert Celebrating a Ukrainian Composers 50th Birthday | By Allan Kozinn | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/arts/review-concert-the-sounds-of-vienna.html | ReviewConcert The Sounds of Vienna | By Bernard Holland | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/arts/review-dance-new-fille-mal-gardee-from-washington-ballet.html | ReviewDance New Fille Mal Gardee From Washington Ballet | By Jennifer Dunning | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/arts/review-dance-new-troupe-treats-philadelphians-to-giselle.html | ReviewDance New Troupe Treats Philadelphians to Giselle | By Anna Kisselgoff Special To the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/arts/review-dance-paul-taylor-offers-the-familiar-made-new.html | ReviewDance Paul Taylor Offers The Familiar Made New | By Jack Anderson | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/arts/review-jazz-duo-s-moody-melodies.html | ReviewJazz Duos Moody Melodies | By Peter Watrous | TX 2-296152 | 1988-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-11 | https://www.nytimes.com/1988/04/11/arts/review-music-message-songs-from-ziggy-marley.html | ReviewMusic Message Songs From Ziggy Marley | By Jon Pareles | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/arts/what-originality-pulitzer-panel-decide-dispute-over-award-philadelphia-inquirer.html | What Is Originality Pulitzer Panel to Decide in Dispute Over Award to Philadelphia Inquirer | By Alex S Jones | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/arts/words-and-image-a-show-on-the-60-s-helps-a-network-in-the-80-s.html | WORDS AND IMAGE A Show on the 60s Helps a Network in the 80s | By Peter J Boyer | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/arts/words-and-image-what-s-in-a-name.html | WORDS AND IMAGE Whats in a Name | By Eleanor Blau | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/books/books-of-the-times-strategy-and-tactics-to-win-the-global-struggle.html | Books of The Times Strategy and Tactics to Win the Global Struggle | By Christopher LehmannHaupt | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/books/putnam-s-joins-new-age-dead-men-do-tell-tales.html | Putnams Joins New Age Dead Men Do Tell Tales | By Edwin McDowell | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/a-broadway-impresario-whose-hit-is-food.html | A Broadway Impresario Whose Hit Is Food | By Albert Scardino | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/advertising-addendum.html | Advertising Addendum | By Philip H Dougherty | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/advertising-avrett-agency-hired-by-vitamin-producers.html | Advertising Avrett Agency Hired By Vitamin Producers | By Philip H Dougherty | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/advertising-esquire-ads-poke-fun-at-nonreaders.html | Advertising Esquire Ads Poke Fun at Nonreaders | By Philip H Dougherty | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/advertising-tarlow-starts-agency-with-a-familiar-name.html | Advertising Tarlow Starts Agency With a Familiar Name | By Philip H Dougherty | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/antitrust-verdict-impedes-kansas-city-southern-s-bid.html | Antitrust Verdict Impedes Kansas City Southerns Bid | By Kurt Eichenwald | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/apple-accused-by-microsoft.html | Apple Accused By Microsoft | Special to the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/business-people-new-leader-reported-at-china-central-bank.html | BUSINESS PEOPLE New Leader Reported At China Central Bank | By Edward A Gargan | TX 2-296152 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/business-people-towle-s-new-president-likely-to-take-the-helm.html | BUSINESS PEOPLE Towles New President Likely to Take the Helm | By Daniel F Cuff | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/business-people-xanadu-s-founder-wins-a-strong-endorsement.html | BUSINESS PEOPLE Xanadus Founder Wins A Strong Endorsement | By Lawrence M Fisher | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/buyout-firm-s-patience-pays-off.html | Buyout Firms Patience Pays Off | By Alison Leigh Cowan | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/carter-oil-tax-hangs-by-a-thread.html | Carter Oil Tax Hangs by a Thread | Special to the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/change-expected-in-testing.html | Change Expected in Testing | AP | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/colorado-seeks-sale-of-14-banks.html | Colorado Seeks Sale Of 14 Banks | Special to the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/credit-markets-further-rate-drops-not-expected.html | CREDIT MARKETS Further Rate Drops Not Expected | By Kenneth N Gilpin | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/dominican-republic-tourism-surges.html | Dominican Republic Tourism Surges | By Joseph B Treaster Special To the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/foreign-held-farmland.html | ForeignHeld Farmland | AP | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/hachette-in-accord-for-grolier.html | Hachette In Accord For Grolier | By Kurt Eichenwald | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/international-report-tate-lyle-faces-a-struggle-in-bid-for-staley.html | INTERNATIONAL REPORT Tate  Lyle Faces a Struggle in Bid for Staley | By Steve Lohr Special To the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/market-place-a-growing-list-of-country-funds.html | Market Place A Growing List Of Country Funds | By Michael Quint | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/new-hopes-for-a-global-oil-coalition.html | New Hopes for a Global Oil Coalition | By Youssef M Ibrahim Special To the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/plans-vary-on-ozone.html | Plans Vary On Ozone | AP | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/tax-watch-a-stressful-time-for-taxpayers.html | Tax Watch A Stressful Time For Taxpayers | By Gary Klott | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/the-media-business-advertising-s-youth-brigade-flouts-tradition.html | THE MEDIA BUSINESS Advertisings Youth Brigade Flouts Tradition | By Randall Rothenberg | TX 2-296152 | 1988-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/the-media-business-sassy-like-you-know-for-kids.html | THE MEDIA BUSINESS Sassy Like You Know for Kids | By Suzanne Daley | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/the-media-business-television-a-novel-mood-at-cbs-where-last-is-a-first.html | THE MEDIA BUSINESS TELEVISION A Novel Mood at CBS Where Last Is a First | By Peter J Boyer | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/business/trade-bill-has-special-favors-for-companies.html | Trade Bill Has Special Favors For Companies | By Clyde H Farnsworth Special To the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/movies/an-oscar-night-warning-no-party-at-polly-s.html | An OscarNight Warning No Party at Pollys | By Glenn Collins | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/movies/the-season-of-andy-warhol-the-artist-as-persistent-presence.html | The Season of Andy Warhol The Artist as Persistent Presence | By John Russell | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/bridge-400588.html | Bridge | By Alan Truscott | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/creedmoor-s-goal-lessons-in-living.html | Creedmoors Goal Lessons in Living | By Josh Barbanel | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/cries-of-don-t-die-and-sight-of-a-beaten-child-moved-a-passer-by.html | Cries of Dont Die and Sight of a Beaten Child Moved a PasserBy | By Don Terry | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/ex-scoutmaster-is-slashed-an-ex-boy-scout-is-charged.html | ExScoutmaster Is Slashed An ExBoy Scout Is Charged | AP | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/hearts-in-astoria-swell-as-dukakis-hits-new-york.html | Hearts in Astoria Swell As Dukakis Hits New York | By Steven Erlanger | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/holocaust-museum-seeks-the-artifacts-of-suffering.html | Holocaust Museum Seeks The Artifacts of Suffering | By Douglas C McGill | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/hospitalizing-the-homeless-plan-is-lagging-in-new-york.html | Hospitalizing the Homeless Plan Is Lagging in New York | By Josh Barbanel | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/man-wanted-as-the-killer-of-6-is-caught-because-of-tv-show.html | Man Wanted as the Killer of 6 Is Caught Because of TV Show | By Robert D McFadden | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/metro-matters-political-wooing-everyone-wants-to-be-endorsed.html | Metro Matters Political Wooing Everyone Wants To Be Endorsed | By Sam Roberts | TX 2-296152 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/police-fire-rules-making-rift-worse.html | PoliceFire Rules Making Rift Worse | By Sarah Lyall | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/reliability-of-new-york-subway-cars-showing-gains.html | Reliability of New York Subway Cars Showing Gains | By Kirk Johnson | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/obituaries/brook-benton-singer-of-hit-tunes-known-for-his-ballads-dies-at-56.html | Brook Benton Singer of Hit Tunes Known for His Ballads Dies at 56 | By Howard W French | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/obituaries/francis-e-conrad-va-official-51.html | Francis E Conrad VA Official 51 | AP | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/obituaries/hazel-garland-editor-75.html | Hazel Garland Editor 75 | AP | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/obituaries/tim-s-mayer-43-stage-director-author-lyricist-and-playwright.html | Tim S Mayer 43 Stage Director Author Lyricist and Playwright | By Peter Watrous | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/opinion/essay-staying-the-same.html | ESSAY Staying The Same | By William Safire | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/opinion/obsolete-arms-production-obsolescent-military.html | Obsolete Arms Production Obsolescent Military | By Charles H Ferguson | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/opinion/the-editorial-notebook-japan-as-seen-by-china-nervously.html | The Editorial Notebook Japan as Seen by China Nervously | By Geneva Overholser | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/opinion/the-glory-and-tragedy-of-the-partial-test-ban.html | The Glory and Tragedy of the Partial Test Ban | By Jerome B Wiesner | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/opinion/the-ugly-yellow-peril-stigma-lives-on.html | The Ugly Yellow Peril Stigma Lives On | By Joyce Howe | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/american-league-orioles-are-beaten-again-6-3.html | AMERICAN LEAGUE Orioles Are Beaten Again 63 | AP | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/boxing-tyson-has-big-questions-about-money.html | BOXING Tyson Has Big Questions About Money | By Phil Berger Special To the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/cavaliers-humble-nets-119-105.html | Cavaliers Humble Nets 119105 | By Ian OConnor Special To the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/fitness-testing-fitness-by-the-standards-of-a-few-good-men.html | FITNESS Testing Fitness By the Standards Of a Few Good Men | By William Stockton | TX 2-296152 | 1988-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/flyers-rally-from-4-1-deficit-to-beat-capitals-in-overtime-5-4.html | Flyers Rally From 41 Deficit to Beat Capitals in Overtime 54 | AP | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/giving-sailors-a-leg-up.html | Giving Sailors A Leg Up | By Barbara Lloyd | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/horse-racing-2-derby-hopefuls-reflect-past.html | HORSE RACING 2 Derby Hopefuls Reflect Past | By Steven Crist | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/hrudey-repays-islanders-trust.html | Hrudey Repays Islanders Trust | By Robin Finn Special To the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/islanders-win-tie-series-at-2-2.html | Islanders Win Tie Series at 22 | By Joe Sexton Special To the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/knicks-enhance-playoff-chances.html | Knicks Enhance Playoff Chances | By Sam Goldaper Special To the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/lyle-surges-to-take-masters.html | Lyle Surges to Take Masters | By Gordon S White Jr Special To the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/national-league-hershiser-pitches-dodgers-to-a-sweep.html | NATIONAL LEAGUE Hershiser Pitches Dodgers to a Sweep | AP | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/on-your-own-skiing-prepare-your-equipment-for-summer-hibernation.html | ON YOUR OWN SKIING Prepare Your Equipment for Summer Hibernation | By Janet Nelson | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/outdoors-spring-turkey-hunting-takes-dedication.html | Outdoors Spring Turkey Hunting Takes Dedication | By Nelson Bryant | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/question-box.html | Question Box | By Ray Corio | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/sports-of-the-times-call-it-a-big-sandy.html | SPORTS OF THE TIMES Call It A Big Sandy | By Dave Anderson | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/sports-world-specials-an-amazing-fellow.html | SPORTS WORLD SPECIALS An Amazing Fellow | By Frank Litsky | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/sports-world-specials-coming-back.html | SPORTS WORLD SPECIALS Coming Back | By Frank Litsky | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/sports-world-specials-shipping-out.html | SPORTS WORLD SPECIALS Shipping Out | By Frank Litsky | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/sputtering-mets-salvage-4-3-victory.html | Sputtering Mets Salvage 43 Victory | By Joseph Durso Special To the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/tennis-navratilova-beats-sabatini-in-final.html | TENNIS Navratilova Beats Sabatini in Final | By Peter Alfano Special To the New York Times | TX 2-296152 | 1988-04-18 |

| 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/walker-balances-bulk-with-ballet.html | Walker Balances Bulk With Ballet | By Thomas C Hayes Special To the New York Times | TX 2-296152 | 1988-04-18 |
|---|---|---|---|---|---|
| 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/with-burke-in-goal-the-devils-can-let-themselves-dream.html | With Burke in Goal the Devils Can Let Themselves Dream | By Joe Sexton | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/yanks-numbers-add-up-to-perfect-start.html | Yanks Numbers Add Up to Perfect Start | By Murray Chass | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/style/7th-ave-favors-pants-as-fall-shows-open.html | 7th Ave Favors Pants as Fall Shows Open | By Bernadine Morris | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/us/3-cent-stamps-scarce-at-some-post-offices.html | 3Cent Stamps Scarce At Some Post Offices | AP | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/us/agency-to-survey-discrimination-in-housing.html | Agency to Survey Discrimination in Housing | AP | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/us/chicago-journal-for-those-who-make-oscars-tonight-is-special.html | Chicago Journal For Those Who Make Oscars Tonight Is Special | By Dirk Johnson Special To the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/us/cuomo-for-the-first-time-asserts-that-he-will-not-accept-a-draft.html | Cuomo for the First Time Asserts That He Will Not Accept a Draft | By Jeffrey Schmalz Special To the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/us/enemy-within-drug-money-is-corrupting-the-enforcers.html | Enemy Within Drug Money Is Corrupting the Enforcers | By Philip Shenon Special To the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/us/in-brooklyn-shadow-of-jackson-follows-gore.html | In Brooklyn Shadow of Jackson Follows Gore | By Bernard Weinraub | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/us/in-tense-times-at-penn-enter-farrakhan.html | In Tense Times at Penn Enter Farrakhan | By William K Stevens Special To the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/us/jackson-seeks-to-soften-stand-on-middle-east.html | Jackson Seeks To Soften Stand On Middle East | By Andrew Rosenthal | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/us/lawyer-arrested-by-secret-service.html | LAWYER ARRESTED BY SECRET SERVICE | By James Barron | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/us/liberace-auction-glittering-ghost.html | Liberace Auction Glittering Ghost | By Robert Reinhold Special To the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/us/new-barracks-and-air-quality.html | New Barracks and Air Quality | AP | TX 2-296152 | 1988-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-11 | https://www.nytimes.com/1988/04/11/us/new-yorkers-welcome-jackson-like-a-celebrity.html | New Yorkers Welcome Jackson Like a Celebrity | By Sarah Lyall | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/us/nixon-s-big-regret-bombing-delay.html | Nixons Big Regret Bombing Delay | By David Johnston Special To the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/us/police-blame-abc-for-abrupt-raid.html | POLICE BLAME ABC FOR ABRUPT RAID | AP | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/us/report-finds-some-federal-agencies-weak-on-radon-threat.html | Report Finds Some Federal Agencies Weak on Radon Threat | AP | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/us/the-tax-cheats-selfish-to-the-bottom-line.html | The Tax Cheats Selfish to the Bottom Line | By Daniel Goleman | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/us/washington-talk-congress-from-house-to-the-senate-into-another-world.html | Washington Talk Congress From House to the Senate Into Another World | By Barbara Gamarekian Special To the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/world/42-die-in-a-thai-bus-plunge.html | 42 Die in a Thai Bus Plunge | AP | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/world/anger-at-suspect-s-expulsion-to-us-smolders-in-honduras.html | Anger at Suspects Expulsion to US Smolders in Honduras | By Larry Rohter Special To the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/world/blast-in-pakistan-at-weapons-depot-kills-at-least-75.html | BLAST IN PAKISTAN AT WEAPONS DEPOT KILLS AT LEAST 75 | By Henry Kamm Special To the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/world/gorbachev-terms-security-of-israel-vital-to-peace.html | Gorbachev Terms Security of Israel Vital to Peace | AP | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/world/manila-journal-the-belles-of-st-scho-anything-but-cloistered.html | Manila Journal The Belles of St Scho Anything but Cloistered | By Seth Mydans Special To the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/world/meese-sees-peru-drug-fields-and-promises-better-action.html | Meese Sees Peru Drug Fields And Promises Better Action | By Philip Shenon Special To the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/world/new-capital-city-with-an-industrial-twin.html | New Capital City With an Industrial Twin | By Wolfgang Saxon | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/world/on-the-russian-easter-believers-see-greater-soviet-tolerance.html | On the Russian Easter Believers See Greater Soviet Tolerance | By Bill Keller Special To the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/world/plo-persuades-hijackers-of-jet-to-back-off-threat-of-massacre.html | PLO Persuades Hijackers of Jet to Back Off Threat of Massacre | By Roberto Suro Special To the New York Times | TX 2-296152 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-04-11 | https://www.nytimes.com/1988/04/11/world/soviet-urged-to-cut-barriers-to-west-s-ideas.html | Soviet Urged to Cut Barriers to Wests Ideas | Special to the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/world/us-sends-a-team-to-aid-pakistanis.html | US SENDS A TEAM TO AID PAKISTANIS | Special to the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/world/vast-flow-of-cash-threatens-currency-banks-and-economies.html | Vast Flow of Cash Threatens Currency Banks and Economies | By Jeff Gerth Special To the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-11 | https://www.nytimes.com/1988/04/11/world/west-bank-settlers-turn-anger-against-the-army.html | West Bank Settlers Turn Anger Against the Army | By John Kifner Special To the New York Times | TX 2-296152 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/arts/a-talmud-in-modern-english.html | A Talmud In Modern English | By Edwin McDowell | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/arts/art-scholar-guilty-in-sale-of-letters.html | Art Scholar Guilty in Sale Of Letters | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/arts/pulitzer-board-affirms-prize-to-inquirer.html | Pulitzer Board Affirms Prize to Inquirer | By Alex S Jones | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/arts/review-dance-a-finnish-flourish.html | ReviewDance A Finnish Flourish | By Anna Kisselgoff | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/arts/review-opera-young-singers-compete-at-the-met.html | ReviewOpera Young Singers Compete at the Met | By Will Crutchfield | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/arts/review-television-video-verite-style-for-police-story.html | ReviewTelevision Video Verite Style for Police Story | By John J OConnor | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/arts/word-and-image-a-decade-of-tv-finds-a-home.html | WORD AND IMAGE A Decade of TV Finds a Home | By Eleanor Blau | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/arts/word-and-image-nbc-news-still-has-money-worries.html | WORD AND IMAGE NBC News Still Has Money Worries | By Peter J Boyer | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/books/books-of-the-times-the-mystery-and-the-fullness-of-life.html | Books of The Times The Mystery and the Fullness of Life | By John Gross | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/advertising-commercial-makers-unions-in-tentative-pact.html | Advertising Commercial Makers Unions in Tentative Pact | By Philip H Dougherty | TX 2-296154 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/advertising-moonlight-musk-drive-heats-up.html | Advertising Moonlight Musk Drive Heats Up | By Philip H Dougherty | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/advertising-patrick-media-becomes-an-adviser-to-china.html | Advertising Patrick Media Becomes An Adviser to China | By Philip H Dougherty | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/article-813588-no-title.html | Article 813588  No Title | By Leslie Wayne | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/at-t-chief-steps-aside-temporarily.html | ATT Chief Steps Aside Temporarily | By Calvin Sims | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/business-people-ardshiel-chief-s-path-took-many-turns.html | BUSINESS PEOPLE Ardshiel Chiefs Path Took Many Turns | By Daniel F Cuff | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/careers-prospects-in-industry-improving.html | Careers Prospects In Industry Improving | By Elizabeth M Fowler | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-a-french-offer-for-wolverine.html | COMPANY NEWS A French Offer For Wolverine | Special to the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-at-t-will-offer-new-unix-software.html | COMPANY NEWS ATT Will Offer New Unix Software | By Calvin Sims | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-cannon-group-details-a-reorganization-plan.html | COMPANY NEWS Cannon Group Details A Reorganization Plan | Special to the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-desert-partners-expands-usg-bid.html | COMPANY NEWS Desert Partners Expands USG Bid | Special to the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-farmers-and-batus-may-hold-talks.html | COMPANY NEWS Farmers and Batus May Hold Talks | Special to the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-from-rock-to-riches-for-music-plus-founder.html | COMPANY NEWS From Rock to Riches For Music Plus Founder | By Andrea Adelson | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-jewelcor-accepts-buyout-proposal.html | COMPANY NEWS Jewelcor Accepts Buyout Proposal | Special to the New York Times | TX 2-296154 | 1988-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-jp-stevens-gets-2-sweetened-bids.html | COMPANY NEWS JP Stevens Gets 2 Sweetened Bids | By Alison Leigh Cowan | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-merrill-lynch-net-fell-37.1-in-first-period.html | COMPANY NEWS Merrill Lynch Net Fell 371 in First Period | By Stephen A Labaton | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-metromedia-s-orion-stake.html | COMPANY NEWS Metromedias Orion Stake | Special to the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-raves-for-new-hub-s-amenities.html | COMPANY NEWS Raves For New Hubs Amenities | By Agis Salpukas Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-shearson-defends-koppers-role.html | COMPANY NEWS Shearson Defends Koppers Role | By Kurt Eichenwald Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-texaco-in-talks-to-sell-german-unit.html | COMPANY NEWS Texaco in Talks to Sell German Unit | By Matthew L Wald | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/credit-markets-bonds-give-up-friday-s-gains.html | CREDIT MARKETS Bonds Give Up Fridays Gains | By Kenneth N Gilpin | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/european-research-plan.html | European Research Plan | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/how-to-beat-the-mega-carriers.html | How to Beat the MegaCarriers | By Agis Salpukas | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/imf-planning-to-help-victims-of-high-rates.html | IMF Planning to Help Victims of High Rates | By Clyde H Farnsworth Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/japan-reports-trade-status.html | Japan Reports Trade Status | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/market-place-the-japanese-role-in-bond-liquidity.html | Market Place The Japanese Role In Bond Liquidity | By Anise C Wallace | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/offshore-leases-delayed.html | Offshore Leases Delayed | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/oil-prices-surge-as-opec-asks-non-members-to-talks.html | Oil Prices Surge as OPEC Asks NonMembers to Talks | By Elizabeth M Fowler | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/rig-count-off-in-week.html | Rig Count Off in Week | AP | TX 2-296154 | 1988-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/soviet-calls-for-us-trade-treaty.html | Soviet Calls for US Trade Treaty | By Felicity Barringer Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/stocks-rise-broadly-again-dow-up-5.80.html | Stocks Rise Broadly Again Dow Up 580 | By Phillip H Wiggins | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/success-seen-for-trade-bill-despite-a-veto.html | Success Seen For Trade Bill Despite a Veto | By Irvin Molotsky Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/talking-business-with-smith-of-interfaith-center-companies-face-social-issues.html | Talking Business with Smith of Interfaith Center Companies Face The Social Issues | By Barnaby J Feder | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/the-media-business-videotex-the-ibm-sears-venture-is-ready.html | THE MEDIA BUSINESS Videotex The IBMSears Venture Is Ready | By Andrew Pollack Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/business/the-metamorphosis-at-primerica.html | The Metamorphosis at Primerica | By Michael Quint | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/movies/bertolucci-wins-the-battle-of-foreign-directors.html | Bertolucci Wins the Battle of Foreign Directors | By Robert Reinhold Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/movies/the-last-emperor-wins-9-oscars-and-is-named-best-film-of-1987.html | The Last Emperor Wins 9 Oscars And Is Named Best Film of 1987 | By Aljean Harmetz Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/3-traffic-agents-facing-charges-in-bribe-scheme.html | 3 Traffic Agents Facing Charges In Bribe Scheme | By Todd S Purdum | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/4-helping-us-in-wedtech-case-called-vultures.html | 4 Helping US In Wedtech Case Called Vultures | By Lydia Chavez | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/a-terminal-bustles-and-bristles.html | A Terminal Bustles And Bristles | By Anthony Depalma | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/albany-bill-again-asks-a-stadium-alcohol-curb.html | Albany Bill Again Asks A Stadium Alcohol Curb | Special to the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/brawley-aunt-seized-on-shoplifting-charge.html | Brawley Aunt Seized On Shoplifting Charge | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/bridge-720888.html | Bridge | By Alan Truscott | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/casino-express-bus-trip-for-the-spirit.html | Casino Express Bus Trip for the Spirit | By Dena Kleiman | TX 2-296154 | 1988-04-18 |

| 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/chess-724488.html | Chess | By Robert Byrne | TX 2-296154 | 1988-04-18 |
|---|---|---|---|---|---|
| 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/cuny-educator-picked-for-bank-street-college.html | CUNY Educator Picked For Bank Street College | By Samuel Weiss | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/education-aid-a-major-hurdle-in-budget-talks.html | Education Aid A Major Hurdle In Budget Talks | By James Barron Special To The New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/our-towns-chain-treats-inn-for-homeless-as-a-weak-link.html | Our Towns Chain Treats Inn for Homeless As a Weak Link | By Michael Winerip | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/permit-violations-halt-conversion-of-a-theater.html | Permit Violations Halt Conversion of a Theater | By David W Dunlap | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/police-discover-2-women-slain-in-apartments.html | Police Discover 2 Women Slain In Apartments | By George James | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/prison-health-agency-assailed-in-new-york.html | Prison Health Agency Assailed in New York | By Bruce Lambert | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/rex-reed-enters-plea-of-guilty-to-trying-to-evade-state-tax.html | Rex Reed Enters Plea Of Guilty to Trying To Evade State Tax | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/school-bans-a-new-peril-flashy-gold.html | School Bans A New Peril Flashy Gold | By Jane Perlez | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/subway-theft-case-dropped-in-dispute-on-arrest.html | Subway Theft Case Dropped in Dispute on Arrest | By Ronald Sullivan | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/suspect-in-2-killings-seized-in-routine-check.html | Suspect in 2 Killings Seized in Routine Check | By Suzanne Daley | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/obituaries/alan-paton-author-and-apartheid-foe-dies-of-cancer-at-85.html | Alan Paton Author And Apartheid Foe Dies of Cancer at 85 | By Herbert Mitgang | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/obituaries/c-gilbert-taylor-89-inventor-of-small-plane.html | C Gilbert Taylor 89 Inventor of Small Plane | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/obituaries/john-h-dent-former-legislator-80.html | John H Dent Former Legislator 80 | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/obituaries/martin-e-citrin-executive-59.html | Martin E Citrin Executive 59 | AP | TX 2-296154 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-04-12 | https://www.nytimes.com/1988/04/12/obituaries/paul-r-hanna-professor-85.html | Paul R Hanna Professor 85 | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/obituaries/willy-schaeffler-skiing-coach-72.html | Willy Schaeffler Skiing Coach 72 | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/opinion/in-the-nation-bush-s-wonder-weapon.html | IN THE NATION Bushs Wonder Weapon | By Tom Wicker | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/opinion/minimum-wage-a-perverse-policy.html | Minimum Wage A Perverse Policy | By John Raisian and George J Stigler | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/opinion/on-my-mind-saigon-and-kabul.html | ON MY MIND Saigon and Kabul | By A M Rosenthal | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/opinion/the-death-of-federalism.html | The Death of Federalism | By George Roche | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/science/astronomers-detect-a-very-distant-galaxy.html | Astronomers Detect A Very Distant Galaxy | By Walter Sullivan | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/science/dna-and-crime-identification-from-a-single-hair.html | DNA and Crime Identification From a Single Hair | By Harold M Schmeck Jr | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/science/museum-to-display-working-model-of-atom.html | Museum to Display Working Model of Atom | By Malcolm W Browne | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/science/new-drug-therapy-blocks-severe-jaundice-in-infants.html | New Drug Therapy Blocks Severe Jaundice in Infants | By Jane E Brody | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/science/new-vehicles-test-an-ancient-engine-the-human-body.html | New Vehicles Test an Ancient Engine  the Human Body | By Lawrence M Fisher Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/science/nobel-winner-is-caught-up-in-a-dispute-over-study.html | Nobel Winner Is Caught Up In a Dispute Over Study | By Philip M Boffey | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/science/peripherals-computer-fair-matures.html | PERIPHERALS Computer Fair Matures | By L R Shannon Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/science/personal-computers-phone-book-for-the-pc.html | PERSONAL COMPUTERS Phone Book For the PC | By Peter H Lewis | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/science/quest-for-lean-meat-prompts-new-approach.html | Quest for Lean Meat Prompts New Approach | By Jane E Brody | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/science/threat-seen-to-plants-in-medicine.html | Threat Seen To Plants In Medicine | By Barbara Crossette | TX 2-296154 | 1988-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-12 | https://www.nytimes.com/1988/04/12/science/world-history-as-tree-rings-tell-it-gains-accuracy.html | World History as Tree Rings Tell It Gains Accuracy | By Malcolm W Browne | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/arizona-s-elliott-to-stay-in-school.html | Arizonas Elliott To Stay in School | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/baseball-pirates-top-phillies-set-crowd-record.html | Baseball Pirates Top Phillies Set Crowd Record | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/carter-set-for-home-opener.html | Carter Set for Home Opener | By Joseph Durso | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/cuba-still-pan-am-site.html | Cuba Still Pan Am Site | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/devils-lapse-in-3d-erases-series-lead.html | Devils Lapse in 3d Erases Series Lead | By Joe Sexton | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/inglorious-end-for-yank-streak.html | Inglorious End For Yank Streak | By Michael Martinez Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/knicks-win-in-overtime.html | Knicks Win in Overtime | By Sam Goldaper | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/nba-nets-lose-to-pacers-at-buzzer.html | NBA Nets Lose to Pacers at Buzzer | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/sports-of-the-times-from-shoulder-pads-to-tutus.html | Sports of The Times From Shoulder Pads to Tutus | By Ira Berkow | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/sutter-s-instinct-rescues-islanders.html | Sutters Instinct Rescues Islanders | By Robin Finn Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/tv-sports-golf-paints-a-pretty-picture-for-viewers.html | TV SPORTS Golf Paints a Pretty Picture for Viewers | By Gerald Eskenazi | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/tyson-holds-conference.html | Tyson Holds Conference | Special to the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/with-calm-lyle-storms-to-the-top.html | With Calm Lyle Storms to the Top | By Gordon S White Jr Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/style/by-design-joys-and-pitfalls-of-bright-colors.html | By Design Joys and Pitfalls of Bright Colors | By Carrie Donovan | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/style/fashion-the-blass-brand-of-casual-chic.html | Fashion The Blass Brand of Casual Chic | By Bernadine Morris | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/style/patterns-739788.html | Patterns | Carol Lawson | TX 2-296154 | 1988-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/1000-are-arrested-by-police-in-los-angeles-gang-sweep.html | 1000 Are Arrested by Police In Los Angeles Gang Sweep | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/agents-used-copter-gust-to-set-up-shot-at-suspect.html | Agents Used Copter Gust to Set Up Shot at Suspect | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/area-code-change-in-florida.html | Area Code Change in Florida | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/bishops-panel-would-expand-role-of-women.html | Bishops Panel Would Expand Role of Women | By Peter Steinfels | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/budget-cuts-are-rescinded.html | Budget Cuts Are Rescinded | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/colorado-danger-signs-on-medical-emergency.html | Colorado Danger Signs On Medical Emergency | By William E Schmidt Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/dole-returns-to-senate-duties.html | Dole Returns to Senate Duties | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/drugs-and-sicilian-mafiosi-no-omerta-among-thieves.html | Drugs and Sicilian Mafiosi No Omerta Among Thieves | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/dukakis-fund-raiser-draws-about-200-at-1000-a-ticket.html | Dukakis FundRaiser Draws About 200 at 1000 a Ticket | By Georgia Dullea | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/excerpts-from-draft-pastoral-letter-on-women-by-catholic-bishops-in-us.html | Excerpts From Draft Pastoral Letter on Women by Catholic Bishops in US | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/exiled-soviet-dissidents-group-in-dispute-over-threat-to-dissenters.html | Exiled Soviet Dissidents Group in Dispute Over Threat to Dissenters | By Richard Bernstein | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/faa-details-rules-of-smoking-ban-in-air.html | FAA Details Rules Of Smoking Ban in Air | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/georgia-to-bar-executions-of-retarded-killers.html | Georgia to Bar Executions of Retarded Killers | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/jackson-s-absence-fails-to-dim-party.html | Jacksons Absence Fails to Dim Party | By Nadine Brozan | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/jewish-audience-wooed-by-dukakis.html | JEWISH AUDIENCE WOOED BY DUKAKIS | By Robin Toner | TX 2-296154 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/koch-after-cuomo-statement-on-draft-to-endorse-gore-or-dukakis-this-week.html | Koch After Cuomo Statement on Draft To Endorse Gore or Dukakis This Week | By Warren Weaver Jr | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/meese-sought-hire-friend-until-official-word-inquiry-meese-hints-leaving.html | Meese Sought to Hire Friend Until Official Word of Inquiry Meese Hints at Leaving | By Philip Shenon Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/meese-sought-to-hire-friend-until-official-word-of-inquiry.html | Meese Sought to Hire Friend Until Official Word of Inquiry | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/new-york-s-blacks-fearful-of-being-written-off.html | New Yorks Blacks Fearful of Being Written Off | By Howard W French | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/pilots-call-air-travel-less-safe.html | Pilots Call Air Travel Less Safe | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/rules-on-federal-drug-tests.html | Rules on Federal Drug Tests | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/texas-democrats-are-out-to-hogtie-an-unwanted-party-chairman.html | Texas Democrats Are Out to Hogtie an Unwanted Party Chairman | By Lisa Belkin Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/texas-senate-primary-today-pits-2-survivors-of-march-8.html | Texas Senate Primary Today Pits 2 Survivors of March 8 | AP | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/us-judge-bars-use-of-strychnine-as-rodent-bait.html | US Judge Bars Use of Strychnine as Rodent Bait | Special to the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/us-plans-to-issue-first-patent-on-animal-today.html | US Plans to Issue First Patent on Animal Today | Special to the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/washington-talk-running-for-senate-costs-appreciate-colleagues-appreciate-help.html | WASHINGTON TALK RUNNING FOR THE SENATE As Costs Appreciate Colleagues Appreciate Help | By Susan F Rasky Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/us/ypsilanti-journal-aging-auto-shop-is-a-mecca-for-hudson-fanciers.html | Ypsilanti Journal Aging Auto Shop Is a Mecca for Hudson Fanciers | By John Holusha Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/world/8-arabs-deported-to-south-lebanon-by-israeli-order.html | 8 ARABS DEPORTED TO SOUTH LEBANON BY ISRAELI ORDER | By John Kifner Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/world/a-briton-of-stuart-lineage-will-head-knights-of-malta.html | A Briton of Stuart Lineage Will Head Knights of Malta | AP | TX 2-296154 | 1988-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-12 | https://www.nytimes.com/1988/04/12/world/a-foe-of-noriega-flies-into-exile.html | A FOE OF NORIEGA FLIES INTO EXILE | By David E Pitt Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/world/afghan-war-soviet-army-loses-luster.html | Afghan War Soviet Army Loses Luster | By Bernard E Trainor Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/world/beijing-journal-from-the-ivory-tower-a-chorus-of-dissonance.html | Beijing Journal From the Ivory Tower a Chorus of Dissonance | By Edward A Gargan Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/world/charles-the-outspoken-tangles-with-a-tory.html | Charles the Outspoken Tangles With a Tory | By Howell Raines Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/world/ex-wife-calls-le-pen-a-raving-anti-semite.html | ExWife Calls Le Pen A Raving AntiSemite | Special to the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/world/hijackers-of-kuwaiti-plane-kill-another-hostage.html | Hijackers of Kuwaiti Plane Kill Another Hostage | By Roberto Suro Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/world/mitterrand-above-the-campaign-trail.html | Mitterrand Above the Campaign Trail | By James M Markham Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/world/moscow-s-new-slant-on-the-mideast.html | Moscows New Slant on the Mideast | By Philip Taubman Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/world/pakistan-chief-hints-sabotage-in-arms-blasts.html | Pakistan Chief Hints Sabotage In Arms Blasts | By Henry Kamm Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/world/salvador-won-t-free-3-held-in-killing-of-marines.html | Salvador Wont Free 3 Held in Killing of Marines | By James Lemoyne Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/world/us-and-moscow-agree-on-pullout-from-afghanistan.html | US AND MOSCOW AGREE ON PULLOUT FROM AFGHANISTAN | By Michael R Gordon Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/world/us-assailed-at-world-court-on-plo-office.html | US Assailed at World Court on PLO Office | By Paul Lewis Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/world/us-attacks-drug-suppliers-but-loses-battle-of-the-users.html | US Attacks Drug Suppliers But Loses Battle of the Users | By Philip M Boffey Special To the New York Times | TX 2-296154 | 1988-04-18 |
| 1988-04-12 | https://www.nytimes.com/1988/04/12/world/us-panama-curbs-questioned.html | US Panama Curbs Questioned | By Jonathan P Hicks | TX 2-296154 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/arts/classical-and-african-dance-mix.html | Classical and African Dance Mix | By Jennifer Dunning | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/arts/dutch-hail-concertgebouw-s-100th.html | Dutch Hail Concertgebouws 100th | By Paul L Montgomery | TX 2-296153 | 1988-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-13 | https://www.nytimes.com/1988/04/13/arts/review-ballet-from-montreal-and-all-stravinsky.html | ReviewBallet From Montreal and All Stravinsky | By Anna Kisselgoff | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/arts/review-music-illuminating-palestrina.html | ReviewMusic Illuminating Palestrina | By Bernard Holland | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/arts/review-opera-balletic-staging-of-dido-and-aeneas.html | ReviewOpera Balletic Staging of Dido and Aeneas | By Bernard Holland | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/arts/review-opera-levine-s-illness-means-a-debut-for-a-scot.html | ReviewOpera Levines Illness Means a Debut for a Scot | By Michael Kimmelman | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/arts/review-piano-brendel-s-2-ways-of-playing-schubert.html | ReviewPiano Brendels 2 Ways of Playing Schubert | By Donal Henahan | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/arts/review-television-annals-of-family-women-over-several-generations.html | ReviewTelevision Annals of Family Women Over Several Generations | By John J OConnor | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/arts/the-pop-life-261088.html | The Pop Life | Stephen Holden | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/books/books-of-the-times-pursuing-risk-and-the-earned-life.html | Books of The Times Pursuing Risk and the Earned Life | By Michiko Kakutani | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/books/success-for-an-oft-rejected-novelist.html | Success for an OftRejected Novelist | By Edwin McDowell | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/am-ex-official-settles-charges.html | AM ExOfficial Settles Charges | Special to the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/bhopal-hearing-delayed.html | Bhopal Hearing Delayed | AP | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/business-people-interim-at-t-chief-called-tough-manager.html | BUSINESS PEOPLE Interim AT T Chief Called Tough Manager | By Daniel F Cuff | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/business-people-new-team-gives-britoil-a-solid-scottish-accent.html | BUSINESS PEOPLE New Team Gives Britoil A Solid Scottish Accent | By Marion Underhill | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/business-people-orderly-transition-for-marine-midland.html | BUSINESS PEOPLE Orderly Transition For Marine Midland | By Daniel F Cuff | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/columbia-business-dean-quits.html | Columbia Business Dean Quits | By Leslie Wayne | TX 2-296153 | 1988-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/company-news-2-act-to-lift-stake-in-henley-concern.html | COMPANY NEWS 2 Act to Lift Stake In Henley Concern | Special to the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/company-news-coca-cola-net-up-13-in-quarter.html | COMPANY NEWS CocaCola Net Up 13 In Quarter | By Jonathan P Hicks | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/company-news-exxon-plans-swap.html | COMPANY NEWS Exxon Plans Swap | Special to the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/company-news-griffin-set-to-begin-resorts-tender-bid.html | COMPANY NEWS Griffin Set to Begin Resorts Tender Bid | Special to the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/company-news-integrated-net-service-started-by-southern-bell.html | COMPANY NEWS Integrated Net Service Started by Southern Bell | By Jerry Schwartz Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/company-news-kerkorian-studies-mgm-ua-sale.html | COMPANY NEWS Kerkorian Studies MGMUA Sale | Special to the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/company-news-plan-to-sell-45-of-air-canada.html | COMPANY NEWS Plan to Sell 45 Of Air Canada | AP | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/company-news-ply-gem-to-drop-offer-for-wolverine.html | COMPANY NEWS PlyGem to Drop Offer for Wolverine | Special to the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/company-news-quaker-spurns-bid.html | COMPANY NEWS Quaker Spurns Bid | AP | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/company-news-restructuring-for-airbus.html | COMPANY NEWS Restructuring For Airbus | AP | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/company-news-snyder-general-adds-allis-unit.html | COMPANY NEWS Snyder General Adds Allis Unit | Special to the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/company-news-texas-bank-loss-put-at-1.5-billion.html | COMPANY NEWS Texas Bank Loss Put at 15 Billion | By Thomas C Hayes Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/credit-markets-prices-of-treasury-issues-inch-up.html | CREDIT MARKETS Prices of Treasury Issues Inch Up | By Kenneth N Gilpin | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/democratic-contenders-back-plant-closing-rule.html | Democratic Contenders Back Plant Closing Rule | By Clyde H Farnsworth Special To the New York Times | TX 2-296153 | 1988-04-18 |

| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/dow-rises-by-14.09-to-top-2100.html | Dow Rises By 1409 to Top 2100 | By Phillip H Wiggins | TX 2-296153 | 1988-04-18 |
|---|---|---|---|---|---|
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/easing-of-strong-savings-units-insurance-fee-is-urged.html | Easing of Strong Savings Units Insurance Fee Is Urged | By Nathaniel C Nash Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/economic-scene-soft-case-against-index-arbitrage.html | Economic Scene Soft Case Against Index Arbitrage | By Peter Passell | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/energy-official-resigns.html | Energy Official Resigns | AP | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/ford-bonuses-rise-sharply.html | Ford Bonuses Rise Sharply | Special to the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/futures-options-oil-prices-extend-gain-greater-demand-seen.html | FUTURESOPTIONS Oil Prices Extend Gain Greater Demand Seen | By Matthew L Wald | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/guinness-bail-renewed.html | Guinness Bail Renewed | AP | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/market-place-price-volatility-unnerves-traders.html | Market Place Price Volatility Unnerves Traders | By Anise C Wallace | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/new-swiss-bank-scrutiny.html | New Swiss Bank Scrutiny | AP | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/real-estate-office-space-thriving-at-fort-lee.html | Real Estate Office Space Thriving At Fort Lee | By Shawn G Kennedy | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/regulator-urged-to-act-on-texas-savings-units.html | Regulator Urged to Act On Texas Savings Units | By Thomas C Hayes Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/report-urges-public-access-to-broker-violation-data.html | Report Urges Public Access To BrokerViolation Data | By Kurt Eichenwald | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/reports-thrive-in-a-frugal-age.html | Reports Thrive in a Frugal Age | By Eric N Berg | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/seattle-settles-in-power-suit.html | Seattle Settles in Power Suit | AP | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/sec-picks-accountant.html | SEC Picks Accountant | Special to the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/shift-on-food-packaging.html | Shift on Food Packaging | AP | TX 2-296153 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/the-media-business-advertising-estee-lauder-prepares-fragrance-campaign.html | THE MEDIA BUSINESS ADVERTISING Estee Lauder Prepares Fragrance Campaign | By Philip H Dougherty | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/the-media-business-advertising-gianettino-gets-dealers.html | THE MEDIA BUSINESS ADVERTISING Gianettino Gets Dealers | By Philip H Dougherty | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/the-media-business-advertising-hdm-takes-a-global-approach.html | THE MEDIA BUSINESS ADVERTISING HDM Takes A Global Approach | By Philip H Dougherty | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/the-media-business-advertising-messner-vetere-sets-theme-for-rockport-ads.html | THE MEDIA BUSINESS ADVERTISING Messner Vetere Sets Theme for Rockport Ads | By Philip H Dougherty | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/the-media-business-advertising-rubin-reid-account.html | THE MEDIA BUSINESS ADVERTISING Rubin Reid Account | By Philip H Dougherty | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/the-media-business-advertising-television-ad-bureau-announces-promotions.html | THE MEDIA BUSINESS ADVERTISING Television Ad Bureau Announces Promotions | By Philip H Dougherty | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/the-media-business-ibm-gives-lord-einstein-short-term-assignments.html | THE MEDIA BUSINESS IBM Gives Lord Einstein ShortTerm Assignments | By Philip H Dougherty | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/the-media-business-libel-awards-million-dollar-barrier-is-breached.html | THE MEDIA BUSINESS Libel Awards MillionDollar Barrier Is Breached | By Alex S Jones | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/the-media-business-lorimar-talks-break-off.html | THE MEDIA BUSINESS Lorimar Talks Break Off | By Geraldine Fabrikant | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/business/us-pizza-van-a-hit-in-soviet.html | US Pizza Van A Hit in Soviet | AP | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/garden/calvin-klein-hot-colors-pure-line.html | Calvin Klein Hot Colors Pure Line | By Bernadine Morris | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/garden/de-gustibus-in-philadelphia-a-food-haven.html | DE GUSTIBUS In Philadelphia a Food Haven | By Marian Burros | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/garden/fda-faulted-for-shift-on-food-label-rules.html | FDA Faulted for Shift On Food Label Rules | Special to the New York Times | TX 2-296153 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-04-13 | https://www.nytimes.com/1988/04/13/garden/food-notes-923188.html | Food Notes | By Florence Fabricant | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/garden/in-the-pantheon-of-fine-olive-oils-the-top.html | In the Pantheon of Fine Olive Oils the Top | By Nancy Harmon Jenkins | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/garden/metropolitan-diary-921788.html | Metropolitan Diary | By Ron Alexander | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/garden/quaffing-waters-in-the-latest-bars-around-california.html | Quaffing Waters In the Latest Bars Around California | By Perry Garfinkel Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/garden/service-charges-gain-as-tips-are-taxed.html | Service Charges Gain as Tips Are Taxed | Special to the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/garden/wine-talk-you-can-t-tell-a-wine-s-sulfites-even-with-labels.html | WINE TALK You Cant Tell A Wines Sulfites Even With Labels | By Frank J Prial | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/movies/review-film-sexual-stereotypes-and-role-playing.html | ReviewFilm Sexual Stereotypes and RolePlaying | By Janet Maslin | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/movies/review-television-an-identity-crisis-for-the-oscars.html | ReviewTelevision An Identity Crisis for the Oscars | By Janet Maslin | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/a-cramped-museum-filled-with-indian-history.html | A Cramped Museum Filled With Indian History | By Thomas Morgan | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/about-new-york-elephant-picnic-and-life-story-an-ordinary-day.html | About New York Elephant Picnic And Life Story An Ordinary Day | By Gregory Jaynes | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/bridge-090688.html | Bridge | Alan Truscott | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/compromise-is-reached-to-keep-indian-museum-in-new-york-city.html | Compromise Is Reached to Keep Indian Museum in New York City | By Irvin Molotsky Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/high-price-of-elections-questions-increase-as-do-war-chests.html | High Price Of Elections Questions Increase As Do War Chests | By Alan Finder | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/koch-drops-plan-to-ban-bikes.html | Koch Drops Plan to Ban Bikes | By Todd S Purdum | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/legislators-reach-an-accord-on-new-bill-on-solid-waste.html | Legislators Reach an Accord On New Bill on Solid Waste | By Elizabeth Kolbert Special To the New York Times | TX 2-296153 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/love-and-regret-on-route-m101.html | Love and Regret on Route M101 | By Douglas Martin | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/man-held-in-abduction-of-racial-attack-witness.html | Man Held in Abduction of Racial Attack Witness | By Sam Howe Verhovek | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/new-york-office-vacancy-level-is-highest-since-70-s.html | New York Office Vacancy Level Is Highest Since 70s | By Thomas J Lueck | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/party-celebrates-club-for-gay-and-gray.html | Party Celebrates Club for Gay and Gray | By Ron Alexander | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/senate-republicans-clash-with-anderson-on-budget.html | Senate Republicans Clash With Anderson on Budget | By Elizabeth Kolbert Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/the-williamsburg-bridge-is-shut-for-2-weeks-as-cracks-are-found.html | The Williamsburg Bridge Is Shut For 2 Weeks as Cracks Are Found | By Sarah Lyall | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/wedtech-hired-biaggi-firm-for-influence-witness-says.html | Wedtech Hired Biaggi Firm For Influence Witness Says | By Lydia Chavez | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/weicker-an-outcast-runs-again.html | Weicker An Outcast Runs Again | By Clifford D May Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/obituaries/alan-paton-author-who-fought-against-apartheid-is-dead-at-85.html | Alan Paton Author Who Fought Against Apartheid Is Dead at 85 | By Herbert Mitgang | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/obituaries/dave-prater-50-dies-soul-singer-of-the-60-s.html | Dave Prater 50 Dies Soul Singer of the 60s | AP | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/obituaries/grace-bechtold-80-a-longtime-editor-for-bantam-books.html | Grace Bechtold 80 A Longtime Editor For Bantam Books | By Edwin McDowell | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/obituaries/lurton-blassingame-84-agent.html | Lurton Blassingame 84 Agent | By Edwin McDowell | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/opinion/beyond-the-question-of-inf-verifiability.html | Beyond the Question of INF Verifiability | By Bill Bradley | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/opinion/foreign-affairs-japan-glimpses-the-light.html | FOREIGN AFFAIRS Japan Glimpses The Light | By Flora Lewis | TX 2-296153 | 1988-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-13 | https://www.nytimes.com/1988/04/13/opinion/observer-the-woman-who-knew-too-much.html | OBSERVER The Woman Who Knew Too Much | By Russell Baker | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/opinion/your-tax-dollars-at-work-and-play.html | Your Tax Dollars At Work And Play | By James Bovard | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/all-goes-well-as-mets-shut-out-expos.html | All Goes Well as Mets Shut Out Expos | By Joseph Durso | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/baseball-ryan-hands-braves-7th-straight-defeat.html | BASEBALL Ryan Hands Braves 7th Straight Defeat | AP | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/basketball-rebuilding-starts-at-rutgers.html | Basketball Rebuilding Starts at Rutgers | Special to the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/big-rebound-for-the-yankees.html | Big Rebound for the Yankees | By Michael Martinez Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/darling-changes-style-for-success.html | Darling Changes Style for Success | By Murray Chass | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/devils-no-1-line-is-working-fine.html | Devils No 1 Line Is Working Fine | By Alex Yannis Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/devils-triumph-and-lead-series.html | Devils Triumph And Lead Series | By Robin Finn Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/nba-pacer-having-rough-season.html | NBA Pacer Having Rough Season | By Sam Goldaper | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/nhl-playoffs-oilers-flames-and-blues-clinch-series.html | NHL Playoffs Oilers Flames and Blues Clinch Series | AP | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/sports-of-the-times-the-mets-quiet-man.html | SPORTS OF THE TIMES The Mets Quiet Man | By George Vecsey | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/syracuse-offers-a-twin-bill-in-lacrosse.html | Syracuse Offers a Twin Bill in Lacrosse | By William N Wallace | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/the-sinking-orioles-turn-to-robinson-for-help.html | The Sinking Orioles Turn to Robinson for Help | AP | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/tyson-s-camp-still-sparring.html | Tysons Camp Still Sparring | By Phil Berger Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/style/60minute-gourmet.html | 60Minute Gourmet | By Pierre Francy | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/style/grist-for-the-mill-wholegrain-foods-and-a-bit-of-history.html | Grist for the Mill WholeGrain Foods and a Bit of History | By Kathy Gunst | TX 2-296153 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-04-13 | https://www.nytimes.com/1988/04/13/style/when-pipe-making-becomes-one-part-craft-one-part-art.html | When Pipe Making Becomes One Part Craft One Part Art | By Jonathan Probber | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/theater/review-theater-athol-fugard-s-road-to-mecca-examines-the-core-of-artistry.html | ReviewTheater Athol Fugards Road to Mecca Examines the Core of Artistry | By Frank Rich | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/theater/word-and-image-theater-pared-to-voice-star-actors-on-radio.html | WORD AND IMAGE Theater Pared to Voice Star Actors on Radio | By Aljean Harmetz Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/2-industrialists-are-among-20-buying-an-estate-for-reagans.html | 2 Industrialists Are Among 20 Buying an Estate for Reagans | AP | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/arizona-s-supreme-court-blocks-a-special-gubernatorial-election.html | Arizonas Supreme Court Blocks A Special Gubernatorial Election | AP | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/boeing-747-inspections-ordered-because-of-fuel-leak-complaints.html | Boeing 747 Inspections Ordered Because of Fuel Leak Complaints | By Timothy Egan Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/campaign-stirs-conflicts-among-gay-voters.html | Campaign Stirs Conflicts Among Gay Voters | By Jane Gross | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/catholic-u-trustees-vote-to-bar-curran-from-theology-dept.html | Catholic U Trustees Vote to Bar Curran From Theology Dept | By Peter Steinfels | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/deaf-actress-s-use-of-speech-proves-divisive-among-peers.html | Deaf Actresss Use of Speech Proves Divisive Among Peers | By David S Wilson Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/democrats-get-lift-from-issue-of-drugs.html | Democrats Get Lift From Issue of Drugs | By E J Dionne Jr | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/display-of-glitter-in-washington-welcomes-sweden-s-royal-couple.html | Display of Glitter in Washington Welcomes Swedens Royal Couple | By Barbara Gamarekian Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/dublin-journal-ugly-words-over-a-law-to-beautify.html | Dublin Journal Ugly Words Over a Law to Beautify | By Robert Lindsey | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/education-about-education.html | EDUCATION About Education | By Fred M Hechinger | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/education-classroom-focus-shifting-to-the-art-of-thinking.html | EDUCATION Classroom Focus Shifting to the Art of Thinking | By Joseph Berger Special To the New York Times | TX 2-296153 | 1988-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/education-computer-s-role-in-class-expands.html | EDUCATION Computers Role in Class Expands | By David S Wilson Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/education-lessons.html | EDUCATION LESSONS | By Michael Norman | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/education-more-college-applications-bring-more-rejections.html | EDUCATION More College Applications Bring More Rejections | By Deirdre Carmody | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/fitzwater-says-fake-quotation-angers-reagan.html | Fitzwater Says Fake Quotation Angers Reagan | By Julie Johnson Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/for-cuban-americans-an-era-of-change.html | For CubanAmericans an Era of Change | By Jon Nordheimer Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/for-gore-an-ebullient-fete.html | For Gore an Ebullient Fete | By Nadine Brozan | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/harvard-gets-mouse-patent-a-world-first.html | Harvard Gets Mouse Patent A World First | By Keith Schneider Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/house-panel-asks-assessment-of-fusion-field.html | House Panel Asks Assessment of Fusion Field | By William J Broad | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/judge-bars-trial-in-fall-in-the-iran-contra-case.html | Judge Bars Trial in Fall In the IranContra Case | By Stephen Engelberg Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/louisiana-executes-man-34-convicted-of-murdering-five.html | Louisiana Executes Man 34 Convicted of Murdering Five | AP | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/meese-action-in-inquiry-cited.html | Meese Action in Inquiry Cited | AP | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/pace-is-quickening-in-new-york-race.html | PACE IS QUICKENING IN NEW YORK RACE | By Frank Lynn | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/reagan-nixon-stand-on-records-is-rejected-3-0-by-appeals-panel.html | ReaganNixon Stand on Records Is Rejected 30 by Appeals Panel | By Stuart Taylor Jr Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/reception-for-bush-puts-money-on-ice.html | Reception for Bush Puts Money on Ice | By Georgia Dullea | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/transplant-program-suspended.html | Transplant Program Suspended | AP | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/us/washington-talk-civil-rights-commission-aids-panel-battles-some-it-wants-help.html | Washington Talk Civil Rights Commission On AIDS Panel Battles Some It Wants to Help | By Lena Williams Special To the New York Times | TX 2-296153 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-04-13 | https://www.nytimes.com/1988/04/13/world/byrd-to-step-down-at-year-s-end-as-leader-of-senate-s-democrats.html | Byrd to Step Down at Years End As Leader of Senates Democrats | By Jonathan Fuerbringer Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/world/colombians-turning-to-men-for-birth-control.html | Colombians Turning to Men for Birth Control | By Alan Riding Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/world/conservative-led-coalition-gets-final-approval-in-italy.html | ConservativeLed Coalition Gets Final Approval in Italy | AP | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/world/coveted-us-visa-elusive-now-for-senegalese.html | Coveted US Visa Elusive Now for Senegalese | By James Brooke Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/world/for-china-rejuvenated-leadership.html | For China Rejuvenated Leadership | By Edward A Gargan Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/world/germans-send-hijacking-suspect-to-juvenile-court.html | Germans Send Hijacking Suspect to Juvenile Court | By Serge Schmemann Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/world/hijackers-free-12-jet-leaves-cyprus-to-land-in-algiers.html | HIJACKERS FREE 12 JET LEAVES CYPRUS TO LAND IN ALGIERS | By Roberto Suro Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/world/honduran-anger-at-us-is-product-of-washington-policy-officials-say.html | Honduran Anger at US Is Product Of Washington Policy Officials Say | By Larry Rohter Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/world/iran-says-it-killed-many-iraqis-in-new-drive.html | Iran Says It Killed Many Iraqis in New Drive | AP | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/world/israeli-aides-to-visit-warsaw.html | Israeli Aides to Visit Warsaw | By John Tagliabue Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/world/nicaragua-opposition-paper-gets-newsprint-and-reopens.html | Nicaragua Opposition Paper Gets Newsprint and Reopens | Special to the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/world/salvador-rightists-want-vote-nullified.html | Salvador Rightists Want Vote Nullified | By James Lemoyne Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/world/seoul-journal-a-kim-has-tumbled-from-ranks-of-angels.html | Seoul Journal A Kim Has Tumbled From Ranks of Angels | By Clyde Haberman Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/world/split-senate-panel-refuses-to-back-sanctions-against-mexico.html | Split Senate Panel Refuses to Back Sanctions Against Mexico | By Susan F Rasky Special To the New York Times | TX 2-296153 | 1988-04-18 |
| 1988-04-13 | https://www.nytimes.com/1988/04/13/world/us-marine-is-killed-in-panama.html | US Marine Is Killed in Panama | By Michael R Gordon Special To the New York Times | TX 2-296153 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/call-for-a-national-arts-commission.html | Call for a National Arts Commission | By Jeremy Gerard | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/carnegie-hall-announces-1988-89-season.html | Carnegie Hall Announces 198889 Season | By Bernard Holland | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/critic-s-notebook-the-games-public-television-plays.html | Critics Notebook The Games Public Television Plays | By John J OConnor | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/music-noted-in-brief-12-early-sonatas-on-period-instruments.html | Music Noted in Brief 12 Early Sonatas On Period Instruments | By Will Crutchfield | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/music-noted-in-brief-charles-neidich-offers-new-clarinet-concerto.html | Music Noted in Brief Charles Neidich Offers New Clarinet Concerto | By Allan Kozinn | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/music-noted-in-brief-mozart-and-schubert-heard-at-the-frick.html | Music Noted in Brief Mozart and Schubert Heard at the Frick | By Allan Kozinn | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/review-cabaret-seeing-songs-as-jewels.html | ReviewCabaret Seeing Songs as Jewels | By Stephen Holden | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/review-concert-an-abundance-of-chausson.html | ReviewConcert An Abundance of Chausson | By Will Crutchfield | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/review-concert-sawallisch-conducts-the-philadelphia.html | ReviewConcert Sawallisch Conducts the Philadelphia | By Donal Henahan | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/review-dance-a-mystical-celebration.html | ReviewDance A Mystical Celebration | By Jack Anderson | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/review-dance-premieres-offered-by-muller.html | ReviewDance Premieres Offered By Muller | By Jennifer Dunning | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/review-jazz-all-stars-from-australia.html | ReviewJazz AllStars from Australia | By John S Wilson | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/review-jazz-robbie-scott-in-his-monday-mode.html | ReviewJazz Robbie Scott in His Monday Mode | By John S Wilson | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/review-music-23-guitars-and-a-melody.html | ReviewMusic 23 Guitars and a Melody | By Peter Watrous | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/review-music-a-palette-of-6-composers.html | ReviewMusic A Palette of 6 Composers | By Allan Kozinn | TX 2-298097 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/review-music-the-complete-bach-clavier.html | ReviewMusic The Complete Bach Clavier | By John Rockwell | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/review-rock-mayhem-by-the-screaming-messiahs.html | ReviewRock Mayhem by the Screaming Messiahs | By Jon Pareles | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/review-television-programs-especially-for-the-young.html | ReviewTelevision Programs Especially for the Young | By John J OConnor | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/review-television-the-national-problem-of-child-care.html | ReviewTelevision The National Problem of Child Care | By John Corry | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/stephane-grappelli-s-all-star-birthday.html | Stephane Grappellis AllStar Birthday | By Peter Watrous | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/women-seek-place-on-the-masthead.html | Women Seek Place on the Masthead | By Alex S Jones Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/books/ariel-dorfman-agonized-exile-writes-to-fight.html | Ariel Dorfman Agonized Exile Writes to Fight | By Leslie Bennetts | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/books/book-fair-an-amplitude-of-ephemera-and-curiosa.html | Book Fair An Amplitude Of Ephemera and Curiosa | By Herbert Mitgang | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/books/books-of-the-times-lone-cowboy-vs-settlers-circling-their-wagons.html | Books of The Times Lone Cowboy vs Settlers Circling Their Wagons | By Christopher LehmannHaupt | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/business-people-president-quits-biogen-to-join-newer-concern.html | BUSINESS PEOPLE President Quits Biogen To Join Newer Concern | By Daniel F Cuff | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/business-people-texas-bank-s-leader-faced-disaster-before.html | BUSINESS PEOPLE Texas Banks Leader Faced Disaster Before | By Thomas C Hayes | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/company-news-digital-net-off-slightly-in-quarter.html | COMPANY NEWS Digital Net Off Slightly In Quarter | By John Markoff | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/company-news-dr-pepper-7-up-stake-to-be-sold.html | COMPANY NEWS Dr Pepper7Up Stake to Be Sold | By Nina Andrews Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/company-news-farmers-and-batus-in-dispute-on-talks.html | COMPANY NEWS Farmers and Batus In Dispute on Talks | AP | TX 2-298097 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/company-news-ibm-s-net-up-16.3-as-big-computers-sell.html | COMPANY NEWS IBMs Net Up 163 As Big Computers Sell | By John Markoff | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/company-news-new-chairman-at-fred-meyer.html | COMPANY NEWS New Chairman At Fred Meyer | Special to the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/company-news-nissan-to-export-fewer-cars-to-us.html | COMPANY NEWS Nissan to Export Fewer Cars to US | AP | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/company-news-societe-generale-shareholder-vote.html | COMPANY NEWS Societe Generale Shareholder Vote | AP | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/company-news-usg-lists-choices-on-buyout-offer.html | COMPANY NEWS USG Lists Choices On Buyout Offer | Special to the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/compromise-on-trade-bill-now-sought-by-democrats.html | Compromise on Trade Bill Now Sought by Democrats | By Clyde H Farnsworth Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/credit-markets-bond-prices-move-slightly-higher.html | CREDIT MARKETS Bond Prices Move Slightly Higher | By Kenneth N Gilpin | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/dow-ending-sixsession-rally-falls-298.html | Dow Ending SixSession Rally Falls 298 | By Lawrence J Demaria | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/finance-new-issues-cities-total-debt-8-owe-a-fifth-of-it.html | FINANCENEW ISSUES Cities Total Debt 8 Owe a Fifth of It | AP | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/gorbachev-encourages-us-ties.html | Gorbachev Encourages US Ties | By Felicity Barringer Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/group-of-7-in-pledge-on-dollar.html | Group of 7 In Pledge On Dollar | By Peter T Kilborn Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/jp-morgan-posts-24.3-gain-in-net.html | JP Morgan Posts 243 Gain in Net | By Leslie Wayne | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/little-improvement-is-seen-in-mistake-rate-of-irs.html | Little Improvement Is Seen In Mistake Rate of IRS | By Gary Klott | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/market-place-fund-managers-beat-the-indexes.html | Market Place Fund Managers Beat the Indexes | By Anise C Wallace | TX 2-298097 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/mcorp-expects-58.2-million-loss-in-first-quarter.html | Mcorp Expects 582 Million Loss in First Quarter | By Thomas C Hayes Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/panel-limits-role-of-states-in-electric-sales-to-utilities.html | Panel Limits Role of States In Electric Sales to Utilities | By Matthew L Wald | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/retail-sales-rose-0.8-in-march.html | Retail Sales Rose 08 In March | AP | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/talking-deals-the-cbs-rumors-on-network-sale.html | Talking Deals The CBS Rumors On Network Sale | by Geraldine Fabrikant | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Philip H Dougherty | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/the-media-business-advertising-commercial-maker-seeks-the-story.html | THE MEDIA BUSINESS Advertising Commercial Maker Seeks The Story | By Philip H Dougherty | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/the-media-business-advertising-ddb-needham-retail-gets-atari-division.html | THE MEDIA BUSINESS Advertising DDB Needham Retail Gets Atari Division | By Philip H Dougherty | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Philip H Dougherty | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/the-media-business-bridgeport-newspapers-purchased.html | THE MEDIA BUSINESS Bridgeport Newspapers Purchased | AP | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/the-media-business-cbs-income-surges-on-asset-sales.html | THE MEDIA BUSINESS CBS Income Surges on Asset Sales | By Phillip H Wiggins | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/the-media-business-hachette-to-buy-magazine-publisher.html | THE MEDIA BUSINESS Hachette to Buy Magazine Publisher | By Geraldine Fabrikant | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/business/vehicle-sales-off-10.8-in-early-april-period.html | Vehicle Sales Off 108 In Early April Period | By Philip E Ross Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/a-fauvists-intact-studio-is-privatized.html | A Fauvists Intact Studio Is Privatized | By Ellen Count | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/changing-the-face-of-west-berlin.html | Changing the Face of West Berlin | By Joseph Giovannini | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/currents-a-tribute-to-a-man-of-design.html | CURRENTS A Tribute To a Man Of Design | By Suzanne Slesin | TX 2-298097 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/currents-bolidism-furniture-that-s-on-the-move.html | CURRENTS Bolidism Furniture Thats on the Move | By Suzanne Slesin | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/currents-grandmother-s-silver-meets-the-here-and-now.html | CURRENTS Grandmothers Silver Meets the Here and Now | By Suzanne Slesin | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/currents-it-s-almost-like-being-in-paris.html | CURRENTS Its Almost Like Being In Paris | By Suzanne Slesin | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/de-la-renta-luxury-variety-a-special-grace.html | De la Renta Luxury Variety a Special Grace | By Bernadine Morris | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/designs-take-heed-of-human-frailty.html | Designs Take Heed Of Human Frailty | By Patricia Leigh Brown | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/furniture-by-women-on-exhibit.html | Furniture By Women On Exhibit | By Suzanne Slesin | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/put-children-ahead-of-career-3-experts-advise.html | Put Children Ahead of Career 3 Experts Advise | By Susan Diesenhouse Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/q-a-312088.html | QA | By Bernard Gladstone | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/reading-lamps-versatile-and-easy-on-the-eyes.html | Reading Lamps Versatile And Easy on the Eyes | By Elaine Louie | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/recalling-opulent-interiors-of-1800s.html | Recalling Opulent Interiors Of 1800s | By Daniel Gundrum | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/restoring-the-glow-of-faded-rosewood.html | Restoring the Glow of Faded Rosewood | By Michael Varese | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/when-the-lawn-yields-to-the-meadow-the-perfect-perennial.html | When the Lawn Yields to the Meadow the Perfect Perennial | By Allen Lacy | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/where-to-find-it-a-lift-for-torn-luggage.html | WHERE TO FIND IT A Lift for Torn Luggage | By Daryln Brewer | TX 2-298097 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-04-14 | https://www.nytimes.com/1988/04/14/movies/for-tv-and-film-actors-on-stage-the-rewards-of-a-sizable-pay-cut.html | For TV and Film Actors on Stage The Rewards of a Sizable Pay Cut | By Leslie Bennetts | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/ad-or-art-a-connecticut-court-must-say-if-statute-covers-statue.html | Ad or Art A Connecticut Court Must Say If Statute Covers Statue | By Richard L Madden Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/bridge-504288.html | Bridge | Alan Truscott | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/city-investigates-new-restaurant-bribes.html | City Investigates New Restaurant Bribes | By Michel Marriott | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/engineer-cited-in-metro-north-crash.html | Engineer Cited in MetroNorth Crash | By James Feron | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/for-commuters-and-shopkeepers-a-trying-day-without-the-williamsburg.html | For Commuters and Shopkeepers a Trying Day Without the Williamsburg | By Don Terry | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/helmsleys-face-an-indictment-on-tax-charge.html | Helmsleys Face An Indictment On Tax Charge | By Ronald Sullivan | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/koch-hints-that-new-york-city-may-have-more-money-to-spend.html | Koch Hints That New York City May Have More Money to Spend | By Todd S Purdum | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/lawyer-says-biaggi-s-firm-got-stock-for-unpaid-services.html | Lawyer Says Biaggis Firm Got Stock for Unpaid Services | By Lydia Chavez | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/legislature-stalls-again-on-budget.html | Legislature Stalls Again On Budget | By Elizabeth Kolbert Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/man-is-arrested-carrying-bombs-on-jersey-pike.html | Man Is Arrested Carrying Bombs On Jersey Pike | By Robert Hanley Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/metro-matters-draft-padlock-the-long-path-to-a-cuomo-no.html | Metro Matters Draft Padlock The Long Path To a Cuomo No | By Sam Roberts | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/new-life-seen-for-old-store-in-times-sq.html | New Life Seen For Old Store In Times Sq | By David W Dunlap | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/police-officer-is-fatally-shot-in-brooklyn-housing-project.html | Police Officer Is Fatally Shot in Brooklyn Housing Project | By Thomas Morgan | TX 2-298097 | 1988-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/state-says-li-landfill-skimped-on-clay-liner.html | State Says LI Landfill Skimped on Clay Liner | By Philip S Gutis Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/thruway-approves-a-toll-rise.html | Thruway Approves A Toll Rise | AP | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/utility-fined-50000-for-reactor-problem.html | Utility Fined 50000 for Reactor Problem | AP | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/wider-emphasis-on-state-of-bridges.html | Wider Emphasis on State of Bridges | By Mark A Uhlig | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/williamsburg-bridge-decay-is-worse-than-feared.html | Williamsburg Bridge Decay Is Worse Than Feared | By Kirk Johnson | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/obituaries/f-a-gianninoto-85-designer.html | F A Gianninoto 85 Designer | By Glenn Fowler | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/obituaries/karol-fageros-short-tennis-champion-53.html | Karol Fageros Short Tennis Champion 53 | AP | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/opinion/abroad-at-home-without-any-rights.html | ABROAD AT HOME Without Any Rights | By Anthony Lewis | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/opinion/essay-of-blacks-and-jews.html | ESSAY Of Blacks and Jews | By William Safire | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/opinion/if-felons-publish-they-should-profit.html | If Felons Publish They Should Profit | By Michael Lavin | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/opinion/the-injustice-department.html | The Injustice Department | By Conrad K Harper and Stuart Land | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/banks-waits-for-nfl-calls.html | Banks Waits for NFL Calls | By Frank Litsky | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/baseball-notebook-rookie-shortage-in-majors.html | Baseball Notebook Rookie Shortage in Majors | By Murray Chass | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/baseball-pirates-blank-phillies.html | Baseball Pirates Blank Phillies | AP | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/boxing-notebook-camacho-looking-for-suitable-opponent.html | Boxing Notebook Camacho Looking for Suitable Opponent | By Phil Berger | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/devils-cautious-despite-edge.html | Devils Cautious Despite Edge | By Alex Yannis Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/dotson-sparkles-as-yanks-roll-on.html | Dotson Sparkles As Yanks Roll On | By Michael Martinez Special To the New York Times | TX 2-298097 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/ewing-has-41-in-romp.html | Ewing Has 41 in Romp | By Sam Goldaper | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/flyers-hextall-struggles.html | Flyers Hextall Struggles | Special to the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/islanders-coach-expects-better-effort.html | Islanders Coach Expects Better Effort | By Robin Finn Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/league-is-tougher-in-gooden-s-view.html | League Is Tougher In Goodens View | By Joseph Durso | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/princeton-outrows-penn-for-childs-cup.html | Princeton Outrows Penn for Childs Cup | By Norman HildesHeim | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/sports-of-the-times-the-last-of-the-rockies.html | Sports of The Times The Last Of the Rockies | By George Vecsey | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/theater/review-theater-an-update-on-sin-in-america.html | ReviewTheater An Update On Sin In America | By Stephen Holden | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/theater/review-theater-gay-issues-in-10-percent.html | ReviewTheater Gay Issues in 10 Percent | By Stephen Holden | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/theater/review-theater-hollywood-ambitions-cold-realities.html | ReviewTheater Hollywood Ambitions Cold Realities | By Mel Gussow | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/theater/review-theater-the-fanon-prescription.html | ReviewTheater The Fanon Prescription | By Walter Goodman | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/bill-to-protect-historic-shipwrecks-goes-to-reagan.html | Bill to Protect Historic Shipwrecks Goes to Reagan | By Irvin Molotsky Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/company-news-us-begins-inquiry-on-financial-vigor-of-texas-air-corp.html | COMPANY NEWS US BEGINS INQUIRY ON FINANCIAL VIGOR OF TEXAS AIR CORP | By Agis Salpukas Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/drug-use-found-in-20-of-crews-in-train-wrecks.html | Drug Use Found in 20 of Crews in Train Wrecks | AP | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/ex-caseworkers-indicted-in-deaths-of-infants.html | ExCaseworkers Indicted in Deaths of Infants | AP | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/execution-backed-in-drug-slayings.html | EXECUTION BACKED IN DRUG SLAYINGS | By Gerald M Boyd Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/farrakhan-restates-his-support-of-jackson-in-criticizing-the-press.html | Farrakhan Restates His Support Of Jackson in Criticizing the Press | By William K Stevens Special To the New York Times | TX 2-298097 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/health-costly-new-medications-overtake-diuretics-in-treating-blood-pressure.html | HEALTH Costly New Medications Overtake Diuretics in Treating Blood Pressure | By Gina Kolata | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/health-insurance-in-massachusetts-to-cover-all-victory-for-dukakis.html | Health Insurance in Massachusetts To Cover All Victory for Dukakis | By Allan R Gold Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/health-personal-health.html | Health Personal Health | By Jane E Brody | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/health-when-a-baby-cries-researchers-seek-clues-to-potential-problems.html | Health When a Baby Cries Researchers Seek Clues To Potential Problems | By Daniel Goleman | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/higher-costs-reported-for-modernizing-air-system.html | Higher Costs Reported for Modernizing Air System | AP | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/in-baltimore-a-new-style-at-city-hall.html | In Baltimore a New Style at City Hall | By B Drummond Ayres Jr Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/jackson-s-burden-among-jews-fear-overpowers-unity-on-civil-rights.html | Jacksons Burden Among Jews Fear Overpowers Unity on Civil Rights | By E J Dionne Jr | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/jet-in-unscheduled-landing.html | Jet in Unscheduled Landing | Special to the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/louisiana-man-dies-in-electric-chair.html | LOUISIANA MAN DIES IN ELECTRIC CHAIR | AP | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/manassas-journal-ex-marine-is-leading-new-battle-of-bull-run.html | Manassas Journal ExMarine Is Leading New Battle of Bull Run | By Bernard E Trainor Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/on-main-street-a-parade-of-views-as-vote-nears.html | On Main Street a Parade of Views as Vote Nears | By James Feron Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/ousted-police-chief-is-dead.html | Ousted Police Chief Is Dead | AP | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/owner-of-office-leased-by-us-helped-meeses.html | Owner of Office Leased by US Helped Meeses | AP | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/police-chief-in-dallas-resigns-after-months-of-controversy.html | Police Chief in Dallas Resigns After Months of Controversy | AP | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/pollution-of-boston-harbor-brings-a-fine-of-2.4-million.html | Pollution of Boston Harbor Brings a Fine of 24 Million | AP | TX 2-298097 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/reagan-expresses-surprise-at-fabrications-by-ex-aide.html | Reagan Expresses Surprise At Fabrications by ExAide | By Julie Johnson Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/recall-effort-in-denver-fails.html | Recall Effort in Denver Fails | AP | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/rent-subsidies-for-poor-backed-by-democrats.html | Rent Subsidies for Poor Backed by Democrats | By Josh Barbanel | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/senate-panel-urged-to-toughen-curbs-on-killing-of-dolphins.html | Senate Panel Urged to Toughen Curbs on Killing of Dolphins | By Philip Shabecoff Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/senate-vote-on-drugs-breaches-budget-limit.html | Senate Vote on Drugs Breaches Budget Limit | AP | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/washington-talk-pentagon-what-terrifies-toughest-soldiers-civilian-military-plan.html | Washington Talk The Pentagon What Terrifies the Toughest Soldiers A Civilian Military Plan | By Richard Halloran Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/us/woman-has-abortion-violating-court-s-order-on-paternal-rights.html | Woman Has Abortion Violating Courts Order on Paternal Rights | By Tamar Lewin | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/world/2-aviation-companies-indicted-in-iran-sales.html | 2 Aviation Companies Indicted in Iran Sales | By Jeff Gerth Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/world/a-freed-contra-leader-tells-of-4-years-in-sandinista-jails.html | A Freed Contra Leader Tells Of 4 Years in Sandinista Jails | By George Volsky Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/world/a-power-struggle-is-seen-in-moscow.html | A POWER STRUGGLE IS SEEN IN MOSCOW | By Philip Taubman Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/world/ad-hoc-events-on-ghetto-revolt-irk-warsaw.html | Ad Hoc Events on Ghetto Revolt Irk Warsaw | By John Tagliabue Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/world/afghan-opium-yield-up-as-pakistan-curbs-crop.html | Afghan Opium Yield Up As Pakistan Curbs Crop | By Henry Kamm Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/world/algerians-board-hijacked-kuwaiti-jet-to-open-talks.html | Algerians Board Hijacked Kuwaiti Jet to Open Talks | By Youssef M Ibrahim Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/world/at-bengali-school-slates-then-land-to-till.html | At Bengali School Slates Then Land to Till | By Seth Mydans Special To the New York Times | TX 2-298097 | 1988-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-14 | https://www.nytimes.com/1988/04/14/world/atom-waste-worth-money-to-bikinians.html | Atom Waste Worth Money To Bikinians | By John Noble Wilford Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/world/china-gives-managers-greater-control-in-industry.html | China Gives Managers Greater Control in Industry | By Edward A Gargan Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/world/ethiopia-curtails-famine-aid-work.html | ETHIOPIA CURTAILS FAMINE AID WORK | AP | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/world/exSeoul-chief-quits-posts-over-scandal.html | ExSeoul Chief Quits Posts Over Scandal | By Clyde Haberman Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/world/for-france-2-candidates-one-ad-firm.html | For France 2 Candidates One Ad Firm | By James M Markham Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/world/gaza-woman-dies-after-tear-gas-attack-on-home.html | Gaza Woman Dies After Tear Gas Attack on Home | AP | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/world/hijackers-took-on-weapons-in-iran-ex-hostages-say.html | HIJACKERS TOOK ON WEAPONS IN IRAN EXHOSTAGES SAY | By Roberto Suro Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/world/iraq-says-it-repulsed-offensive.html | Iraq Says It Repulsed Offensive | AP Special to the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/world/leftists-defy-sandinistas-as-labor-strife-hits-peak.html | Leftists Defy Sandinistas As Labor Strife Hits Peak | By Stephen Kinzer Special To the New York Times | TX 2-298097 | |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/world/many-in-congress-hail-afghan-pact.html | MANY IN CONGRESS HAIL AFGHAN PACT | By Michael R Gordon Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/world/marines-fire-on-panama-intruders.html | Marines Fire on Panama Intruders | By David E Pitt Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/world/missile-pact-s-application-to-exotic-arms-debated.html | Missile Pacts Application to Exotic Arms Debated | By Michael R Gordon Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/world/montreal-journal-in-plain-english-printer-s-sign-is-a-cause-celebre.html | Montreal Journal In Plain English Printers Sign Is a Cause Celebre | By John F Burns Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/world/new-premier-in-italy-forms-5-party-cabinet.html | New Premier in Italy Forms 5Party Cabinet | AP | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/world/reagan-defends-effort-against-the-drug-trade.html | Reagan Defends Effort Against the Drug Trade | Special to the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/world/russians-explain-79-anthrax-cases.html | RUSSIANS EXPLAIN 79 ANTHRAX CASES | By John H Cushman Jr Special To the New York Times | TX 2-298097 | 1988-04-18 |

| | | | | |
|---|---|---|---|---|
| 1988-04-14 | https://www.nytimes.com/1988/04/14/world/rustlers-kill-15-kenyans.html | Rustlers Kill 15 Kenyans | AP Special to the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-14 | https://www.nytimes.com/1988/04/14/world/voyage-in-africa-yields-tale-of-stubbornness.html | Voyage in Africa Yields Tale of Stubbornness | By Sheila Rule Special To the New York Times | TX 2-298097 | 1988-04-18 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/art-people.html | Art People | By Douglas C McGill | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/auctions-warhol-s-world-on-view-gems-and-cookie-jars.html | AUCTIONS Warhols World on View Gems and Cookie Jars | By Rita Reif | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/performing-arts-on-college-stages-high-quality-at-low-prices.html | Performing Arts On College Stages High Quality At Low Prices | By Andrew L Yarrow | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/pop-jazz-an-all-star-weekend-of-gospel.html | POPJAZZ An AllStar Weekend Of Gospel | By Jon Pareles | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/reporter-s-notebook-poignant-change-at-the-top-of-the-editors-society.html | Reporters Notebook Poignant Change at the Top of the Editors Society | By Alex S Jones Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/restaurants-750588.html | Restaurants | By Bryan Miller | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/review-art-a-show-of-great-artists-copying-great-artists.html | ReviewArt A Show of Great Artists Copying Great Artists | By John Russell | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/review-art-brice-marden-s-webs-in-action-over-a-void.html | ReviewArt Brice Mardens Webs In Action Over a Void | By Michael Brenson | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/review-art-newman-s-quest-for-a-vocabulary.html | ReviewArt Newmans Quest for a Vocabulary | By Michael Kimmelman | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/review-art-recent-met-acquisitions-survey-works-of-80-s.html | ReviewArt Recent Met Acquisitions Survey Works of 80s | By Roberta Smith | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/review-concert-simon-rattle-conducts.html | ReviewConcert Simon Rattle Conducts | By Donal Henahan | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/review-dance-faith-death-and-a-swivel-chair.html | ReviewDance Faith Death and a Swivel Chair | By Anna Kisselgoff | TX 2-301165 | 1988-04-22 |

| | | | | |
|---|---|---|---|---|
| 1988-04-15 | https://www.nytimes.com/1988/04/15/review-dance-taylor-dancers-in-work-by-a-company-alumnus.html | ReviewDance Taylor Dancers in Work by a Company Alumnus | By Jennifer Dunning | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/sounds-around-town-173688.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/sounds-around-town-807988.html | SOUNDS AROUND TOWN | By Stephen Holden | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/tv-weekend-another-perspective-on-the-anne-frank-story.html | TV Weekend Another Perspective on the Anne Frank Story | By John J OConnor | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/books/books-of-the-times-eroticism-in-the-eye-of-a-multiplicity-of-beholders.html | Books of The Times Eroticism in the Eye of a Multiplicity of Beholders | By John Gross | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/books/sequel-is-being-written-to-gone-with-the-wind.html | Sequel Is Being Written To Gone With the Wind | By Edwin McDowell | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/about-real-estate-coops-built-in-brooklyn-for-lowwage-families.html | About Real EstateCoops Built in Brooklyn For LowWage Families | By Diana Shaman | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/bid-for-les-echo.html | Bid for Les Echo | AP | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/business-people-dr-pepper7up-deal-is-profitable-for-pair.html | BUSINESS PEOPLEDr Pepper7Up Deal Is Profitable for Pair | By Nina Andrews | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/business-people-texas-air-investigator-tends-to-shun-limelight.html | BUSINESS PEOPLE Texas Air Investigator Tends to Shun Limelight | By Daniel F Cuff | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/company-news-5-eastern-planes-flunk.html | COMPANY NEWS 5 Eastern Planes Flunk | AP | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/company-news-5-stake-in-centel.html | COMPANY NEWS 5 Stake in Centel | Special to the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/company-news-bid-for-air-wis-of-125-million.html | COMPANY NEWS Bid for Air Wis Of 125 Million | Special to the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/company-news-ford-plans-to-raise-2d-period-dividend.html | COMPANY NEWS Ford Plans to Raise 2dPeriod Dividend | Special to the New York Times | TX 2-301165 | 1988-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/company-news-koppers-says-ad-violates-ruling.html | COMPANY NEWS Koppers Says Ad Violates Ruling | AP | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/company-news-korean-air-lines-s-deal-with-boeing.html | COMPANY NEWS Korean Air Liness Deal With Boeing | AP | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/company-news-perelman-says-quest-for-gillette-isn-t-over.html | COMPANY NEWS Perelman Says Quest For Gillette Isnt Over | By Alison Leigh Cowan | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/company-news-seabrook-forecast.html | COMPANY NEWS Seabrook Forecast | AP | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/company-news-suitor-sees-irving-bid-advancing.html | COMPANY NEWS Suitor Sees Irving Bid Advancing | By Leslie Wayne | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/credit-markets-treasury-bond-and-note-prices-tumble.html | CREDIT MARKETS Treasury Bond and Note Prices Tumble | By Kenneth N Gilpin Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/democrats-withdraw-trade-deal.html | Democrats Withdraw Trade Deal | By Clyde H Farnsworth Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/dollar-falls-and-finance-ministers-respond.html | Dollar Falls and Finance Ministers Respond | By Peter T Kilborn Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/dow-drops-101-program-trades-among-factors.html | Dow Drops 101 Program Trades Among Factors | By Lawrence J Demaria | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/economic-scene-finding-ways-to-support-dollar.html | Economic Scene Finding Ways To Support Dollar | By Leonard Silk | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/griffin-wins-resorts-in-deal-with-trump.html | Griffin Wins Resorts In Deal With Trump | By Richard W Stevenson Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/inventories-climb-slightly.html | Inventories Climb Slightly | AP | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/italian-loses-fight-for-seats-on-belgian-societe-board.html | Italian Loses Fight for Seats On Belgian Societe Board | By Paul L Montgomery Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/macy-restructuring-is-seen-new-units-are-a-key-factor.html | Macy Restructuring Is Seen New Units Are a Key Factor | By Isadore Barmash | TX 2-301165 | 1988-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/market-place-a-brighter-view-of-hospital-corp.html | Market Place A Brighter View Of Hospital Corp | By Milt Freudenheim | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/more-wheat-for-china.html | More Wheat for China | AP | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/occidental-in-chemical-acquisition.html | Occidental In Chemical Acquisition | By Thomas C Hayes Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/plan-for-dual-trading-halt-weighed.html | Plan for Dual Trading Halt Weighed | By Nathaniel C Nash Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/profits-up-at-hanover-chemical.html | Profits Up At Hanover Chemical | By Michael Quint | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/sec-cites-carl-karcher.html | SEC Cites Carl Karcher | Special to the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/taxpayer-complaints-seem-to-be-getting-louder.html | Taxpayer Complaints Seem to Be Getting Louder | By Gary Klott Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/the-media-business-advertising-a-news-magazine-planned-for-september.html | THE MEDIA BUSINESS ADVERTISING A News Magazine Planned for September | By Philip H Dougherty | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/the-media-business-advertising-clark-dwight-firm-formed-in-connecticut.html | THE MEDIA BUSINESS ADVERTISING Clark Dwight Firm Formed in Connecticut | By Philip H Dougherty | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/the-media-business-advertising-eisner-associates-wins-genicom-account.html | THE MEDIA BUSINESS ADVERTISING Eisner  Associates Wins Genicom Account | By Philip H Dougherty | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/the-media-business-advertising-equimark-goes-to-biederman.html | THE MEDIA BUSINESS ADVERTISING Equimark Goes To Biederman | By Philip H Dougherty | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/the-media-business-advertising-ex-creative-director-offers-book-on-ad-game.html | THE MEDIA BUSINESS ADVERTISING ExCreative Director Offers Book on Ad Game | By Philip H Dougherty | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/the-media-business-advertising-new-president-named-at-hill-holliday-usa.html | THE MEDIA BUSINESS ADVERTISING New President Named At Hill Holliday USA | By Philip H Dougherty | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Philip H Dougherty | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/the-media-business-advertising-ralson-purina-moves-dog-chow-account.html | THE MEDIA BUSINESS ADVERTISING Ralson Purina Moves Dog Chow Account | By Philip H Dougherty | TX 2-301165 | 1988-04-22 |

| | | | | |
|---|---|---|---|---|
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/the-media-business-advertising-y-r-wins-back-holiday-inns.html | THE MEDIA BUSINESS ADVERTISING YR Wins Back Holiday Inns | By Philip H Dougherty | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/the-media-business-albany-afternoon-paperclosing-after-145-years.html | THE MEDIA BUSINESS Albany Afternoon PaperClosing After 145 Years | By James Barron Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/the-media-business-court-curbs-lord-einstein-agency.html | THE MEDIA BUSINESS Court Curbs Lord Einstein Agency | By Philip H Dougherty | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/the-media-business-profits-soar-for-4-news-companies.html | THE MEDIA BUSINESS Profits Soar for 4 News Companies | By Julia Flynn Siler Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/unisys-sun-microsystems-and-apollo-up.html | Unisys Sun Microsystems and Apollo Up | By John Markoff | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/us-trade-deficit-shows-sharp-rise-stock-prices-fall.html | US TRADE DEFICIT SHOWS SHARP RISE STOCK PRICES FALL | By Robert D Hershey Jr Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/business/utilities-settle-nuclear-suit.html | Utilities Settle Nuclear Suit | Special to the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/movies/at-the-movies.html | At The Movies | By Lawrence Van Gelder | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/movies/book-notes-post-oscar-push-for-tie-in-book-to-last-emperor.html | Book Notes PostOscar Push for TieIn Book to Last Emperor | By Edwin McDowell | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/movies/review-film-appointment-with-death-recasts-ustinov-as-poirot.html | ReviewFilm Appointment With Death Recasts Ustinov as Poirot | By Vincent Canby | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/movies/review-film-brain-drain-in-damage.html | ReviewFilm Brain Drain in Damage | By Walter Goodman | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/movies/review-film-in-tokyo-pop-youth-cultures-clash.html | ReviewFilm In Tokyo Pop Youth Cultures Clash | By Walter Goodman | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/movies/review-film-police-vs-street-gangs-in-hopper-s-colors.html | ReviewFilm Police vs Street Gangs In Hoppers Colors | By Janet Maslin | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/movies/review-film-return-to-snowy-river-a-sequel.html | ReviewFilm Return to Snowy River a Sequel | By Caryn James | TX 2-301165 | 1988-04-22 |

| | | | | |
|---|---|---|---|---|
| 1988-04-15 | https://www.nytimes.com/1988/04/15/movies/review-film-rudolph-s-moderns-looks-at-la-vie-de-boheme.html | ReviewFilm Rudolphs Moderns Looks at la Vie de Boheme | By Vincent Canby | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/movies/review-film-tangled-childhood-in-zelly-and-me.html | ReviewFilm Tangled Childhood in Zelly and Me | By Vincent Canby | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/2-indicted-in-fraud-on-supplying-parts-for-the-us-military.html | 2 Indicted in Fraud On Supplying Parts For the US Military | By Leonard Buder | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/arborcide-outrage-on-flatbush-ave.html | Arborcide Outrage on Flatbush Ave | By David W Dunlap | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/bridge-852588.html | Bridge | By Alan Truscott | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/chemical-plant-plan-is-target-of-effort-to-preserve-shore.html | Chemical Plant Plan Is Target of Effort to Preserve Shore | By Sara Rimer | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/court-papers-offer-insight-in-esposito-case.html | Court Papers Offer Insight in Esposito Case | By Leonard Buder | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/helmsleys-plead-not-guilty-to-4-million-in-tax-evasion.html | Helmsleys Plead Not Guilty To 4 Million in Tax Evasion | By Ronald Sullivan | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/in-an-unusual-long-island-trial-one-key-clue-a-rapist-s-voice.html | In an Unusual Long Island Trial One Key Clue A Rapists Voice | By Dena Kleiman | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/key-witness-in-mob-trial-changes-story.html | Key Witness In Mob Trial Changes Story | By Joseph P Fried | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/new-york-state-starts-new-review-of-bridges.html | New York State Starts New Review of Bridges | By Kirk Johnson | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/official-says-us-energy-agency-is-arrogant.html | Official Says US Energy Agency Is Arrogant | By Matthew L Wald | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/our-towns-labor-marches-on-park-avenue-nobody-s-home.html | Our Towns Labor Marches On Park Avenue Nobodys Home | By Michael Winerip | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/queens-house-fire-kills-boy.html | Queens House Fire Kills Boy | By George James | TX 2-301165 | 1988-04-22 |

| | | | | |
|---|---|---|---|---|
| 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/reporter-s-notebook-arranged-marriages-budget-tactic.html | Reporters Notebook Arranged Marriages Budget Tactic | By Elizabeth Kolbert Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/river-catfish-will-be-tested.html | River Catfish Will Be Tested | AP | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/scavenging-property-to-uncountable-riches.html | Scavenging Property to Uncountable Riches | By Albert Scardino | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/us-says-man-may-be-linked-with-terrorists.html | US Says Man May Be Linked With Terrorists | By Robert Hanley Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/obituaries/dr-robert-s-mendelsohn-medical-critic-61.html | Dr Robert S Mendelsohn Medical Critic 61 | AP | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/obituaries/eugene-k-denton-99-the-dean-of-retail-trade-on-fifth-avenue.html | Eugene K Denton 99 the Dean Of Retail Trade on Fifth Avenue | By Glenn Fowler | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/obituaries/frank-skaff-baseball-manager-74.html | Frank Skaff Baseball Manager 74 | AP | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/obituaries/george-david-rock-vocalist-68.html | George David Rock Vocalist 68 | AP | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/obituaries/jeanne-behrend-76-a-pianist-specialized-in-music-of-americas.html | Jeanne Behrend 76 a Pianist Specialized in Music of Americas | By John Rockwell | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/obituaries/john-stonehouse-ex-british-aide-62-faked-death-in-74.html | John Stonehouse ExBritish Aide 62 Faked Death in 74 | AP | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/obituaries/mayor-bernie-simon-of-omaha-dies-at-60-after-a-cancer-battle.html | Mayor Bernie Simon of Omaha Dies at 60 After a Cancer Battle | AP | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/opinion/in-the-nation-sage-advice-from-rn.html | IN THE NATION Sage Advice From RN | By Tom Wicker | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/opinion/on-my-mind-gore-in-the-big-city.html | ON MY MIND Gore In the Big City | By Am Rosenthal | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/opinion/the-editorial-notebook-nixon-re-re-redux.html | The Editorial Notebook Nixon ReReRedux | By Robert B Semple Jr | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/opinion/the-hidden-news-on-society-pages.html | The Hidden News on Society Pages | By Irene Fischl | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/opinion/the-near-totalitarian-irs.html | The Near Totalitarian IRS | By David Pryor | TX 2-301165 | 1988-04-22 |

| | | | | |
|---|---|---|---|---|
| 1988-04-15 | https://www.nytimes.com/1988/04/15/opinion/why-the-israeli-spy-was-imprisoned.html | Why the Israeli Spy Was Imprisoned | By Avner Cohen and Benjamin Frankel | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/at-shortstop-for-the-yankees-confusion.html | At Shortstop for the Yankees Confusion | By Michael Martinez Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/banged-up-cards-limping-into-shea.html | BangedUp Cards Limping Into Shea | By Joseph Durso | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/baseball-clemens-strikes-out-13-red-sox-sweep.html | BASEBALL Clemens Strikes Out 13 Red Sox Sweep | AP | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/capitals-tie-series-at-3-games-each.html | Capitals Tie Series At 3 Games Each | By Joe Sexton Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/ewing-varies-shots-and-is-unstoppable.html | Ewing Varies Shots and Is Unstoppable | By Sam Goldaper | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/horse-racing-notebook-heavy-emphasis-on-graded-stakes.html | Horse Racing Notebook Heavy Emphasis On Graded Stakes | By Steven Crist | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/islanders-can-t-match-the-past.html | Islanders Cant Match the Past | By Robin Finn Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/meadowlands-magic-devils-eliminate-islanders.html | Meadowlands Magic Devils Eliminate Islanders | By Alex Yannis Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/nhl-playoffs-canadiens-bruins-and-wings-gain.html | NHL Playoffs Canadiens Bruins And Wings Gain | AP | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/sports-of-the-times-frank-robinson-isn-t-enough.html | Sports of The Times Frank Robinson Isnt Enough | By Dave Anderson | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/strong-left-arms-lift-yanks-mets-mets-1-expos-0.html | Strong Left Arms Lift Yanks Mets Mets 1 Expos 0 | By Joseph Durso | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/strong-left-arms-lift-yanks-mets-yankees-7-blue-jays-3.html | Strong Left Arms Lift Yanks Mets Yankees 7 Blue Jays 3 | By Michael Martinez Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/un-reports-contacts-with-south-africa.html | UN Reports Contacts With South Africa | By Thomas Rogers | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/style/sportswear-steps-up-to-gold-lace-and-velvet.html | Sportswear Steps Up to Gold Lace and Velvet | By Bernadine Morris | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-301165 | 1988-04-22 |

| | | | | |
|---|---|---|---|---|
| 1988-04-15 | https://www.nytimes.com/1988/04/15/theater/review-theater-doctor-faustus-updated.html | ReviewTheater Doctor Faustus Updated | By Mel Gussow | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/theater/review-theater-epistles-set-to-music-in-colker-rupert-mail.html | ReviewTheater Epistles Set to Music In ColkerRupert Mail | By Frank Rich | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/us/cape-hatteras-journal-a-storm-is-gathering-over-old-lighthouse.html | Cape Hatteras Journal A Storm Is Gathering Over Old Lighthouse | By Ronald Smothers Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/us/contenders-take-aim-at-prized-endorsements.html | Contenders Take Aim At Prized Endorsements | By Frank Lynn | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/us/dukakis-arms-control-views-drawing-scrutiny.html | Dukakis Arms Control Views Drawing Scrutiny | By Michael R Gordon Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/us/epa-declines-to-toughen-rule-on-sulfur-dioxide.html | EPA Declines to Toughen Rule on Sulfur Dioxide | By Philip Shabecoff Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/us/hope-in-law-for-bork-seat.html | Hope InLaw for Bork Seat | AP | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/us/jetliner-engine-explodes-ripping-holes-in-plane.html | Jetliner Engine Explodes Ripping Holes in Plane | AP | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/us/koch-backs-gore-new-york-impact-could-aid-jackson.html | KOCH BACKS GORE NEW YORK IMPACT COULD AID JACKSON | By Michael Oreskes | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/us/navy-surgeon-s-conviction-in-3-deaths-is-voided.html | Navy Surgeons Conviction in 3 Deaths Is Voided | By Philip M Boffey Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/us/nixon-s-re-emergence-limits-and-possibilities.html | Nixons ReEmergence Limits and Possibilities | By Richard Bernstein | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/us/pennsylvania-students-exercise-restraint-on-farrakhan-visit.html | Pennsylvania Students Exercise Restraint on Farrakhan Visit | By William K Stevens Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/us/senate-passes-budget-increasing-anti-drug-funds.html | Senate Passes Budget Increasing AntiDrug Funds | By Jonathan Fuerbringer Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/us/slayer-is-electrocuted-in-virginia-after-supreme-court-rejects-stay.html | Slayer Is Electrocuted in Virginia After Supreme Court Rejects Stay | AP | TX 2-301165 | 1988-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-15 | https://www.nytimes.com/1988/04/15/us/some-advice-for-candidates-in-new-york-dont-try-to-understand-it.html | Some Advice for Candidates in New York Dont Try to Understand It | By Maureen Dowd | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/us/the-ideal-fund-raiser-vocal-aware-and-rich.html | The Ideal FundRaiser Vocal Aware and Rich | By Richard L Berke | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/us/the-law-at-the-bar.html | The Law At the Bar | By David Margolick | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/us/the-law-merger-takes-chicago-firm-under.html | The Law Merger Takes Chicago Firm Under | By William E Schmidt | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/us/the-law-when-stars-divorce-good-will-has-top-billing.html | The Law When Stars Divorce Good Will Has Top Billing | By Georgia Dullea | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/us/bishops-oppose-anti-missile-plan.html | US Bishops Oppose AntiMissile Plan | By Peter Steinfels | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/us/washington-talk-justice-department-officials-sing-discordant-tunes-minority.html | Washington Talk Justice Department Officials Sing Discordant Tunes on Minority Pacts | By Stuart Taylor Jr Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/world/2-palestinians-killed-in-clashes-with-israeli-army.html | 2 Palestinians Killed in Clashes With Israeli Army | By John Kifner Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/world/5-die-in-blast-outside-uso-in-naples.html | 5 Die in Blast Outside USO in Naples | By Roberto Suro Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/world/another-hostage-freed-as-captors-negotiate.html | Another Hostage Freed as Captors Negotiate | By Youssef M Ibrahim Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/world/blast-damages-us-frigate-in-gulf.html | Blast Damages US Frigate in Gulf | By John H Cushman Jr Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/world/cracks-in-foreign-policy-tax-paris-s-one-voice.html | Cracks in Foreign Policy Tax Pariss One Voice | By James M Markham Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/world/four-nations-sign-accords-for-soviet-afghan-pull-fierce-fighting-still-likely.html | FOUR NATIONS SIGN ACCORDS FOR SOVIET AFGHAN PULL OUT FIERCE FIGHTING STILL LIKELY | By Paul Lewis Special to the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/world/head-of-senate-panel-lifts-ban-on-abrams.html | Head of Senate Panel Lifts Ban on Abrams | Special to the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/world/key-sections-of-accords-on-afghanistan-as-signed-in-geneva.html | Key Sections of Accords on Afghanistan as Signed in Geneva | Special to the New York Times | TX 2-301165 | 1988-04-22 |

| | | | | |
|---|---|---|---|---|
| 1988-04-15 | https://www.nytimes.com/1988/04/15/world/managua-journal-and-on-the-home-front-they-watch-home-plate.html | Managua Journal And on the Home Front They Watch Home Plate | By Stephen Kinzer Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/world/marines-at-us-depot-in-panama-beat-bushes-for-elusive-intruders.html | Marines at US Depot in Panama Beat Bushes for Elusive Intruders | By David E Pitt Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/world/military-infighting-seen-behind-honduran-s-arrest.html | Military Infighting Seen Behind Hondurans Arrest | By Larry Rohter Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/world/more-war-for-afghans.html | More War for Afghans | By Henry Kamm Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/world/pakistani-leader-says-blast-at-arms-depot-was-sabotage.html | Pakistani Leader Says Blast At Arms Depot Was Sabotage | Special to the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/world/relief-for-the-russians.html | Relief for the Russians | By Philip Taubman Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/world/senate-acts-against-mexico-over-drugs.html | Senate Acts Against Mexico Over Drugs | By Susan F Rasky Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/world/senators-seek-delay-of-military-sale-to-saudis.html | Senators Seek Delay of Military Sale to Saudis | By Susan F Rasky Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/world/the-exiled-king-asks-tribal-parley.html | The Exiled King Asks Tribal Parley | Special to the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-15 | https://www.nytimes.com/1988/04/15/world/us-redoubles-efforts-for-an-angolan-settlement.html | US Redoubles Efforts for an Angolan Settlement | By Robert Pear Special To the New York Times | TX 2-301165 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/arts/has-eustace-tilley-noticed-world-s-not-quite-the-same.html | Has Eustace Tilley Noticed Worlds Not Quite the Same | By Herbert Mitgang | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/arts/marisol-shows-her-brooklyn-bridge-memorial.html | Marisol Shows Her Brooklyn Bridge Memorial | By Grace Glueck | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/arts/review-concert-european-youth-orchestra-makes-debut.html | ReviewConcert European Youth Orchestra Makes Debut | By Bernard Holland | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/arts/review-concert-feltsman-plays-emperor-9-years-after-y-s-invitation.html | ReviewConcert Feltsman Plays Emperor 9 Years After Ys Invitation | By John Rockwell | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/arts/review-dance-students-dedicate-their-show-to-joffrey.html | ReviewDance Students Dedicate Their Show to Joffrey | By Jack Anderson | TX 2-296191 | 1988-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-16 | https://www.nytimes.com/1988/04/16/arts/review-dance-taylor-s-entomological-eroticism.html | ReviewDance Taylors Entomological Eroticism | By Anna Kisselgoff | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/arts/review-jazz-grappelli-80-stars-at-his-tribute.html | ReviewJazz Grappelli 80 Stars at His Tribute | By Stephen Holden | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/arts/review-jazz-telling-jokes-on-a-trumpet.html | ReviewJazz Telling Jokes on a Trumpet | By Peter Watrous | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/arts/review-music-two-rarely-heard-18th-century-cantatas.html | ReviewMusic Two Rarely Heard 18thCentury Cantatas | By John Rockwell | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/arts/the-whitney-returns-to-downtown.html | The Whitney Returns to Downtown | By Andrew L Yarrow | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/books/books-of-the-times-american-coca-colonization-of-asia.html | BOOKS OF THE TIMES American CocaColonization of Asia | By Michiko Kakutani | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/business/3-executives-are-indicted.html | 3 Executives Are Indicted | Special to the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/business/7-to-leave-first-boston-to-form-firm.html | 7 to Leave First Boston To Form Firm | By Barnaby J Feder | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/business/companies-spending-plans-are-up-8-from-1987-level.html | Companies Spending Plans Are Up 8 From 1987 Level | AP | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/business/company-news-409888.html | COMPANY NEWS | Special to the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/business/company-news-investor-group-seeks-seats-on-cnw-board.html | COMPANY NEWS Investor Group Seeks Seats on CNW Board | By Julia Flynn Siler Special To the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/business/company-news-lucky-stores-stock-declines.html | COMPANY NEWS Lucky Stores Stock Declines | Special to the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/business/company-news-restless-leader-reshapes-henley.html | COMPANY NEWS Restless Leader Reshapes Henley | By Richard W Stevenson Special To the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/business/credit-markets-inflation-fears-lift-bond-yields.html | CREDIT MARKETS Inflation Fears Lift Bond Yields | By Phillip H Wiggins | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/business/fathers-of-silicon-valley-reunited.html | Fathers of Silicon Valley Reunited | By Andrew Pollack Special To the New York Times | TX 2-296191 | 1988-04-22 |

| 1988-04-16 | https://www.nytimes.com/1988/04/16/business/first-city-offer-extended.html | First City Offer Extended | Special to the New York Times | TX 2-296191 | 1988-04-22 |
|---|---|---|---|---|---|
| 1988-04-16 | https://www.nytimes.com/1988/04/16/business/output-of-us-industry-up-by-sluggish-0.1-in-march.html | Output of US Industry Up By Sluggish 01 in March | AP | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/business/patents-a-lightweight-piston.html | PATENTSA Lightweight Piston | By Stacy V Jones | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/business/patents-can-is-selfcooling-and-selfheating.html | PatentsCan Is SelfCooling And SelfHeating | By Stacy V Jones | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/business/patents-inventors-exposition.html | PatentsInventors Exposition | By Stacy V Jones | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/business/patents-preventing-collisions-of-birds-and-planes.html | PATENTSPreventing Collisions Of Birds and Planes | By Stacy V Jones | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/business/producer-prices-post-biggest-rise-in-nearly-a-year.html | PRODUCER PRICES POST BIGGEST RISE IN NEARLY A YEAR | By Michael Quint | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/business/salomon-ties-market-drop-to-index-fund-managers.html | Salomon Ties Market Drop To Index Fund Managers | By Anise C Wallace | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/business/shift-to-simplicity-promises-big-advances-in-computing.html | Shift to Simplicity Promises Big Advances in Computing | By John Markoff | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/business/stock-prices-are-mixed-dow-gains-829.html | STOCK PRICES ARE MIXED DOW GAINS 829 | By Lawrence J Demaria | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/business/texaco-reinstates-dividend.html | Texaco Reinstates Dividend | By Matthew L Wald Special to the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/business/united-air-planning-to-trim-its-frequent-flier-program.html | United Air Planning to Trim Its Frequent Flier Program | By Agis Salpukas | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/business/warnings-on-trade-bill.html | Warnings On Trade Bill | AP | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/business/your-money-fuel-oil-co-ops-stirring-a-debate.html | Your Money Fuel Oil Coops Stirring a Debate | By Matthew L Wald | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/movies/review-film-an-undercover-return-to-high-school.html | ReviewFilm An Undercover Return to High School | By Janet Maslin | TX 2-296191 | 1988-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-16 | https://www.nytimes.com/1988/04/16/movies/review-television-in-terror-s-marketplace-what-price-the-bomb.html | ReviewTelevision In Terrors Marketplace What Price the Bomb | By John Corry | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/about-new-york-follow-that-dirt-scratch-and-sift-with-asadorian.html | About New York Follow That Dirt Scratch and Sift With Asadorian | By Gregory Jaynes | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/an-elvis-exhibit-jumpsuits-and-fan-zeal.html | An Elvis Exhibit Jumpsuits and Fan Zeal | By Douglas Martin | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/bid-to-block-saturday-graduation-is-rejected.html | Bid to Block Saturday Graduation Is Rejected | By Arnold H Lubasch | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/bridge-another-stage-in-grand-national-team-championship-paly-begins-today.html | Bridge Another stage in Grand National Team Championship paly begins today | By Alan Truscott | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/chambers-gets-5-to-15-years-and-offers-apology-in-court.html | CHAMBERS GETS 5 TO 15 YEARS AND OFFERS APOLOGY IN COURT | By Ronald Sullivan | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/ferries-service-to-address-bridge-woes.html | Ferries Service to Address Bridge Woes | By Todd S Purdum | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/jury-in-newark-finds-a-teacher-guilty-of-abuse.html | Jury in Newark Finds a Teacher Guilty of Abuse | AP | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/kemp-said-to-consider-challenging-moynihan.html | Kemp Said to Consider Challenging Moynihan | By Frank Lynn | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/koch-s-income-fell-in-87.html | Kochs Income Fell in 87 | By Todd S Purdum | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/lilco-rejects-buyout-offer-asks-state-for-rate-increase.html | Lilco Rejects Buyout Offer Asks State for Rate Increase | By Philip S Gutis Special To the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/making-do-without-the-williamsburg-bridge.html | Making Do Without the Williamsburg Bridge | By Don Terry | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/police-say-crack-smokers-used-site-of-fatal-queens-fire.html | Police Say Crack Smokers Used Site of Fatal Queens Fire | By George James | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/witness-who-recanted-says-he-is-now-telling-the-truth.html | Witness Who Recanted Says He Is Now Telling the Truth | By Joseph P Fried | TX 2-296191 | 1988-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-16 | https://www.nytimes.com/1988/04/16/obituaries/camilla-ravera-98-italy-communist-dies.html | Camilla Ravera 98 Italy Communist Dies | AP | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/obituaries/dr-robert-s-mendelsohn-medical-critic-61.html | Dr Robert S Mendelsohn Medical Critic 61 | AP | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/obituaries/kenneth-williams-62-of-the-carry-on-films.html | Kenneth Williams 62 Of the Carry On Films | AP | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/opinion/a-legal-virus-on-top-of-the-aids-virus.html | A Legal Virus on Top of the AIDS Virus | By Nicholas Hentoff | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/opinion/behind-lbj-s-decision-not-to-run-in-68.html | Behind LBJs Decision Not to Run in 68 | By James R Jones | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/opinion/better-a-miniskirt-than-minnie-mouse-gray.html | Better a Miniskirt Than Minnie Mouse Gray | By Helen Gurley Brown | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/opinion/more-dignity-for-teachers-in-films-please.html | More Dignity for Teachers in Films Please | By Richard Lodish | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/opinion/observer-the-phantom-tongue.html | OBSERVER The Phantom Tongue | By Russell Baker | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/alabama-auburn-site-to-rotate.html | AlabamaAuburn Site to Rotate | AP | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/baseball-braves-0-9-start-ties-record.html | BASEBALL BRAVES 09 START TIES RECORD | AP | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/before-a-cold-rain-gooden-shows-heat.html | Before a Cold Rain Gooden Shows Heat | By Joseph Durso | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/capitals-rally-against-past.html | CAPITALS RALLY AGAINST PAST | By Joe Sexton | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/clark-plays-as-yanks-roll-on.html | Clark Plays as Yanks Roll On | By Michael Martinez Special To the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/devils-finally-go-beyond-blueprint.html | Devils Finally Go Beyond Blueprint | By Alex Yannis | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/jordan-edges-nets.html | Jordan Edges Nets | Special to the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/knicks-drive-hits-roadblock.html | Knicks Drive Hits Roadblock | By Sam Goldaper | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/orioles-lose-10th-straight.html | Orioles Lose 10th Straight | AP | TX 2-296191 | 1988-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/sports-of-the-times-how-not-to-make-a-deal.html | SPORTS OF THE TIMES How Not to Make a Deal | By Ira Berkow | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/starling-is-betting-he-can-handle-breland-easily.html | Starling Is Betting He Can Handle Breland Easily | By Phil Berger Special To the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/with-islander-loss-an-image-fades.html | With Islander Loss An Image Fades | By Robin Finn | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/style/a-time-to-reap.html | A TIME TO REAP | By Joan Lee Faust | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/style/among-new-designers-mizrahi-steals-the-show.html | Among New Designers Mizrahi Steals the Show | By AnneMarie Schiro | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/style/beene-s-timeless-designs-karan-s-sexy-looks.html | Beenes Timeless Designs Karans Sexy Looks | By Bernadine Morris | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/style/coping-with-auto-theft.html | COPING With Auto Theft | By Leonard Sloane | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/style/high-tech-cars-low-tech-mechanics.html | HighTech Cars LowTech Mechanics | By Michael Decourcy Hinds | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/style/just-a-phone-call-away-more-dial-it-services.html | Just a Phone Call Away More DialIt Services | By Kurt Eichenwald | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/theater/excavating-cocoanuts-the-play.html | Excavating Cocoanuts the Play | By Irvin Molotsky Special To the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/us/15-deny-vote-buying-charge.html | 15 Deny VoteBuying Charge | AP | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/us/15-eastern-air-planes-said-to-be-grounded.html | 15 Eastern Air Planes Said to Be Grounded | AP | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/us/18-injured-in-seattle-plane-crash.html | 18 Injured in Seattle Plane Crash | AP | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/us/aids-virus-testing-in-the-middle-west-indicates-low-rate.html | AIDS Virus Testing In the Middle West Indicates Low Rate | AP | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/us/bush-candidacy-gets-qaddafi-endorsement.html | Bush Candidacy Gets Qaddafi Endorsement | Special to the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/us/bush-says-libyan-leader-is-buoying-panama-regime-with-funds.html | Bush Says Libyan Leader Is Buoying Panama Regime With Funds | By Gerald M Boyd Special To the New York Times | TX 2-296191 | 1988-04-22 |

| 1988-04-16 | https://www.nytimes.com/1988/04/16/us/campaign-trail.html | CAMPAIGN TRAIL | By Warren Weaver Jr | TX 2-296191 | 1988-04-22 |
|---|---|---|---|---|---|
| 1988-04-16 | https://www.nytimes.com/1988/04/16/us/death-penalty-recommended-in-missouri-murders.html | Death Penalty Recommended in Missouri Murders | AP | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/us/drugs-take-center-stage-for-a-day-and-jackson-takes-the-issue-home.html | Drugs Take Center Stage for a Day And Jackson Takes the Issue Home | By Maureen Dowd | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/us/faculty-at-duke-is-urged-to-hire-from-minorities.html | Faculty at Duke Is Urged to Hire From Minorities | By Ronald Smothers Special To the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/us/federal-agency-bars-implanting-of-fetal-tissue.html | Federal Agency Bars Implanting Of Fetal Tissue | By Gina Kolata | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/us/illinoisans-fault-prenuptial-tests-for-aids.html | Illinoisans Fault Prenuptial Tests for AIDS | By Isabel Wilkerson Special To the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/us/jackson-s-rhymes-lilting-to-a-different-cadence.html | Jacksons Rhymes Lilting to a Different Cadence | By Richard L Berke | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/us/justice-nominee-may-withdraw-his-name.html | Justice Nominee May Withdraw His Name | By Philip Shenon Special To the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/us/merger-brings-a-california-sunset-for-the-most-friendly-skies-of-all.html | Merger Brings a California Sunset For the Most Friendly Skies of All | By Lawrence M Fisher Special To the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/us/new-york-race-heats-up-in-final-days.html | New York Race Heats Up in Final Days | By E J Dionne Jr | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/us/political-marketing-3-democrats-scramble-for-attention-nation-s-media-capital.html | POLITICAL MARKETING 3 Democrats Scramble for Attention in the Nations News Media Capital | By Andrew Rosenthal | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/us/senators-hear-graphic-details-of-mobster-s-life-and-ties-to-union.html | Senators Hear Graphic Details of Mobsters Life and Ties to Union | Special to the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/us/speakes-quits-wall-st-amid-furor-over-fake-quotations-of-reagan.html | Speakes Quits Wall St Amid Furor Over Fake Quotations of Reagan | By Stephen Labaton | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/us/us-indicts-researcher-over-grant-data.html | US Indicts Researcher Over Grant Data | AP | TX 2-296191 | 1988-04-22 |

| | | | | |
|---|---|---|---|---|
| 1988-04-16 | https://www.nytimes.com/1988/04/16/us/white-catholic-voters-called-pivotal-in-new-york-primary.html | White Catholic Voters Called Pivotal in New York Primary | By Joyce Purnick | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/us/wild-horse-program-curbed.html | Wild Horse Program Curbed | AP | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/world/2-jetliner-hostages-urge-that-demands-of-hijackers-be-met.html | 2 Jetliner Hostages Urge That Demands Of Hijackers Be Met | By Youssef M Ibrahim Special To the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/world/a-japanese-with-lebanese-links-blamed-in-naples-uso-bombing.html | A Japanese With Lebanese Links Blamed in Naples USO Bombing | By Roberto Suro | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/world/afghan-war-hazy-future-ability-of-either-side-to-conquer-is-unclear.html | AFGHAN WAR HAZY FUTURE Ability of Either Side To Conquer Is Unclear | By Bernard E Trainor Special To the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/world/contra-chiefs-arrive-in-managua-and-talks-open.html | Contra Chiefs Arrive in Managua and Talks Open | By Stephen Kinzer Special To the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/world/danli-journal-seized-honduran-drug-baron-or-a-robin-hood.html | DANLI JOURNAL Seized Honduran Drug Baron or a Robin Hood | By Larry Rohter Special To the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/world/iran-denounces-afghan-pact-and-vows-aid-to-insurgents.html | Iran Denounces Afghan Pact And Vows Aid to Insurgents | Special to the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/world/japanese-suspect-in-investigation-into-jersey-bombs-is-denied-bail.html | Japanese Suspect in Investigation Into Jersey Bombs Is Denied Bail | By Robert Hanley Special To the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/world/man-in-the-news-diplomatic-handyman-diego-cordovez.html | MAN IN THE NEWS Diplomatic Handyman Diego Cordovez | By Paul Lewis Special To the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/world/panama-pays-military-but-not-retirees.html | Panama Pays Military but Not Retirees | By David E Pitt Special To the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/world/top-plo-official-is-reported-slain-in-tunis.html | Top PLO Official Is Reported Slain in Tunis | AP | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/world/un-seeks-oversight-role-in-afghan-resettlement-us-says-un-must-act.html | UN Seeks Oversight Role in Afghan Resettlement US Says UN Must Act | By Elaine Sciolino Special To the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/world/un-seeks-oversight-role-in-afghan-resettlement.html | UN Seeks Oversight Role in Afghan Resettlement | By Paul Lewis Special To the New York Times | TX 2-296191 | 1988-04-22 |

| | | | | |
|---|---|---|---|---|
| 1988-04-16 | https://www.nytimes.com/1988/04/16/world/us-finds-2-mines-where-ship-was-damaged.html | US Finds 2 Mines Where Ship Was Damaged | By John H Cushman Jr Special To the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/world/us-links-hijacker-on-kuwaiti-plane-to-1985-air-piracy.html | US LINKS HIJACKER ON KUWAITI PLANE TO 1985 AIR PIRACY | By Elaine Sciolino Special To the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/world/us-trying-new-tack-to-undermine-noriega.html | US Trying New Tack To Undermine Noriega | By Neil A Lewis Special To the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-16 | https://www.nytimes.com/1988/04/16/world/us-vetoes-un-resolution-critical-of-israel.html | US Vetoes UN Resolution Critical of Israel | Special to the New York Times | TX 2-296191 | 1988-04-22 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/archives/numismatics-on-the-publics-value-of-private-collections.html | NUMISMATICSOn the Publics Value Of Private Collections | By Ed Reiter | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/antiques-a-secret-stash-of-glass-goes-public.html | ANTIQUES A SECRET STASH OF GLASS GOES PUBLIC | By Rita Reif | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/architecture-view-a-top-a-train-station-a-building-that-is-right-on-track.html | ARCHITECTURE VIEW A TOP A TRAIN STATION A BUILDING THAT IS RIGHT ON TRACK | By Paul Goldberger | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/cd-sonic-blockbusters-with-fine-performances.html | CD Sonic Blockbusters With Fine Performances | By Allan Kozinn | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/dance-view-the-irreverence-of-cocteau-sparkles-once-more.html | DANCE VIEW The Irreverence of Cocteau Sparkles Once More | By Anna Kisselgoff | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/disks-new-and-old-salute-arrau-at-85.html | DISKS NEW AND OLD SALUTE ARRAU AT 85 | By Michael Kimmelman | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/for-ballet-theater-the-frill-is-back.html | For Ballet Theater The Frill Is Back | By Mark Steinbrink | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/forget-murder-and-car-chases-not-it-s-slice-of-life-shows.html | FORGET MURDER AND CAR CHASES NOT ITS SLICE OF LIFE SHOWS | By Ella Taylor | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/gallery-view-four-sculptors-with-intense-visions.html | GALLERY VIEW FOUR SCULPTORS WITH INTENSE VISIONS | By Michael Brenson | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/gallery-view-this-american-in-paris-kept-true-to-new-york.html | GALLERY VIEW THIS AMERICAN IN PARIS KEPT TRUE TO NEW YORK | By Michael Kimmelman | TX 2-305681 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/great-names-rare-jazz.html | GREAT NAMES RARE JAZZ | By John S Wilson | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/home-video-new-releases-girl-watching.html | HOME VIDEONEW RELEASES Girl Watching | By Walter Goodman | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/hornists-explore-mozart-concertos.html | HORNISTS EXPLORE MOZART CONCERTOS | By Richard Roberts | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/lew-grade-at-81-retains-his-zest-for-a-deal.html | Lew Grade at 81 Retains His Zest for a Deal | By Howell Raines | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/macbeth-beware-the-tour.html | Macbeth Beware the Tour | By Jan Stuart | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/music-view-strange-season-at-the-met.html | MUSIC VIEW Strange Season at the Met | By Donal Henahan | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/now-lieder-lovers-have-a-new-reason-to-sing.html | NOW LIEDER LOVERS HAVE A NEW REASON TO SING | By Will Crutchfield | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/out-of-the-cabaret-on-to-broadway.html | Out of the Cabaret On to Broadway | By Stephen Holden | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/pop-view-using-technology-doesn-t-mean-getting-seduced-by-it.html | POP VIEW Using Technology Doesnt Mean Getting Seduced by It | By Jon Pareles | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/record-ntoes-dat-s-arrive-but-no-players.html | RECORD NTOES DATs Arrive But No Players | By Gerald Gold | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/review-dance-muller-group-plays-hide-and-seek.html | ReviewDance Muller Group Plays Hide And Seek | By Jack Anderson | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/review-dance-roses-and-soup-to-nuts-by-paul-taylor-troupe.html | ReviewDance Roses and Soup to Nuts by Paul Taylor Troupe | By Jennifer Dunning | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/review-jazz-art-songs-in-popular-context.html | ReviewJazz Art Songs In Popular Context | By Peter Watrous | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/review-jazz-horvitz-s-varied-idioms.html | ReviewJazz Horvitzs Varied Idioms | By Jon Pareles | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/review-jazz-lussier-zorn-and-tenko.html | ReviewJazz Lussier Zorn And Tenko | By Peter Watrous | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/review-music-viola-flute-harp-trio.html | ReviewMusic ViolaFluteHarp Trio | By Allan Kozinn | TX 2-305681 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/review-rock-zimbabwe-s-bhundu-boys.html | ReviewRock Zimbabwes Bhundu Boys | By Jon Pareles | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/rock-poets-from-canada-roll-anew.html | ROCK POETS FROM CANADA ROLL ANEW | By John Rockwell | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/sound-receivers-that-feign-power.html | SOUND RECEIVERS THAT FEIGN POWER | By Hans Fantel | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/variants-on-jazz-eclecticism.html | VARIANTS ON JAZZ ECLECTICISM | By Peter Watrous | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/veteran-tv-reporter-reflects.html | Veteran TV Reporter Reflects | By Douglas Edwards | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/video-the-inside-dirt-on-cleaning-recorder-heads.html | VIDEO THE INSIDE DIRT ON CLEANING RECORDER HEADS | By Hans Fantel | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/why-europe-charms-maestros.html | Why Europe Charms Maestros | By Heidi Waleson | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/art-was-noble-shoddy-was-king.html | ART WAS NOBLE SHODDY WAS KING | By Peter Stansky | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/decent-folks-behind-bars.html | DECENT FOLKS BEHIND BARS | By Seymour Wishman | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/family-and-fable-in-galilee.html | FAMILY AND FABLE IN GALILEE | By William H Gass | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/his-first-campaign.html | HIS FIRST CAMPAIGN | By David E Rosenbaum | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/in-short-fiction-448688.html | IN SHORT FICTION | By Ann Hornaday | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/in-short-fiction-450788.html | IN SHORT FICTION | By Hilton Als | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/in-short-fiction-453088.html | IN SHORT FICTION | By Perri Klass | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Fisher Williamson | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/in-short-fiction.html | IN SHORT FICTION | By E D Smith | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/in-short-fiction.html | IN SHORT FICTION | By George Blooston | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/in-short-nonfiction-330388.html | IN SHORT NONFICTION | By Martha Southgate | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/in-short-nonfiction-456988.html | IN SHORT NONFICTION | By David Traxel | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/in-short-nonfiction-457388.html | IN SHORT NONFICTION | By David Berreby | TX 2-305681 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Arthur Holmberg | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Barbara Findlen | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Karen Fitzgerald | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard Skidmore | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/life-moves-too-fast-for-the-picture.html | LIFE MOVES TOO FAST FOR THE PICTURE | By Anne Tyler | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/like-sorcery-like-sex.html | LIKE SORCERY LIKE SEX | By Robert Pinsky | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/moles-in-the-white-house.html | MOLES IN THE WHITE HOUSE | By Hendrik Hertzberg | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/myths-of-obstinacy.html | MYTHS OF OBSTINACY | By Vincent Crapanzano | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperback-choirboys-with-very-big-amps.html | PAPERBACK Choirboys With Very Big Amps | By Sheron Liveten | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperback-her-magic-violin.html | PAPERBACK Her Magic Violin | By Bernard Holland | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperback-her-mind-ran-to-lurid-extremes.html | PAPERBACK Her Mind Ran to Lurid Extremes | By Isabel Huggan | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperback-is-this-paranoia-or-am-i-nuts.html | PAPERBACKIs This Paranoia or Am I Nuts | By Oliver Conant | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperback-sin-and-marketing.html | PAPERBACK Sin and Marketing | By Rosemary L Bray | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperback-we-re-talking-big-time-illegal.html | PAPERBACK Were Talking BigTime Illegal | By Patricia Vigderman | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperbacks-a-good-gaijin-obeys.html | PAPERBACKS A Good Gaijin Obeys | By Clyde Haberman | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperbacks-children-s-books-a-poky-puppy-is-still-golden.html | PAPERBACKS Childrens Books A Poky Puppy Is Still Golden | By Tamar Lewin | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperbacks-crime.html | PAPERBACKS Crime | By Newgate Callendar | TX 2-305681 | 1988-05-09 |

| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperbacks-his-death-came-just-in-time.html | PAPERBACKS His Death Came Just in Time | By Janette Turner Hospital | TX 2-305681 | 1988-05-09 |
|---|---|---|---|---|---|
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperbacks-idolatries-of-the-1980-s.html | PAPERBACKS Idolatries of the 1980s | By Peter Steinfels | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperbacks-loves-of-a-recluse.html | PAPERBACKS LOVES OF A RECLUSE | By Madison Smartt Bell | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperbacks-naughty-deeds-of-the-stars.html | PAPERBACKS Naughty Deeds of The Stars | By Felicia E Halpert | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperbacks-peasantry-and-majesty.html | PAPERBACKS PEASANTRY AND MAJESTY | By Deirdre Bair | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperbacks-people-are-getting-out-of-hand.html | PAPERBACKS PEOPLE ARE GETTING OUT OF HAND | By Marcelle Clements | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperbacks-porter-mckay-justice-machine-secrets-of-a-male-fantasy.html | PAPERBACKSPorter McKay justice Machine Secrets of a Male Fantasy Writer | By Randi Hacker and Jackie Kaufman | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperbacks-the-bride-wore-platform-shoes.html | PAPERBACKSThe Bride Wore Platform Shoes | By Nien Cheng | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperbacks-wars-at-home-and-abroad.html | PAPERBACKS Wars at Home and Abroad | By J D McClatchy | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/peace-is-not-enough.html | PEACE IS NOT ENOUGH | By Marshall D Shulman | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/the-paperbacking-of-the-american-mind.html | THE PAPERBACKING OF THE AMERICAN MIND | By Deniis H Wrong | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/the-writers-rights-or-whose-first-amendment-is-it-anyway.html | THE WRITERS RIGHTS OR WHOSE FIRST AMENDMENT IS IT ANYWAY | By Ronald L Godfarb and Gail E Ross | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/books/who-invited-the-bully.html | WHO INVITED THE BULLY | By Bette Pesetsky | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/business/business-forum-latin-america-s-regional-bank-too-little-money-too-many-disputes.html | BUSINESS FORUM LATIN AMERICAS REGIONAL BANK Too Little Money Too Many Disputes | By Peter Hakim | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/business/business-forum-legislating-the-trade-gap-not-all-free-trade-is-free.html | BUSINESS FORUM LEGISLATING THE TRADE GAP Not All Free Trade Is Free | By Joel Kurtzman | TX 2-305681 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-17 | https://www.nytimes.com/1988/04/17/business/business-forum-legislating-the-trade-gap-why-the-new-bill-is-not-protectionist.html | BUSINESS FORUM LEGISLATING THE TRADE GAP Why the New Bill Is Not Protectionist | By Robert T Green | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/business/investing-playing-oil-through-the-drillers.html | INVESTINGPlaying Oil Through the Drillers | By Lawrence J Demaria | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/business/investing-potential-above-assets-below.html | INVESTINGPotential Above Assets Below | By Lawrence J Demaria | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/business/is-cable-cornering-the-market.html | Is Cable Cornering the Market | By Geraldine Fabrikant | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/business/now-harley-davidson-is-all-over-the-road.html | Now HarleyDavidson Is All Over the Road | By Claudia H Deutsch | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/business/personal-finance-truth-in-advertising-for-mutual-funds.html | PERSONAL FINANCE Truth in Advertising for Mutual Funds | By Carole Gould | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/business/prospects-will-the-trade-gap-grow.html | PROSPECTS Will the Trade Gap Grow | By Joel Kurtzman | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/business/running-wild-at-first-maryland-savings-and-loan.html | Running Wild at First Maryland Savings and Loan | By Eric N Berg | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/business/the-executive-computer-3-d-stereo-get-out-your-glasses.html | THE EXECUTIVE COMPUTER 3D Stereo Get Out Your Glasses | By Peter H Lewis | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/business/the-money-men-and-the-candidates.html | The Money Men and the Candidates | By Steven D Stark | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/business/the-numbers-they-love-to-hate.html | The Numbers They Love to Hate | By Kenneth N Gilpin | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/business/week-in-business-texas-air-faces-official-inquiry.html | WEEK IN BUSINESS Texas Air Faces Official Inquiry | By Steve Dodson | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/business/what-s-new-in-promoting-entrepreneurship-each-year-a-million-new-businesses.html | WHATS NEW IN PROMOTING ENTREPRENEURSHIP Each Year a Million New Businesses | By David E Gumpert | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/business/what-s-new-promoting-entrepreneurship-corporate-big-brothers-lend-helping-hand.html | WHATS NEW IN PROMOTING ENTREPRENEURSHIP Corporate Big Brothers Lend a Helping Hand | By David E Gumpert | TX 2-305681 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-17 | https://www.nytimes.com/1988/04/17/business/what-s-new-promoting-entrepreneurship-rush-reward-horatio-harriet-alger.html | WHATS NEW IN PROMOTING ENTREPRENEURSHIP The Rush to Reward Horatio  and Harriet  Alger | By David E Gumpert | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/business/what-s-new-promoting-entrepreneurship-strong-demand-for-short-supply-professors.html | WHATS NEW IN PROMOTING ENTREPRENEURSHIP Strong Demand for a Short Supply of Professors | By David E Gumpert | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/1948-live-from-philadelphia-it-s-the-national-conventions.html | 1948  Live   From Philadelphia    Its the National Conventions | By Reuven Frank | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/a-little-joyful-exercise.html | A LITTLE JOYFUL EXERCISE | By Sam Howe Verhovek | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/about-men-the-allure-of-the-older-woman.html | ABOUT MEN The Allure of the Older Woman | By Noel Perrin | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/almost-vegetarian-meals.html | AlmostVegetarian Meals | By Nancy Harmon Jenkins | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/americ-s-red-army.html | AMERICS RED ARMY | By Jim Robbins | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/beauty-making-new-scents.html | BEAUTY MAKING NEW SCENTS | By Linda Wells | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/body-and-mind-the-inner-landscape.html | BODY AND MIND The Inner Landscape | By Robin Marantz Henig | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/design-catering-to-the-carriage-trade.html | DESIGN CATERING TO THE CARRIAGE TRADE | By Carol Vogel | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/exploring-the-forces-of-sleep.html | EXPLORING THE FORCES OF SLEEP | By Erik Eckholm | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/food-as-catch-can.html | FOOD AS CATCH CAN | By Susan Herrmann Loomis | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/food-facts.html | FOOD FACTS | By Lynn Payer | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/on-language-who-will-indict-the-indicters.html | ON LANGUAGE Who Will Indict The Indicters | By William Safire | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/rowing-to-a-better-heart.html | Rowing to a Better Heart | By Seth Bauer | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/rush-hour-on-the-nautilus.html | RUSH HOUR ON THE NAUTILUS | By Sara Rimer | TX 2-305681 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/taking-care-allergies.html | TAKING CARE ALLERGIES | By Tom Yulsman | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/taking-stock-is-america-in-decline.html | TAKING STOCK IS AMERICA IN DECLINE | By Peter Schmeisser | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/tall-is-better.html | TALL IS BETTER | By Tom Ferrell | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/the-dark-side-of-plastic-surgery.html | THE DARK SIDE OF PLASTIC SURGERY | By Ann Louise Bardach | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/the-druggist-s-crucial-new-role.html | THE DRUGGISTS CRUCIAL NEW ROLE | By Betty Holcomb | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/the-fitness-quest.html | THE FITNESS QUEST | By William Stockton | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/the-great-collaborator.html | THE GREAT COLLABORATOR | By Joe Morgenstern | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/the-ignominious-itch.html | THE IGNOMINIOUS ITCH | By Robert Kanigel | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/the-will-to-stay-well.html | THE WILL TO STAY WELL | By Blair Justice | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/warning-the-wrong-nutritionist-can-be-dangerous-to-your-health.html | WARNING THE WRONG NUTRITIONIST CAN BE DANGEROUS TO YOUR HEALTH | By Jane E Brody | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/why-i-m-quitting-the-senate.html | WHY IM QUITTING THE SENATE | By Daniel J Evans | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/works-in-progress-pitted-against-the-sky.html | WORKS IN PROGRESS Pitted Against the Sky | By Bruce Weber | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/movies/film-tells-how-nazi-ally-saved-its-50000-jews.html | Film Tells How Nazi Ally Saved Its 50000 Jews | By Irvin Molotsky Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/movies/film-view-cher-and-pu-yi-quite-a-couple.html | FILM VIEW Cher and Pu Yi Quite a Couple | By Vincent Canby | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/movies/that-s-melanie-griffith-everywhere.html | Thats Melanie Griffith Everywhere | By Myra Forsberg | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/news/review-music-dutoit-conducts-a-french-program.html | ReviewMusic Dutoit Conducts a French Program | By John Rockwell | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/3-ethnic-groups-to-share-a-home.html | 3 Ethnic Groups to Share a Home | By Sharon L Bass | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/a-new-president-for-cooper-union.html | A NEW PRESIDENT FOR COOPER UNION | By Constance L Hays | TX 2-305681 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/a-young-actress-goes-from-soaps-to-stage.html | A Young Actress Goes From Soaps to Stage | By Barbara Delatiner | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/adults-brave-the-risks-of-the-stage.html | Adults Brave the Risks of the Stage | By Roberta Hershenson | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/answering-the-mail-472088.html | Answering The Mail | By Bernard Gladstone | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/answering-the-mail-472188.html | Answering The Mail | By Bernard Gladstone | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/answering-the-mail-472288.html | Answering The Mail | By Bernard Gladstone | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/answering-the-mail-920488.html | Answering The Mail | By Bernard Gladstone | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/art-2-in-stamford-jimmy-ernst-and-stairways-and-chairs.html | ART 2 in Stamford Jimmy Ernst and Stairways and Chairs | By Vivien Raynor | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/art-guild-hall-strikes-gold-in-50th-edition-show.html | ARTGuild Hall Strikes Gold in 50th Edition Show | By Phyllis Braff | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/art-invitations-to-the-unaffiliated.html | ARTInvitations to the Unaffiliated | By Helen A Harrison | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/art-personal-places-sequel-antidote.html | ART Personal Places Sequel Antidote | By Vivien Raynor | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/art-prints-from-tokyo-at-rutgers-zimmerliz.html | ARTPrints from Tokyo at Rutgers Zimmerliz | By William Zimmer | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/art-the-catskills-landscapes-and-tourism.html | ART The Catskills Landscapes and Tourism | By Vivien Raynor | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/art-two-stamford-shows-jimmy-ernst-and-chairs.html | ART Two Stamford Shows Jimmy Ernst and Chairs | By Vivien Raynor | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/as-o-connor-goes-to-cuba-shift-is-hinted.html | As OConnor Goes to Cuba Shift Is Hinted | By Joseph B Treaster Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/astronomy-exhibition-to-open.html | Astronomy Exhibition to Open | By Daniel Hatch | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/bridge-troubles-provide-a-case-study-of-neglect.html | Bridge Troubles Provide A Case Study of Neglect | By Calvin Sims | TX 2-305681 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/brookhaven-debates-boundaries-on-moratorium.html | Brookhaven Debates Boundaries on Moratorium | By Howard Breuer | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/business-of-providing-crime-protection.html | Business of Providing Crime Protection | By Penny Singer | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/connecticut-opinion-a-child-s-view-of-the-olympics.html | CONNECTICUT OPINION A Childs View of the Olympics | By Mary Adamczyk | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/connecticut-opinion-fairer-state-aid-for-schoolchildren.html | CONNECTICUT OPINION Fairer State Aid for Schoolchildren | By David Porteous | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/connecticut-opinion-installing-a-dishwasher-in-77-days.html | CONNECTICUT OPINION Installing a Dishwasher in 77 Days | By Alice Gore King | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/connecticut-q-a-dennis-p-may-hospitals-are-looking-more-at-mergers.html | CONNECTICUT Q  A DENNIS P MAY Hospitals Are Looking More at Mergers | By Robert A Hamilton | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/coping-with-life-overseas.html | Coping With Life Overseas | By Albert J Parisi | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/court-asked-to-bar-report-on-police-acts.html | Court Asked To Bar Report on Police Acts | By John Rather | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/dance-ballroom-dancing-as-a-dazzling-art.html | DANCEBallroom Dancing As a Dazzling Art | By Barbara Gilford | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/dancing-to-the-beat-of-the-past.html | Dancing to the Beat of the Past | By Jack Cavanaugh | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/democrats-prepare-for-decisive-primary.html | Democrats Prepare for Decisive Primary | By Frank Lynn | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/dining-out-an-elegant-spot-for-expert-italian.html | DINING OUT An Elegant Spot for Expert Italian | By Patricia Brooks | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/dining-out-informal-fish-spot-in-scarsdale.html | DINING OUTInformal Fish Spot in Scarsdale | By M H Reed | TX 2-305681 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/dining-out-new-italian-at-a-familiar-address.html | DINING OUT New Italian at a Familiar Address | By Joanne Starkey | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/dining-out-on-the-lincoln-highway-in-edison.html | DINING OUTOn the Lincoln Highway in Edison | By Valerie Sinclair | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/eating-disorders-rise-in-adolescents.html | Eating Disorders Rise in Adolescents | By Richard Cendo | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/fairfield-poll-backs-zoning-changes.html | Fairfield Poll Backs Zoning Changes | By Peggy McCarthy | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/firemen-try-to-attract-new-blood.html | Firemen Try to Attract New Blood | By Linda Saslow | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/fitting-the-budget-to-vision-and-reality.html | Fitting the Budget to Vision and Reality | By Joseph F Sullivan | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/food-it-s-a-good-time-for-fresh-young-vegetables.html | FOOD Its a Good Time for Fresh Young Vegetables | By Moira Hodgson | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/for-the-elderly-18-summer-camps.html | For the Elderly 18 Summer Camps | By Don Terry | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/foreignstudies-grant.html | ForeignStudies Grant | By Rhoda M Gilinsky | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/former-foster-child-tells-panel-of-five-lost-years.html | Former Foster Child Tells Panel of Five Lost Years | Special to the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/gardening-planning-company-for-the-early-tulip.html | GARDENINGPlanning Company for the Early Tulip | By Carl Totemeier | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/gardening-planning-company-for-the-early-tulip.html | GARDENINGPlanning Company for the Early Tulip | By Carl Totemeier | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/gardening-planning-company-for-the-early-tulip.html | GARDENINGPlanning Company for the Early Tulip | By Carl Totemeier | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/gardening-planning-company-for-the-early-tulip.html | GARDENINGPlanning Company for the Early Tulip | By Carl Totemeier | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/hamilton-fish-throws-his-hat-into-the-ring.html | Hamilton Fish Throws His Hat Into the Ring | By James Feron | TX 2-305681 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/help-wanted-supervisor.html | Help Wanted Supervisor | By Gary Kriss | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/historical-society-displays-its-diversity.html | Historical Society Displays Its Diversity | By Bess Liebenson | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/home-clinic-patch-asphalt-driveways-promptly.html | HOME CLINIC Patch Asphalt Driveways Promptly | By John Warde | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/jury-advised-on-recantation-in-mob-murder-trial.html | Jury Advised on Recantation in Mob Murder Trial | By Don Terry | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/jury-hears-testimony-on-impact-of-cigarette-ads.html | Jury Hears Testimony on Impact of Cigarette Ads | By Donald Janson Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/land-tax-legislation-expected.html | Land Tax Legislation Expected | By Laura Herbst | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/long-island-interview-joel-boyarsky-the-how-and-why-of-candidates-campaign-cash.html | LONG ISLAND INTERVIEW JOEL BOYARSKY The How and Why of Candidates Campaign Cash | By Frank Lynn | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/long-island-journal-688788.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/long-island-opinion-for-better-or-worse-but-not-for-lunch.html | LONG ISLAND OPINION For Better or Worse but Not for Lunch | By Carol Scibelli | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/long-island-opinion-front-line-report-from-the-cancer-war.html | LONG ISLAND OPINION FrontLine Report From the Cancer War | By Lennore S van Ora | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/long-island-opinion-parkways-once-pretty-now-pathetic.html | LONG ISLAND OPINION Parkways Once Pretty Now Pathetic | By Kenneth P Marion | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/long-island-opinion-water-woes-end-the-chaos.html | LONG ISLAND OPINIONWater Woes End the Chaos | By Julian Kane | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/music-concert-to-reopen-the-state-theater.html | MUSICConcert to Reopen The State Theater | By Rena Fruchter | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/music-difficutl-repertoire-performed-by-students.html | MUSIC Difficutl Repertoire Performed by Students | By Robert Sherman | TX 2-305681 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/music-old-friends-gather-in-chamber-series.html | MUSIC Old Friends Gather In Chamber Series | By Robert Sherman | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/mutual-solace-from-mutual-cares.html | Mutual Solace From Mutual Cares | By Sharon L Bass | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/new-jersey-opinion-a-proposal-for-the-princeton-shuttle.html | NEW JERSEY OPINION A Proposal for the Princeton Shuttle | By Rodney Fisk | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/new-jersey-opinion-lets-limit-the-unnatural-sounds-of-spring.html | NEW JERSEY OPINIONLets Limit the Unnatural Sounds of Spring | BY Neal Rosenau | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/new-jersey-opinion-our-tough-gun-laws-are-not-tough-enough.html | NEW JERSEY OPINION Our Tough Gun Laws Are Not Tough Enough | By John F Russo | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/now-apprentice-professionals.html | Now Apprentice Professionals | By Tom Callahan | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/nurses-in-short-supply-take-skills-on-the-road.html | Nurses in Short Supply Take Skills on the Road | By Eric Schmitt Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/nyu-receives-2.8-million-to-start-program-on-philanthropy-and-law.html | NYU Receives 28 Million to Start Program on Philanthropy and Law | By Kathleen Teltsch | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/officer-charged-in-car-accident.html | Officer Charged in Car Accident | By Howard W French | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/physician-aides-still-debated.html | Physician Aides Still Debated | By Sandra Friedland | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/products-show-for-stargazers.html | Products Show for StarGazers | By Daniel Hatch | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/program-provides-haven-for-asian-refugee-children.html | Program Provides Haven for Asian Refugee Children | By Linda Villamor | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/proposals-to-save-open-space-put-forth.html | Proposals To Save Open Space Put Forth | By Bob Narus | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/public-attitude-key-to-ruling-on-alcohol-and-minors.html | Public Attitude Key to Ruling On Alcohol And Minors | By Nick Ravo | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/rental-rejection-annoys-yeshiva.html | Rental Rejection Annoys Yeshiva | By Sharon Monahan | TX 2-305681 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/reporter-s-notebook-near-end-of-yearlong-mob-trial-pointed-remarks.html | REPORTERS NOTEBOOK Near End of Yearlong Mob Trial Pointed Remarks | By Arnold H Lubasch | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/reputed-mobster-acquitted-by-jury.html | REPUTED MOBSTER ACQUITTED BY JURY | AP | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/reservists-revel-in-flight-time.html | Reservists Revel in Flight Time | By Albert J Parisi | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/sewer-consolidation-urged.html | Sewer Consolidation Urged | By Gary Kriss | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/shoreline-plan-raises-erosion-fears.html | Shoreline Plan Raises Erosion Fears | By Thomas Clavin | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/site-of-artifacts-poses-quandary-in-dobbs-ferry.html | Site of Artifacts Poses Quandary In Dobbs Ferry | By Tessa Melvin | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/soviet-grants-a-visa-for-girls-heart-surgery.html | Soviet Grants a Visa For Girls Heart Surgery | By Fredda Sacharow | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/speaking-personally-homage-to-a-pasionate-witty-wacky-inspiring-man.html | SPEAKING PERSONALLY Homage to a Pasionate Witty Wacky Inspiring Man | By Patricia Flinn | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/state-examines-drugs-in-public-housing-units.html | State Examines Drugs In Public Housing Units | By Lionel C Bascom | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/the-impact-of-innovative-firehouse-designs.html | The Impact of Innovative Firehouse Designs | By Karen Weisberg | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/the-pilots-at-sandy-hook-294-years-of-taking-the-helm.html | The Pilots at Sandy Hook 294 Years of Taking the Helm | By Ralph Ginzburg | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/the-view-from-the-american-school-for-the-deaf-flagship-school.html | THE VIEW FROM THE AMERICAN SCHOOL FOR THE DEAFFlagship School Prepares The Deaf for a Hearing World | By Jacqueline Weaver | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/theater-la-cage-aux-folles-a-choice.html | THEATER La Cage Aux Folles A Choice | By Alvin Klein | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/theater-la-cage-aux-folles-in-darien.html | THEATER La Cage aux Folles in Darien | By Alvin Klein | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/theater-penguin-repertory-offers-the-immigrant.html | THEATER Penguin Repertory Offers The Immigrant | By Alvin Klein | TX 2-305681 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/theater-penguin-stages-immigrant.html | THEATER Penguin Stages Immigrant | By Alvin Klein | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/theater-review-dial-m-mystery-still-rings-true.html | THEATER REVIEW Dial M Mystery Still Rings True | By Leah D Frank | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/they-write-the-songs-hit-parade-gala.html | They Write the Songs Hit Parade Gala | By Alvin Klein | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/top-ranking-asian-will-leave-police.html | TOPRANKING ASIAN WILL LEAVE POLICE | By George James | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/transit-notes.html | TRANSIT NOTES | By William Jobes | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/urban-newcomers-alter-a-farm-area.html | Urban Newcomers Alter a Farm Area | By Harold Faber Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/us-asked-to-oversee-twain-compound.html | US Asked to Oversee Twain Compound | By Jacqueline Weaver | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/view-from-katonah-hardware-mecca-for-spring-worshipers.html | VIEW FROM KATONAH HARDWAREMecca for Spring Worshipers | By Lynne Ames | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/volunteers-monitor-water-pollution.html | Volunteers Monitor Water Pollution | By Rhoda M Gilinsky | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/washington-office-an-asset-to-state.html | Washington Office an Asset to State | By States News Service | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/westchester-journal-looking-for-art.html | WESTCHESTER JOURNALLooking for Art | By Lynne Ames | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/westchester-journal-the-rock.html | WESTCHESTER JOURNALThe Rock | By Gary Kriss | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/westchester-journal-volunteers-of-year.html | WESTCHESTER JOURNALVolunteers of Year | By Felice Buckvar | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/westchester-opinion-a-reader-s-garden-of-earthly-delight.html | WESTCHESTER OPINION A Readers Garden Of Earthly Delight | By Amelia B Winkler | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/westchester-opinion-at-the-bird-feeder-life-and-solitude.html | WESTCHESTER OPINION At the Bird Feeder Life and Solitude | By Camille Lenning | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/westchester-opinion-when-a-stepfather-loses-his-children.html | WESTCHESTER OPINION When a Stepfather Loses His Children | By Bill Straubinger | TX 2-305681 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/winter-s-mantle-is-shed-now-it-s-time-for-the-grime.html | Winters Mantle Is Shed Now Its Time for the Grime | By Carolyn Battista | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/women-s-salaries-are-raised-by-university-of-connecticut.html | Womens Salaries Are Raised By University of Connecticut | By Constance L Hays | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/young-parents-learn-job-skills.html | Young Parents Learn Job Skills | By Linda Saslow | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/zen-group-aiding-homeless-in-yonkers.html | Zen Group Aiding Homeless in Yonkers | By Ian T MacAuley | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/obituaries/kanzaburo-nakamura-kabuki-actor-78.html | Kanzaburo Nakamura Kabuki Actor 78 | AP | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/opinion/a-guide-to-misinterpreters.html | A Guide to Misinterpreters | By Paul Kennedy | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/opinion/abroad-at-home-a-fateful-choice.html | ABROAD AT HOME A Fateful Choice | By Anthony Lewis | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/opinion/foreign-affairs-a-mandate-for-japan.html | FOREIGN AFFAIRS A Mandate for Japan | By Flora Lewis | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/opinion/speakes-product-of-the-system.html | Speakes Product Of the System | By James Reston | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/a-season-of-low-rates-stable-prices.html | A Season of Low Rates Stable Prices | By Anthony Depalma | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/commercial-property-office-condominiums-sales-snail-s-pace-soft-manhattan-market.html | COMMERCIAL PROPERTY Office Condominiums Sales at a Snails Pace in a Soft Manhattan Market | By Mark McCain | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/focus-flint-mich-getting-autoworld-restarted.html | FOCUS Flint MichGetting AutoWorld Restarted | By Michael A McBride | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/guterman-s-troubles-jolt-client-co-ops.html | Gutermans Troubles Jolt Client Coops | By Andree Brooks | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/if-you-re-thinking-of-living-in-sea-gate.html | If Youre Thinking of Living in Sea Gate | By Rosalie R Radomsky | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/in-the-region-long-island-townhouse-living-but-estate-elegance.html | IN THE REGION Long IslandTownHouse Living but Estate Elegance | By Diana Shaman | TX 2-305681 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/in-the-region-new-jersey-a-mixedincome-project-roils-hoboken.html | IN THE REGION New JerseyA MixedIncome Project Roils Hoboken | By Rachelle Garbarine | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/in-the-region-westchester-and-connecticut-raising-the-bridge-lowering-the-towers.html | IN THE REGION Westchester and Connecticut Raising the Bridge Lowering the Towers | By Betsy Brown | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/national-notebook-las-vegas-nev-summa-plans-a-huge-project.html | NATIONAL NOTEBOOK Las Vegas NevSumma Plans A Huge Project | By Michael Robison | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/national-notebook-lenox-mass-old-campus-new-owners.html | NATIONAL NOTEBOOK Lenox MassOld Campus New Owners | By John A Townes | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/northeast-notebook-christiana-del-the-menace-from-below.html | NORTHEAST NOTEBOOK Christiana Del The Menace From Below | By Maureen Milford | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/northeast-notebook-greenville-me-reviving-an-island-resort.html | NORTHEAST NOTEBOOK Greenville Me Reviving an Island Resort | By Lyn Riddle | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/northeast-notebook-lenox-mass-old-campus-new-owners.html | NORTHEAST NOTEBOOK Lenox MassOld Campus New Owners | By John A Townes | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/perspectives-low-income-housing-manhattan-421a-carrot-bitten-in-brooklyn.html | PERSPECTIVES LowIncome Housing Manhattan 421a Carrot Bitten in Brooklyn | By Alan S Oser | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/postings-art-deco-in-union-city-exit-sears-enter-kennedy-center.html | POSTINGS Art Deco in Union City Exit Sears Enter Kennedy Center | By Thomas L Waite | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/postings-park-slope-offices-walking-to-work.html | POSTINGS Park Slope Offices Walking to Work | By Thomas L Waite | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/postings-the-ginkgo-pact-detente-on-64th.html | POSTINGS The Ginkgo Pact Detente on 64th | By Thomas L Waite | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/postings-yorkville-assemblage-the-final-link.html | POSTINGS Yorkville Assemblage The Final Link | By Thomas L Waite | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/q-and-a-071688.html | Q and A | By Shawn G Kennedy | TX 2-305681 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/streetscapes-flatbush-avenue-terminal-final-weeks-for-neo-renaissance-grand-dame.html | STREETSCAPES Flatbush Avenue Terminal The Final Weeks for a NeoRenaissance Grand Dame | By Christopher Gray | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/talking-health-clubs-new-law-requires-bonding.html | TALKING Health Clubs New Law Requires Bonding | By Andree Brooks | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/baseball-american-league-orioles-in-11-innings-lose-11th-straight.html | BASEBALL American League Orioles in 11 Innings Lose 11th Straight | AP | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/baseball-close-scrutiny-more-balk-calls-give-some-players-pause.html | BASEBALL Close Scrutiny More Balk Calls Give Some Players Pause | By Murray Chass | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/baseball-home-run-by-carter-spurs-mets.html | BASEBALL Home Run By Carter Spurs Mets | By Peter Alfano | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/baseball-national-league-0-10-braves-set-mark-for-losses-at-start.html | BASEBALL NATIONAL LEAGUE 010 Braves Set Mark For Losses at Start | AP | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/baseball-notebook-familiar-faces-in-new-places-could-field-a-strong-team.html | BASEBALL NOTEBOOK Familiar Faces in New Places Could Field a Strong Team | By Murray Chass | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/boxing-starling-holds-title-on-draw.html | BOXING Starling Holds Title on Draw | By Phil Berger Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/horse-racing-risen-star-edges-forty-niner.html | HORSE RACING RISEN STAR EDGES FORTY NINER | By Steven Crist Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/jackson-s-layup-wins-for-knicks.html | JACKSONS LAYUP WINS FOR KNICKS | By Sam Goldaper Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/nhl-playoffs-capitals-win-series-on-overtime-goal.html | NHL PLAYOFFS Capitals Win Series on Overtime Goal | By Joe Sexton Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/nhl-playoffs-johnson-s-line-raises-devils-production-in-playoffs.html | NHL PLAYOFFS Johnsons Line Raises Devils Production in Playoffs | By Alex Yannis Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/olympics-olympic-profiles-tim-daggett-gymnast-s-scars-spurring-him-on.html | OLYMPICS Olympic Profiles Tim Daggett Gymnasts Scars Spurring Him On | By John Nielsen | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/outdoors-fishing-for-bass-in-unusual-habitat.html | Outdoors Fishing for Bass In Unusual Habitat | By John Waldman | TX 2-305681 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/pistons-end-30-year-spell.html | Pistons End 30Year Spell | AP | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/pro-basketball-smart-jumps-to-head-of-the-class.html | PRO BASKETBALL Smart Jumps to Head of the Class | By Thomas George Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/santana-s-agent-asks-for-trade.html | Santanas Agent Asks for Trade | Special to the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/sports-of-the-times-burke-s-devilish-impact.html | Sports of The Times Burkes Devilish Impact | By Dave Anderson | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/sports-of-the-times-the-man-in-blue-is-becoming-the-star-of-the-game.html | SPORTS OF THE TIMES The Man in Blue Is Becoming the Star of the Game | By George Vecsey | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/tennis-notebook-early-move-for-navratilova.html | TENNIS NOTEBOOK Early Move for Navratilova | By Peter Alfano | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/tennis-sabatini-rallies-to-beat-graf.html | TENNIS Sabatini Rallies to Beat Graf | AP | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/views-of-sport-a-better-team-defense-against-drugs.html | VIEWS OF SPORT A Better Team Defense Against Drugs | By Jerry Colangelo | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/waitz-is-a-winner-after-10-months-off.html | WAITZ IS A WINNER AFTER 10 MONTHS OFF | By Michael Janofsky | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/yachting-sail-america-plans-second-multihull.html | YACHTING Sail America Plans Second Multihull | By Barbara Lloyd | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/yankees-go-quietly-as-rhoden-is-rocked.html | Yankees Go Quietly As Rhoden Is Rocked | By Michael Martinez Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/style/around-the-garden-flowers-for-spring.html | AROUND THE GARDEN Flowers for Spring | By Joan Lee Faust | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/style/bridge-an-old-fashioned-slam.html | BRIDGE An OldFashioned Slam | By Alan Truscott | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/style/camera-the-future-is-here.html | CAMERA The Future Is Here | By Andy Grundberg | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/style/chess-when-favorite-openings-are-undermined.html | CHESS When Favorite Openings Are Undermined | By Robert Byrne | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/style/gardening-a-personal-selection-of-wildflowers.html | GARDENING A Personal Selection of Wildflowers | By John A Lynch | TX 2-305681 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-17 | https://www.nytimes.com/1988/04/17/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/style/review-music-serenade-britten-s-six-song-cycle.html | ReviewMusic Serenade Brittens SixSong Cycle | By Will Crutchfield | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/style/shearling-comfort-in-short.html | Shearling Comfort In Short | By Bernadine Morris | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/style/social-events-theatrical-divertisements.html | SOCIAL EVENTS Theatrical Divertisements | By Robert E Tomasson | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/style/stamps-the-theme-of-patriotism-from-foreign-lands.html | STAMPS The Theme of Patriotism From Foreign Lands | By John F Dunn | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/theater/goodspeed-is-at-full-speed-as-it-turns-25.html | Goodspeed Is At Full Speed As It Turns 25 | By Robin Pogrebin | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/a-walk-on-the-weird-side-in-la.html | A Walk on the Weird Side in LA | By David Colker | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/back-country-hiking-in-zion-national-park.html | BackCountry Hiking In Zion National Park | By Michael H Hodges | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/cool-jazz-hot-jambalaya-in-new-orleans.html | Cool Jazz Hot Jambalaya In New Orleans | By Jason Berry | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/easing-access-for-disabled-visitors.html | Easing Access for Disabled Visitors | By James C McKinley | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/fare-of-the-country-broad-beans-herald-roman-spring.html | FARE OF THE COUNTRY Broad Beans Herald Roman Spring | By Nancy Harmon Jenkins | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/pracitcal-traveler-high-tech-hits-the-road.html | PRACITCAL TRAVELER High Tech Hits the Road | By Myron Berger | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/q-a-771188.html | QA | By Stanley Carr | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/searching-split-for-its-history.html | Searching Split For Its History | By John Welchman | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/shoppers-world-from-azure-amulets-to-baubles-of-brass.html | SHOPPERS WORLDFrom Azure Amulets To Baubles of Brass | By Nimet Habachy | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/taking-to-the-trail-by-wheelchair.html | Taking To the Trail By Wheelchair | By Wendy Carol Roth | TX 2-305681 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/the-marines-enlist-their-own-museum.html | The Marines Enlist Their Own Museum | By Bernard Etrainor | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/the-season-ahead-in-the-top-12.html | The Season Ahead in the Top 12 | By Douglas Martin | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/what-s-doing-in-buenos-aires.html | Whats Doing In Buenos Aires | By Shirley Christian | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/12-are-indicted-in-tax-fraud.html | 12 Are Indicted in Tax Fraud | AP Special to the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/anti-missile-laser-project-is-delayed-nearly-2-years.html | AntiMissile Laser Project Is Delayed Nearly 2 Years | By William J Broad Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/campus-blacks-feel-racism-s-nuances.html | Campus Blacks Feel Racisms Nuances | By Isabel Wilkerson Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/candidates-make-final-push-for-increasing-turnout.html | Candidates Make Final Push for Increasing Turnout | By Frank Lynn | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/candidates-turn-to-problems-of-cities-in-new-york-race.html | Candidates Turn to Problems Of Cities in New York Race | By Sam Roberts | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/crimes-reported-to-the-police-increase-for-3d-year.html | Crimes Reported to the Police Increase for 3d Year | AP | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/decline-and-rebirth-of-a-neighborhood.html | Decline and Rebirth of a Neighborhood | By Gregory Robb Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/for-175-years-treating-mentally-ill-with-dignity.html | For 175 Years Treating Mentally Ill With Dignity | By Debbie M Price Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/game-of-chicken-kills-boy.html | Game of Chicken Kills Boy | AP | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/halt-urged-in-use-of-electric-shock-device-for-the-retarded.html | Halt Urged in Use of Electric Shock Device for the Retarded | AP | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/houston-democrats-strip-chairman-of-power.html | Houston Democrats Strip Chairman of Power | AP | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/inmates-wary-after-massachusetts-rights-ruling.html | Inmates Wary After Massachusetts Rights Ruling | By Susan Diesenhouse Special To the New York Times | TX 2-305681 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/investigation-of-plane-crash-begins-in-seattle.html | Investigation of Plane Crash Begins in Seattle | AP | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/long-beach-voters-take-the-issues-personally.html | Long Beach Voters Take the Issues Personally | By Eric Schmitt Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/measure-on-alternative-fuels-passed-by-the-senate.html | Measure on Alternative Fuels Passed by the Senate | AP | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/meese-s-choice-for-deputy-is-still-undecided.html | Meeses Choice for Deputy Is Still Undecided | By Philip Shenon Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/officials-in-maine-agree-to-buy-land-for-public.html | Officials in Maine Agree To Buy Land for Public | By Lyn Riddle Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/plutonium-leak-in-idaho-symptom-of-atomic-ills.html | Plutonium Leak in Idaho Symptom of Atomic Ills | By Keith Schneider Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/reporter-s-notebook-meese-paradox-success-trip-contrasts-with-his-troubles-home.html | Reporters Notebook Meese Paradox Success of Trip Contrasts With His Troubles at Home | By Philip Shenon Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/rural-area-in-the-midst-of-paradox.html | Rural Area In the Midst Of Paradox | By John Townes Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/smoking-ban-near-on-flights-in-us.html | SMOKING BAN NEAR ON FLIGHTS IN US | By Glenn Kramon | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/springtime-in-the-rockies-a-growing-sport-a-deadly-risk.html | Springtime in the Rockies A Growing Sport a Deadly Risk | By William E Schmidt Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/town-in-maine-gets-an-offer-of-diapers-for-welfare-clients.html | Town in Maine Gets An Offer of Diapers For Welfare Clients | Special to the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/tracking-votes-candidates-step-up-drive-tuesday-s-new-york-primary-albert-gore.html | TRACKING VOTES CANDIDATES STEP UP DRIVE IN TUESDAYS NEW YORK PRIMARY  Albert Gore Jr Discounting Polls Senator Is Counting On a Surprise | By Bernard Weinraub | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/tracking-votes-candidates-step-up-drive-tuesday-s-new-york-primary-jesse-jackson.html | TRACKING VOTES CANDIDATES STEP UP DRIVE IN TUESDAYS NEW YORK PRIMARY  Jesse Jackson From Civil Rights To Infrastructure Still Marching | By Maureen Dowd Special To the New York Times | TX 2-305681 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/tracking-votes-candidates-step-up-drive-tuesday-s-new-york-primary-michael-s.html | TRACKING VOTES CANDIDATES STEP UP DRIVE IN TUESDAYS NEW YORK PRIMARY  Michael S Dukakis Buffalo to Queens Baseball to Pastries Courting Ethnic Votes | By Robin Toner | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/us/upstate-voters-said-to-hold-the-key-for-dukakis-in-new-york-primary.html | Upstate Voters Said to Hold the Key For Dukakis in New York Primary | By R W Apple Jr Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/ideas-trends-as-ozone-is-depleted-much-of-life-could-go-with-it.html | IDEAS  TRENDS As Ozone Is Depleted Much of Life Could Go With It | By Philip Shabecoff | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/ideas-trends-chemical-weapons-poor-man-s-atomic-bomb-once-again-used-battle.html | IDEAS  TRENDS Chemical Weapons Poor Mans Atomic Bomb Is Once Again Used in Battle | By Malcolm W Browne | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/ideas-trends-fermat-s-last-theorem-still-has-0-solutions.html | IDEAS  TRENDS Fermats Last Theorem Still Has 0 Solutions | By James Gleick | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/ideas-trends-goldbach-s-conjecture-this-one-may-be-provable-but-we-may-never.html | IDEAS  TRENDS Goldbachs Conjecture This One May Be Provable but We May Never Know | By George Johnson | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/in-separate-gestures-a-mosaic-of-intentions.html | In Separate Gestures a Mosaic of Intentions | By Thomas L Friedman | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/nation-views-senate-meese-factor-look-laws-official-ethics.html | THE NATION Views From the Senate The Meese Factor A Look At the Laws on Official Ethics | By David Johnston | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/the-big-time-new-york-gets-a-chance-to-make-a-difference.html | THE BIG TIME New York Gets a Chance to Make a Difference | By Michael Oreskes | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/the-nation-officials-talk-but-the-market-and-trade-gap-tell-the-story.html | THE NATION Officials Talk but the Market And Trade Gap Tell the Story | By Peter T Kilborn | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/the-nation-patent-office-is-ill-equipped-for-dealing-with-rights-to-life.html | THE NATION Patent Office Is IllEquipped for Dealing With Rights to Life | By Keith Schneider | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/the-nation-reagan-white-house-proves-a-memorable-place-to-work.html | THE NATION Reagan White House Proves a Memorable Place to Work | By Julie Johnson | TX 2-305681 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/the-region-japanese-interest-in-harlem-megaprojects-create-hope-and-fear.html | THE REGION Japanese Interest In Harlem Megaprojects Create Hope  And Fear | By Thomas J Lueck | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/the-region-unions-hope-to-flex-old-time-political-muscle-in-primary.html | THE REGION Unions Hope to Flex OldTime Political Muscle in Primary | By Frank Lynn | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/the-world-a-voice-from-moscow-burying-the-brezhnev-era-s-cult-of-stagnation.html | THE WORLD A Voice From Moscow Burying the Brezhnev Eras Cult of Stagnation | By Roy Medvedev | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/the-world-france-s-shrinking-communist-presence.html | THE WORLD Frances Shrinking Communist Presence | By James M Markham | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/the-world-afghan-treaty-after-the-russians-south-asia-tries-refigure-its-future.html | THE WORLD Afghan Treaty After the Russians South Asia Tries to Refigure Its Future | By Steven R Weisman | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/world/100-of-chernobyl-s-evacuees-said-to-have-sneaked-home.html | 100 of Chernobyls Evacuees Said to Have Sneaked Home | AP | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/world/14-palestinians-die-in-worst-day-of-arab-uprising.html | 14 PALESTINIANS DIE IN WORST DAY OF ARAB UPRISING | By John Kifner Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/world/7-die-in-clash-in-pakistan.html | 7 Die in Clash in Pakistan | AP | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/world/a-converted-dc-8-offers-new-vision.html | A CONVERTED DC8 OFFERS NEW VISION | By James Brooke Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/world/afghan-hard-liners-dominate-rally-against-accords.html | Afghan HardLiners Dominate Rally Against Accords | By Henry Kamm Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/world/airline-hijackers-threaten-killings.html | AIRLINE HIJACKERS THREATEN KILLINGS | By Youssef M Ibrahim Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/world/assassination-undiplomatic-mideast-tool.html | ASSASSINATION UNDIPLOMATIC MIDEAST TOOL | By Peter Kerr | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/world/attack-on-chinese-reporter.html | Attack on Chinese Reporter | AP | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/world/bolivia-with-us-aid-battles-cocaine-at-the-root.html | Bolivia With US Aid Battles Cocaine at the Root | By Peter Kerr Special To the New York Times | TX 2-305681 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-17 | https://www.nytimes.com/1988/04/17/world/civil-defense-truck-crash-kills-5-in-jordan.html | Civil Defense Truck Crash Kills 5 in Jordan | AP | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/world/court-rules-us-was-wrong-to-deny-visa-to-mrs-allende.html | Court Rules US Was Wrong To Deny Visa to Mrs Allende | AP | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/world/fbi-traces-path-of-japanese-bomb-suspect.html | FBI Traces Path of Japanese Bomb Suspect | By Philip Shenon Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/world/for-anguilla-tie-to-london-is-prosperity.html | For Anguilla Tie to London Is Prosperity | By Joseph B Treaster Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/world/gorbachev-effort-to-reshape-soviet-facing-paralysis.html | GORBACHEV EFFORT TO RESHAPE SOVIET FACING PARALYSIS | By Philip Taubman Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/world/hundreds-in-panama-protest-noriega-regime.html | Hundreds in Panama Protest Noriega Regime | AP | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/world/in-bangladesh-women-can-t-go-home-again.html | In Bangladesh Women Cant Go Home Again | By Seth Mydans Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/world/it-s-good-news-from-china-for-billy-graham.html | Its Good News From China for Billy Graham | By Edward A Gargan Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/world/marine-in-panama-again-cites-clash.html | MARINE IN PANAMA AGAIN CITES CLASH | By David E Pitt Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/world/nicaraguan-foes-open-peace-talks.html | NICARAGUAN FOES OPEN PEACE TALKS | By Stephen Kinzer Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/world/plo-accuses-israel-in-killing-of-senior-arafat-deputy-in-tunis.html | PLO Accuses Israel in Killing Of Senior Arafat Deputy in Tunis | By Alan Cowell Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/world/raid-fails-to-find-fugitive-manila-coup-head.html | Raid Fails to Find Fugitive Manila Coup Head | AP | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/world/strong-right-arm-to-plo-s-arafat.html | Strong Right Arm to PLOs Arafat | By Elaine Sciolino Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/world/us-is-reportedly-weighing-retaliation-for-mining-of-gulf.html | US Is Reportedly Weighing Retaliation for Mining of Gulf | By John H Cushman Jr Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/world/us-officials-link-pakistan-blast-to-kabul-regime.html | US Officials Link Pakistan Blast to Kabul Regime | By Michael R Gordon Special To the New York Times | TX 2-305681 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-17 | https://www.nytimes.com/1988/04/17/world/us-soldiers-fight-poverty-in-honduras.html | US Soldiers Fight Poverty In Honduras | By Richard Halloran Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-17 | https://www.nytimes.com/1988/04/17/world/vietnam-leaders-meet-with-gandhi.html | VIETNAM LEADERS MEET WITH GANDHI | By Barbara Crossette Special To the New York Times | TX 2-305681 | 1988-05-09 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/arts/abrupt-end-for-tv-dramas-seasons.html | Abrupt End for TV Dramas Seasons | By Aljean Harmetz Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/arts/critic-s-notebook-musicians-quandary-opera-vs-opportunities.html | Critics Notebook Musicians Quandary Opera vs Opportunities | By Bernard Holland | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/arts/dance-theater-scrambles-to-finance-soviet-tour.html | Dance Theater Scrambles to Finance Soviet Tour | By Jennifer Dunning | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/arts/from-walls-and-halls-art-heritage-emerges.html | From Walls and Halls Art Heritage Emerges | By William H Honan | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/arts/maryland-bill-to-protect-video-viewers-privacy.html | Maryland Bill to Protect Video Viewers Privacy | AP | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/arts/review-cabaret-nell-carter-comes-back-11-piece-band-in-tow.html | ReviewCabaret Nell Carter comes Back 11Piece Band in Tow | By Stephen Holden | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/arts/review-concert-messiaen-music-heralds-a-new-midtown-space.html | ReviewConcert Messiaen Music Heralds a New Midtown Space | By Bernard Holland | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/arts/review-dance-peggy-spina-company-determined-tap-dancers.html | ReviewDance Peggy Spina Company Determined Tap Dancers | By Jack Anderson | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/arts/review-dance-rituals-from-brazil-reveal-a-country-s-past.html | ReviewDance Rituals From Brazil Reveal a Countrys Past | By Jennifer Dunning | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/books/books-of-the-times-a-pugilist-s-descent-into-a-self-inflicted-hell.html | Books of The Times A Pugilists Descent Into a SelfInflicted Hell | By Christopher LehmannHaupt | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/books/classic-french-novel-is-americanized.html | Classic French Novel Is Americanized | By Herbert Mitgang | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/books/michael-jakcson-writes-his-story.html | Michael Jakcson Writes His Story | By Edwin McDowell | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/bigger-fslic-loss-seen.html | Bigger FSLIC Loss Seen | Special to the New York Times | TX 2-296190 | 1988-04-22 |

| | | | | |
|---|---|---|---|---|
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/business-and-the-law-lawyers-debate-temporary-work.html | Business and the Law Lawyers Debate Temporary Work | By Stephen Labaton | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/business-people-essex-looks-to-an-outsider-to-help-get-itself-fired-up.html | BUSINESS PEOPLE Essex Looks to an Outsider To Help Get Itself Fired Up | By Daniel F Cuff | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/business-people-founder-of-ris-paper-hands-over-the-reins.html | BUSINESS PEOPLE Founder of Ris Paper Hands Over the Reins | By Daniel F Cuff | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/business-people-hanson-trust-names-a-new-vice-chairman.html | BUSINESS PEOPLE Hanson Trust Names A New Vice Chairman | By Daniel F Cuff | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/company-news-2-texas-banks-report-losses.html | COMPANY NEWS 2 Texas Banks Report Losses | Special to the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/company-news-take-in-yugo-importer-to-be-sold.html | COMPANY NEWS take in Yugo Importer to Be Sold | AP | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/continental-line-will-be-inspected-for-plane-safety.html | CONTINENTAL LINE WILL BE INSPECTED FOR PLANE SAFETY | By Agis Salpukas | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/credit-markets-tightening-by-the-fed-is-expected.html | CREDIT MARKETS Tightening By the Fed Is Expected | By Kenneth N Gilpin | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/international-report-argentina-s-economy-seen-as-out-of-control.html | INTERNATIONAL REPORT Argentinas Economy Seen as Out of Control | By Shirley Christian Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/international-report-business-in-a-nation-in-turmoil.html | INTERNATIONAL REPORT Business In a Nation In Turmoil | By Steve Lohr Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/junk-bond-conferees-put-accent-on-quality.html | Junk Bond Conferees Put Accent on Quality | By Andrea Adelson Special To The New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/mail-order-official-fined.html | MailOrder Official Fined | AP | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/market-place-slide-tied-to-lack-of-real-investors.html | Market PlaceSlide Tied to Lack Of Real Investors | By Lawrence J Demaria | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/new-yrokers-co-the-helmsley-palace-s-embattled-queen.html | New Yrokers  Co The Helmsley Palaces Embattled Queen | By Albert Scardino | TX 2-296190 | 1988-04-22 |

| | | | | |
|---|---|---|---|---|
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/pact-could-aid-canada-energy-sales.html | Pact Could Aid Canada Energy Sales | By Matthew L Wald | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/the-media-business-ad-world-account-that-could-launch-1000-yachts.html | THE MEDIA BUSINESS Ad World Account That Could Launch 1000 Yachts | Randall Rothenberg | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Philip H Dougherty | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Philip H Dougherty | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/the-media-business-advertising-bioexcell-institute-hires-romann.html | THE MEDIA BUSINESS AdvertisingBioexcell Institute Hires Romann Tannenholz | By Philp H Dougherty | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/the-media-business-advertising-chiat-day-is-the-choice-f-sutter-home-winery.html | THE MEDIA BUSINESS Advertising ChiatDay Is the Choice f Sutter Home Winery | By Philip H Dougherty | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/the-media-business-advertising-container-shipper-picks-ogilvy-mather-direct.html | THE MEDIA BUSINESS Advertising Container Shipper Picks Ogilvy  Mather Direct | By Philip H Dougherty | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/the-media-business-advertising-new-watch-means-a-new-song-for-tv.html | THE MEDIA BUSINESS Advertising New Watch Means a New Song for TV | By Philip H Dougherty | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Philip H Dougherty | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/the-media-business-advertising-travel-fox-assignment-back-at-original-shop.html | THE MEDIA BUSINESS Advertising Travel Fox Assignment Back at Original Shop | By Philip H Dougherty | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/the-media-business-fox-finds-success-is-still-elusive.html | THE MEDIA BUSINESS Fox Finds Success Is Still Elusive | By Geraldine Fabrikant | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/the-media-business-german-publisher-is-up-for-grabs.html | THE MEDIA BUSINESS German Publisher Is Up for Grabs | By Michael Farr Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/the-media-business-profitable-renaissance-for-children-s-books.html | THE MEDIA BUSINESS Profitable Renaissance For Childrens Books | By Edwin McDowell | TX 2-296190 | 1988-04-22 |

| | | | | |
|---|---|---|---|---|
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/wide-effect-seen-in-us-trade-fight.html | Wide Effect Seen in US Trade Fight | By Clyde H Farnsworth Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/business/workers-cheer-cains-s-sale-and-the-100000-windfalls.html | Workers Cheer Cains Sale And the 100000 Windfalls | By Thomas C Hayes Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/movies/review-television-israel-at-40-violence-and-a-dream.html | ReviewTelevision Israel at 40 Violence and a Dream | By John Corry | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/60-s-voices-reflections-on-civil-rights-movement.html | 60s Voices Reflections on CivilRights Movement | By C Gerald Fraser Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/bridge-684388.html | Bridge | Alan Truscott | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/builders-vs-bureaucracy-housing-delays-in-new-york.html | Builders vs Bureaucracy Housing Delays in New York | By Alan Finder | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/inquiry-faults-office-to-help-needy-adults.html | Inquiry Faults Office to Help Needy Adults | By Don Terry | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/landmarks-panel-to-study-stable-and-pepsi-cola-sign.html | Landmarks Panel to Study Stable and PepsiCola Sign | By David W Dunlap | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/man-who-killed-2-leading-to-new-law-is-held-in-prison-attack.html | Man Who Killed 2 Leading to New Law Is Held in Prison Attack | By Constance L Hays | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/metro-matters-new-pit-stops-in-the-hot-race-for-president.html | Metro Matters New Pit Stops In the Hot Race For President | By Sam Roberts | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/new-york-city-needs-to-find-funds-to-repair-600-bridges.html | New York City Needs to Find Funds to Repair 600 Bridges | By Dennis Hevesi | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/resort-towns-get-ready-for-the-summer.html | Resort Towns Get Ready for the Summer | By Eric Schmitt | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/the-footloose-take-joy-in-a-bridge-too-far-gone.html | The Footloose Take Joy in a Bridge Too Far Gone | By Sam Howe Verhovek | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/with-two-key-losses-jersey-faces-an-ebbing-of-its-influence-in-the-house.html | With Two Key Losses Jersey Faces an Ebbing of Its Influence in the House | By Clifford D May Special To the New York Times | TX 2-296190 | 1988-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-18 | https://www.nytimes.com/1988/04/18/obituaries/louise-nevelson-artist-renowned-for-wall-sculptures-is-dead-at-88.html | Louise Nevelson Artist Renowned For Wall Sculptures Is Dead at 88 | By John Russell | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/opinion/dukakis-s-record-a-success-story.html | Dukakiss Record A Success Story | By Graham Allison | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/opinion/essay-how-to-write-a-memoir.html | ESSAY How to Write A Memoir | By William Safire | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/opinion/gore-can-handle-gorbachev.html | Gore Can Handle Gorbachev | By Martin Peretz | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/opinion/jackson-is-a-friend-of-life-s-victims.html | Jackson Is a Friend of Lifes Victims | By Norman Mailer | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/a-kit-to-turn-tennis-into-child-s-play.html | A Kit to Turn Tennis Into Childs Play | By Barbara Lloyd | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/american-league-orioles-suffer-12th-loss-in-a-row.html | American League Orioles Suffer 12th Loss In a Row | AP | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/auto-racing-rahal-s-mission-to-win-3d-title-in-row.html | Auto Racing Rahals Mission To Win 3d Title in Row | By Steve Potter | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/boxing-breland-gets-draw-but-loses-stature.html | Boxing Breland Gets Draw But Loses Stature | By Phil Berger Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/devils-reflect-a-coach-s-image.html | Devils Reflect a Coachs Image | By Robin Finn | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/elster-s-heroics-win-for-mets.html | Elsters Heroics Win for Mets | By Peter Alfano | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/golf-norman-captures-an-inspired-victory.html | Golf Norman Captures An Inspired Victory | AP | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/higher-level-training-build-up-to-it-slowly.html | HigherLevel Training Build Up to It Slowly | By William Stockton | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/horse-racing-alysheba-edges-ferdinand-by-nose.html | Horse Racing Alysheba Edges Ferdinand by Nose | AP | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/horse-racing-derby-picture-is-murkier-than-ever.html | Horse Racing Derby Picture is Murkier Than Ever | By Steven Crist | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/jackson-strong-comparisons.html | Jackson Strong Comparisons | By Sam Goldaper | TX 2-296190 | 1988-04-22 |

| | | | | |
|---|---|---|---|---|
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/jays-moving-bell.html | Jays Moving Bell | AP | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/marathon-2-06-49-clocking-is-world-best.html | Marathon 20649 Clocking is World Best | AP | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/martin-heats-up-as-yanks-cool-off.html | Martin Heats Up As Yanks Cool Off | By Michael Martinez Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/national-league-braves-terminate-nightmare-streak.html | National League Braves Terminate Nightmare Streak | AP | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/nba-bullets-top-celtics.html | NBA Bullets Top Celtics | AP | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/nhl-sweet-but-short-celebration-for-capitals.html | NHL Sweet but Short Celebration for Capitals | By Joe Sexton Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/no-edge-on-home-ice.html | No Edge on Home Ice | By Alex Yannis | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/olympic-notebook-proposal-due-on-training-site.html | Olympic Notebook Proposal Due on Training Site | By Michael Janofsky | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/on-your-own-boating-a-six-week-plan-to-get-your-boat-ready-for-the-water.html | On Your Own Boating A SixWeek Plan to Get Your Boat Ready for the Water | By Barbara Lloyd | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/outdoors-the-shad-are-running.html | Outdoors The Shad Are Running | By Nelson Bryant | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/pro-football-jets-are-desperate-for-a-strong-draft.html | Pro Football Jets Are Desperate For a Strong Draft | By Gerald Eskenazi | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/question-box.html | Question Box | Ray Corio | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/rowing-harvard-rules-west.html | Rowing Harvard Rules West | By Norman HildesHeim Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/sports-of-the-times-zola-budd-and-the-temple.html | Sports of The Times Zola Budd and the Temple | By Ira Berkow | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/sports-world-specials-752988.html | Sports World Specials | By David Falkner | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/tennis-mcenro-e-s-drought-comes-to-an-end.html | Tennis McEnroes Drought Comes to an End | AP | TX 2-296190 | 1988-04-22 |

| | | | | |
|---|---|---|---|---|
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/top-americans-skipping-boston.html | Top Americans Skipping Boston | By Michael Janofsky | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/world-cup-us-gains.html | World Cup US Gains | AP | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/theater/review-theater-in-the-birthday-party-pinter-s-daily-terrors.html | ReviewTheater In The Birthday Party Pinters Daily Terrors | By Mel Gussow | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/theater/review-theater-much-ado-at-the-equity.html | ReviewTheater Much Ado at the Equity | By Walter Goodman | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/us/211-illegal-aliens-arrested.html | 211 Illegal Aliens Arrested | AP | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/us/at-south-pole-sick-bay-is-a-one-man-operation.html | At South Pole Sick Bay Is a OneMan Operation | By Charlotte Evans Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/us/boston-journal-for-sale-a-symbol-of-populist-past.html | Boston Journal For Sale A Symbol of Populist Past | By Allan R Gold Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/us/breach-reported-in-us-computers.html | BREACH REPORTED IN US COMPUTERS | By John Markoff | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/us/contest-is-tight-for-new-york-s-hispanic-vote.html | Contest Is Tight for New Yorks Hispanic Vote | By Michel Marriott | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/us/dukakis-is-winner-of-arizona-s-caucuses.html | Dukakis Is Winner of Arizonas Caucuses | AP | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/us/ex-trooper-in-sex-charges.html | ExTrooper in Sex Charges | AP | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/us/fisk-u-its-money-crisis-resolved-is-embroiled-in-dispute-over-leader.html | Fisk U Its Money Crisis Resolved Is Embroiled in Dispute Over Leader | By Ronald Smothers Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/us/focusing-on-job-security-uaw-opens-talks-with-chrysler-today.html | Focusing on Job Security UAW Opens Talks With Chrysler Today | By John Holusha Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/us/health-worker-shortage-is-worsening.html | Health Worker Shortage Is Worsening | By Martin Tolchin Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/us/hospitals-found-to-overbill-medicare-by-2-billion-a-year.html | Hospitals Found to Overbill Medicare by 2 Billion a Year | AP | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/us/in-new-york-ballot-is-an-unreliable-score-card.html | In New York Ballot Is an Unreliable Score Card | By Frank Lynn | TX 2-296190 | 1988-04-22 |

| | | | | |
|---|---|---|---|---|
| 1988-04-18 | https://www.nytimes.com/1988/04/18/us/koch-says-jackson-lied-about-actions-after-dr-king-was-slain.html | Koch Says Jackson Lied About Actions After Dr King Was Slain | By Joyce Purnick | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/us/labor-jackson-connection-in-the-city-strengthens-both.html | LaborJackson Connection In the City Strengthens Both | By Kenneth B Noble | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/us/many-black-new-yorkers-believe-campaign-is-tinged-with-racism.html | Many Black New Yorkers Believe Campaign Is Tinged With Racism | By E J Dionne Jr | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/us/protester-keeps-up-vigil-at-carolina-bridge.html | Protester Keeps Up Vigil at Carolina Bridge | AP | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/us/reagan-was-told-of-bogus-quotes.html | REAGAN WAS TOLD OF BOGUS QUOTES | By David Johnston Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/us/reporter-s-notebook-like-stickball-players-chasing-after-a-spaldeen.html | Reporters Notebook Like Stickball Players Chasing After a Spaldeen | By Michael Oreskes | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/us/republican-wins-race-for-house-in-louisiana.html | Republican Wins Race For House in Louisiana | AP | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/us/until-music-stops-tomorrow-candidates-dance-range-ethnic-tunes-albert-gore-jr.html | Until Music Stops Tomorrow Candidates Dance to Range of Ethnic Tunes Albert Gore Jr Seeking Ethnic Votes The Senator Savors Flavors of New York | By Bernard Weinraub | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/us/until-music-stops-tomorrow-candidates-dance-range-ethnic-tunes-jesse-jackson.html | Until Music Stops Tomorrow Candidates Dance to Range of Ethnic Tunes Jesse Jackson A Jewish Leader Provides a Forum For the Candidate | By Maureen Dowd | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/us/until-music-stops-tomorrow-candidates-dance-range-ethnic-tunes-michael-s-dukakis.html | Until Music Stops Tomorrow Candidates Dance to Range of Ethnic Tunes Michael S Dukakis Irish Football Jewish Parade Comforting Headline | By Robin Toner | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/us/washington-talk-profile-ursula-meese-stoical-appearance-under-umbrella-scrutiny.html | WASHINGTON TALK PROFILE URSULA MEESE Stoical Appearance Under Umbrella of Scrutiny | By Barbara Gamarekian Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/world/algerians-say-talks-on-hijacked-jetliner-appear-deadlocked.html | Algerians Say Talks On Hijacked Jetliner Appear Deadlocked | By Youssef M Ibrahim Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/world/arming-afghan-guerrillas-a-huge-effort-led-by-us.html | Arming Afghan Guerrillas A Huge Effort Led by US | By Robert Pear Special To the New York Times | TX 2-296190 | 1988-04-22 |

| | | | | |
|---|---|---|---|---|
| 1988-04-18 | https://www.nytimes.com/1988/04/18/world/canadian-leftists-drop-plans-to-quit-nato.html | Canadian Leftists Drop Plans to Quit NATO | By John F Burns Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/world/contras-spurn-proposal-by-sandinistas.html | Contras Spurn Proposal by Sandinistas | By Stephen Kinzer Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/world/cuban-dissidents-expected-in-miami.html | CUBAN DISSIDENTS EXPECTED IN MIAMI | By Joseph B Treaster Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/world/israel-at-40-dreams-awash-in-realities.html | Israel at 40 Dreams Awash in Realities | By Francis X Clines Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/world/israel-s-silence-reinforces-belief-its-commandos-killed-plo-aide.html | Israels Silence Reinforces Belief Its Commandos Killed PLO Aide | By John Kifner Special to the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/world/kingston-journal-the-archrivals-agree-no-more-mayhem-please.html | Kingston Journal The Archrivals Agree No More Mayhem Please | By Joseph B Treaster Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/world/missile-pact-bars-exotic-arms-soviet-agrees.html | Missile Pact Bars Exotic Arms Soviet Agrees | By Michael R Gordon Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/world/plo-chiefs-meet-to-mourn-a-comrade-and-plot-strategy.html | PLO Chiefs Meet to Mourn A Comrade and Plot Strategy | By Paul Delaney Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-18 | https://www.nytimes.com/1988/04/18/world/polish-march-lauds-heroes-of-43-ghetto.html | Polish March Lauds Heroes Of 43 Ghetto | By John Tagliabue Special To the New York Times | TX 2-296190 | 1988-04-22 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/arts/charles-honi-coles-wins-1988-capezio-dance-award.html | Charles Honi Coles Wins 1988 Capezio Dance Award | By Jack Anderson | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/arts/guiding-no-1-the-man-who-programs-nbc.html | Guiding No 1 The Man Who Programs NBC | By Peter J Boyer | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/arts/review-concert-a-premiere-about-china.html | ReviewConcert A Premiere About China | By Allan Kozinn | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/arts/review-concert-music-for-star-crossed-lovers.html | ReviewConcert Music for StarCrossed Lovers | By John Rockwell | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/arts/review-television-gang-life-in-the-barrio.html | ReviewTelevision Gang Life in the Barrio | By John J OConnor | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/arts/review-television-how-prison-is-different-for-women.html | ReviewTelevision How Prison Is Different for Women | By John Corry | TX 2-295774 | 1988-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-19 | https://www.nytimes.com/1988/04/19/books/books-of-the-times-power-in-the-museum-world.html | Books of The Times Power in the Museum World | By John Gross | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/books/novel-is-on-2-best-seller-lists-at-once.html | Novel Is on 2 BestSeller Lists at Once | By Edwin McDowell | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/a-toolmaker-s-survival-strategy.html | A Toolmakers Survival Strategy | By Barnaby J Feder Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/apple-profits-soar-as-macintosh-use-gains.html | Apple Profits Soar as Macintosh Use Gains | By Lawrence M Fisher Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/at-t-president-expected-to-succeed-to-chief-s-post.html | ATT President Expected To Succeed to Chiefs Post | By Andrew Pollack | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/bond-issuer-is-suing-drexel.html | Bond Issuer Is Suing Drexel | By Barnaby J Feder | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/business-and-health-bargaining-on-fee-with-a-surgeon.html | Business and Health Bargaining on Fee With a Surgeon | By Glenn Kramon | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/business-people-extexas-bank-officer-will-head-northpark.html | BUSINESS PEOPLEExTexas Bank Officer Will Head Northpark | By Nina Andrews | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/business-people-new-vice-chairman-is-named-at-citicorp.html | BUSINESS PEOPLE New Vice Chairman Is Named at Citicorp | By William Glaberson | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/business-people-professor-has-key-role-in-utility-default-case.html | BUSINESS PEOPLE Professor Has Key Role In Utility Default Case | By Harriet King | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/careers-summer-jobs-in-right-line-hard-to-find.html | Careers Summer Jobs in Right Line Hard to Find | By Elizabeth M Fowler | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/chase-and-continental-earnings-up.html | Chase and Continental Earnings Up | By William Glaberson | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/company-news-campeau-s-plans.html | COMPANY NEWS Campeaus Plans | Special to the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/company-news-di-giorgio-unit.html | COMPANY NEWS Di Giorgio Unit | Special to the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/company-news-industry-s-operating-rate-slips.html | COMPANY NEWS Industrys Operating Rate Slips | AP | TX 2-295774 | 1988-04-25 |

| | | | | |
|---|---|---|---|---|
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/company-news-olin-agrees-to-buy-subsidiary-of-clabir.html | COMPANY NEWS Olin Agrees to Buy Subsidiary of Clabir | AP | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/company-news-panama-banks-reopen-but-only-for-deposits.html | COMPANY NEWS Panama Banks Reopen but Only for Deposits | By David E Pitt Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/company-news-pennzoil-to-buy-auto-filter-maker.html | COMPANY NEWS Pennzoil to Buy Auto Filter Maker | By Nina Andrews Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/company-news-pirelli-to-buy-armstrong-from-armtek.html | COMPANY NEWS Pirelli to Buy Armstrong From Armtek | By Jonathan P Hicks Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/company-news-shearson-defends-its-kopper-role.html | COMPANY NEWS Shearson Defends Its Kopper Role | Special to the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/company-news-us-inspection-at-continental.html | COMPANY NEWS US Inspection At Continental | AP | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/congress-split-on-disclosure-rule.html | Congress Split on Disclosure Rule | By Clyde H Farnsworth Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/credit-markets-bond-prices-sag-in-light-trading.html | CREDIT MARKETS Bond Prices Sag in Light Trading | By Kenneth N Gilpin | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/currency-markets-central-banks-act-to-stop-rise-of-pound-above-1.90.html | CURRENCY MARKETS Central Banks Act to Stop Rise of Pound Above 190 | By H J Maidenberg | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/data-general-strategy-shift.html | Data General Strategy Shift | Special to the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/first-city-investors-said-to-defect.html | First City Investors Said to Defect | By Thomas C Hayes Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/fund-to-insure-savings-industry-in-critical-state.html | Fund to Insure Savings Industry In Critical State | By Nathaniel C Nash Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/genentech-profits-soar.html | Genentech Profits Soar | Special to the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/market-place-why-the-dow-is-misunderstood.html | Market PlaceWhy the Dow Is Misunderstood | By Lawrence J Demaria | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/business/milan-bank-makes-bid-for-irving.html | Milan Bank Makes Bid For Irving | By Michael Quint | TX 2-295774 | 1988-04-25 |

| | | | | |
|---|---|---|---|---|
| 1988-04-19 | https://www.nytimes.com/1988/04/19/busine ss/oil-prices-go-up-again-on-persian-gulf-clashes.html | Oil Prices Go Up Again On Persian Gulf Clashes | By Matthew L Wald | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/busine ss/plant-closing-issue-pressed.html | PlantClosing Issue Pressed | Special to the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/busine ss/sears-s-net-down-37.7-in-quarter.html | Searss Net Down 377 In Quarter | By Isadore Barmash | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/busine ss/stocks-mixed-as-dow-declines-5.81-points.html | Stocks Mixed as Dow Declines 581 Points | By Phillip H Wiggins | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/busine ss/the-media-business-a-champagne-drive-s-blurry-line.html | THE MEDIA BUSINESS A Champagne Drives Blurry Line | By Randall Rothenberg | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/busine ss/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Philip H Dougherty | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/busine ss/the-media-business-advertising-linked-magazines-aim-at-doctors-and-patients.html | THE MEDIA BUSINESS ADVERTISING Linked Magazines Aim At Doctors and Patients | By Philip H Dougherty | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/busine ss/the-media-business-advertising-new-retail-concepts-seeks-an-ad-agency.html | THE MEDIA BUSINESS ADVERTISING New Retail Concepts Seeks an Ad Agency | By Philip H Dougherty | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/busine ss/the-media-business-advertising-no-actors-in-spots-for-rolling-rock.html | THE MEDIA BUSINESS ADVERTISING No Actors In Spots for Rolling Rock | By Philip H Dougherty | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/busine ss/the-media-business-advertising-opus-to-be-merged-with-abc-magazines.html | THE MEDIA BUSINESS ADVERTISING Opus to Be Merged With ABC Magazines | By Philip H Dougherty | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/busine ss/the-media-business-advertising-sage-broadcasting-buys-physicians-radio.html | THE MEDIA BUSINESS ADVERTISING Sage Broadcasting Buys Physicians Radio | By Philip H Dougherty | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/busine ss/the-media-business-advertising-van-brunt-s-postcard-evokes-barbados-life.html | THE MEDIA BUSINESS ADVERTISING Van Brunts Postcard Evokes Barbados Life | By Philip H Dougherty | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/movie s/vietnam-now-behind-it-hollyood-turns-to-the-civil-rights-struggle.html | Vietnam Now Behind It Hollyood Turns to the Civil Rights Struggle | By Aljean Harmetz Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregi on/albany-budget-impasse-laid-to-minority-jobs-bill.html | Albany Budget Impasse Laid to Minority Jobs Bill | By James Barron Special To the New York Times | TX 2-295774 | 1988-04-25 |

| 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/article-073588-no-title.html | Article 073588  No Title | By Joseph F Sullivan Special To the New York Times | TX 2-295774 | 1988-04-25 |
|---|---|---|---|---|---|
| 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/bridge-984688.html | Bridge | Alan Truscott | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/candlelight-wedding-joins-2-billionaire-families.html | Candlelight Wedding Joins 2 Billionaire Families | By Georgia Dullea | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/chess-954588.html | Chess | Robert ByRne | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/cuomo-s-speech-fees-exceeded-his-salary.html | Cuomos Speech Fees Exceeded His Salary | Special to the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/first-charge-in-new-law-on-pesticides.html | First Charge In New Law On Pesticides | By Eric Schmitt Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/goodbye-narcissism-a-magazine-party.html | Goodbye Narcissism A Magazine Party | By Steven Erlanger | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/in-lieu-of-williamsburg-slow-day-for-new-ferry.html | In Lieu of Williamsburg Slow Day for New Ferry | By Constance L Hays | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/new-budget-raises-fears-in-connecticut.html | New Budget Raises Fears In Connecticut | By Nick Ravo Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/new-york-area-not-badly-hurt-by-stock-plunge.html | New York Area Not Badly Hurt By Stock Plunge | By Thomas J Lueck | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/our-towns-drama-in-or-fighting-to-save-puppy-n-52471.html | Our Towns Drama in OR Fighting to Save Puppy N52471 | By Michael Winerip | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/suit-involving-cuomo-s-son-over-savings-loan-is-settled.html | Suit Involving Cuomos Son Over SavingsLoan Is Settled | By Jeffrey Schmalz | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/the-scramble-to-fix-a-new-york-bridge.html | The Scramble to Fix a New York Bridge | By Kirk Johnson | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/theft-suspect-beaten-then-slain.html | Theft Suspect Beaten Then Slain | By John T McQuiston | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/thousands-mourn-slain-brooklyn-housing-officer.html | Thousands Mourn Slain Brooklyn Housing Officer | By Thomas Morgan | TX 2-295774 | 1988-04-25 |

| | | | | |
|---|---|---|---|---|
| 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/us-prosecutors-introduce-letter-tying-biaggi-to-wedtech-holdings.html | US Prosecutors Introduce Letter Tying Biaggi to Wedtech Holdings | By Lydia Chavez | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/obituaries/james-olson-at-t-chairman-dies-at-62-after-cancer-struggle.html | James Olson ATT Chairman Dies at 62 After Cancer Struggle | By Calvin Sims | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/obituaries/john-reardon-58-noted-baritone-and-champion-of-modern-opera.html | John Reardon 58 Noted Baritone And Champion of Modern Opera | By Will Crutchfield | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/obituaries/louise-nevelson-sculptor-is-dead-at-88.html | Louise Nevelson Sculptor Is Dead at 88 | By John Russell | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/opinion/a-new-outbreak-of-terror-is-likely.html | A New Outbreak Of Terror Is Likely | By Robert H Kupperman and Jeff Kamen | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/opinion/a-phony-social-security-crisis.html | A Phony Social Security Crisis | By Forrest P Chisman | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/opinion/in-the-nation-speaks-and-meese.html | IN THE NATION Speaks and Meese | by Tom Wicker | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/opinion/on-my-mind-one-more-question.html | ON MY MIND One More Question | By Am Rosenthal | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/science/aids-hits-drug-users-in-thailand-panel-told.html | AIDS Hits Drug Users in Thailand Panel Told | By Lawrence K Altman Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/science/amish-children-inoculated.html | Amish Children Inoculated | AP | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/science/better-gauges-devised-to-check-test-accuracy.html | Better Gauges Devised To Check Test Accuracy | By Warren E Leary | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/science/cancer-researchers-seek-a-genetic-strategy.html | Cancer Researchers Seek a Genetic Strategy | By Gina Kolata | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/science/destiny-of-bikini-is-again-at-the-mercy-of-technology.html | Destiny of Bikini Is Again At the Mercy of Technology | By John Noble Wilford | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/science/mystics-and-science-hawking-s-views.html | Mystics and Science Hawkings Views | By Malcolm W Browne | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/science/peripherals-shareware-at-low-cost-for-writers.html | PERIPHERALS Shareware At Low Cost For Writers | By L R Shannon | TX 2-295774 | 1988-04-25 |

| | | | | |
|---|---|---|---|---|
| 1988-04-19 | https://www.nytimes.com/1988/04/19/science/personal-computers-locking-up-data.html | PERSONAL COMPUTERS Locking Up Data | By Peter H Lewis | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/science/puzzled-scientists-find-waves-off-britain-are-growing-larger.html | Puzzled Scientists Find Waves Off Britain Are Growing Larger | By Steve Lohr | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/science/students-find-internal-medicine-less-alluring.html | Students Find Internal Medicine Less Alluring | By Lawrence K Altman Md | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/science/the-quest-for-true-randomness-finally-appears-successful.html | The Quest for True Randomness Finally Appears Successful | By James Gleick | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/science/two-critics-of-science-revel-in-the-role.html | Two Critics of Science Revel in the Role | By Philip M Boffey Special To The New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/baseball-giants-outlast-reds-6-3.html | Baseball Giants Outlast Reds 63 | AP | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/capitals-encounter-no-true-surprises.html | Capitals Encounter No True Surprises | By Robin Finn Special To The New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/capitals-outhustle-devils-in-division-final-opener.html | Capitals Outhustle Devils in Division Final Opener | By Alex Yannis Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/hussein-of-kenya-wins-boston-race.html | Hussein of Kenya Wins Boston Race | By Allan R Gold Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/mets-lose-aguilera-is-hurt.html | Mets Lose Aguilera Is Hurt | By Joseph Durso | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/orioles-need-a-sudden-break.html | Orioles Need a Sudden Break | By Murray Chass | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/prize-money-up-for-du-maurier.html | Prize Money Up For du Maurier | AP | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/schroeder-is-expected-to-stay-with-redskins.html | Schroeder Is Expected To Stay With Redskins | By Frank Litsky | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/sports-of-the-times-mike-tyson-s-toughest-opponent.html | SPORTS OF THE TIMES Mike Tysons Toughest Opponent | By Dave Anderson | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/this-time-knicks-draw-equal-billing.html | This Time Knicks Draw Equal Billing | By Sam Goldaper | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/yanks-santana-flex-muscles.html | Yanks Santana Flex Muscles | By Michael Martinez Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/style/by-design-combating-april-s-caprice.html | By Design Combating Aprils Caprice | By Carrie Donovan | TX 2-295774 | 1988-04-25 |

| | | | | |
|---|---|---|---|---|
| 1988-04-19 | https://www.nytimes.com/1988/04/19/style/opting-out-of-hemline-dilemma.html | Opting Out of Hemline Dilemma | By Bernadine Morris | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/style/patterns-001688.html | PATTERNS | By Carol Lawson | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/style/sprouse-a-60-s-spirit-in-classic-mode.html | Sprouse A 60s Spirit in Classic Mode | By AnneMarie Schiro | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/theater/juilliard-drama-school-at-20-stresses-versatility.html | Juilliard Drama School at 20 Stresses Versatility | By Jeremy Gerard | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/theater/review-theater-overcoming-disability-step-by-step.html | ReviewTheater Overcoming Disability Step by Step | By Mel Gussow Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/air-bitter-buoyant-voting-nears-albert-gore-jr-subway-stop-seaport-koch-lends.html | The Air Is Bitter to Buoyant as Voting Nears Albert Gore Jr From Subway Stop To Seaport Koch Lends a Voice | By Bernard Weinraub | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/air-bitter-buoyant-voting-nears-jesse-jackson-candidate-talks-about-death.html | The Air Is Bitter to Buoyant as Voting Nears Jesse Jackson The Candidate Talks About Death Threats And Politics of Hate | By Maureen Dowd Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/air-bitter-buoyant-voting-nears-michael-s-dukakis-buoyed-polls-governor-senses.html | The Air Is Bitter to Buoyant as Voting Nears Michael S Dukakis Buoyed by Polls Governor Senses A Great Victory | By Robin Toner | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/anti-semitism-charges-lead-to-delay-on-religion-prize.html | AntiSemitism Charges Lead To Delay on Religion Prize | By Peter Steinfels | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/bennett-says-stanford-was-intimidated-into-changing-course.html | Bennett Says Stanford Was Intimidated Into Changing Course | By Robert Lindsey Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/black-africa-exults-in-jackson-s-powerful-bid.html | Black Africa Exults in Jacksons Powerful Bid | By James Brooke | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/chrysler-proposes-to-tie-bonuses-of-officers-to-profit-sharing-plan.html | Chrysler Proposes to Tie Bonuses Of Officers to ProfitSharing Plan | By John Holusha Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/court-urged-to-allow-trial-on-catholic-church-s-tax-status.html | Court Urged to Allow Trial on Catholic Churchs Tax Status | By Stuart Taylor Jr Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/democrats-voting-in-crucial-primary-in-new-york-today.html | DEMOCRATS VOTING IN CRUCIAL PRIMARY IN NEW YORK TODAY | By Michael Oreskes | TX 2-295774 | 1988-04-25 |

| | | | | |
|---|---|---|---|---|
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/ethics-of-some-pentagon-advisers-criticized.html | Ethics of Some Pentagon Advisers Criticized | By David Johnston Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/in-rite-of-spring-on-great-lakes-silver-fish-are-focus-of-attention.html | In Rite of Spring on Great Lakes Silver Fish Are Focus of Attention | AP | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/jackson-is-the-winner-in-delaware-voting-dukakis-is-second.html | Jackson Is the Winner In Delaware Voting Dukakis Is Second | AP | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/long-lines-but-no-unusual-troubles-expected-at-city-polls.html | Long Lines but No Unusual Troubles Expected at City Polls | By Frank Lynn | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/meese-choice-seen-turning-down-job.html | MEESE CHOICE SEEN TURNING DOWN JOB | By Philip Shenon Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/parishioners-turn-in-guns-at-request-of-denver-priest.html | Parishioners Turn In Guns At Request of Denver Priest | AP | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/penn-state-will-drop-charges-against-89-students.html | Penn State Will Drop Charges Against 89 Students | AP | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/pilots-say-crash-landing-was-unavoidable.html | Pilots Say Crash Landing Was Unavoidable | AP | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/powerful-new-role-is-urged-for-faa-on-airline-safety.html | Powerful New Role Is Urged For Airline Safety | By Richard Witkin | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/reporter-s-notebook-curtain-begins-ring-down-critics-can-t-wait-pan-performance.html | Reporters Notebook As Curtain Begins to Ring Down Critics Cant Wait to Pan Performance | By E J Dionne Jr | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/safety-rule-delays-costing-many-lives-ex-official-testifies.html | SafetyRule Delays Costing Many Lives ExOfficial Testifies | AP | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/senate-approves-legislation-to-regulate-paint-chemical.html | Senate Approves Legislation To Regulate Paint Chemical | AP | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/speakes-says-he-told-reagan-of-bogus-quotes-but-later.html | Speakes Says He Told Reagan Of Bogus Quotes but Later | By David Johnston Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/supreme-court-roundup-court-decide-parental-rights-unwed-father-adoption.html | Supreme Court Roundup Court to Decide Parental Rights of Unwed Father in Adoption | By Stuart Taylor Jr Special To the New York Times | TX 2-295774 | 1988-04-25 |

| | | | | |
|---|---|---|---|---|
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/trapeze-artist-dies-in-fall.html | Trapeze Artist Dies in Fall | AP | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/volvo-recalls-90000-cars.html | Volvo Recalls 90000 Cars | AP | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/washington-talk-the-mall-an-empty-space-inspires-battle-of-the-museums.html | Washington Talk The Mall An Empty Space Inspires Battle of the Museums | By Irvin Molotsky Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/us/west-virginia-sheriff-quits-in-plea-bargain.html | West Virginia Sheriff Quits in Plea Bargain | AP | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/world/a-foe-of-mitterrand-rallies-the-right.html | A Foe of Mitterrand Rallies the Right | By James M Markham Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/world/before-the-order-for-retaliation-a-major-effort-to-woo-congress.html | Before the Order for Retaliation A Major Effort to Woo Congress | By Julie Johnson Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/world/beijing-is-said-to-restrict-foreign-travel-to-tibet.html | Beijing Is Said to Restrict Foreign Travel to Tibet | By Edward A Gargan Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/world/bombs-go-off-in-frankfurt.html | Bombs Go Off in Frankfurt | AP | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/world/britain-s-bitter-debate-will-welfare-state-perish.html | Britains Bitter Debate Will Welfare State Perish | By Howell Raines Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/world/gulf-clash-a-risky-course-for-us.html | Gulf Clash A Risky Course for US | By Elaine Sciolino Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/world/israel-orders-wide-curfew-in-territories-2-are-killed.html | Israel Orders Wide Curfew in Territories 2 Are Killed | By John Kifner Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/world/israeli-court-convicts-demjanjuk-of-atrocities-at-treblinka-camp.html | Israeli Court Convicts Demjanjuk Of Atrocities at Treblinka Camp | By Roni C Rabin Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/world/karachi-journal-by-the-sea-a-city-bursts-with-squalor-and-rage.html | Karachi Journal By the Sea a City Bursts With Squalor and Rage | By Henry Kamm Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/world/kuwait-called-on-to-free-prisoners.html | KUWAIT CALLED ON TO FREE PRISONERS | AP | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/world/panama-s-crisis-threatening-major-farmers-with-extinction.html | Panamas Crisis Threatening Major Farmers With Extinction | By David E Pitt Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/world/plo-man-s-rites-to-be-held-in-syria.html | PLO Mans Rites to Be Held in Syria | By Paul Delaney Special To the New York Times | TX 2-295774 | 1988-04-25 |

| | | | | |
|---|---|---|---|---|
| 1988-04-19 | https://www.nytimes.com/1988/04/19/world/reagan-to-nominate-envoy.html | Reagan to Nominate Envoy | AP | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/world/round-one-of-nicaragua-talks-at-end.html | Round One of Nicaragua Talks at End | By Stephen Kinzer Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/world/text-of-white-house-statement-on-attack.html | Text of White House Statement on Attack | AP | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/world/the-effect-of-the-attack-no-shift-in-iran-s-goals.html | The Effect of the Attack No Shift in Irans Goals | By Bernard E Trainor Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/world/us-assails-plo-aide-s-killing-as-act-of-political-assassination.html | US Assails PLO Aides Killing As Act of Political Assassination | By Robert Pear Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/world/us-strikes-2-iranian-oil-rigs-hits-6-warships-battles-over-mining-sea-lanes-gulf.html | US STRIKES 2 IRANIAN OIL RIGS AND HITS 6 WARSHIPS IN BATTLES OVER MINING SEA LANES IN GULF | By John H Cushman Jr Special To the New York Times | TX 2-295774 | 1988-04-25 |
| 1988-04-19 | https://www.nytimes.com/1988/04/19/world/war-powers-act-years-of-conflict-over-constitutionality.html | War Powers Act Years of Conflict Over Constitutionality | By Susan F Rasky | TX 2-295774 | 1988-04-25 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/jvc-festival-making-plans-to-mine-jazz-history.html | JVC Festival Making Plans to Mine Jazz History | By Jon Pareles | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/morgan-library-in-an-expansion-is-buying-a-neighboring-mansion.html | Morgan Library in an Expansion Is Buying a Neighboring Mansion | By John Russell | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/music-noted-in-brief-a-cello-recital-by-matt-haimovitz.html | Music Noted in Brief A Cello Recital By Matt Haimovitz | By Bernard Holland | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/music-noted-in-brief-a-duo-piano-recital-by-moon-and-lee.html | Music Noted in Brief A Duo Piano Recital By Moon and Lee | By Will Crutchfield | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/music-noted-in-brief-a-program-of-arias-in-soprano-s-debut.html | Music Noted in Brief A Program of Arias In Sopranos Debut | By Will Crutchfield | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/music-noted-in-brief-jayn-rosenfeld-offers-a-flute-recital.html | Music Noted in Brief Jayn Rosenfeld Offers A Flute Recital | By Allan Kozinn | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/review-concert-pinnock-and-old-music-in-new-context.html | ReviewConcert Pinnock and Old Music in New Context | By Donal Henahan | TX 2-301166 | 1988-04-22 |

| | | | | |
|---|---|---|---|---|
| 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/review-concert-south-african-esprit.html | ReviewConcert South African Esprit | By Jon Pareles | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/review-dance-ballet-theater-opens-season-with-2-premieres.html | ReviewDance Ballet Theater Opens Season With 2 Premieres | By Anna Kisselgoff | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/the-pop-life-347088.html | The Pop Life | By Stephen Holden | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/word-and-image-fugitives-drawing-viewers.html | WORD AND IMAGE Fugitives Drawing Viewers | By Aljean Harmetz Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/word-and-image-review-television-hitchcock-s-suspicion-is-updated.html | WORD AND IMAGE REVIEWTELEVISION Hitchcocks Suspicion Is Updated | By John J OConnor | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/books/books-of-the-times-biography-relates-freud-s-theories-to-his-life.html | Books of The Times Biography Relates Freuds Theories to His Life | By Michiko Kakutani | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/books/fire-arrow-paperback-rights-sold.html | Fire Arrow Paperback Rights Sold | By Edwin McDowell | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/2-competing-bidders-weigh-a-joint-purchase-of-stevens.html | 2 Competing Bidders Weigh A Joint Purchase of Stevens | By Robert J Cole | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/2-missouri-bank-companies-set-a-672-million-merger.html | 2 Missouri Bank Companies Set a 672 Million Merger | By Barnaby J Feder | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/about-real-estate-east-side-getting-2-new-office-towers.html | About Real Estate East Side Getting 2 New Office Towers | By Shawn G Kennedy | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/bailout-plan-for-first-city-clears-hurdle.html | Bailout Plan For First City Clears Hurdle | By Thomas C Hayes Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/bethlehem-sets-payout-on-preferred-shares.html | Bethlehem Sets Payout On Preferred Shares | By Jonathan P Hicks | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/business-people-ex-salomon-executive-in-a-deal-with-xerox.html | BUSINESS PEOPLE ExSalomon Executive In a Deal With Xerox | By Eric N Berg | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/business-people-itt-president-quits-replacement-named.html | BUSINESS PEOPLE ITT President Quits Replacement Named | By Daniel F Cuff | TX 2-301166 | 1988-04-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/business-technology-baby-bells-moving-into-the-lab.html | BUSINESS TECHNOLOGY Baby Bells Moving Into the Lab | By Calvin Sims | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/childcraft-bought-by-walt-disney.html | Childcraft Bought By Walt Disney | AP | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/company-news-brentwood-to-buy-two-minstar-units.html | COMPANY NEWS Brentwood to Buy Two Minstar Units | Special to the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/company-news-campeau-expects-to-have-financing.html | COMPANY NEWS Campeau Expects To Have Financing | AP | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/company-news-freeport-to-pay-more-to-williams.html | COMPANY NEWS Freeport to Pay More to Williams | Special to the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/company-news-grumman-to-build-facility-in-houston.html | COMPANY NEWS Grumman to Build Facility in Houston | Special to the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/company-news-ibm-copier-rights-to-be-sold-to-kodak.html | COMPANY NEWS IBM Copier Rights To Be Sold to Kodak | By Barnaby J Feder | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/company-news-intermark-seeking-the-sale-of-pier-1.html | COMPANY NEWS Intermark Seeking The Sale of Pier 1 | Special to the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/company-news-new-machines-from-digital.html | COMPANY NEWS New Machines From Digital | Special to the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/company-news-porsche-to-cut-12-of-workers.html | COMPANY NEWS Porsche to Cut 12 of Workers | Special to the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/company-news-profits-up-at-makers-of-software.html | COMPANY NEWS Profits Up At Makers Of Software | By Lawrence M Fisher Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/company-news-sears-to-bolster-merchandise-group.html | COMPANY NEWS Sears to Bolster Merchandise Group | By Julia Flynn Siler Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/credit-markets-bond-prices-drop-for-fourth-day.html | CREDIT MARKETS Bond Prices Drop for Fourth Day | By Kenneth N Gilpin | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/dell-reports-ibm-clone.html | Dell Reports IBM Clone | AP | TX 2-301166 | 1988-04-22 |

| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/democrats-warn-on-veto.html | Democrats Warn on Veto | Special to the New York Times | TX 2-301166 | 1988-04-22 |
|---|---|---|---|---|---|
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/economic-scene-what-makes-a-city-livable.html | Economic Scene What Makes A City Livable | By Peter Passell | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/fed-s-heller-finds-little-price-peril.html | Feds Heller Finds Little Price Peril | By Peter T Kilborn Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/justices-allow-the-states-to-curb-gasoline-prices.html | Justices Allow the States To Curb Gasoline Prices | By Stuart Taylor Jr Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/late-selling-ends-rally-dow-falls-862-to-199950.html | Late Selling Ends Rally Dow Falls 862 to 199950 | By Lawrence J Demaria | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/lawsuits-over-law-research.html | Lawsuits Over Law Research | By Stephen Labaton | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/market-place-inflation-hedges-in-food-stocks.html | Market Place Inflation Hedges In Food Stocks | By Phillip H Wiggins | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/net-up-sharply-at-major-banks.html | Net Up Sharply at Major Banks | By Michael Quint | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/profits-off-at-several-wall-st-firms.html | Profits Off at Several Wall St Firms | By James Sterngold | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/programs-role-in-jan-8-selloff.html | Programs Role In Jan 8 Selloff | Special to the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/resignation-at-i-magnin.html | Resignation At I Magnin | Special to the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/single-family-home-construction-surges.html | SingleFamily Home Construction Surges | AP | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/the-media-business-advertising-lord-einstein-in-countersuit.html | THE MEDIA BUSINESS Advertising Lord Einstein In Countersuit | By Philip H Dougherty | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/the-media-business-advertising-psc-publications-buys-a-time-magazine.html | THE MEDIA BUSINESS Advertising PSC Publications Buys a Time Magazine | By Philip H Dougherty | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/the-media-business-advertising-steuben-has-new-form-of-expression.html | THE MEDIA BUSINESS Advertising Steuben Has New Form of Expression | By Philip H Dougherty | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/business/the-media-business-advertising-tbwa-will-handle-western-union-unit.html | THE MEDIA BUSINESS Advertising TBWA Will Handle Western Union Unit | By Philip H Dougherty | TX 2-301166 | 1988-04-22 |

| | | | | |
|---|---|---|---|---|
| 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/60-minute-gourmet-290988.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/at-the-nation-s-table-austin-tex.html | AT THE NATIONS TABLE AUSTIN TEX | By Lisa Belkin | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/at-the-nation-s-table-shelbyville-ky.html | AT THE NATIONS TABLE SHELBYVILLE KY | By Jennifer Stoffel | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/awards-for-fashion-makers-and-shakers.html | Awards for Fashion Makers and Shakers | By Carol Lawson | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/coyote-s-spirit-frolics-through-a-lively-menu-in-santa-fe.html | Coyotes Spirit Frolics Through a Lively Menu in Santa Fe | By Florence Fabricant | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/de-gustibus-retro-food-taste-of-nostalgia.html | DE GUSTIBUS RetroFood Taste of Nostalgia | By Marian Burros | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/douglas-fairbanks-jr-tells-his-story-some-of-it-that-is.html | Douglas Fairbanks Jr Tells His Story Some of It That Is | By Ron Alexander | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/eating-well-us-and-consumer-can-play-a-role-in-trimming-fat.html | EATING WELL US and Consumer Can Play a Role In Trimming Fat | By Marian Burros | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/food-notes-190288.html | Food Notes | By Florence Fabricant | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/metropolitan-diary-189588.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/professional-women-do-go-home-again.html | Professional Women Do Go Home Again | By Brenda Lane Richardson | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/teen-agers-invade-the-kitchen-not-even-shopping-is-safe.html | TeenAgers Invade the Kitchen Not Even Shopping Is Safe | By Trish Hall | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/wanted-writer-companion-to-be-a-member-of-the-family.html | Wanted WriterCompanion To Be a Member of the Family | By Lisa Belkin | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/wine-talk-446088.html | WINE TALK | By Frank J Prial | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/movies/word-and-image-review-television-manhattan-chowder-life-in-the-city.html | WORD AND IMAGE REVIEWTELEVISION Manhattan Chowder Life in the City | By John Corry | TX 2-301166 | 1988-04-22 |

| 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/about-new-york-an-artist-at-91-her-first-show-outside-the-deli.html | About New York An Artist at 91 Her First Show Outside the Deli | By Gregory Jaynes | TX 2-301166 | 1988-04-22 |
|---|---|---|---|---|---|
| 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/accountant-testifies-that-biaggi-sought-control-of-wedtech-shares.html | Accountant Testifies That Biaggi Sought Control of Wedtech Shares | By Lydia Chavez | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/apartment-repair-program-assailed.html | Apartment Repair Program Assailed | By Suzanne Daley | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/ban-on-aids-virus-test-is-rejected-in-new-york.html | Ban on AIDS Virus Test Is Rejected in New York | By James Barron Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/bridge-346988.html | Bridge | By Alan Truscott | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/controls-tightened-for-jersey-schools.html | Controls Tightened for Jersey Schools | By Joseph F Sullivan Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/court-in-new-york-rejects-24-hour-arraignment-limit.html | Court in New York Rejects 24Hour Arraignment Limit | By Arnold H Lubasch | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/education-lessons.html | Education Lessons | Michael Norman | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/murders-in-queens-rise-25-crack-is-key-factor.html | Murders in Queens Rise 25 Crack Is Key Factor | By George James | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/pact-reached-on-skyscraper-built-too-tall.html | Pact Reached On Skyscraper Built Too Tall | By David W Dunlap | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/panel-suggests-replacement-for-dr-gross.html | Panel Suggests Replacement For Dr Gross | By Ronald Sullivan | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/police-charge-2-in-killing-done-to-stop-a-thief.html | Police Charge 2 In Killing Done To Stop a Thief | By Constance L Hays | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/ruling-limits-town-on-school-choice.html | Ruling Limits Town on School Choice | By Robert Hanley | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/schools-in-new-york-urged-to-care-for-teachers-better.html | Schools in New York Urged To Care For Teachers Better | By Jane Perlez | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/sharpton-says-brawley-might-make-statement.html | Sharpton Says Brawley Might Make Statement | Special to the New York Times | TX 2-301166 | 1988-04-22 |

| | | | | |
|---|---|---|---|---|
| 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregi on/super-bowl-score-giants-39-broncos-20- cheaters-85000.html | Super Bowl Score Giants 39 Broncos 20 Cheaters 85000 | By Leonard Buder | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregi on/suspect-in-theft-shot-in-subway-by-bank- guard.html | Suspect in Theft Shot in Subway By Bank Guard | By Dennis Hevesi | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregi on/when-development-becomes- divisive.html | When Development Becomes Divisive | By Lisa W Foderaro Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/obitua ries/eva-novak-dies-at-90-starred-with-tom- mix.html | Eva Novak Dies at 90 Starred With Tom Mix | AP | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/obitua ries/paul-l-freeman-jr-80-is-dead-infantry- commander-in-two-wars.html | Paul L Freeman Jr 80 Is Dead Infantry Commander in Two Wars | By Glenn Fowler | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/obitua ries/youri-egorov-33-a-soviet-pianist-who- defected-to-further-his-art.html | Youri Egorov 33 a Soviet Pianist Who Defected to Further His Art | By John Rockwell | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/opinio n/a-costly-way-to-woo-business.html | A Costly Way To Woo Business | By Paul G Pinsky | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/opinio n/foreign-affairs-china-reinvents-itself.html | FOREIGN AFFAIRS China Reinvents Itself | By Flora Lewis | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/opinio n/greening-central-america.html | Greening Central America | By John B Oakes | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/opinio n/observer-flak-of-ages.html | OBSERVER Flak of Ages | By Russell Baker | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/ 76ers-retire-dr-j-s-no-6.html | 76ers Retire Dr Js No 6 | AP | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/ baseball-pirates-fisher-3-0-shuts-out- cards.html | Baseball Pirates Fisher 30 Shuts Out Cards | AP | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/ giants-seek-best-athletes.html | Giants Seek Best Athletes | By Frank Litsky | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/ it-s-all-uphill-for-knicks-after-splurge-by- jordan.html | Its All Uphill for Knicks After Splurge by Jordan | By Sam Goldaper | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/ new-format-set-in-america-s-cup.html | New Format Set In Americas Cup | AP | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/ nhl-playoffs-oilers-beat-flames-in-opener-by- 3-1.html | NHL Playoffs Oilers Beat Flames In Opener by 31 | AP | TX 2-301166 | 1988-04-22 |

| 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/orioles-0-13-tie-record-for-losses.html | Orioles 013 Tie Record for Losses | By Ira Berkow Special To the New York Times | TX 2-301166 | 1988-04-22 |
|---|---|---|---|---|---|
| 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/sauve-may-replace-burke.html | Sauve May Replace Burke | By Alex Yannis | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/sports-of-the-times-show-goes-on-the-road.html | Sports of The Times Show Goes on the Road | By George Vecsey | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/yanks-hold-off-twins-mets-trounced-yankees-7-twins-6.html | Yanks Hold Off Twins Mets Trounced Yankees 7 Twins 6 | By Michael Martinez Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/yanks-hold-off-twins-mets-trounced.html | Yanks Hold Off Twins Mets Trounced | By Joseph Durso | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/style/at-the-nations-table-key-west-fla.html | AT THE NATIONS TABLE KEY WEST FLA | By Liza Nelson | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/style/at-the-nations-table-seattle.html | AT THE NATIONS TABLE SEATTLE | By Schuyler Ingle | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/style/plebeian-potato-and-costly-lobster-on-the-same-plate.html | Plebeian Potato And Costly Lobster On the Same Plate | By Karen MacNeil | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/3-more-senior-officials-quit-justice-department.html | 3 More Senior Officials Quit Justice Department | By Philip Shenon Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/a-buoyant-dukakis-offers-conciliation-and-criticism.html | A Buoyant Dukakis Offers Conciliation and Criticism | By Robin Toner | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/bush-defends-seeking-endorsement-by-rizzo.html | Bush Defends Seeking Endorsement by Rizzo | Special to the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/bush-role-on-toxic-gas-protection-described.html | Bush Role on Toxic Gas Protection Described | AP | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/detroit-journal-baseball-fans-to-give-an-aging-tiger-stadium-a-great-big-hug.html | Detroit Journal Baseball Fans to Give an Aging Tiger Stadium a Great Big Hug | By John Holusha Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/disappointed-gore-is-taking-stock.html | Disappointed Gore Is Taking Stock | By Bernard Weinraub | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/education-a-5-year-extension-of-education-law-adopted-by-house.html | EDUCATION A 5Year Extension Of Education Law Adopted by House | By Irvin Molotsky Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/education-arrests-dishearten-penn-state.html | Education Arrests Dishearten Penn State | AP | TX 2-301166 | 1988-04-22 |

| | | | | |
|---|---|---|---|---|
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/education-better-students-finding-colleges-reject-them.html | Education Better Students Finding Colleges Reject Them | By Deirdre Carmody | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/education-for-thousands-in-houston-tutorials-are-a-major-subject.html | Education For Thousands in Houston Tutorials Are a Major Subject | By Lisa Belkin Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/ethnic-coalitions-mark-the-voting.html | ETHNIC COALITIONS MARK THE VOTING | By Frank Lynn | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/faa-inspection-of-eastern-fleet-uncovers-no-significant-problems.html | FAA Inspection of Eastern Fleet Uncovers No Significant Problems | By Agis Salpukas | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/jackson-masks-disappointment-lifts-crowd-with-hope-for-future.html | Jackson Masks Disappointment Lifts Crowd With Hope for Future | By Maureen Dowd | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/jackson-troops-say-they-won-future.html | Jackson Troops Say They Won Future | By Michael Oreskes | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/koch-says-he-didn-t-help-gore-voters-say-he-didn-t-help-debate.html | Koch Says He Didnt Help Gore Voters Say He Didnt Help Debate | By Joyce Purnick | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/marines-dismiss-2-women.html | Marines Dismiss 2 Women | AP | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/new-york-gives-dukakis-a-crucial-victory-jackson-far-ahead-of-gore-who-may-quit.html | NEW YORK GIVES DUKAKIS A CRUCIAL VICTORY JACKSON FAR AHEAD OF GORE WHO MAY QUIT | By E J Dionne Jr | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/president-of-harvard-urges-more-instruction-on-ethics.html | President of Harvard Urges More Instruction on Ethics | By Allan R Gold Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/return-of-the-conch.html | Return of the Conch | AP | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/senate-selection-gives-13-delegates-to-dukakis.html | Senate Selection Gives 13 Delegates to Dukakis | By Andrew Rosenthal Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/shuttle-rocket-program-planned.html | Shuttle Rocket Program Planned | AP | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/supreme-court-roundup-justices-rule-religious-rights-can-t-block-road.html | Supreme Court Roundup Justices Rule Religious Rights Cant Block Road | By Stuart Taylor Jr Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/the-look-for-fall-bush-vs-dukakis.html | The Look for Fall Bush vs Dukakis | By R W Apple Jr | TX 2-301166 | 1988-04-22 |

| | | | | |
|---|---|---|---|---|
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/tornado-in-florida-leaves-4-dead-and-15-injured.html | Tornado in Florida Leaves 4 Dead and 15 Injured | AP | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/union-angered-by-pay-of-top-chrysler-executives.html | Union Angered by Pay of Top Chrysler Executives | By John Holusha Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/volvo-recalls-90000-cars.html | Volvo Recalls 90000 Cars | AP | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/vow-aside-nbc-calls-winner-early.html | Vow Aside NBC Calls Winner Early | By Peter J Boyer | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/washington-talk-briefing-drafting-ollie.html | WASHINGTON TALK BRIEFING Drafting Ollie | By David Binder and Barbara Gamarekian | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/washington-talk-briefing-hailing-a-maverick.html | WASHINGTON TALK BRIEFING Hailing a Maverick | By David Binder and Barbara Gamarekian | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/washington-talk-briefing-potomac-hospitality.html | WASHINGTON TALK BRIEFING Potomac Hospitality | By David Binder and Barbara Gamarekian | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/washington-talk-briefing-visitor-from-bulgaria.html | WASHINGTON TALK BRIEFING Visitor From Bulgaria | By David Binder and Barbara Gamarekian | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/us/washington-talk-house-representatives-life-giant-shadow-tests-lawmakers-skills.html | WASHINGTON TALK THE HOUSE OF REPRESENTATIVES Life in a Giant Shadow Tests Lawmakers Skills | By Nathaniel C Nash Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/world/addiction-rising-among-vietnamese-youth.html | Addiction Rising Among Vietnamese Youth | By Barbara Crossette Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/world/afghan-rebel-alliance-leader-outlines-his-cause.html | Afghan Rebel Alliance Leader Outlines His Cause | By Henry Kamm Special to the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/world/arab-wreath-laying-at-the-warsaw-ghetto.html | Arab WreathLaying At the Warsaw Ghetto | Special to the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/world/billions-of-locusts-pose-threat-to-north-africa.html | Billions of Locusts Pose Threat to North Africa | By Paul Delaney Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/world/contra-leaders-expect-accord-at-next-round-of-talks.html | Contra Leaders Expect Accord at Next Round of Talks | By George Volsky Special To the New York Times | TX 2-301166 | 1988-04-22 |

| | | | | |
|---|---|---|---|---|
| 1988-04-20 | https://www.nytimes.com/1988/04/20/world/deposed-panamanian-favors-outside-force.html | Deposed Panamanian Favors Outside Force | Special to the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/world/france-s-main-parties-seek-to-exploit-le-pen.html | Frances Main Parties Seek to Exploit Le Pen | By James M Markham Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/world/guatemala-detains-2-exiles-as-they-return-on-brief-visit.html | Guatemala Detains 2 Exiles As They Return on Brief Visit | Special to the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/world/gulf-war-not-posing-a-serious-threat-to-oil-supplies-traders-say.html | Gulf War Not Posing a Serious Threat to Oil Supplies Traders Say | By Matthew L Wald | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/world/hijackers-of-kuwaiti-jet-free-captives-in-algiers.html | Hijackers of Kuwaiti Jet Free Captives in Algiers | By Paul Delaney Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/world/introducing-bach-and-others-behind-bars.html | Introducing Bach and Others Behind Bars | By Douglas Martin | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/world/iran-attacks-tanker-3-more-mines-destroyed-in-gulf.html | Iran Attacks Tanker 3 More Mines Destroyed in Gulf | By Steve Lohr Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/world/iraqi-offensive-victory-goes-beyond-battlefield.html | Iraqi Offensive Victory Goes Beyond Battlefield | By Bernard E Trainor Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/world/israel-deports-8-from-west-bank-tied-to-violence.html | Israel Deports 8 From West Bank Tied to Violence | By John Kifner Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/world/lebanese-held-by-west-germany-convicted-in-beirut-hostage-case.html | Lebanese Held by West Germany Convicted in Beirut Hostage Case | By Serge Schmemann Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/world/nunn-says-arms-treaty-may-need-amendment-on-future-weapons.html | Nunn Says Arms Treaty May Need Amendment on Future Weapons | By Susan F Rasky Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/world/salvador-rebels-turning-to-civilian-targets.html | Salvador Rebels Turning to Civilian Targets | By James Lemoyne Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/world/south-africa-gives-details-of-angola-military-role.html | South Africa Gives Details of Angola Military Role | By John D Battersby Special To the New York Times | TX 2-301166 | 1988-04-22 |

| | | | | |
|---|---|---|---|---|
| 1988-04-20 | https://www.nytimes.com/1988/04/20/world/tunisia-asks-security-council-to-condemn-israel-in-abu-jihad-case.html | Tunisia Asks Security Council to Condemn Israel in Abu Jihad Case | Special to the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/world/us-weighs-expansion-of-gulf-forces-and-role.html | US Weighs Expansion of Gulf Forces and Role | By John H Cushman Jr Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-20 | https://www.nytimes.com/1988/04/20/world/warsaw-journal-hero-of-the-ghetto-nemesis-of-2-establishments.html | Warsaw Journal Hero of the Ghetto Nemesis of 2 Establishments | By John Tagliabue Special To the New York Times | TX 2-301166 | 1988-04-22 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/arts/making-arts-grants-intuition-or-formula.html | Making Arts Grants Intuition or Formula | By William H Honan Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/arts/review-concert-gospel-family-s-harmonies-and-homilies.html | ReviewConcert Gospel Familys Harmonies And Homilies | By Peter Watrous | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/arts/review-concert-guitar-and-harpsichord.html | ReviewConcert Guitar and Harpsichord | By Allan Kozinn | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/arts/review-concert-sephardic-music-from-alhambra-at-weill-hall.html | ReviewConcert Sephardic Music From Alhambra At Weill Hall | By Bernard Holland | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/arts/review-concert-young-american-choruses.html | ReviewConcert Young American Choruses | By Will Crutchfield | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/arts/review-dance-a-spanish-archetype.html | ReviewDance A Spanish Archetype | By Jack Anderson | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/arts/review-dance-classical-parisians-modern-offshoot.html | ReviewDance Classical Parisians Modern Offshoot | By Anna Kisselgoff | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/arts/review-dance-style-of-2-centuries-at-ballet-theater.html | ReviewDance Style of 2 Centuries at Ballet Theater | By Jennifer Dunning | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/arts/review-music-michael-feinstein-on-stage.html | ReviewMusic Michael Feinstein On Stage | By John S Wilson | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/arts/review-piano-evening-of-french-works.html | ReviewPiano Evening of French Works | By Allan Kozinn | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/arts/review-television-sylvia-plath-in-painful-retrospect.html | ReviewTelevision Sylvia Plath In Painful Retrospect | By John J OConnor | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/books/a-scholar-traces-lost-literature-of-black-women-in-america.html | A Scholar Traces Lost Literature Of Black Women in America | By C Gerald Fraser | TX 2-295760 | 1988-04-26 |

| 1988-04-21 | https://www.nytimes.com/1988/04/21/books/books-for-deaf-find-a-wider-market.html | Books for Deaf Find a Wider Market | By Edwin McDowell | TX 2-295760 | 1988-04-26 |
|---|---|---|---|---|---|
| 1988-04-21 | https://www.nytimes.com/1988/04/21/books/books-of-the-times-when-your-colleague-is-a-machine.html | Books of The Times When Your Colleague Is a Machine | By Christopher LehmannHaupt | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/books/presidents-to-contribute-to-book-on-90-s-issues.html | Presidents to Contribute To Book on 90s Issues | AP | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/american-brands-earnings-rose-15-in-first-quarter.html | American Brands Earnings Rose 15 in First Quarter | By Kurt Eichenwald | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/at-t-names-chairman-and-posts-10.6-profit-rise.html | AT T Names Chairman And Posts 106 Profit Rise | By Calvin Sims Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/bill-on-trade-nears-votes-in-congress.html | Bill on Trade Nears Votes In Congress | By Clyde H Farnsworth Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/business-people-csx-appoints-official-to-its-2d-ranking-job.html | BUSINESS PEOPLE CSX Appoints Official To Its 2dRanking Job | By Daniel F Cuff | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/business-people-management-changes-at-reynolds-metals.html | BUSINESS PEOPLE Management Changes At Reynolds Metals | By Daniel F Cuff | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/business-people-tate-lyle-official-seeks-hometown-support-for-bid.html | BUSINESS PEOPLE Tate Lyle Official Seeks Hometown Support for Bid | By Julia Flynn Siler | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/company-news-cnw-rejection.html | COMPANY NEWS CNW Rejection | Special to the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/company-news-goodrich-stake-held-by-goldsmith.html | COMPANY NEWS Goodrich Stake Held by Goldsmith | AP | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/company-news-lucky-holds-talks.html | COMPANY NEWS Lucky Holds Talks | Special to the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/company-news-profits-at-main-gm-units-up-12.html | COMPANY NEWS Profits at Main GM Units Up 12 | By Philip E Ross Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/company-news-ralphs-grocery.html | COMPANY NEWS Ralphs Grocery | Special to the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/company-news-spear-leeds-s-allegheny-push.html | COMPANY NEWS Spear Leedss Allegheny Push | Special to the New York Times | TX 2-295760 | 1988-04-26 |

| | | | | |
|---|---|---|---|---|
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/congress-can-tax-municipal-bonds-high-court-rules.html | CONGRESS CAN TAX MUNICIPAL BONDS HIGH COURT RULES | By Stuart Taylor Jr Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/consumer-prices-in-nation-climbed-0.5-last-month.html | CONSUMER PRICES IN NATION CLIMBED 05 LAST MONTH | By Robert D Hershey Jr Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/consumer-rates-most-yields-are-higher.html | CONSUMER RATES Most Yields Are Higher | By Robert Hurtado | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/credit-markets-municipals-stage-quick-recovery.html | CREDIT MARKETS Municipals Stage Quick Recovery | By Kenneth N Gilpin | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/excerpts-from-the-court-decision.html | Excerpts From the Court Decision | Special to the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/fdic-to-end-guarantees.html | FDIC to End Guarantees | Special to the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/first-city-bailout-completed-amid-criticism-of-wall-st.html | First City Bailout Completed Amid Criticism of Wall St | By Thomas C Hayes Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/futures-options-crude-oil-prices-fall-again-as-may-contracts-expire.html | FUTURESOPTIONS Crude Oil Prices Fall Again As May Contracts Expire | By H J Maidenberg | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/italian-offer-to-irving-is-altered.html | Italian Offer To Irving Is Altered | By Michael Quint | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/market-place-wary-response-to-profit-strength.html | Market Place Wary Response To Profit Strength | By Anise C Wallace | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/net-revised-by-chevron.html | Net Revised By Chevron | AP | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/norway-skips-oil-talks.html | Norway Skips Oil Talks | AP | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/pitney-bowes-net-up.html | Pitney Bowes Net Up | AP | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/response-is-expected-to-request-by-boesky.html | Response Is Expected To Request by Boesky | By Stephen Labaton | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/rockwell-net-up-24.4.html | Rockwell Net Up 244 | AP | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/sec-backs-trading-curb.html | SEC Backs Trading Curb | Special to the New York Times | TX 2-295760 | 1988-04-26 |

| | | | | |
|---|---|---|---|---|
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/seoul-to-ease-auto-tariffs.html | Seoul to Ease Auto Tariffs | AP | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/shearson-s-earnings-up-by-3.8.html | Shearsons Earnings Up by 38 | By Stephen Labaton | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/stock-halt-plan-is-faulted.html | Stock Halt Plan Is Faulted | Special to the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/stocks-continue-fall-with-dow-off-1409.html | Stocks Continue Fall With Dow Off 1409 | By Lawrence J Demaria | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/talking-deals-when-targets-tilt-playing-field.html | Talking Deals When Targets Tilt Playing Field | By Alison Leigh Cowan | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/talks-for-jp-stevens-continue-for-a-2d-day.html | Talks for JP Stevens Continue for a 2d Day | By Robert J Cole | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/the-media-business-advertising-changes-at-omnicom.html | THE MEDIA BUSINESS ADVERTISING Changes at Omnicom | By Philip H Dougherty | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/the-media-business-advertising-gmc-truck-campaign-relies-on-sight-gags.html | THE MEDIA BUSINESS ADVERTISING GMC Truck Campaign Relies on Sight Gags | By Philip H Dougherty | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/the-media-business-advertising-hill-holliday-names-five-new-executives.html | THE MEDIA BUSINESS ADVERTISING Hill Holliday Names Five New Executives | By Philip H Dougherty | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/the-media-business-advertising-lord-einstein-gets-saab-account.html | THE MEDIA BUSINESS ADVERTISING Lord Einstein Gets Saab Account | By Philip H Dougherty | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/the-media-business-advertising-nwa-shifts-smoking-ads.html | THE MEDIA BUSINESS ADVERTISING NWA Shifts Smoking Ads | By Philip H Dougherty | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Philip H Dougherty | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/the-media-business-advertising-promotion-industry-reacts-to-a-scandal.html | THE MEDIA BUSINESS ADVERTISING Promotion Industry Reacts to a Scandal | By Philip H Dougherty | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/the-media-business-founders-of-banana-republic-chain-resign.html | THE MEDIA BUSINESS Founders of Banana Republic Chain Resign | By Lawrence M Fisher Special To the New York Times | TX 2-295760 | 1988-04-26 |

| | | | | |
|---|---|---|---|---|
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/the-media-business-president-named-by-schuster.html | THE MEDIA BUSINESS President Named by Schuster | By Edwin McDowell | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/the-media-business-springer-heirs-gain-control-in-power-fight.html | THE MEDIA BUSINESS Springer Heirs Gain Control in Power Fight | AP | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/the-media-business-the-journal-will-add-3d-section.html | THE MEDIA BUSINESS The Journal Will Add 3d Section | By Stephen Labaton | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/the-media-business-wyny-fm-to-westwood.html | THE MEDIA BUSINESS WYNYFM To Westwood | Special to the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/two-giants-in-pc-publishing.html | Two Giants in PC Publishing | By Lawrence M Fisher Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/usg-offers-vote-on-a-poison-pill.html | USG Offers Vote On a Poison Pill | Special to the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/business/west-coast-bank-profit.html | West Coast Bank Profit | Special to the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/a-springtime-showcase-of-fine-homes.html | A Springtime Showcase of Fine Homes | By Elaine Louie | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/an-urban-garden-for-the-young-and-old.html | An Urban Garden for the Young and Old | By Tracey Schmitz | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/currents-a-decorating-style-to-die-for.html | CURRENTS A Decorating Style to Die For | By Patricia Leigh Brown | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/currents-collectibles-collected.html | CURRENTS Collectibles Collected | By Patricia Leigh Brown | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/currents-faux-rusticity-an-oven-in-an-oven.html | CURRENTS Faux Rusticity An Oven in an Oven | By Patricia Leigh Brown | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/currents-fleeting-art-on-a-changing-landscape.html | CURRENTS Fleeting Art on a Changing Landscape | By Patricia Leigh Brown | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/currents-sprinkling-of-humor.html | CURRENTS Sprinkling Of Humor | By Patricia Leigh Brown | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/for-the-aging-and-disabled-products-they-can-use.html | For the Aging And Disabled Products They Can Use | By Patricia Leigh Brown | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/glass-boxes-by-a-master.html | Glass Boxes by A Master | By Betty Freudenheim | TX 2-295760 | 1988-04-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/help-sought-for-children-kept-alive-by-machines.html | Help Sought for Children Kept Alive by Machines | AP | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/orchids-abloom-in-the-bronx.html | Orchids Abloom in the Bronx | By Linda Yang | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/q-a-680688.html | QA | By Bernard Gladstone | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/two-new-stores-set-a-style.html | Two New Stores Set a Style | By Suzanne Slesin | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/where-to-find-it-just-the-spot-for-humpty.html | WHERE TO FIND IT Just the Spot for Humpty | By Daryln Brewer | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/movies/review-film-personal-subject-personal-picture.html | ReviewFilm Personal Subject Personal Picture | By Walter Goodman | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/movies/tv-notes-substitute-scriptwriters-filling-a-creative-void.html | TV Notes Substitute Scriptwriters Filling a Creative Void | By Eleanor Blau | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/aliens-file-abuse-suit-on-detention.html | Aliens File Abuse Suit on Detention | By Leonard Buder | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/article-911288-no-title.html | Article 911288  No Title | By Elizabeth Kolbert Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/bridge-aids-research-benefits-from-a-charity-event-at-the-cavendish-club.html | Bridge AIDS research benefits from a charity event at the Cavendish Club | By Alan Truscott | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/crime-totals-confirm-fears-in-queens.html | Crime Totals Confirm Fears In Queens | By George James | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/defendants-accuse-judge-of-bias-in-suit-on-smoker-s-death.html | Defendants Accuse Judge of Bias in Suit On Smokers Death | Special to the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/economic-ripples-felt-as-subways-are-rebuilt.html | Economic Ripples Felt As Subways Are Rebuilt | By Kirk Johnson Special To the New York Times | TX 2-295760 | 1988-04-26 |

| | | | | |
|---|---|---|---|---|
| 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/guard-s-baby-snatched-from-stroller.html | Guards Baby Snatched From Stroller | By Dennis Hevesi | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/helmsley-estate-does-it-bring-bad-luck.html | Helmsley Estate Does It Bring Bad Luck | By Richard L Madden | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/koch-and-fallout-from-the-primary.html | Koch and Fallout From the Primary | By Joyce Purnick | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/man-cleared-in-the-killing-of-a-detective.html | Man Cleared In the Killing Of a Detective | By Joseph P Fried | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/metro-matters-campaign-88-tired-souls-and-new-blood.html | Metro Matters Campaign 88 Tired Souls And New Blood | By Sam Roberts | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/reporter-risks-inquiry-with-vote-fraud-story.html | Reporter Risks Inquiry With VoteFraud Story | By Mark A Uhlig | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/seagram-landmark-move-is-backed.html | Seagram Landmark Move Is Backed | By David W Dunlap | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/witness-admits-point-on-stock-given-to-biaggi.html | Witness Admits Point on Stock Given to Biaggi | By Lydia Chavez | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/young-volunteers-help-tackle-projects-in-bronx.html | Young Volunteers Help Tackle Projects in Bronx | By Sam Howe Verhovek | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/obituaries/george-williams-musical-arranger-71.html | George Williams Musical Arranger 71 | AP | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/obituaries/haruo-shikanai-communications-chief-42.html | Haruo Shikanai Communications Chief 42 | AP | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/obituaries/patrick-mphephu-homeland-leader-63.html | Patrick Mphephu Homeland Leader 63 | AP | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/opinion/abroad-at-home-he-did-it-his-way.html | ABROAD AT HOME He Did It His Way | By Anthony Lewis | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/opinion/essay-through-new-eyes.html | ESSAY Through New Eyes | By William Safire | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/opinion/how-to-protect-copyright-in-world-markets.html | How to Protect  Copyright  In World Markets | By Patrick J Leahy | TX 2-295760 | 1988-04-26 |

| | | | | |
|---|---|---|---|---|
| 1988-04-21 | https://www.nytimes.com/1988/04/21/opinio n/voters-win-despite-koch.html | Voters Win Despite Koch | By David Sawyer | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/ 10001-a-yankee-odyssey.html | 10001 A Yankee Odyssey | By Michael Martinez Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/ 2d-rainout-for-dodgers.html | 2d Rainout for Dodgers | AP | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/ baseball-notebook-ex-met-hopefuls-shifted- by-padres.html | Baseball Notebook ExMet Hopefuls Shifted by Padres | By Murray Chass | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/ baseball-pirates-win-off-to-best-start-since- 62.html | BASEBALL Pirates Win Off to Best Start Since 62 | AP | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/ basketball-trials-start-for-women.html | Basketball Trials Start for Women | By Peter Alfano Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/ brian-time-may-give-veitch-his-derby- moment.html | Brians Time May Give Veitch His Derby Moment | By Steven Crist | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/ broten-a-quiet-one-makes-some-noise.html | Broten a Quiet One Makes Some Noise | By Robin Finn Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/ devils-even-series-as-broten-scores-three- goals.html | Devils Even Series as Broten Scores Three Goals | By Alex Yannis Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/ gooden-in-groove-as-record-goes-to-4- 0.html | Gooden in Groove as Record Goes to 40 | By Joe Sexton | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/ nfl-draft-jets-want-big-men-to-fill-big- gaps.html | NFL Draft Jets Want Big Men To Fill Big Gaps | By Gerald Eskenazi | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/ nhl-playoffs-bruins-even-series-with- canadiens.html | NHL PLAYOFFS Bruins Even Series With Canadiens | AP | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/ orioles-go-from-bad-to-worst.html | Orioles Go From Bad to Worst | By Ira Berkow Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/ sports-of-the-times-care-and-feeding-of-two- shortstops.html | SPORTS OF THE TIMES Care and Feeding Of Two Shortstops | By Dave Anderson | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/theater /despite-praise-turner-may-be-forced-to- close.html | Despite Praise Turner May Be Forced to Close | By Jeremy Gerard | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/14- hospitalized-in-bus-crash.html | 14 Hospitalized in Bus Crash | AP | TX 2-295760 | 1988-04-26 |

| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/84-reagan-campaign-fined-over-donations.html | 84 Reagan Campaign Fined Over Donations | AP | TX 2-295760 | 1988-04-26 |
|---|---|---|---|---|---|
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/behind-the-forecasts-of-a-close-race-why-some-are-off-the-mark.html | Behind the Forecasts of a Close Race Why Some Are Off the Mark | By Andrew Rosenthal Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/carter-lake-journal-standing-by-a-capricious-neighbor.html | CARTER LAKE JOURNAL Standing By a Capricious Neighbor | By William Robbins Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/connecticut-income-tops-us.html | Connecticut Income Tops US | AP | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/court-upholds-rights-of-unions-to-use-handbills-urging-boycotts.html | Court Upholds Rights of Unions To Use Handbills Urging Boycotts | By Stuart Taylor Jr Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/ford-recalling-some-trucks.html | Ford Recalling Some Trucks | AP | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/gore-campaign-fast-end-to-a-lightning-beginning.html | Gore Campaign Fast End To a Lightning Beginning | By R W Apple Jr | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/health-blood-shortage-in-heart-linked-to-mental-stress.html | HEALTH Blood Shortage in Heart Linked to Mental Stress | By Harold M Schmeck Jr | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/health-medical-costs-which-treatment-more-valuable-new-fee-system.html | HEALTH Medical Costs Which Treatment Is More Valuable New Fee System to RankSpecialties | By Milt Freudenheim | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/health-psychology-little-fears-that-grow-with-age-of-child.html | HEALTH Psychology Little Fears That Grow With Age Of Child | By Daniel Goleman | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/house-democrats-choose-delegates.html | House Democrats Choose Delegates | By Richard L Berke Special to the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/house-passes-an-extension-of-amnesty-deadline-for-illegal-aliens.html | House Passes an Extension of Amnesty Deadline for Illegal Aliens | AP | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/in-vermont-jackson-and-dukakis-virtually-tie-in-delegate-contests.html | In Vermont Jackson and Dukakis Virtually Tie in Delegate Contests | AP | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/jackson-handicapped-in-pennsylvania-race.html | Jackson Handicapped in Pennsylvania Race | By David E Rosenbaum Special To the New York Times | TX 2-295760 | 1988-04-26 |

| | | | | |
|---|---|---|---|---|
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/jackson-pushed-for-2d-spot-on-ticket.html | Jackson Pushed for 2d Spot on Ticket | By Michael Oreskes | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/jackson-s-parting-shot-for-new-york.html | Jacksons Parting Shot for New York | By Maureen Dowd Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/meese-choice-for-no-2-post-withdraws.html | Meese Choice for No 2 Post Withdraws | By Philip Shenon Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/new-york-melting-pot-yielding-to-boiling-pot.html | New York Melting Pot Yielding to Boiling Pot | By Jeffrey Schmalz | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/omaha-council-picks-mayor.html | Omaha Council Picks Mayor | AP | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/oshas-chief-denies-retreat-from-safety.html | OSHAs Chief Denies Retreat From Safety | AP | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/panel-passes-welfare-reform-bill-that-requires-work-and-training.html | Panel Passes Welfare Reform Bill That Requires Work and Training | AP | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/parkinson-procedure-fervor-turns-to-disillusion.html | Parkinson Procedure Fervor Turns to Disillusion | By Gina Kolata | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/robert-kennedy-assassination-photos-burned.html | Robert Kennedy Assassination Photos Burned | AP | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/senate-votes-to-compensate-japanese-american-internees.html | Senate Votes to Compensate JapaneseAmerican Internees | By Irvin Molotsky Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/shuttle-rocket-is-fired-with-built-in-flaws-test-seems-successful.html | Shuttle Rocket Is Fired With BuiltIn Flaws Test Seems Successful | By Warren E Leary Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/stealth-bomber-due-to-fly-in-fall.html | STEALTH BOMBER DUE TO FLY IN FALL | AP | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/study-of-chrysler-bonuses-demanded-by-uaw.html | Study of Chrysler Bonuses Demanded by UAW | By John Holusha Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/though-a-loser-jackson-moved-the-masses-pro-and-con-in-new-york-bid.html | Though a Loser Jackson Moved the Masses Pro and Con in New York Bid | By Frank Lynn | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/transportation-dept-linked-to-delays-in-air-safety-rules.html | Transportation Dept Linked To Delays in Air Safety Rules | AP | TX 2-295760 | 1988-04-26 |

| | | | | |
|---|---|---|---|---|
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/va-s-denial-of-benefits-to-alcoholics-is-upheld.html | VAs Denial of Benefits To Alcoholics Is Upheld | By Stuart Taylor Jr Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/victory-s-rarefied-air-is-bracing-for-dukakis.html | Victorys Rarefied Air Is Bracing for Dukakis | By Robin Toner | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/washington-talk-briefing-a-baffled-irs.html | WASHINGTON TALK BRIEFING A Baffled IRS | By Gary Klott and John H Cushman Jr | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/washington-talk-briefing-amendment-city.html | WASHINGTON TALK BRIEFING Amendment City | By Gary Klott and John H Cushman Jr | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/washington-talk-briefing-double-standard.html | WASHINGTON TALK BRIEFING Double Standard | By Gary Klott and John H Cushman Jr | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/us/washington-talk-press-secretaries-who-s-talking-putting-words-in-official-mouths.html | WASHINGTON TALK Press Secretaries Whos Talking Putting Words in Official Mouths | By David Johnston Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/world/a-soviet-interview-depicts-yeltsin-as-unrepentant.html | A Soviet Interview Depicts Yeltsin as Unrepentant | By Serge Schmemann Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/world/algeria-says-hijackers-won-deal-apparently-allowing-safe-retreat.html | Algeria Says Hijackers Won Deal Apparently Allowing Safe Retreat | By Paul Delaney Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/world/contra-chiefs-are-sued-by-family-of-american-slain-in-nicaragua.html | Contra Chiefs Are Sued by Family Of American Slain in Nicaragua | By George Volsky Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/world/fiery-supporters-bury-plo-official.html | Fiery Supporters Bury PLO Official | By Roberto Suro Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/world/israelis-recall-16450-who-died-in-war.html | Israelis Recall 16450 Who Died in War | By John Kifner Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/world/legislators-are-uneasy-over-us-policy-in-gulf.html | Legislators Are Uneasy Over US Policy in Gulf | By Susan F Rasky Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/world/mozambicans-fled-rebels-us-says.html | MOZAMBICANS FLED REBELS US SAYS | By Robert Pear Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/world/no-2-man-in-soviet-cuts-his-activities.html | NO 2 MAN IN SOVIET CUTS HIS ACTIVITIES | By Philip Taubman Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/world/seoul-journal-babies-for-export-and-now-the-painful-questions.html | SEOUL JOURNAL Babies for Export And Now the Painful Questions | By Susan Chira Special To the New York Times | TX 2-295760 | 1988-04-26 |

| 1988-04-21 | https://www.nytimes.com/1988/04/21/world/shipping-and-oilfields-returning-to-normal-in-gulf.html | Shipping and Oilfields Returning to Normal in Gulf | By Steve Lohr Special To the New York Times | TX 2-295760 | 1988-04-26 |
|---|---|---|---|---|---|
| 1988-04-21 | https://www.nytimes.com/1988/04/21/world/shultz-plans-to-take-new-arms-ideas-to-moscow.html | Shultz Plans to Take New Arms Ideas to Moscow | By Michael R Gordon Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/world/signs-of-hasty-retreat-seen-at-fao.html | Signs of Hasty Retreat Seen at Fao | AP | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/world/thailand-and-un-agree-to-build-new-vietnamese-refugee-center.html | Thailand and UN Agree to Build New Vietnamese Refugee Center | By Barbara Crossette Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/world/turmoil-is-reported-in-iran-iraqi-air-raids-add-to-mood.html | Turmoil Is Reported in Iran Iraqi Air Raids Add to Mood | By Elaine Sciolino Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/world/us-may-allow-some-payments-to-panama.html | US May Allow Some Payments to Panama | By David Johnston Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-21 | https://www.nytimes.com/1988/04/21/world/us-role-in-india-shrinking-aid-less-influence.html | US Role in India Shrinking Aid Less Influence | By Steven R Weisman Special To the New York Times | TX 2-295760 | 1988-04-26 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/3-durer-masterpieces-vandalized-with-acid.html | 3 Durer Masterpieces Vandalized With Acid | AP | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/auctions.html | Auctions | Rita Reif | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/pop-jazz-country-without-sequins.html | PopJazz Country Without Sequins | By Peter Watrous | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/rediscovering-an-ornate-cast-of-cast-iron-buildings.html | Rediscovering An Ornate Cast Of CastIron Buildings | By Michael Kimmelman | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/restaurants-067888.html | Restaurants | Bryan Miller | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/review-art-3-donald-sultan-shows-paintings-to-black-eggs.html | ReviewArt 3 Donald Sultan Shows Paintings to Black Eggs | By Roberta Smith | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/review-art-a-look-at-a-decade-of-elizabeth-murray-s-works.html | ReviewArt A Look at a Decade of Elizabeth Murrays Works | By Michael Brenson | TX 2-305420 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/review-concert-musica-sacra-tour-of-old-and-new-choral-works.html | ReviewConcert Musica Sacra Tour of Old and New Choral Works | By Donal Henahan | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/review-dance-dance-parisienne-a-ruffled-confection-from-ballet-theater.html | ReviewDance Dance Parisienne A Ruffled Confection From Ballet Theater | By Anna Kisselgoff | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/sounds-around-town-178188.html | Sounds Around Town | By John S Wilson | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/sounds-around-town-471088.html | Sounds Around Town | By Jon Pareles | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/tv-weekend-writers-on-strike-networks-rely-on-movies.html | TV Weekend Writers on Strike Networks Rely on Movies | By John J OConnor | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/books/book-notes-141988.html | Book Notes | By Edwin McDowell | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/books/books-of-the-times-black-box-explores-the-crash-of-a-marriage.html | Books of The Times Black Box Explores the Crash of a Marriage | By Walter Goodman | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/books/library-is-neutral.html | Library Is Neutral | By Robert Reinhold Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/books/obscure-poem-oxonian-argues-is-shakespeare-s.html | Obscure Poem Oxonian Argues Is Shakespeares | By Howell Raines Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/about-real-estate-manhattan-style-luxury-in-suburban-apartments.html | About Real Estate ManhattanStyle Luxury In Suburban Apartments | By Andree Brooks | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/american-express-earnings-fall-15.3-as-revenue-rises.html | American Express Earnings Fall 153 as Revenue Rises | By Phillip H Wiggins | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/bass-group-advances-savings-and-loan-bid.html | Bass Group Advances Savings and Loan Bid | By Richard W Stevenson Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/borden-s-lemon-battle.html | Bordens Lemon Battle | AP | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/business-people-ex-itt-official-named-chief-of-general-signal.html | BUSINESS PEOPLE ExITT Official Named Chief of General Signal | By Daniel F Cuff | TX 2-305420 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/business-people-top-executive-teams-reported-set-at-macy.html | BUSINESS PEOPLE Top Executive Teams Reported Set at Macy | By Isadore Barmash | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/company-news-both-sides-confident-at-gillette.html | COMPANY NEWS Both Sides Confident At Gillette | By Alison Leigh Cowan Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/company-news-cd-that-is-erasable-introduced-by-tandy.html | COMPANY NEWS CD That Is Erasable Introduced by Tandy | By Lawrence M Fisher Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/company-news-jacobs-considers-bid-for-acme-steel.html | COMPANY NEWS Jacobs Considers Bid for Acme Steel | Special to the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/company-news-koppers-may-sell-parts-of-2-units.html | COMPANY NEWS Koppers May Sell Parts of 2 Units | Special to the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/company-news-salomon-earnings-up-16.1-in-first-quarter.html | COMPANY NEWS Salomon Earnings Up 161 in First Quarter | By Stephen Labaton | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/company-news-staley-rebuff-to-tate-lyle.html | COMPANY NEWS Staley Rebuff To Tate Lyle | Special to the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/credit-markets-us-issues-show-little-change.html | CREDIT MARKETS US Issues Show Little Change | By Kenneth N Gilpin | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/dow-up-just-1.99-in-wild-day.html | Dow Up Just 199 in Wild Day | By Lawrence J de Maria | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/economic-scene-when-to-worry-about-inflation.html | Economic Scene When to Worry About Inflation | By Leonard Silk | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/first-jersey-case-is-settled.html | First Jersey Case Is Settled | Special to the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/ford-to-delete-a-model.html | Ford to Delete a Model | AP | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/gm-share-is-higher-profits-disappointing.html | GM Share Is Higher Profits Disappointing | By John Holusha Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/house-votes-3-to-1-for-bill-on-trade-fought-by-reagan.html | HOUSE VOTES 3 TO 1 FOR BILL ON TRADE FOUGHT BY REAGAN | By Clyde H Farnsworth Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/irving-bank-postpones-crucial-vote.html | Irving Bank Postpones Crucial Vote | By Stephen Labaton | TX 2-305420 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/market-place-unequal-voting-facing-challenge.html | Market Place Unequal Voting Facing Challenge | By Stephen Labaton | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/mca-in-australian-deal.html | MCA in Australian Deal | Special to the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/new-president-at-texas-bank.html | New President At Texas Bank | Special to the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/no-3-bank-says-profit-rose-62.7.html | No 3 Bank Says Profit Rose 627 | By Andrew Pollack Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/profits-increase-sharply-at-time-inc-and-times-mirror.html | Profits Increase Sharply at Time Inc and Times Mirror | By Andrea Adelson | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/refuse-concern-to-be-formed.html | Refuse Concern To Be Formed | Special to the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/roll-call-vote-in-house-on-sweeping-trade-bill.html | RollCall Vote in House On Sweeping Trade Bill | AP | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/skepticism-over-tax-exempts.html | Skepticism Over TaxExempts | By Michael Quint | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/texas-instruments-net-down-compaq-up.html | Texas Instruments Net Down Compaq Up | By Thomas C Hayes Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/textron-net-falls-35.7.html | Textron Net Falls 357 | AP | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS Advertising Addendum | By Philip H Dougherty | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/the-media-business-advertising-bbdo-is-given-some-of-the-ragu-ads.html | THE MEDIA BUSINESS Advertising BBDO Is Given Some of the Ragu Ads | By Philip H Dougherty | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/the-media-business-advertising-doremus-sets-up-link-with-japanese-agency.html | THE MEDIA BUSINESS Advertising Doremus Sets Up Link With Japanese Agency | By Philip H Dougherty | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/the-media-business-advertising-needham-officer-quits-to-smell-the-flowers.html | THE MEDIA BUSINESS Advertising Needham Officer Quits To Smell the Flowers | By Philip H Dougherty | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/the-media-business-advertising-new-walker-scotch-ads-image-is-all.html | THE MEDIA BUSINESS Advertising New Walker Scotch Ads Image Is All | By Philip H Dougherty | TX 2-305420 | 1988-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Philip H Dougherty | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/the-media-business-advertising-the-scott-paper-search-is-down-to-3-agencies.html | THE MEDIA BUSINESS Advertising The Scott Paper Search Is Down to 3 Agencies | By Philip H Dougherty | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/the-media-business-advertising-wpp-group-acquires-jersey-sales-promoter.html | THE MEDIA BUSINESS Advertising WPP Group Acquires Jersey Sales Promoter | By Philip H Dougherty | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/the-media-business-hearst-names-publishers-at-two-of-its-magazines.html | THE MEDIA BUSINESS Hearst Names Publishers At Two of Its Magazines | By Geraldine Fabrikant | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/the-media-business-once-ally-gargano-now-ally-vs-gargano.html | THE MEDIA BUSINESS Once Ally Gargano Now Ally vs Gargano | By Randall Rothenberg | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/business/tv-sale-set-by-murdoch.html | TV Sale Set By Murdoch | AP | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/movies/at-the-movies.html | At the Movies | Lawrence Van Gelder | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/movies/new-look-at-orson-welles.html | New Look At Orson Welles | By Leslie Bennetts | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/movies/review-film-a-teen-ager-s-suicide.html | ReviewFilm A TeenAgers Suicide | By Walter Goodman | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/movies/review-film-basque-style-romance-in-a-time-of-destiny.html | ReviewFilm BasqueStyle Romance in A Time of Destiny | By Vincent Canby | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/movies/review-film-exotic-us-in-bavarian-perspective.html | REviewFilm Exotic US In Bavarian Perspective | By Janet Maslin | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/movies/review-film-haunting-foursome-in-a-web-of-menace.html | ReviewFilm Haunting Foursome In a Web of Menace | By Janet Maslin | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/movies/review-film-in-london-comic-politics-and-food.html | ReviewFilm In London Comic Politics and Food | By Vincent Canby | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/movies/review-film-melodies-and-politics.html | ReviewFilm Melodies and Politics | By Jon Pareles | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/movies/review-searching-for-mr-right.html | ReviewFilm Searching for Mr Right | By Janet Maslin | TX 2-305420 | 1988-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-22 | https://www.nytimes.com/1988/04/22/movies/review-film-seeking-the-outrageous-in-new-york.html | ReviewFilm Seeking the Outrageous In New York | By Walter Goodman | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/movies/review-film-white-mischief-death-of-a-rake.html | ReviewFilm White Mischief Death of a Rake | By Vincent Canby | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/movies/steamroller-and-violin-tarkovsky-s-earliest.html | Steamroller and Violin Tarkovskys Earliest | By Walter Goodman | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/movies/strike-costs-assayed.html | Strike Costs Assayed | By Aljean Harmetz Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/1000-shades-of-purple-in-the-bronx.html | 1000 Shades of Purple in the Bronx | By Sam Howe Verhovek | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/13-named-in-extortion-case-on-minority-building-pacts.html | 13 Named in Extortion Case On Minority Building Pacts | By Leonard Buder | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/68-passions-replayed-at-columbia.html | 68 Passions Replayed at Columbia | By Eric Pace | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/arrest-made-in-79-slaying-of-boy-outside-stadium.html | Arrest Made in 79 Slaying of Boy Outside Stadium | By George James | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/bridge-171988.html | Bridge | By Alan Truscott | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/cuomo-tells-koch-of-the-sounds-of-silence.html | Cuomo Tells Koch of the Sounds of Silence | By Todd S Purdum | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/end-to-suit-denied-in-smoking-death.html | END TO SUIT DENIED IN SMOKING DEATH | By Donald Janson Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/excerpts-from-ruling-in-suit-over-smoking.html | Excerpts From Ruling In Suit Over Smoking | Special to the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/helmsleys-plead-not-guilty-to-evading-us-taxes.html | Helmsleys Plead Not Guilty to Evading US Taxes | By Ronald Sullivan | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/man-sues-wife-on-abortion-done-without-his-knowing.html | Man Sues Wife on Abortion Done Without His Knowing | By Tamar Lewinspecial to the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/our-towns-from-li-sound-a-new-nation-asserts-itself.html | Our Towns From LI Sound A New Nation Asserts Itself | By Nick Ravo | TX 2-305420 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/police-say-mother-killed-missing-baby.html | Police Say Mother Killed Missing Baby | By Dennis Hevesi | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/suny-selects-a-chancellor-from-within.html | SUNY Selects A Chancellor From Within | By Fox Butterfield | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/the-blase-are-awed-by-10000-items-of-warhol.html | The Blase Are Awed by 10000 Items of Warhol | By Patricia Leigh Brown | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/us-aide-urges-private-industry-to-help-bridge.html | US Aide Urges Private Industry To Help Bridge | By Kirk Johnson | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/obituaries/i-a-l-diamond-is-dead-at-67-won-oscar-for-the-apartment.html | I A L Diamond Is Dead at 67 Won Oscar for The Apartment | By Leslie Bennetts | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/opinion/in-the-nation-dukakis-and-jackson.html | IN THE NATION Dukakis And Jackson | By Tom Wicker | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/opinion/jackson-said-take-my-hand.html | Jackson Said Take My Hand | By Melvin Konner | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/opinion/key-flaws-in-shultz-s-mideast-plan.html | Key Flaws in Shultzs Mideast Plan | By James H Scheuer | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/opinion/on-my-mind-no-victory-through-surrender.html | ON MY MIND No Victory Through Surrender | By A M Rosenthal | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/76ers-defeat-nets-and-gain-ground.html | 76ers Defeat Nets And Gain Ground | AP | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/boston-orioles-fall-to-0-15-in-loss-to-brewers.html | BOSTON Orioles Fall to 015 In Loss to Brewers | AP | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/devils-ready-to-play-rough.html | Devils Ready To Play Rough | By Alex Yannis | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/horse-racing-notebook-wood-may-refine-forecasts-on-derby.html | Horse Racing Notebook Wood May Refine Forecasts on Derby | By Steven Crist | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/knicks-ready-for-the-final-2.html | Knicks Ready for the Final 2 | By Sam Goldaper | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/mets-take-to-road-with-lifted-spirits.html | Mets Take to Road With Lifted Spirits | By Joseph Durso | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/nelson-planning-to-start-for-giants.html | Nelson Planning to Start for Giants | By Frank Litsky | TX 2-305420 | 1988-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/nhl-playoffs-oilers-wings-take-2-0-leads.html | NHL PLAYOFFS Oilers Wings Take 20 Leads | AP | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/penalties-upheld-for-cleveland-state.html | Penalties Upheld for Cleveland State | AP | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/rain-and-records-fall.html | Rain and Records Fall | AP | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/reliably-donovan-is-back.html | Reliably Donovan Is Back | By Peter Alfano Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/slaught-s-hitting-is-healthy.html | Slaughts Hitting Is Healthy | By Michael Martinez | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/solid-rotation-puts-indians-in-orbit.html | Solid Rotation Puts Indians in Orbit | By Malcolm Moran Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/sports-of-the-times-dwight-gooden-at-the-age-of-23.html | SPORTS OF THE TIMES Dwight Gooden At the Age of 23 | By George Vecsey | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/tulane-basketball-back.html | Tulane Basketball Back | AP | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/us-marathoners-best-isn-t-enough.html | US Marathoners Best Isnt Enough | By Michael Janofsky | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/style/lacroix-meteor-or-constant-star.html | Lacroix Meteor or Constant Star | By AnneMarie Schiro | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/theater/on-stage.html | On Stage | Enid Nemy | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/theater/review-theater-a-macbeth-starring-plummer-and-jackson.html | ReviewTheater A Macbeth Starring Plummer and Jackson | By Frank Rich | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/1.2-million-in-fines-for-sex-messages.html | 12 MILLION IN FINES FOR SEX MESSAGES | By Nathaniel C Nash Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/after-45-years-vindication-for-scholar.html | After 45 Years Vindication for Scholar | By Linda Greenhouse Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/anti-acne-drug-faulted-in-birth-defects.html | AntiAcne Drug Faulted in Birth Defects | By Gina Kolata | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/boston-to-pay-catholic-order-1.5-million-for-curley-home.html | Boston to Pay Catholic Order 15 Million for Curley Home | Special to the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/bush-returns-show-benefit-from-87-tax-law-changes.html | Bush Returns Show Benefit From 87 Tax Law Changes | Special to the New York Times | TX 2-305420 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/california-officials-limit-the-harvesting-of-older-redwoods.html | California Officials Limit the Harvesting Of Older Redwoods | By Robert Lindsey Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/campaign-trail.html | Campaign Trail | By Warren Weaver Jr | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/des-allemands-journal-crab-trap-crime-wave-in-louisiana.html | Des Allemands Journal CrabTrap Crime Wave in Louisiana | By Frances Frank Marcus Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/duke-requires-all-departments-to-hire-blacks.html | Duke Requires All Departments To Hire Blacks | Special to the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/gore-suspends-presidential-campaign.html | Gore Suspends Presidential Campaign | By Bernard Weinraub Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/groups-s-founder-raises-money-to-promote-interests-of-children.html | Groups Founder Raises Money to Promote Interests of Children | By Kathleen Teltsch Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/health-insurance-and-political-hoopla.html | Health Insurance and Political Hoopla | By Robin Toner Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/house-panel-assails-approval-of-tva-reactor.html | House Panel Assails Approval of TVA Reactor | By Ben A Franklin Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/houston-mayor-s-image-threatened-by-economy.html | Houston Mayors Image Threatened by Economy | By Peter Applebome Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/managing-democrats-dukakis-avoids-commitments-factions-unusual-course-toward.html | MANAGING THE DEMOCRATS Dukakis Avoids Commitments to Factions In an Unusual Course Toward Nominations | By E J Dionne Jr Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/president-and-mrs-reagan-are-set-for-checkups-today.html | President and Mrs Reagan Are Set for Checkups Today | AP | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/researchers-list-odds-of-getting-aids-in-heterosexual-intercourse.html | Researchers List Odds of Getting AIDS in Heterosexual Intercourse | By Philip M Boffey Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/surgery-for-patrick-kennedy.html | Surgery for Patrick Kennedy | Special to the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/the-law-at-the-bar.html | THE LAW At the Bar | By David Margolick | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/the-law-linowitz-s-call-for-lawyers-to-be-people-again.html | THE LAW Linowitzs Call for Lawyers to Be People Again | By Linda Greenhouse Special To the New York Times | TX 2-305420 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/the-law-nyu-law-school-acts-to-bar-sex-bias.html | THE LAW NYU Law School Acts to Bar Sex Bias | By Tom Goldstein | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/two-who-quit-justice-dept-meet-with-reagan-and-bush.html | Two Who Quit Justice Dept Meet With Reagan and Bush | By Philip Shenon Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/washington-talk-briefing-a-change-of-heart.html | WASHINGTON TALK BRIEFING A Change of Heart | By Bernard E Trainor and Peter T Kilborn | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/washington-talk-briefing-drop-that-pistol.html | WASHINGTON TALK BRIEFING Drop That Pistol | By Bernard E Trainor and Peter T Kilborn | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/washington-talk-briefing-hodel-wins-one.html | WASHINGTON TALK BRIEFING Hodel Wins One | By Bernard E Trainor and Peter T Kilborn | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/washington-talk-briefing-sex-and-the-marines.html | WASHINGTON TALK BRIEFING Sex and the Marines | By Bernard E Trainor and Peter T Kilborn | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/us/washington-talk-state-department-making-policy-and-such-public-the-whole-story.html | WASHINGTON TALK STATE DEPARTMENT Making Policy and Such Public The Whole Story | By Stephen Engelberg Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/world/all-vietnam-is-now-a-stage-its-players-are-mostly-angry.html | All Vietnam Is Now a Stage Its Players Are Mostly Angry | By Barbara Crossette Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/world/bahrain-ruler-backs-us-gulf-raids.html | Bahrain Ruler Backs US Gulf Raids | By Steve Lohr Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/world/byrd-sees-no-need-to-hurry-senate-action-on-arms-pact.html | Byrd Sees No Need to Hurry Senate Action on Arms Pact | Special to the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/world/castro-indicates-he-ll-free-hundreds.html | Castro Indicates Hell Free Hundreds | By Joseph B Treaster Special to the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/world/ethiopia-assailed-by-us-on-famine.html | ETHIOPIA ASSAILED BY US ON FAMINE | By Robert Pear Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/world/haikou-journal-the-short-march-to-capitalism-takes-a-great-leap.html | Haikou Journal The Short March to Capitalism Takes a Great Leap | By Edward A Gargan Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/world/hijackers-of-jet-went-to-syria-arab-aides-say.html | Hijackers of Jet Went to Syria Arab Aides Say | By Youssef M Ibrahim Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/world/mexican-gang-frees-42-to-get-safe-passage.html | Mexican Gang Frees 42 to Get Safe Passage | AP | TX 2-305420 | 1988-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-22 | https://www.nytimes.com/1988/04/22/world/no-progress-cited-in-new-arms-talks.html | NO PROGRESS CITED IN NEW ARMS TALKS | By Michael R Gordon Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/world/noriega-reported-to-discuss-stepping-down.html | Noriega Reported to Discuss Stepping Down | By David E Pitt Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/world/president-gave-permission-for-attack-on-iranian-ships.html | President Gave Permission For Attack on Iranian Ships | By John H Cushman Jr Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/world/pretoria-suggests-a-black-electoral-role.html | Pretoria Suggests a Black Electoral Role | By John D Battersby Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/world/pro-iran-faction-says-it-will-try-us-captive.html | ProIran Faction Says It Will Try US Captive | Special to the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/world/reagan-questions-moscow-on-afghan-intent.html | Reagan Questions Moscow on Afghan Intent | By Julie Johnson Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/world/soviet-politburo-is-said-to-demote-the-no-2-leader.html | SOVIET POLITBURO IS SAID TO DEMOTE THE NO 2 LEADER | By Philip Taubman Special to the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/world/us-delivers-food-to-contras-in-honduras.html | US Delivers Food to Contras in Honduras | Special to the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-22 | https://www.nytimes.com/1988/04/22/world/us-israel-accord-codifies-relations.html | USISRAEL ACCORD CODIFIES RELATIONS | By Joel Brinkley Special To the New York Times | TX 2-305420 | 1988-05-10 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/arts/dali-in-moscow-scene-is-surreal.html | DALI IN MOSCOW SCENE IS SURREAL | By Esther B Fein Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/arts/muddy-waters-s-imprint-on-mississippi.html | Muddy Waterss Imprint on Mississippi | By Robert Palmer | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/arts/review-concert-an-all-american-quartet.html | ReviewConcert AN ALLAMERICAN QUARTET | By John Rockwell | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/arts/review-concert-jerusalem-symphony-for-anniversary.html | ReviewConcert Jerusalem Symphony for Anniversary | By Donal Henahan | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/arts/review-dance-balanchine-s-stravinsky-with-feeling.html | ReviewDance Balanchines Stravinsky With Feeling | By Jennifer Dunning | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/arts/review-pop-songs-of-jule-styne-as-sung-by-julie-wilson.html | ReviewPop Songs of Jule Styne As Sung by Julie Wilson | By John S Wilson | TX 2-305474 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-23 | https://www.nytimes.com/1988/04/23/arts/review-recital-sherrill-milnes-reaches-out.html | ReviewRecital Sherrill Milnes Reaches Out | By Allan Kozinn | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/schubert-mullerin-cycle-peter-schreier-s-forte.html | Schubert Mullerin Cycle Peter Schreiers Forte | By Will Crutchfield | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/books/books-of-the-times-looking-for-literature-in-the-ring.html | Books of The Times Looking for Literature in the Ring | By Michiko Kakutani | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/business/4-in-france-arrested-in-soviet-sale.html | 4 in France Arrested in Soviet Sale | By David E Sanger | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/business/company-news-chrysler-to-expand-car-output-in-mexico.html | COMPANY NEWS Chrysler to Expand Car Output in Mexico | By John Holusha Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/business/company-news-exodus-of-pilots-is-causing-eastern-to-cancel-flights.html | COMPANY NEWS EXODUS OF PILOTS IS CAUSING EASTERN TO CANCEL FLIGHTS | By Agis Salpukas | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/business/company-news-filing-on-varo.html | COMPANY NEWS Filing on Varo | Special to the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/business/company-news-intermedics-seeking-buyer.html | COMPANY NEWS Intermedics Seeking Buyer | Special to the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/business/company-news-trimedyne-group-halts-proxy-fight.html | COMPANY NEWS Trimedyne Group Halts Proxy Fight | Special to the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/business/company-news-usg-bid-extended.html | COMPANY NEWS USG Bid Extended | Special to the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/business/credit-markets-us-issues-rise-slightly-in-slow-trading.html | CREDIT MARKETS US Issues Rise Slightly in Slow Trading | By H J Maidenberg | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/business/dow-venture-in-japan.html | Dow Venture In Japan | Special to the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/business/durable-goods-orders-were-steady-in-march.html | Durable Goods Orders Were Steady in March | AP | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/business/gm-in-shift-to-trim-size-to-match-cut-in-sales-share.html | GM in Shift to Trim Size To Match Cut in Sales Share | By John Holusha Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/business/icahn-makes-new-bid-for-the-rest-of-twa.html | Icahn Makes New Bid For the Rest of TWA | By Jonathan P Hicks | TX 2-305474 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-23 | https://www.nytimes.com/1988/04/23/business/japan-oil-import-data.html | Japan Oil Import Data | AP | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/business/jp-stevens-truce-may-collapse.html | JP Stevens Truce May Collapse | By Robert J Cole | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/business/option-entry-by-japanese.html | Option Entry By Japanese | Special to the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/business/patents-a-dental-dispenser-of-gum-medication.html | PatentsA Dental Dispenser Of Gum Medication | By Stacy V Jones | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/business/patents-a-pendulum-for-variety-of-purposes.html | PatentsA Pendulum For Variety Of Purposes | By Stacy V Jones | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/business/patents-circuitry-speeds-math-calculations.html | PatentsCircuitry Speeds Math Calculations | By Stacy V Jones | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/business/patents-device-for-reproducing-confidential-documents.html | PatentsDevice for Reproducing Confidential Documents | By Stacy V Jones | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/business/patents-heart-monitor.html | PatentsHeart Monitor | By Stacy V Jones | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/business/reagan-attacks-trade-bill.html | Reagan Attacks Trade Bill | AP | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/business/ruling-adds-to-pressure-on-irving.html | Ruling Adds To Pressure On Irving | By Stephen Labaton | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/business/stock-exchange-plan-for-halt-in-trading-widely-criticized.html | Stock Exchange Plan For Halt In Trading Widely Criticized | By James Sterngold | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/business/stocks-up-but-volume-is-slight.html | Stocks Up But Volume Is Slight | By Lawrence J Demaria | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/business/your-money-renewed-interest-in-time-shares.html | Your Money Renewed Interest In Time Shares | By Marguerite T Smith | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/business/zenith-income-down-by-60.html | Zenith Income Down by 60 | Special to the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/movies/review-film-a-first-feature-with-a-bounty-hunter.html | ReviewFilm A First Feature With a Bounty Hunter | By Vincent Canby | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/movies/review-film-battling-satanic-forces.html | REVIEWFILM BATTLING SATANIC FORCES | By Walter Goodman | TX 2-305474 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/about-new-york-dancing-salmon-artist-s-medium-is-the-fish.html | About New York Dancing Salmon Artists Medium Is the Fish | By Gregory Jaynes | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/article-632188-no-title.html | Article 632188  No Title | By Leonard Buder | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/bridge-two-californians-stumbled-onto-a-westchester-tournament-and-victory.html | Bridge Two Californians stumbled onto a Westchester tournament and victory | By Alan Truscott | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/civic-leaders-fault-pact-on-outsized-skyscraper.html | Civic Leaders Fault Pact On Outsized Skyscraper | By David W Dunlap | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/college-leaders-focus-on-enmity-between-races.html | College Leaders Focus on Enmity Between Races | By Joseph F Sullivan Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/cuomo-aide-resigns.html | Cuomo Aide Resigns | Special to the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/from-ships-to-shore-comes-a-white-capped-wave-of-visitors.html | From Ships to Shore Comes a WhiteCapped Wave of Visitors | By Constance L Hays | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/girl-scouts-sing-a-song-of-protest.html | Girl Scouts Sing a Song Of Protest | By Douglas Martin | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/grand-jury-indicts-man-arrested-on-jersey-turnpike-with-bombs.html | Grand Jury Indicts Man Arrested On Jersey Turnpike With Bombs | By Robert Hanley Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/housing-officers-seek-friend-s-killer.html | Housing Officers Seek Friends Killer | By Don Terry | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/mistrial-ruled-in-slaying-of-detective.html | Mistrial Ruled In Slaying Of Detective | By Joseph P Fried | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/new-york-finds-librarians-in-short-supply.html | New York Finds Librarians in Short Supply | By Howard W French | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/student-20-electrocuted-in-albany-campus-pond.html | Student 20 Electrocuted In Albany Campus Pond | By Dena Kleiman Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/the-talk-of-hartford-a-heated-race-to-be-new-england-s-tallest.html | The Talk of Hartford A Heated Race to Be New Englands Tallest | By Nick Ravo | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/obituaries/alfred-t-eade-96-artist-and-author-of-religious-books.html | Alfred T Eade 96 Artist and Author Of Religious Books | By Edwin McDowell | TX 2-305474 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-23 | https://www.nytimes.com/1988/04/23/obituaries/jean-gascon-director-67.html | Jean Gascon Director 67 | AP | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/obituaries/lord-ramsey-83-dies-in-england-former-archbishop-of-canterbury.html | Lord Ramsey 83 Dies in England Former Archbishop of Canterbury | AP | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/obituaries/red-rudensky-89-safecracker-who-went-straight.html | RED RUDENSKY 89 SAFECRACKER WHO WENT STRAIGHT | By Glenn Fowler Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/obituaries/representative-melvin-price-83-is-dead-of-cancer-after-22-terms.html | Representative Melvin Price 83 Is Dead of Cancer After 22 Terms | By Jesus Rangel | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/opinion/facts-are-fine-historical-reasoning-is-finer.html | Facts Are Fine Historical Reasoning Is Finer | By Claude Singer | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/opinion/forget-about-fixing-the-williamsburg-bridge.html | Forget About Fixing the Williamsburg Bridge | By Robert E Selsam | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/opinion/observer-spelling-before-aristotle.html | OBSERVER Spelling Before Aristotle | By Russell Baker | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/opinion/the-once-feared-mitterrand-again-hohum.html | The Once Feared Mitterrand Again HoHum | By Daniel Singer | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/a-breakthrough-in-cycling-event.html | A Breakthrough In Cycling Event | By Malcolm Moran Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/a-new-next-step-for-us-soccer-stars.html | A New Next Step for US Soccer Stars | Special to the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/baseball-orioles-fall-to-0-16-in-a-big-way-13-1.html | Baseball ORIOLES FALL TO 016 IN A BIG WAY 131 | AP | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/cardinals-trade-herr-for-brunansky.html | Cardinals Trade Herr for Brunansky | By Joseph Durso Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/darling-stops-cards.html | DARLING STOPS CARDS | By Joseph Durso Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/knicks-playoff-chances-suffer-setback.html | Knicks Playoff Chances Suffer Setback | By Sam Goldaper Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/nba-35-rebounds-for-oakley.html | NBA 35 Rebounds for Oakley | AP | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/nhl-playoffs-bruins-goaltending-thwarts-canadiens.html | NHL PLAYOFFS Bruins Goaltending Thwarts Canadiens | AP | TX 2-305474 | 1988-05-09 |

| 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/olympic-trials-are-a-trying-time.html | Olympic Trials Are a Trying Time | By Peter Alfano Special To the New York Times | TX 2-305474 | 1988-05-09 |
|---|---|---|---|---|---|
| 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/rain-shouldn-t-ruin-the-wood-memorial.html | Rain Shouldnt Ruin The Wood Memorial | By Steven Crist | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/sports-of-the-times-the-mystique-of-the-orioles.html | SPORTS OF THE TIMES The Mystique of the Orioles | By Ira Berkow | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/sundstrom-sets-mark-as-devils-win-grueling-game.html | Sundstrom Sets Mark as Devils Win Grueling Game | By Alex Yannis Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/yankees-lose-in-12th.html | Yankees Lose in 12th | By Murray Chass | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/style/consumer-s-world-airline-bumping-and-its-consolations.html | CONSUMERS WORLD Airline Bumping and Its Consolations | By Leonard Sloane Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/style/consumer-s-world-coping-with-buying-a-used-car.html | CONSUMERS WORLD CopingWith Buying a Used Car | By Marshall Schuon | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/style/consumer-s-world-hot-fudge-in-a-squeeze.html | CONSUMERS WORLD Hot Fudge In a Squeeze | By Florence Fabricant | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/style/consumer-s-world-softer-sell-in-ads-for-beauty-products.html | CONSUMERS WORLD Softer Sell in Ads For Beauty Products | By Deborah Blumenthal | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/theater/review-theater-new-life-for-cocoanuts-after-60-years.html | ReviewTheater NEW LIFE FOR COCOANUTS AFTER 60 YEARS | By Mel Gussow Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/us/10-indicted-in-alleged-rape.html | 10 Indicted in Alleged Rape | AP | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/us/2-killed-and-3-missing-in-blasts-destroying-4-illinois-grain-silos.html | 2 Killed and 3 Missing in Blasts Destroying 4 Illinois Grain Silos | AP | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/us/dispute-on-rescue-settled.html | Dispute on Rescue Settled | AP | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/us/dukakis-and-jackson-on-agreeable-terms-in-debate.html | Dukakis and Jackson on Agreeable Terms in Debate | By David E Rosenbaum Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/us/dukakis-nears-financial-goal.html | Dukakis Nears Financial Goal | By Richard L Berke Special To the New York Times | TX 2-305474 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-23 | https://www.nytimes.com/1988/04/23/us/export-boom-dividing-pacific-timber-country.html | Export Boom Dividing Pacific Timber Country | By Timothy Egan Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/us/iran-contra-trial-gets-witness-list.html | IRANCONTRA TRIAL GETS WITNESS LIST | By Stephen Engelberg Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/us/irs-revokes-ptl-tax-exemption.html | IRS Revokes PTL Tax Exemption | AP | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/us/maker-of-drug-for-acne-calls-birth-defect-report-invalid.html | Maker of Drug for Acne Calls BirthDefect Report Invalid | By Philip M Boffey Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/us/mob-yuppies-said-to-reshape-organized-crime.html | Mob Yuppies Said to Reshape Organized Crime | Special to the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/us/nancy-reagan-has-cancer-tests-president-gets-a-dental-checkup.html | Nancy Reagan Has Cancer Tests President Gets a Dental Checkup | By Julie Johnson Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/us/navajo-accord-allows-couple-in-california-to-keep-a-baby.html | Navajo Accord Allows Couple In California to Keep a Baby | AP | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/us/reagan-again-backs-meese-saying-he-should-not-quit.html | Reagan Again Backs Meese Saying He Should Not Quit | By Philip Shenon Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/us/the-election-process-political-debates-and-their-impact-on-the-race.html | The Election Process Political Debates and Their Impact on the Race | By R W Apple Jr Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/us/young-kennedy-has-surgery.html | Young Kennedy Has Surgery | AP | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/world/a-movie-tribute-for-stalin-generation.html | A Movie Tribute for Stalin Generation | By Bill Keller Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/world/abu-jihad-s-burial-site-slap-at-jordan-and-us.html | Abu Jihads Burial Site Slap at Jordan and US | By Roberto Suro Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/world/afghan-refugees-still-not-ready-to-go-home.html | Afghan Refugees Still Not Ready to Go Home | By Henry Kamm Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/world/after-gulf-clashes-china-rejects-us-call-for-iran-arms-embargo.html | After Gulf Clashes China Rejects US Call for Iran Arms Embargo | By Elaine Sciolino Special To the New York Times | TX 2-305474 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-23 | https://www.nytimes.com/1988/04/23/world/argentina-is-likely-to-halt-work-on-atom-power-plant.html | Argentina Is Likely to Halt Work on Atom Power Plant | By Shirley Christian Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/world/contras-getting-us-arms-ortega-says.html | Contras Getting US Arms Ortega Says | By Stephen Kinzer Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/world/ex-hostages-tell-of-days-bound-and-cramped-on-jet.html | ExHostages Tell of Days Bound and Cramped on Jet | By Youssef M Ibrahim Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/world/gorbachev-says-reagan-remarks-on-rights-issues-threaten-accords.html | Gorbachev Says Reagan Remarks On Rights Issues Threaten Accords | By Michael R Gordon Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/world/in-loire-a-mouse-too-bored-to-roar.html | In Loire a Mouse Too Bored to Roar | By James M Markham Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/world/israel-is-said-to-have-killed-abu-jihad-to-quell-unrest.html | Israel Is Said to Have Killed Abu Jihad to Quell Unrest | By John Kifner Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/world/melanesia-separatists-kill-3-and-kidnap-26.html | Melanesia Separatists Kill 3 and Kidnap 26 | AP | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/world/moscow-rebutting-reports-of-a-rift.html | MOSCOW REBUTTING REPORTS OF A RIFT | By Philip Taubman Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/world/olongapo-journal-at-an-old-port-of-call-a-new-scourge.html | Olongapo Journal At an Old Port of Call a New Scourge | By Seth Mydans Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/world/taiwan-frees-6000-and-cuts-terms-for-16000-prisoners.html | Taiwan Frees 6000 and Cuts Terms for 16000 Prisoners | AP | TX 2-305474 | 1988-05-09 |
| 1988-04-23 | https://www.nytimes.com/1988/04/23/world/us-will-increase-its-gulf-defense-of-merchant-ships.html | US WILL INCREASE ITS GULF DEFENSE OF MERCHANT SHIPS | By Robert Pear Special To the New York Times | TX 2-305474 | 1988-05-09 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/archives/gardening-shaping-rhododendrons-and-azaleas.html | GardeningSHAPING RHODODENDRONS AND AZALEAS | By Bob Carlson | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/archives/numismatics-a-second-minting-of-the-israel-peace-medal.html | NUMISMATICSA SECOND MINTING OF THE ISRAEL PEACE MEDAL | By Ed Reiter | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/about-arts-new-york-yale-images-pope-classical-poet-with-tragedy-his-very-core.html | About the ArtsNEW YORK At Yale Images of Pope A Classical Poet With Tragedy At His Very Core | By John Gross | TX 2-310626 | 1988-05-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-24 | https://www.nytimes.com/1988/04/24/antiques-a-bestiary-of-british-furniture.html | Antiques A Bestiary of British Furniture | By Rita Reif | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/architecture-view-a-novel-design-and-its-rescue-from-near-disaster.html | Architecture View A Novel Design And Its Rescue From Near Disaster | By Paul Goldberger | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/art-so-mate-you-want-to-know-what-s-new-in-australian-art.html | Art So Mate You Want to Know Whats New in Australian Art | By Paul Taylor Paul Taylor An Art Critic Who Founded the AustralianBased Magazine Art Text Now Ives In New York | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/art-view-a-treasure-trove-worthy-of-a-pulitzer.html | ART VIEW A Treasure Trove Worthy of a Pulitzer | By John Russell | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/city-ballet-moves-to-an-american-beat.html | City Ballet Moves to an American Beat | By Diane Solway | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/dance-view.html | Dance View | By Anna Kisselgoff | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/home-video-new-releases-elegant-and-hip.html | Home VideoNew Releases Elegant and Hip | By Peter Watrous | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/home-video-new-releases-maugham-with-a-twist.html | Home VideoNew Releases Maugham With a Twist | By Walter Goodman | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/home-video-new-releases.html | Home VideoNew Releases | By Patricia OConner | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/music-american-musics-vitality.html | MusicAmerican Musics Vitality | By K Robert Schwarz | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/music-view-the-plot-s-the-thing-again.html | MUSIC VIEW The Plots The Thing  Again | By Donal Henahan | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/pop-view-out-of-tune-with-the-times.html | Pop View Out of Tune With the Times | By John Pareless | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/recordings-latin-hiphop-elbows-its-way-to-the-top.html | RecordingsLatin HipHop Elbows Its Way to the Top | By Carol Cooper | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/recordings-wanted-lg-space-grt-acoustics.html | Recordings Wanted Lg Space Grt Acoustics | By James R Oestreich | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/review-blues-temptation-and-infidelity-in-neil-young-s-new-songs.html | ReviewBlues Temptation and Infidelity In Neil Youngs New Songs | By Jon Pareles | TX 2-310626 | 1988-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/review-concert-philharmonic-assays-persichetti-s-fourth.html | ReviewConcert Philharmonic Assays Persichettis Fourth | By John Rockwell | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/review-guitar-artist-bridges-two-styles.html | ReviewGuitar Artist Bridges Two Styles | By Bernard Holland | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/review-music-piano-virtuosity-that-crosses-boundaries.html | ReviewMusic PIANO VIRTUOSITY THAT CROSSES BOUNDARIES | By Jon Pareles | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/review-opera-fairies-lovers-rustics-abound-juilliard-midsummer-night-s-dream.html | ReviewOpera Fairies Lovers and Rustics Abound in Juilliard Midsummer Nights Dream | By John Rockwell | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/review-pop-dancing-zairian-rhythms-by-les-quatre-etoiles.html | ReviewPop Dancing Zairian Rhythms By Les Quatre Etoiles | By Jon Pareles | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/review-pop-ironic-songs-and-tart-lyrics-by-jay-leonhart.html | ReviewPop Ironic Songs And Tart Lyrics By Jay Leonhart | By Stephen Holden | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/review-recital-a-pianist-of-contrasts.html | ReviewRecital A PIANIST OF CONTRASTS | By Michael Kimmelman | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/review-recital-premiere-of-gimbel-work.html | ReviewRecital Premiere of Gimbel Work | By Allan Kozinn | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/review-rock-a-straightforward-brand-of-music-from-the-alarm.html | ReviewRock A Straightforward Brand Of Music From the Alarm | By Peter Watrous | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/sound-barriers-to-dat-recorders-are-breaking-down.html | SOUND Barriers to DAT Recorders Are Breaking Down | By Hans Fantel | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/television-reading-hemingway-with-one-eye-closed.html | Television Reading Hemingway With One Eye Closed | By James R Mellow James R Mellow Is Completing A Biography of Ernest Hemingway To Be Published Next Year By Houghton Mifflin | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/television-the-shot-heard-round-the-world-is-fired-anew.html | Television The Shot Heard Round the World is Fired Anew | By John J OConnor | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/the-monte-carlo-orchestra-plays-roussel-and-dukas.html | The Monte Carlo Orchestra Plays Roussel and Dukas | By Will Crutchfield | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/abasement-was-irresistible.html | ABASEMENT WAS IRRESISTIBLE | By Mary Gordon | TX 2-310626 | 1988-05-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/breaking-away-from-lenin.html | BREAKING AWAY FROM LENIN | By Alexander Dallin | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/children-s-books-743188.html | CHILDRENS BOOKS | By Michael Patrick Hearn | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/crime-742688.html | CRIME | By Newgate Callendar | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/from-russia-with-hope.html | FROM RUSSIA WITH HOPE | By Martin Gilbert | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/he-had-a-better-idea.html | HE HAD A BETTER IDEA | By Randall Rothenberg | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/in-short-fiction-749188.html | IN SHORT FICTION | By Robert Plunket | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/in-short-fiction-749488.html | IN SHORT FICTION | By James F Clarity | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/in-short-fiction-769588.html | IN SHORT FICTION | By Mary Hawthorne | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/in-short-fiction.html | IN SHORT FICTION | By Donovan Fitzpatrick | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/in-short-fiction.html | IN SHORT FICTION | By Sheila Paulos | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/in-short-fiction.html | IN SHORT FICTION | By Valerie Gladstone | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/in-short-nonfiction-where-spies-went-to-be-seen.html | IN SHORT NONFICTION Where Spies Went to Be Seen | By Andrea Barnet | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Barney Pace | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Christopher Bernard | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/in-short-nonfiction.html | IN SHORT NONFICTION | By David Weir | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Edwin Dobb | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Joanne Kaufman | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/in-short-nonfiction.html | IN SHORT NONFICTION | By John MaxtoneGraham | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/junior-birdmen-grow-up.html | JUNIOR BIRDMEN GROW UP | By Diane Ackerman | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/magical-mystery-tourist.html | MAGICAL MYSTERY TOURIST | By John Anthony West | TX 2-310626 | 1988-05-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/misconceptions-made-easy.html | MISCONCEPTIONS MADE EASY | By Charles Dickinson | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/mud-wrestling-with-her-past.html | MUDWRESTLING WITH HER PAST | By Margo Kaufman | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/no-more-sitting-on-daddys-lap.html | NO MORE SITTING ON DADDYS LAP | By David Evanier | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/nothing-scares-her-like-men.html | NOTHING SCARES HER LIKE MEN | By Daniel Stern | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/pictures-from-an-exploration.html | PICTURES FROM AN EXPLORATION | By David W Plath | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/summer-in-the-park-with-george.html | SUMMER IN THE PARK WITH GEORGE | By Allen Barra | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/the-latin-presence.html | THE LATIN PRESENCE | By Robert Reinhold | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/the-mighty-father.html | THE MIGHTY FATHER | By Richard Wollheim | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/the-sporting-life.html | THE SPORTING LIFE | By Paul Schullery | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/the-villains-wore-red-coats.html | THE VILLAINS WORE RED COATS | By John A Garraty | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/the-wrong-side-of-katydid-ill.html | THE WRONG SIDE OF KATYDID ILL | By Maxine Chernoff | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/we-can-still-save-fiction-in-america.html | We Can Still Save Fiction in America | By R W B Lewis | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/work-and-love-revolution-and-after.html | WORK AND LOVE REVOLUTION AND AFTER | By Barbara Ehrenreich | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/books/work-and-love-revolution-and-after.html | WORK AND LOVE REVOLUTION AND AFTER | By Robert Howard | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/business/aviation-ace-ernest-h-boullioun-roaring-out-of-retirement.html | AVIATION ACE Ernest H Boullioun Roaring Out of Retirement | By Timothy Egan | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/business/business-forum-newest-information-explosion-watch-out-for-market-data-glut.html | BUSINESS FORUM THE NEWEST INFORMATION EXPLOSION Watch Out for the Market Data Glut | By Andrew J Parsons | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/business/business-forum-the-negotiations-gap-japan-talks-trade-while-america-sleeps.html | BUSINESS FORUM THE NEGOTIATIONS GAP Japan Talks Trade While America Sleeps | By Clyde V Prestowitz | TX 2-310626 | 1988-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-24 | https://www.nytimes.com/1988/04/24/business/business-forum-the-newest-information-explosion-how-one-company-will-cope.html | BUSINESS FORUM THE NEWEST INFORMATION EXPLOSION How One Company Will Cope | By Joel Kurtzman | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/business/investing-a-solid-military-supplier.html | INVESTINGA Solid Military Supplier | By Lawrence J Demaria | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/business/investing-a-top-fund-managers-formula.html | INVESTINGA Top Fund Managers Formula | By Anise C Wallace | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/business/personal-finance-a-chance-to-pile-up-a-few-dollars-more.html | PERSONAL FINANCE A Chance to Pile Up a Few Dollars More | By Deborah Rankin | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/business/prospects-propping-up-the-s-l-s.html | PROSPECTS Propping Up the SLs | By Joel Kurtzman | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/business/robert-allen-is-on-the-line.html | Robert Allen Is on the Line | By Calvin Sims | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/business/takeover-with-a-twist.html | Takeover With a Twist | By Kurt Eichenwald | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/business/the-crisis-of-confidence-in-options.html | The Crisis of Confidence in Options | By Julia Flynn Siler | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/business/the-executive-computer-introducing-the-first-ps-2-clones.html | THE EXECUTIVE COMPUTER Introducing the First PS2 Clones | By Peter H Lewis | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/business/week-in-business-trade-bill-passes-first-crucial-vote.html | WEEK IN BUSINESS Trade Bill Passes First Crucial Vote | By Steve Dodson | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/business/what-s-new-corporate-trademarks-licensing-for-fun-profit-free-exposure.html | WHATS NEW IN CORPORATE TRADEMARKS Licensing for Fun and Profit  and Free Exposure | By Warren Berger | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/business/what-s-new-in-corporate-trademarks-a-cure-for-a-company-s-identity-crisis.html | WHATS NEW IN CORPORATE TRADEMARKS A Cure for a Companys Identity Crisis | By Warren Berger | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/business/what-s-new-in-corporate-trademarks-pleasing-the-teen-ager-who-buys-the-t-shirt.html | WHATS NEW IN CORPORATE TRADEMARKS Pleasing the TeenAger Who Buys the Tshirt | By Warren Berger | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/business/what-s-new-in-corporate-trademarks-when-old-fashioned-ceases-to-be-a-virtue.html | WHATS NEW IN CORPORATE TRADEMARKS When Old Fashioned Ceases to Be a Virtue | By Warren Berger | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/a-city-in-green.html | A CITY IN GREEN | BY Louis Auchincloss | TX 2-310626 | 1988-05-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/belmont-makes-the-heart-beat-faster.html | BELMONT MAKES THE HEART BEAT FASTER | By Stephen Dobyns | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/body-and-mind-cadence-of-the-heart.html | BODY AND MINDCadence of the Heart | By John Stone Md | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/breat-cancer-anguish-mystery-and-hope.html | Breat Cancer Anguish Mystery and Hope | By Gina Kolata | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/calendar-of-cultural-highlights.html | CALENDAR OF CULTURAL HIGHLIGHTS | By Phyllis Nagy | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/changing-tides.html | CHANGING TIDES | By Robert Stone | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/china-strains-for-olympic-glory.html | China Strains for Olympic Glory | By Trip Gabriel | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/chinatown-marketplace.html | CHINATOWN MARKETPLACE | By Nancy Harmon Jenkins | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/coast-to-coast-on-57th-street.html | COAST TO COAST ON 57th STREET | BY Jan Morris | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/design-a-fad-accompli.html | DESIGN A FAD ACCOMPLI | By Carol Vogel | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/fashion-men-s-style-his-now-hers.html | FASHIONMENS STYLE HIS NOW HERS | BY Ruth La Ferla | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/food-orchestration.html | FOOD ORCHESTRATION | BY Richard Sax | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/hers-risky-business.html | HERS Risky Business | By Susan Jacoby | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/on-language-rack-up-that-city-on-a-hill.html | ON LANGUAGE Rack Up That City On a Hill | By William Safire | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/our-muscle-bound-navy.html | Our MuscleBound Navy | By Charles R Morris | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/oxford-versus-thatcher-s-england.html | Oxford Versus Thatchers England | By James Atlas | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/picnics-to-go.html | PICNICS TO GO | BY Florence Fabricant | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/settling-the-score.html | Settling the Score | By John Rockwell | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/stepping-out.html | STEPPING OUT | By Jon Pareles AND Peter Watrous | TX 2-310626 | 1988-05-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/the-men-who-bring-us-spring.html | THE MEN WHO BRING US SPRING | BY Michael Winerip | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/the-stages-of-marty-s-festival.html | THE STAGES OF MARTYS FESTIVAL | By Diane Solway | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/there-s-more-to-chinatown.html | THERES MORE TO CHINATOWN | By D Keith Mano | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/three-worlds-of-57th-street-the-world-of-art.html | THREE WORLDS OF 57th STREET The World of Art | By John Russell | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/three-worlds-of-57th-street-the-world-of-music.html | THREE WORLDS OF 57th STREET The World of Music | By Donal Henahan | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/three-worlds-of-57th-street-the-world-of-shopping.html | THREE WORLDS OF 57th STREET The World of Shopping | By Patricia Leigh Brown | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/treasure-hunts.html | TREASURE HUNTS | BY Carol Vogel | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/wine-house-hunting.html | WINE HOUSE HUNTING | By Frank J Prial | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/works-in-progress-the-milliners-tale.html | WORKS IN PROGRESS The Milliners Tale | By Bruce Weber | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/movies/film-view-candidate-runs-again-and-wins.html | FILM VIEW Candidate Runs Again And Wins | By Janet Maslin | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/movies/film-where-the-action-was.html | Film Where the Action Was | By Glenn Collins | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/movies/women-film-directors-make-a-strong-comeback.html | Women Film Directors Make a Strong Comeback | By Annette Insdorf Annette Insdorf Is A Professor At Columbia University Where She Is Director of Undergraduate Film Studies | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/3-proposed-for-federal-bench-by-d-amato-are-scrutinized.html | 3 Proposed for Federal Bench By DAmato Are Scrutinized | By Clifford D May Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/a-frenetic-pace-prevails-as-the-big-night-nears.html | A Frenetic Pace Prevails as the Big Night Nears | By Gary Kriss | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/a-nostalgic-view-of-farming-in-stamford.html | A Nostalgic View of Farming in Stamford | By Bess Liebenson | TX 2-310626 | 1988-05-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/after-taking-the-oath-of-secrecy-it-s-magic-on-a-smaller-scale.html | After Taking the Oath of Secrecy Its Magic on a Smaller Scale | By Roberta Hershenson | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/airport-growth-problems-amid-promise.html | Airport Growth Problems Amid Promise | By Michael Kornfeld | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/answering-the-mail-185488.html | Answering The Mail | By Bernard Gladstone | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/answering-the-mail-803888.html | Answering The Mail | By Bernard Gladstone | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/answering-the-mail-803988.html | Answering The Mail | By Bernard Gladstone | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/answering-the-mail-804088.html | Answering The Mail | By Bernard Gladstone | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/antiques-decoys-a-long-pine-barrens-tradition.html | ANTIQUESDecoys A Long Pine Barrens Tradition | By Muriel Jacobs | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/art-abstracts-of-urban-and-rural-landscapes-in-new-haven.html | ARTAbstracts of Urban and Rural Landscapes in New Haven | By William Zimmer | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/art-civil-war-images-at-the-morris-museum.html | ART Civil War Images at the Morris Museum | By Vivien Raynor | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/art-more-than-meets-the-eye-levels-of-space-and-form.html | ARTMore Than Meets the Eye Levels of Space and Form | By Helen A Harrison | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/art-six-artists-explore-a-sense-of-space.html | ART Six Artists Explore A Sense of Space | By Vivien Raynor | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/battle-for-loyalty-at-the-wedtech-trial.html | Battle for Loyalty at the Wedtech Trial | By Lydia Chavez | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/bidders-throng-warhol-auction.html | Bidders Throng Warhol Auction | By Rita Reif | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/blazing-new-trails-for-hiking-the-wilds-of-suffolk.html | Blazing New Trails for Hiking the Wilds of Suffolk | By Howard Breuer | TX 2-310626 | 1988-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/bringing-music-of-the-world-to-students.html | Bringing Music of the World to Students | By Carolyn Battista | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/chess-grandmasters-say-new-era-began-with-a-tournament.html | Chess Grandmasters Say New Era Began With a Tournament | By Paul L Montgomery Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/city-hall-notes-little-support-from-within-for-koch-s-candidate.html | City Hall Notes Little Support From Within for Kochs Candidate | By Todd S Purdum | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/connecticut-opinion-a-town-pays-a-price-for-indifference.html | CONNECTICUT OPINION A Town Pays a Price for Indifference | By Alvin M Laster | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/connecticut-opinion-giving-the-proper-credit-for-child-care.html | CONNECTICUT OPINION Giving the Proper Credit for Child Care | By Nicole Wise | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/connecticut-opinion-riding-the-road-of-dangerous-cars.html | CONNECTICUT OPINION RIDING THE ROAD OF DANGEROUS CARS | By Richard B Elsberry | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/connecticut-q-a-nicholas-f-bellatoni-there-is-a-responsibility-to-protect-land.html | CONNECTICUT Q A NICHOLAS F BELLATONI There Is a Responsibility to Protect Land | By Charlotte Libov | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/county-chamber-celebrating-its-75th.html | County Chamber Celebrating Its 75th | By Penny Singer | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/crafts-celebrating-change-and-tradition.html | CRAFTS Celebrating Change And Tradition | By Patricia Malarcher | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/defending-school-aid-for-li.html | Defending School Aid for LI | By Laura Vecsey | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/dining-out-a-japanese-arrival-in-mt-kisco.html | DINING OUTA Japanese Arrival in Mt Kisco | By M H Reed | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/dining-out-a-mirage-not-an-oasis.html | DINING OUT A Mirage Not an Oasis | By Joanne Starkey | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/dining-out-fancy-french-fare-in-fairfield.html | DINING OUTFancy French Fare in Fairfield | By Anne Semmes | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/dining-out-intriguing-thai-fare-in-stamford.html | DINING OUT Intriguing Thai Fare in Stamford | By Patricia Brooks | TX 2-310626 | 1988-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/east-brunswick-students-in-contest-on-constitution.html | East Brunswick Students In Contest on Constitution | By Louise Saul | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/ethics-board-asks-developer-to-testify.html | Ethics Board Asks Developer to Testify | By Betsy Brown | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/excameraman-donates-oneofakind-films-to-yale.html | ExCameraman Donates OneofaKind Films to Yale | By Russell Shaddox | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/express-bus-service-to-stamford-proposed.html | Express Bus Service to Stamford Proposed | By Jack Cavanaugh | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/faulty-cable-linked-to-electrocution-death.html | Faulty Cable Linked to Electrocution Death | AP | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/food-banks-report-increase-in-donations.html | Food Banks Report Increase in Donations | By Jacqueline Weaver | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/food-strawberry-shortcake-two-versions.html | FOOD Strawberry Shortcake Two Versions | By Florence Fabricant | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/foreign-ensembles-to-visit.html | Foreign Ensembles to Visit | By Robert Sherman | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/freelance-writers-find-familiarity-breeds-contentment.html | Freelance Writers Find Familiarity Breeds Contentment | By Lynne Ames | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/gardening-how-to-minimize-pests-and-diseases.html | GARDENINGHow to Minimize Pests and Diseases | By Carl Totemeier | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/gardening-how-to-minimize-pests-and-diseases.html | GARDENINGHow to Minimize Pests and Diseases | By Carl Totemeier | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/gardening-how-to-minimize-pests-and-diseases.html | GARDENINGHow to Minimize Pests and Diseases | By Carl Totemeier | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/gardening-how-to-minimize-pests-and-diseases.html | GARDENINGHow to Minimize Pests and Diseases | By Carl Totemeier | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/gas-spill-spurs-code-review.html | Gas Spill Spurs Code Review | By John Rather | TX 2-310626 | 1988-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/governor-gets-bills-to-help-the-homeless.html | Governor Gets Bills to Help The Homeless | By Jerry Cheslow | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/growth-of-small-airport-eyed.html | Growth of Small Airport Eyed | By Laura Herbst | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/hartford-series-on-iran-aims-at-misconceptions.html | Hartford Series on Iran Aims at Misconceptions | By Carolyn Battista | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/headmaster-retires-from-browning.html | Headmaster Retires From Browning | By Constance L Hays | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/hispanic-advisers-outline-concerns.html | Hispanic Advisers Outline Concerns | By Rhoda M Gilinsky | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/home-clinic-exterior-paint-problems.html | HOME CLINIC Exterior Paint Problems | By John Warde | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/homeless-one-man-s-odyssey.html | Homeless One Mans Odyssey | By Jerry Cheslow | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/homeless-projects-setbacks-and-optimism.html | Homeless Projects Setbacks and Optimism | By James Feron | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/in-search-of-fragrant-spaces.html | IN SEARCH OF FRAGRANT SPACES | By Jospehine Novak | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/indian-village-and-museum-being-built-in-burlington-county.html | Indian Village and Museum Being Built in Burlington County | By Karen Tortorella | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/kean-presses-plans-to-promote-foreign-trade.html | Kean Presses Plans to Promote Foreign Trade | By Marian Courtney | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/long-island-interview-alice-tepper-marlin-keeping-corporations-accountable.html | LONG ISLAND INTERVIEW ALICE TEPPER MARLIN Keeping Corporations Accountable | By Laura Herbst | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/long-island-journal-989888.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/long-island-opinion-art-or-not-anyway-now-it-s-mine.html | LONG ISLAND OPINION Art or Not Anyway Now Its Mine | By Reynold S Welch | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/long-island-opinion-from-a-safe-haven-charting-a-course-through-past-and-future.html | LONG ISLAND OPINION From a Safe Haven Charting a Course through Past and Future | By Edwin Ritchie | TX 2-310626 | 1988-05-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/long-island-opinion-marathon-running-is-alive-and-well.html | LONG ISLAND OPINION Marathon Running Is Alive And Well | By Peter Rollins | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/long-island-opnion-treat-teachers-like-professionals.html | LONG ISLAND OPNION Treat Teachers Like Professionals | By Willard L Hogeboom | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/long-island-sound-at-a-reunion-agonies-revisited.html | LONG ISLAND SOUNDAt a Reunion Agonies Revisited | By Barbara Klaus | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/man-guilty-of-killing-officer-is-convicted-on-more-charges.html | Man Guilty of Killing Officer Is Convicted on More Charges | By Mark A Uhlig | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/mob-suspect-held-in-slaying-on-manhattan-street.html | Mob Suspect Held in Slaying on Manhattan Street | By Sarah Lyall | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/music-hollybush-updates-tosca-for-festival.html | MUSICHollybush Updates Tosca for Festival | By Rena Fruchter | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/music-quartets-play-today-tokyo-and-manhattan.html | MUSIC Quartets Play Today Tokyo and Manhattan | By Robert Sherman | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/new-haven-holding-on-to-elm-city-nickname.html | New Haven Holding On To Elm City Nickname | By Charlotte Libov | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/new-haven-symphony-picks-a-new-conductor.html | New Haven Symphony Picks a New Conductor | By Valerie Cruice | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/new-jersey-guide.html | New Jersey Guide | By Frank Emblen | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/new-jersey-opinion-gatting-teachers-involved.html | NEW JERSEY OPINION Gatting Teachers Involved | By Dan McNamee | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/new-jersey-opinion-legislative-campaign-spending-must-be-controlled.html | NEW JERSEY OPINION Legislative Campaign Spending Must Be Controlled | By William E Schluter | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/new-jersey-opinion-turning-a-school-district-around.html | NEW JERSEY OPINION Turning a School District Around | By R Thomas Jannarone Jr | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/no-headline-372188.html | No Headline | By Robert A Hamilton | TX 2-310626 | 1988-05-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/norwalk-police-officers-like-the-classroom-beat.html | Norwalk Police Officers Like the Classroom Beat | By Sharon L Bass | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/nynex-research-center-opens-in-harrison.html | Nynex Research Center Opens in Harrison | By Gary Kriss | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/peace-group-to-mark-anniversary.html | Peace Group to Mark Anniversary | By Patricia Squires | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/physician-faults-cancer-diagnosis.html | PHYSICIAN FAULTS CANCER DIAGNOSIS | By Donald Janson Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/pianist-comes-home.html | Pianist Comes Home | By Roberta Hershenson | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/politics-rite-of-spring-pleas-for-state-aid.html | POLITICS Rite of Spring Pleas for State Aid | By Joseph F Sullivan | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/racism-on-campuses-discussed-at-conference.html | Racism on Campuses Discussed at Conference | By Andrea Grasso | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/reflections-on-a-stagestruck-life.html | Reflections on a Stagestruck Life | By Barbara Delatiner | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/route-approved-for-electric-cable.html | Route Approved For Electric Cable | By Gary Kriss | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/snacks-are-used-to-promote-causes.html | Snacks Are Used to Promote Causes | By Carolyn Battista | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/state-plans-to-end-japanese-pine-sales.html | State Plans to End Japanese Pine Sales | By Linda Saslow | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/storytellers-enthrall-students-with-yarns-and-stir-creativity.html | Storytellers Enthrall Students with Yarns and Stir Creativity | By Lionel C Bascom | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/the-view-from-the-office-of-emergency-medical-services-a-world-of-a.html | THE VIEW FROM THE OFFICE OF EMERGENCY MEDICAL SERVICESA World of Ambulances and Seconds | By Lynne Ames | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/the-view-from-the-sycamore-drivein-restaurant-a-living-museum-of.html | THE VIEW FROM THE SYCAMORE DRIVEIN RESTAURANTA Living Museum of Hot Rods Poodle Skirts and Rock nRoll | By Laurie A ONeill | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/theater-emelin-s-many-facets.html | THEATER Emelins Many Facets | By Alvin Klein | TX 2-310626 | 1988-05-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/theater-george-st-offers-rappaport.html | THEATER George St Offers Rappaport | By Alvin Klein | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/theater-review-angel-street-wife-and-her-tormentor.html | THEATER REVIEW Angel Street Wife And Her Tormentor | By Leah D Frank | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/theater-sweet-charity-on-stage-at-cabaret-in-bridgeport.html | THEATER Sweet Charity on Stage at Cabaret in Bridgeport | By Alvin Klein | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/tick-research-is-threatened.html | Tick Research Is Threatened | By Carol Clurman | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/tick-research-is-threatened.html | Tick Research Is Threatened | By Carol Clurman | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/traditions-at-parade-of-sikhs.html | Traditions At Parade Of Sikhs | By Peter Steinfels | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/transit-notes.html | TRANSIT NOTES | By William Jobes | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/transplants-long-lists-few-organs.html | Transplants Long Lists Few Organs | By Peggy McCarthy | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/vdt-bill-splits-labor-and-business.html | VDT Bill Splits Labor and Business | By Diane Ketcham | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/westchester-journal-family-violence.html | WESTCHESTER JOURNAL Family Violence | By Tessa Melvin | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/westchester-journal-headsets-in-theater.html | WESTCHESTER JOURNALHeadsets in Theater | By Lynne Ames | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/westchester-journal-homelessness-a-need-for-community-and-basic-comforts.html | WESTCHESTER JOURNAL Homelessness A Need For Community And Basic Comforts | By Pamela Hart Rago | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/westchester-journal-owl-in-colorado.html | WESTCHESTER JOURNAL Owl in Colorado | By Suzanne Dechillo | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/westchester-opinion-a-canada-goose-that-thought-it-was-a-chicken.html | WESTCHESTER OPINION A Canada Goose That Thought It Was a Chicken | By Madelyn Tupper | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/westchester-opinion-new-stamps-new-shmamps.html | WESTCHESTER OPINION New Stamps New Shmamps | By Susan J Gordon | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/winning-scholars-head-for-big-test.html | Winning Scholars Head for Big Test | By Gena Geslewitz | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/with-too-much-festivity-for-a-week-state-celebrates-dance-month.html | With Too Much Festivity for a Week State Celebrates Dance Month | By Barbara Gilford | TX 2-310626 | 1988-05-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/yonkers-sewer-moratorium-is-extended.html | Yonkers Sewer Moratorium Is Extended | By Tessa Melvin | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/obituaries/john-s-radosta-74-sportswriter-and-an-editor-at-times-is-dead.html | John S Radosta 74 Sportswriter And an Editor at Times Is Dead | By Robert Mcg Thomas Jr | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/obituaries/lord-ramsey-83-dies-in-britain-former-archbishop-of-canterbury.html | Lord Ramsey 83 Dies in Britain Former Archbishop of Canterbury | By Dennis Hevesi | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/opinion/at-home-abroad-toward-the-extreme.html | AT HOME ABROAD Toward the Extreme | By Anthony Lewis | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/opinion/foreign-affairs-china-and-arms-sales.html | FOREIGN AFFAIRS China and Arms Sales | By Flora Lewis | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/opinion/reagan-disproves-a-lame-duck-myth.html | Reagan Disproves A LameDuck Myth | By Anthony Lake | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/opinion/the-editorial-notebook-chinese-reformers-soviet-upstarts.html | The Editorial Notebook Chinese Reformers Soviet Upstarts | By Geneva Overholser | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/opinion/the-roboanchor.html | The RoboAnchor | By Adam Hochschild | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/a-helping-hand-in-buying-a-first-home.html | A Helping Hand in Buying a First Home | By Iver Peterson | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/commercial-property-fifth-avenue-merchants-prestige-tenants-battling-tourist.html | COMMERCIAL PROPERTY Fifth Avenue Merchants Prestige Tenants Battling TouristOriented Stores | By Mark McCain | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/focus-chattanooga-a-new-look-plus-jobs-on-the-river.html | FOCUS Chattanooga A New Look Plus Jobs on The River | By Thomas L Waite | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/if-you-re-thinking-of-living-in-tenafly.html | If Youre Thinking of Living in Tenafly | By Ian OConnor | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/in-the-region-connecticut-and-westchester-texas-developer-thinks-big-on-rentals.html | IN THE REGION Connecticut and Westchester Texas Developer Thinks Big on Rentals | By Eleanor Charles | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/in-the-region-long-island-developers-offering-buyers-an-inside.html | IN THE REGION Long IslandDevelopers Offering Buyers an Inside Job | By Diana Shaman | TX 2-310626 | 1988-05-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/in-the-region-new-jersey-ocean-county-draws-adult-complexes.html | IN THE REGION New JerseyOcean County Draws Adult Complexes | By Rachelle Garbarine | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/more-co-op-owners-battling-their-boards.html | More Coop Owners Battling Their Boards | By Richard D Lyons | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/national-notebook-bloomsburg-pa-anticipating-the-competition.html | NATIONAL NOTEBOOK Bloomsburg PaAnticipating The Competition | By James C Merkel | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/national-notebook-new-orleans-tower-rising-above-a-mall.html | NATIONAL NOTEBOOK New OrleansTower Rising Above a Mall | By Lettice Stewart | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/national-notebook-vallejo-calif-2900-houses-for-900-acres.html | NATIONAL NOTEBOOK Vallejo Calif2900 Houses For 900 Acres | By Steven Rosen | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/northest-notebook-bloomsburg-pa-dissipating-a-malls-shadow.html | NORTHEST NOTEBOOK Bloomsburg PaDissipating a Malls Shadow | By James C Merkel | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/northest-notebook-gaithersburg-md-a-town-grows-on-technology.html | NORTHEST NOTEBOOK Gaithersburg MdA Town Grows On Technology | By Heidi Daniel | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/northest-notebook-westfield-mass-builders-bet-on-downtown.html | NORTHEST NOTEBOOK Westfield MassBuilders Bet On Downtown | By AnneGerard Flynn | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/perspectives-the-mci-allowance-attacking-a-rental-upgrading-incentive.html | PERSPECTIVES The MCI Allowance Attacking a Rental Upgrading Incentive | By Alan S Oser | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/postings-fishkill-project-the-rush-to-dutchess.html | POSTINGS Fishkill Project The Rush To Dutchess | By Thomas L Waite | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/postings-new-jersey-law-now-co-ops-need-a-deed.html | POSTINGS New Jersey Law Now Coops Need a Deed | By Thomas L Waite | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/postings-new-state-forms-renewing-a-lease.html | POSTINGS New State Forms Renewing A Lease | By Thomas L Waite | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/postings-norwalk-market-condominium-yes-office-building-no.html | POSTINGS Norwalk Market Condominium Yes Office Building No | By Thomas L Waite | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/q-and-a-365188.html | Q and A | By Shawn G Kennedy | TX 2-310626 | 1988-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/streetscapes-claremont-stables-an-1892-survivor-of-close-calls-with-demolition.html | STREETSCAPES Claremont Stables An 1892 Survivor of Close Calls With Demolition | By Christopher Gray | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/talking-dockominiums-navigating-the-resale-market.html | TALKING Dockominiums Navigating The Resale Market | By Andree Brooks | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/about-cars-speed-and-space-for-a-grand-price.html | About Cars SPEED AND SPACE FOR A GRAND PRICE | By Marshall Schuon | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/american-league-orioles-0-17-edged-by-royals-in-9th.html | AMERICAN LEAGUE Orioles 017 Edged by Royals in 9th | AP | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/baseball-late-inning-scramble-gives-mets-a-victory.html | BASEBALL LateInning Scramble Gives Mets a Victory | By Joseph Durso Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/baseball-latest-literary-battle-robinson-vs-ueberroth-and-edwards.html | BASEBALL Latest Literary Battle Robinson vs Ueberroth and Edwards | By Murray Chass | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/baseball-pirates-rally-in-the-8th-to-defeat-the-cubs-5-4.html | BASEBALL Pirates Rally in the 8th To Defeat the Cubs 54 | AP | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/baseball-yankees-stumbling-after-hot-start.html | BASEBALL Yankees Stumbling After Hot Start | By Murray Chass | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/knicks-edge-into-playoffs.html | KNICKS EDGE INTO PLAYOFFS | By Sam Goldaper Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/nfl-draft-88-but-so-do-the-jets.html | NFL Draft 88  BUT SO DO THE JETS | By Gerald Eskenazi | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/nfl-draft-88-giants-want-a-tackle.html | NFL Draft 88 Giants Want A Tackle | By Frank Litsky | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/nfl-draft-88-teams-put-character-at-top-of-their-checklists.html | NFL DRAFT 88 Teams Put Character At Top of Their Checklists | By Thomas George | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/nhl-playoffs-devils-sharpen-their-killer-instinct.html | NHL PLAYOFFS Devils Sharpen Their Killer Instinct | By Robin Finn Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/nhl-playoffs-oilers-win-to-take-three-game-lead.html | NHL Playoffs Oilers Win to Take ThreeGame Lead | AP | TX 2-310626 | 1988-05-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/nhl-playoffs-winning-makes-devils-easy-to-love.html | NHL PLAYOFFS Winning Makes Devils Easy to Love | By Joe Sexton Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/olympics-olympic-profile-mary-decker-slaney-hard-times-behind-her-slaney-renews.html | OLYMPICS OLYMPIC PROFILE MARY DECKER SLANEY HARD TIMES BEHIND HER SLANEY RENEWS THE QUEST | By Michael Janofsky | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/olympics-runners-aiming-for-gold-cash.html | OLYMPICS Runners Aiming For Gold Cash | By Michael Janofsky | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/olympics-schoolgirl-has-no-illusions.html | OLYMPICS Schoolgirl Has No Illusions | By Peter Alfano Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/outdoors-reservoir-from-which-memories-flow.html | OUTDOORS Reservoir From Which Memories Flow | By Nelson Bryant | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/private-terms-wins.html | PRIVATE TERMS WINS | By Steven Crist | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/pro-basketball-after-15-game-slide-nets-win-amid-some-optimism.html | PRO BASKETBALL After 15Game Slide Nets Win Amid Some Optimism | By William C Rhoden Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/pro-basketball-ewing-finds-joy-at-bottom-of-pile.html | PRO BASKETBALL Ewing Finds Joy At Bottom of Pile | By Malcolm Moran Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/sports-of-the-times-hockey-wins-but-loses.html | Sports of The Times Hockey Wins but Loses | By George Vecsey | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/sports-of-the-times-yankees-version-of-the-natural-is-3-0.html | Sports of The Times Yankees Version of The Natural Is 30 | By Dave Anderson | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/views-of-sport-apartheid-boycotts-and-a-lonely-runner.html | VIEWS OF SPORTAPARTHEID BOYCOTTS AND A LONELY RUNNER | By Steven Mufson | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/style/around-the-garden-a-delightful-anenome-from-greece.html | AROUND THE GARDEN A DELIGHTFUL ANENOME FROM GREECE | By Joan Lee Faust | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/style/bridge-a-great-deal-offers-occasions-for-brilliance.html | BRIDGE A GREAT DEAL OFFERS OCCASIONS FOR BRILLIANCE | By Alan Truscott | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/style/camera-fill-in-flash-anxiety-remedied.html | CAMERA FILLIN FLASH ANXIETY REMEDIED | By Andy Grundberg | TX 2-310626 | 1988-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-24 | https://www.nytimes.com/1988/04/24/style/chess-experience-wins-but-not-totally-over-youth.html | CHESS EXPERIENCE WINS BUT NOT TOTALLY OVER YOUTH | By Robert Byrne | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/style/embroidered-ants-and-such.html | EMBROIDERED ANTS AND SUCH | By Bernadine Morris | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/style/social-events-parties-with-a-purpose.html | Social Events Parties With a Purpose | By Robert E Tomasson | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/style/stamps-new-celebrity-issues-to-woo-noncollectors.html | STAMPS NEW CELEBRITY ISSUES TO WOO NONCOLLECTORS | By John F Dunn | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/theater/a-playwright-honors-his-past-and-his-people.html | A Playwright Honors His Past and His People | By Steven Erlanger | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/theater/chess-seeks-to-shed-its-checkered-past.html | Chess Seeks To Shed Its Checkered Past | By Stephen Holden | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/theater/review-theater-childhood-memories-of-a-long-gone-world.html | ReviewTheater Childhood Memories Of a LongGone World | By Stephen Holden | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/theater/review-theater-feeling-right-at-home-with-the-unspeakable.html | ReviewTheater Feeling Right at Home With the Unspeakable | By D J R Bruckner | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/theater/stage-view-for-fugard-many-roads-lead-to-this-mecca.html | STAGE VIEW For Fugard Many Roads Lead to This Mecca | By Mel Gussow | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/by-2-wheels-and-4-through-france-s-south.html | By 2 Wheels and 4 Through Frances South | By Margaret Logan | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/fare-of-the-country-cioppino-fish-stew-from-the-pacific.html | FARE OF THE COUNTRY Cioppino Fish Stew From the Pacific | By Elizabeth Riely | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/finding-a-bicycle-trip-built-for-you.html | Finding a Bicycle Trip Built for You | By Janet Piorko | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/going-solo-into-white-water.html | Going Solo Into White Water | By Oscar Millard | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/practical-traveler-getting-medical-help-when-you-re-overseas.html | PRACTICAL TRAVELER Getting Medical Help When Youre Overseas | By Betsy Wade | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/q-a-458488.html | QA | By Stanley Carr | TX 2-310626 | 1988-05-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/rediscovering-japanese-life-at-a-bike-s-pace.html | Rediscovering Japanese Life At a Bikes Pace | By James Salter | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/shopper-s-world-leather-goods-with-roman-flair.html | SHOPPERS WORLD Leather Goods With Roman Flair | By Mary Davis Suro | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/sydney-s-quirky-village-paddington.html | Sydneys Quirky Village Paddington | By Susan Gough Henly | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/the-eternal-resort-off-italy-s-shore.html | The Eternal Resort Off Italys Shore | By Walter Lister | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/the-motto-at-this-spa-easy-does-it.html | The Motto At This Spa Easy Does It | By Barbaralee Diamonstein | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/what-s-doing-in-seattle.html | WHATS DOING IN SEATTLE | By Timothy Egan | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/us/a-car-phone-that-links-people-and-their-desires.html | A Car Phone That Links People and Their Desires | By Katherine Bishop Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/us/ads-of-candidates-offer-a-guide-to-the-ballot-maze.html | Ads of Candidates Offer a Guide to the Ballot Maze | By Andrew Rosenthal Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/us/army-radio-maker-is-focus-of-inquiry.html | ARMY RADIO MAKER IS FOCUS OF INQUIRY | By Jeff Gerth Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/us/comeback-by-the-atlanta-papers-isn-t-all-hurrahs.html | Comeback by the Atlanta Papers Isnt All Hurrahs | By Alex S Jones Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/us/congressional-report-casts-doubt-on-feasibility-of-anti-missile-plan.html | Congressional Report Casts Doubt On Feasibility of AntiMissile Plan | By David Johnston Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/us/district-spends-345000-on-plans-but-doesn-t-build-school.html | District Spends 345000 on Plans But Doesnt Build School | Special to the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/us/dukakis-declines-to-detail-plans.html | DUKAKIS DECLINES TO DETAIL PLANS | By Michael Oreskes Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/us/ford-foundation-leads-delayed-philanthropic-response-to-aids.html | Ford Foundation Leads Delayed Philanthropic Response to AIDS | By Kathleen Teltsch | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/us/great-corruption-case-in-miami-turns-out-to-be-much-less.html | Great Corruption Case in Miami Turns Out to Be Much Less | By George Volsky Special To the New York Times | TX 2-310626 | 1988-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-24 | https://www.nytimes.com/1988/04/24/us/house-panel-reports-abuse-and-conflicts-at-a-federal-agency.html | House Panel Reports Abuse and Conflicts At a Federal Agency | AP | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/us/indian-fishing-dispute-upsets-north-woods-quiet.html | Indian Fishing Dispute Upsets North Woods Quiet | By Dirk Johnson Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/us/jackson-nudging-democrats-to-left.html | Jackson Nudging Democrats to Left | By Michael Oreskes Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/us/mans-heart-transplanted-without-prior-consent.html | Mans Heart Transplanted Without Prior Consent | AP | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/us/muslim-patrols-fight-capital-drug-trade.html | Muslim Patrols Fight Capital Drug Trade | By William K Stevens Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/us/pragmatists-lead-in-bush-economics.html | PRAGMATISTS LEAD IN BUSH ECONOMICS | By Peter T Kilborn Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/us/sex-education-manual-prompts-moral-outrage.html | Sex Education Manual Prompts Moral Outrage | By Rod Paul Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/us/three-more-bodies-are-found-in-rubble-of-grain-elevator.html | Three More Bodies Are Found In Rubble of Grain Elevator | AP | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/us/throngs-of-aliens-seeking-amnesty-as-deadline-nears.html | THRONGS OF ALIENS SEEKING AMNESTY AS DEADLINE NEARS | By Peter Applebome Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/us/when-mud-season-arrives-life-bogs-down.html | When Mud Season Arrives Life Bogs Down | By Jules Older Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/dukakis-strategy-grab-from-bush-borrow-from-jackson.html | DUKAKIS STRATEGY GRAB FROM BUSH BORROW FROM JACKSON | By E J Dionne Jr | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/ideas-trends-fuel-wise-corvettes-detroit-s-longtime-guzzlers-learn-to-sip.html | IDEAS  TRENDS FuelWise Corvettes Detroits Longtime Guzzlers Learn to Sip | By John Holusha | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/ideas-trends-understanding-the-dream-world-of-cigarette-ads.html | IDEAS  TRENDS Understanding the Dream World of Cigarette Ads | By Randall Rothenberg | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/smoking-becomes-deviant-behavior.html | Smoking Becomes Deviant Behavior | By Laura Mansnerus | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/the-nation-a-new-era-senate-seeks-a-leader-for-the-1990-s.html | THE NATION A NEW ERA SENATE SEEKS A LEADER FOR THE 1990s | By Susan F Rasky | TX 2-310626 | 1988-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/the-nation-for-dukakis-campaign-the-money-keeps-rolling-in.html | THE NATION For Dukakis Campaign the Money Keeps Rolling In | By Richard L Berke | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/the-nation-in-europe-an-evolving-tradition.html | THE NATION IN EUROPE AN EVOLVING TRADITION | By Steven Greenhouse | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/the-nation-including-labor-in-the-division-of-capital.html | THE NATION Including Labor in the Division of Capital | By Robert D Hershey Jr | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/the-nation-new-york-paris-london-tokyo-berlin-atlanta-atlanta.html | THE NATION NEW YORK PARIS LONDON TOKYO BERLIN ATLANTA ATLANTA | By Ronald Smothers | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/the-nation-when-the-case-for-the-defense-is-top-secret.html | THE NATION WHEN THE CASE FOR THE DEFENSE IS TOP SECRET | By Steven Engelberg | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/the-region-does-albany-s-fight-to-a-draw-on-budget-portend-summer-standoffs.html | THE REGION Does Albanys Fight to a Draw On Budget Portend Summer Standoffs | By Elizabeth Kolbert | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/the-world-how-the-us-cast-off-neutrality-in-gulf-war.html | THE WORLD HOW THE US CAST OFF NEUTRALITY IN GULF WAR | By Elaine Sciolino | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/the-world-in-latin-america-noriega-is-a-principle.html | THE WORLD IN LATIN AMERICA NORIEGA IS A PRINCIPLE | By Alan Riding | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/the-world-is-managua-redrawing-the-party-line.html | THE WORLD IS MANAGUA REDRAWING THE PARTY LINE | By Stephen Kinzer | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/the-world-opec-isn-t-the-only-cartel-that-couldn-t.html | THE WORLD OPEC ISNT THE ONLY CARTEL THAT COULDNT | By Clyde H Farnsworth | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/the-world-us-braces-for-a-tricky-transition-in-afghanistan.html | THE WORLD US BRACES FOR A TRICKY TRANSITION IN AFGHANISTAN | By Robert Pear | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/world/car-bomb-kills-60-in-north-lebanon-125-are-wounded.html | Car Bomb Kills 60 In North Lebanon 125 Are Wounded | By Ihsan A Hijazi Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/world/corruption-cases-rise-in-argentina.html | CORRUPTION CASES RISE IN ARGENTINA | By Shirley Christian Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/world/daedalus-flies-from-myth-into-reality.html | Daedalus Flies From Myth Into Reality | By Robert D McFadden | TX 2-310626 | 1988-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-24 | https://www.nytimes.com/1988/04/24/world/defying-curfew-palestinians-hold-protests.html | Defying Curfew Palestinians Hold Protests | AP | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/world/delhi-lawyers-end-strike-over-police-official.html | Delhi Lawyers End Strike Over Police Official | By Steven R Weisman Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/world/editor-of-the-letters-tests-limits.html | Editor of the Letters Tests Limits | By David K Shipler Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/world/french-election-tests-mitterrand-and-3-rightists.html | French Election Tests Mitterrand And 3 Rightists | By James M Markham Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/world/french-seem-to-fail-in-talks-in-lebanon-on-freeing-hostages.html | French Seem to Fail In Talks in Lebanon On Freeing Hostages | Special to the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/world/guerrillas-shell-ethiopian-port.html | Guerrillas Shell Ethiopian Port | AP | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/world/japanese-farmers-hold-angry-rally-against-us-trade-demands.html | Japanese Farmers Hold Angry Rally Against US Trade Demands | AP | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/world/kenya-s-taxi-vans-are-packed-and-perilous.html | Kenyas Taxi Vans Are Packed and Perilous | By Sheila Rule Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/world/korean-election-echo-of-december.html | KOREAN ELECTION ECHO OF DECEMBER | By Clyde Haberman Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/world/locusts-head-south-threaten-new-africa-famine.html | Locusts Head South Threaten New Africa Famine | By Paul Lewis Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/world/now-dear-moscow-editor-about-the-socialist-plague.html | Now Dear Moscow Editor About the Socialist Plague | By David K Shipler Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/world/orderly-exodus-from-cuba-is-near.html | Orderly Exodus From Cuba Is Near | By Joseph B Treaster Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/world/reagan-predicts-victory-on-veto-of-trade-bill.html | Reagan Predicts Victory on Veto of Trade Bill | By Julie Johnson Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/world/report-alleges-human-rights-abuses-in-panama.html | Report Alleges Human Rights Abuses in Panama | AP | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/world/shultz-plays-down-gorbachev-criticism-of-reagan.html | Shultz Plays Down Gorbachev Criticism of Reagan | By Michael R Gordon Special To the New York Times | TX 2-310626 | 1988-05-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-24 | https://www.nytimes.com/1988/04/24/world/us-iran-gulf-battle-powerful-lesson-in-how-naval-warfare-has-changed.html | USIran Gulf Battle Powerful Lesson in How Naval Warfare Has Changed | By Bernard E Trainor Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/world/us-is-considering-coast-guard-role-in-gulf-defenses.html | US IS CONSIDERING COAST GUARD ROLE IN GULF DEFENSES | By John H Cushman Jr Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-24 | https://www.nytimes.com/1988/04/24/world/us-presses-nicaraguan-children-s-aid.html | US Presses Nicaraguan Childrens Aid | By Stephen Kinzer Special To the New York Times | TX 2-310626 | 1988-05-12 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/arts/a-magazine-reflects-a-shift-in-the-british-left.html | A Magazine Reflects a Shift in the British Left | By Steve Lohr Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/arts/philharmonic-at-apollo-taking-the-a-train.html | Philharmonic at Apollo Taking the A Train | By Allan Kozinn | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/arts/review-ballet-in-san-francisco-a-tomasson-swan-lake.html | ReviewBallet In San Francisco a Tomasson Swan Lake | By Anna Kisselgoff Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/arts/review-concert-minnesota-orchestra.html | ReviewConcert Minnesota Orchestra | By Bernard Holland | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/arts/review-concert-the-laurentian-quartet.html | ReviewConcert The Laurentian Quartet | By Allan Kozinn | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/arts/review-dance-ballet-theater-in-a-sassy-gaite-parisienne.html | ReviewDance Ballet Theater in a Sassy Gaite Parisienne | By Jack Anderson | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/arts/review-recital-emanuel-ax-plays-chopin.html | ReviewRecital Emanuel Ax Plays Chopin | By Michael Kimmelman | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/arts/review-recital-schubert-rendered-vocally-and-pianistically.html | ReviewRecital Schubert Rendered Vocally and Pianistically | By Will Crutchfield | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/arts/review-rock-a-bar-band-s-forward-motion-and-edginess.html | ReviewRock A Bar Bands Forward Motion And Edginess | By Peter Watrous | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/arts/review-television-stacy-keach-as-ernest-hemingway.html | ReviewTelevision Stacy Keach as Ernest Hemingway | By John J OConnor | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/arts/tv-notes-people-metering-for-commercials.html | TV Notes PeopleMetering for Commercials | By Eleanor Blau | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/arts/warhol-cookie-jars-sell-for-247830.html | Warhol Cookie Jars Sell for 247830 | By Rita Reif | TX 2-304149 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-25 | https://www.nytimes.com/1988/04/25/books/books-of-the-times-canine-consciousness-and-the-call-of-hollywood.html | Books of The Times Canine Consciousness and the Call of Hollywood | By Christopher LehmannHaupt | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/2-cable-tv-companies-to-buy-sci.html | 2 Cable TV Companies To Buy SCI | By Geraldine Fabrikant | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/business-people-cms-enterprises-picks-a-32yearold-president.html | BUSINESS PEOPLECMS Enterprises Picks A 32YearOld President | By Philip E Ross | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/business-people-lawyer-for-pirelli-to-head-its-us-holding-company.html | BUSINESS PEOPLE Lawyer for Pirelli to Head Its US Holding Company | By Daniel F Cuff | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/business-people-pacific-telesis-names-new-chief-executive.html | BUSINESS PEOPLE Pacific Telesis Names New Chief Executive | By Lawrence M Fisher | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/credit-markets-short-period-of-rate-stability-seen.html | CREDIT MARKETS Short Period of Rate Stability Seen | By Kenneth N Gilpin | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/gm-plans-to-phase-out-its-purchases-of-firestone-tires.html | GM Plans to Phase Out Its Purchases of Firestone Tires | By Jonathan P Hicks | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/international-report-japan-increases-imports-from-4-asian-countries.html | INTERNATIONAL REPORT Japan Increases Imports From 4 Asian Countries | By Lisa Shuchman Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/international-report-mexico-s-air-travel-in-turmoil.html | INTERNATIONAL REPORT Mexicos Air Travel In Turmoil | By Larry Rohter Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/machine-tool-orders-down-14.6-in-march.html | MachineTool Orders Down 146 in March | By Kurt Eichenwald | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/market-place-seeing-pessimism-as-a-bullish-sign.html | Market Place Seeing Pessimism As a Bullish Sign | By Anise C Wallace | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/moderately-higher-inflation-forecast.html | Moderately Higher Inflation Forecast | By Robert D Hershey Jr Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/new-yorkers-co-harvard-s-275-prix-fixe-for-money-minded-alumni.html | New Yorkers  Co Harvards 275 Prix Fixe For MoneyMinded Alumni | By Albert Scardino | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/rising-price-for-gasoline.html | Rising Price For Gasoline | AP | TX 2-304149 | 1988-05-09 |

| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/stevens-said-to-have-accepted-offer.html | Stevens Said to Have Accepted Offer | By Robert J Cole | TX 2-304149 | 1988-05-09 |
|---|---|---|---|---|---|
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/study-finds-soviet-output-is-stagnant.html | Study Finds Soviet Output Is Stagnant | By Clyde H Farnsworth Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/tax-watch-some-surprises-for-the-affluent.html | Tax Watch Some Surprises For the Affluent | By Gary Klott | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/technology-centers-named.html | Technology Centers Named | AP | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/texan-to-urge-limits-in-non-opec-output.html | Texan to Urge Limits In NonOPEC Output | By Thomas C Hayes Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/the-media-business-advertising-backer-to-acquire-stake-in-korean-agency.html | THE MEDIA BUSINESS ADVERTISING Backer to Acquire Stake in Korean Agency | By Philip H Dougherty | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/the-media-business-advertising-key-official-replaced-at-doyle-graf-mabley.html | THE MEDIA BUSINESS ADVERTISING Key Official Replaced At Doyle Graf Mabley | By Philip H Dougherty | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/the-media-business-advertising-nab-elections.html | THE MEDIA BUSINESS ADVERTISING NAB Elections | By Philip H Dougherty | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/the-media-business-advertising-revlon-job-to-y-r.html | THE MEDIA BUSINESS ADVERTISING Revlon Job to YR | By Philip H Dougherty | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/the-media-business-advertising-strategy-behind-global-business.html | THE MEDIA BUSINESS ADVERTISING The Strategy Behind Global Business | By Philip H Dougherty | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/the-media-business-at-universal-two-programs-for-price-of-one.html | THE MEDIA BUSINESS At Universal Two Programs for Price of One | By Peter J Boyer | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/the-media-business-papers-move-to-lighter-newsprint.html | THE MEDIA BUSINESS Papers Move to Lighter Newsprint | By Alex S Jones | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/the-media-business-pc-magazine-to-gamble-on-soviet.html | THE MEDIA BUSINESS PC Magazine to Gamble on Soviet | By Allan R Gold Special To the New York Times | TX 2-304149 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/the-media-business-publishing-a-novelist-s-nightmare-publish-and-perish.html | THE MEDIA BUSINESS PUBLISHING A Novelists Nightmare Publish And Perish | By Edwin McDowell | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/business/top-secret-and-vulnerable.html | TopSecret and Vulnerable | By John Markoff | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/movies/for-montand-at-66-the-passions-burn-the-memories-endure.html | For Montand at 66 The Passions Burn The Memories Endure | By Mervyn Rothstein | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/movies/review-television-connie-chung-reports-on-everyday-pressures.html | ReviewTelevision Connie Chung Reports On Everyday Pressures | By John Corry | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/6-city-services-rated-by-panel-5-are-passable.html | 6 City Services Rated by Panel 5 Are Passable | By David W Dunlap | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/agency-seeks-assurances-over-bridge.html | Agency Seeks Assurances Over Bridge | By Kirk Johnson | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/bell-collectors-work-to-strike-right-note-with-public.html | Bell Collectors Work to Strike Right Note With Public | By Constance L Hays | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/bills-on-jobs-for-welfare-mothers-limited-impact-in-new-york.html | Bills on Jobs for Welfare Mothers Limited Impact in New York | By Josh Barbanel | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/bridge-010888.html | Bridge | Alan Truscott | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/columbia-s-rebels-retake-campus-for-a-20th-reunion.html | Columbias Rebels Retake Campus for a 20th Reunion | By Sara Rimer | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/harlem-the-haves-struggle.html | Harlem The Haves Struggle | By Howard W French | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/juror-explains-the-2d-mistrial-in-slaying-case.html | Juror Explains The 2d Mistrial In Slaying Case | By Joseph P Fried | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/love-of-guns-and-applause-for-goetz.html | Love of Guns and Applause for Goetz | By Douglas Martin | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/metro-matters-li-grappling-with-growth-fears-and-goals.html | Metro Matters LI Grappling With Growth Fears and Goals | By Sam Roberts | TX 2-304149 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/orthodox-jewish-psychotherapists-face-conflicts.html | Orthodox Jewish Psychotherapists Face Conflicts | By Steven Erlanger | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/rivals-see-koch-weakened-but-not-easy-to-beat-at-polls.html | Rivals See Koch Weakened But Not Easy to Beat at Polls | By Joyce Purnick | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/obituaries/irene-rich-silent-screen-actress-and-radio-personality-dies-at-96.html | Irene Rich SilentScreen Actress And Radio Personality Dies at 96 | By Peter B Flint | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/opinion/a-nightmare-for-the-arabs-and-for-israel.html | A Nightmare For the Arabs And for Israel | By Daniel Pipes | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/opinion/essay-sleeper-issue-for-the-88-campaign-child-care.html | ESSAY Sleeper Issue for the 88 Campaign Child Care | By William Safire | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/opinion/imagine-a-palestinian-state.html | Imagine a Palestinian State | By Ibrahim abuLughod | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/opinion/to-the-court-retain-the-special-prosecutor-law.html | To the Court Retain the Special Prosecutor Law | By Louis Michael Seidman | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/american-league-guess-who-lost-again-orioles-fall-3-1.html | AMERICAN LEAGUE Guess Who Lost Again Orioles Fall 31 | AP | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/blue-jays-blunders-lead-to-yankee-victory-5-3.html | Blue Jays Blunders Lead to Yankee Victory 53 | By Murray Chass | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/capitals-defeat-devils-4-1.html | Capitals Defeat Devils 41 | By Alex Yannis Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/conover-is-winner-of-us-trial.html | Conover Is Winner of US Trial | By Michael Janofsky Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/fitness-riding-the-cyclist-s-path-to-better-health-and-heart-rate.html | FITNESS RIDING THE CYCLISTS PATH TO BETTER HEALTH AND HEART RATE | By William Stockton | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/horse-racing-cherokee-colony-goes-lame.html | HORSE RACING Cherokee Colony Goes Lame | By Steven Crist | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/knicks-bask-in-unlikely-role.html | Knicks Bask in Unlikely Role | By Sam Goldaper | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/lombardozzi-wants-trade.html | Lombardozzi Wants Trade | AP | TX 2-304149 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/lots-of-surprises-after-first-pick.html | Lots of Surprises After First Pick | By Thomas George | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/marathon-would-be-stars-live-on-the-edge.html | MARATHON WouldBe Stars Live on the Edge | By Phil Berger Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/national-league-pirates-top-cubs-for-3-game-sweep.html | NATIONAL LEAGUE Pirates Top Cubs For 3Game Sweep | AP | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/nba-jordan-s-46-points-lift-bulls.html | NBA Jordans 46 Points Lift Bulls | AP | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/nfl-draft-88-giants-beef-up-the-line.html | NFL DRAFT 88 Giants Beef Up The Line | By Frank Litsky | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/nfl-draft-88-jets-take-bruising-blocker.html | NFL DRAFT 88 Jets Take Bruising Blocker | By Gerald Eskenazi | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/nhl-playoffs-bruins-take-3-1-lead.html | NHL PLAYOFFS Bruins Take 31 Lead | AP | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/nhl-playoffs-goalie-tries-again-succeeds.html | NHL PLAYOFFS Goalie Tries Again Succeeds | By Robin Finn Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/ojeda-leaves-early-and-mets-lose-5-4.html | Ojeda Leaves Early And Mets Lose 54 | By Joseph Durso Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/olympic-notebook-maneuvers-start-for-future-games.html | Olympic Notebook Maneuvers Start For Future Games | By Michael Janofsky | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/olympics-britain-team-ban-deferred-in-budd-row.html | OLYMPICS Britain Team Ban Deferred in Budd Row | AP | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/olympics-wicks-moves-one-step-closer-to-seoul.html | OLYMPICS Wicks Moves One Step Closer to Seoul | By Peter Alfano Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/on-your-own-running-conquering-the-ups-and-downs-of-running-hills.html | ON YOUR OWN RUNNING Conquering the Ups and Downs of Running Hills | By Marc Bloom | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/outdoors-care-is-needed-to-avoid-lyme-disease.html | Outdoors Care Is Needed to Avoid Lyme Disease | By Nelson Bryant | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/question-box.html | Question Box | By Ray Corio | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/rowing-navy-womens-eight-gains-sweep.html | ROWINGNavy Womens Eight Gains Sweep | By Norman HildesHeim | TX 2-304149 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/ sports-of-the-times-maturation-of-fanship.html | SPORTS OF THE TIMES Maturation of Fanship | By Dave Anderson | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/ sports-world-specials-america-s-game.html | SPORTS WORLD SPECIALS Americas Game | By Robert Mcg Thomas Jr and Jack Cavanaugh | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/ sports-world-specials-cuing-in.html | SPORTS WORLD SPECIALS Cuing In | By Robert Mcg Thomas Jr and Jack Cavanaugh | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/ sports-world-specials-laid-back-golfers.html | SPORTS WORLD SPECIALS Laid Back Golfers | By Robert Mcg Thomas Jr and Jack Cavanaugh | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/ stationary-version-of-skiing.html | Stationary Version of Skiing | By Barbara Lloyd | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/ tennis-lendl-outlasts-jaite.html | TENNIS Lendl Outlasts Jaite | AP | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/theater /review-theater-a-tough-woman-in-thrall.html | ReviewTheater A Tough Woman In Thrall | By Frank Rich | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/theater /review-theater-black-actor-in-19th-century-england.html | ReviewTheater Black Actor in 19thCentury England | By Mel Gussow | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/us/3-missing-and-18-injured-in-fire-aboard-a-us-diesel-submarine.html | 3 Missing and 18 Injured in Fire Aboard a US Diesel Submarine | By Jon Nordheimer Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/us/aci d-rain-is-called-peril-for-sea-life-on-atlantic-coast.html | ACID RAIN IS CALLED PERIL FOR SEA LIFE ON ATLANTIC COAST | By Philip Shabecoff Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/us/bus h-delegate-majority-is-expected-tomorrow.html | Bush Delegate Majority Is Expected Tomorrow | By Andrew Rosenthal Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/us/duk akis-stumps-on-message-of-hope.html | Dukakis Stumps on Message of Hope | By Robin Toner Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/us/jac kson-challenges-dukakis-over-funds-for-programs-in-us.html | Jackson Challenges Dukakis Over Funds For Programs in US | By Michael Oreskes Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/us/par olee-in-rape-case-to-be-released-today.html | Parolee in Rape Case To Be Released Today | AP | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/us/pen nsylvania-politics-some-anomalies.html | Pennsylvania Politics Some Anomalies | By David E Rosenbaum Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/us/pigt own-at-brandeis-u-protests-food-policy.html | Pigtown at Brandeis U Protests Food Policy | Special to the New York Times | TX 2-304149 | 1988-05-09 |

| 1988-04-25 | https://www.nytimes.com/1988/04/25/us/rfk-remembered-20-years-later.html | RFK Remembered 20 Years Later | Special to the New York Times | TX 2-304149 | 1988-05-09 |
|---|---|---|---|---|---|
| 1988-04-25 | https://www.nytimes.com/1988/04/25/us/san-francisco-journal-asian-children-play-amid-despair.html | San Francisco Journal Asian Children Play Amid Despair | By Jane Gross Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/us/schools-lag-despite-a-5-year-effort-bennett-says.html | Schools Lag Despite a 5Year Effort Bennett Says | By Edward B Fiske | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/us/special-programs-hampered-at-justice-dept.html | Special Programs Hampered at Justice Dept | By Philip Shenon Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/us/washington-talk-briefing-sweetening-the-senate.html | Washington Talk Briefing Sweetening the Senate | By Neil A Lewis and Warren Weaver Jr | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/us/washington-talk-military-careers-air-force-and-marines-battle-ticket-punchers.html | Washington Talk Military Careers Air Force and Marines Battle TicketPunchers | By Richard Halloran Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/us/with-inmates-at-record-high-sentence-policy-is-reassessed.html | With Inmates at Record High Sentence Policy Is Reassessed | By Peter Applebome | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/us/wrong-victim.html | Wrong Victim | AP | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/us/youth-killed-on-line-to-see-movie-on-gangs.html | Youth Killed on Line to See Movie on Gangs | AP | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/world/8-policemen-wounded-in-new-caledonia-vote.html | 8 Policemen Wounded in New Caledonia Vote | AP | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/world/a-restive-island-tribe-adds-to-noriega-s-woes.html | A Restive Island Tribe Adds to Noriegas Woes | By David E Pitt Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/world/afghan-asks-improved-us-ties.html | Afghan Asks Improved US Ties | AP | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/world/arafat-is-in-syria-for-fence-mending.html | ARAFAT IS IN SYRIA FOR FENCE MENDING | By Roberto Suro Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/world/canada-losing-patience-with-us-on-acid-rain.html | Canada Losing Patience With US on Acid Rain | By John F Burns Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/world/chernobyl-plant-being-mismanaged-pravda-charges.html | CHERNOBYL PLANT BEING MISMANAGED PRAVDA CHARGES | By Bill Keller Special To the New York Times | TX 2-304149 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-25 | https://www.nytimes.com/1988/04/25/world/consultation-is-pledged-on-gulf-role.html | Consultation Is Pledged on Gulf Role | By John H Cushman Jr Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/world/da-lat-journal-among-the-faded-snapshots-a-middle-class-dies.html | Da Lat Journal Among the Faded Snapshots a Middle Class Dies | By Barbara Crossette Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/world/in-amazon-jungle-a-gold-rush-like-none-before.html | In Amazon Jungle a Gold Rush Like None Before | By Marlise Simons Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/world/israelis-reopen-the-west-bank-and-gaza.html | Israelis Reopen the West Bank and Gaza | By Joel Brinkley Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/world/mitterrand-far-ahead-in-round-1-chirac-is-second-as-le-pen-gains.html | Mitterrand Far Ahead in Round 1 Chirac Is Second as Le Pen Gains | By James M Markham Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/world/shultz-carefully-asks-soviet-religious-liberty.html | Shultz Carefully Asks Soviet Religious Liberty | By Michael R Gordon Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/world/south-africa-reported-to-jail-fewer-children.html | South Africa Reported To Jail Fewer Children | Special to the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/world/star-wars-runs-into-new-criticism.html | STAR WARS RUNS INTO NEW CRITICISM | By Warren E Leary Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-25 | https://www.nytimes.com/1988/04/25/world/toll-in-lebanese-explosion-is-66-moslem-leaders-blame-christians.html | Toll in Lebanese Explosion Is 66 Moslem Leaders Blame Christians | By Ihsan A Hijazi Special To the New York Times | TX 2-304149 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/arts/a-mental-autopsy-on-the-shakespearean-corpus.html | A Mental Autopsy on the Shakespearean Corpus | By Wilborn Hampton | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/arts/city-ballet-offering-music-in-abundance-at-3-week-festival.html | City Ballet Offering Music in Abundance At 3Week Festival | By Jennifer Dunning | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/arts/music-noted-in-brief-589988.html | Music Noted in Brief | By Bernard Holland | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/arts/music-noted-in-brief-chadbourne-s-anarchy.html | Music Noted in Brief Chadbournes Anarchy | By Peter Watrous | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/arts/music-noted-in-brief-cumberland-music.html | Music Noted in Brief Cumberland Music | By Stephen Holden | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/arts/music-noted-in-brief-heavy-metal-press.html | Music Noted in Brief HeavyMetal Press | By Jon Pareles | TX 2-305417 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-26 | https://www.nytimes.com/1988/04/26/ne w-art-show-sent-by-soviet.html | New Art Show Sent By Soviet | By Irvin Molotsky Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/re view-concert-a-program-of-music-new-to-new-yorkers.html | ReviewConcert A Program of Music New to New Yorkers | By Bernard Holland | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/re view-dance-2-new-choreographers.html | ReviewDance 2 New Choreographers | By Jennifer Dunning | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/re view-music-trio-from-texas-offers-novelties-and-war-horses.html | ReviewMusic Trio From Texas Offers Novelties And War Horses | By Allan Kozinn | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/re view-rock-jerry-harrison-grafting-funk-art-and-fervor.html | ReviewRock Jerry Harrison Grafting Funk Art and Fervor | By Peter Watrous | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/re view-television-china-beach-women-at-war.html | ReviewTelevision China Beach Women at War | By Chloe Webbby John J OConnor | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/re views-music-polonaises-in-pianist-s-debut.html | ReviewsMusic Polonaises in Pianists Debut | By Bernard Holland | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/re views-music-sonata-and-suite-for-viola.html | ReviewsMusic Sonata and Suite for Viola | By Will Crutchfield | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/arts/tat tinger-s-tv-produced-in-east.html | Tattingers TV Produced in East | By Eleanor Blau | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/books/ books-of-the-times-saving-grace-and-much-more-of-hypochondria.html | Books of The Times Saving Grace and Much More of Hypochondria | By John Gross | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/books/ scholars-doubt-poem-is-shakespeare.html | Scholars Doubt Poem Is Shakespeare | By Howell Raines Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/books/ warner-books-wins-rights-to-wind.html | Warner Books Wins Rights to Wind | By Edwin McDowell | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/busine ss/3-month-battle-for-jp-stevens-ends.html | 3Month Battle for JP Stevens Ends | By Robert J Cole | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/busine ss/appeal-of-9-companies-on-asbestos-is-barred.html | Appeal of 9 Companies On Asbestos Is Barred | By Stuart Taylor Jr Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/busine ss/at-t-and-olivetti-strained-relationship.html | ATT and Olivetti Strained Relationship | By Calvin Sims | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/busine ss/boeing-s-net-rises-15.3.html | Boeings Net Rises 153 | Special to the New York Times | TX 2-305417 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/business-people-a-commodity-trader-fares-poorly-in-funds.html | BUSINESS PEOPLE A Commodity Trader Fares Poorly in Funds | By Julia Flynn Siler | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/business-people-two-st-louis-bankers-are-rivals-no-longer.html | BUSINESS PEOPLETwo St Louis Bankers Are Rivals No Longer | By Nina Andrews | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/careers-customized-financial-training.html | Careers Customized Financial Training | By Elizabeth M Fowler | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/company-news-2-video-retailers-agree-to-merge.html | COMPANY NEWS 2 Video Retailers Agree to Merge | Special to the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/company-news-boeing-gets-order-for-30-jetliners.html | COMPANY NEWS Boeing Gets Order For 30 Jetliners | AP | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/company-news-cole-haan-to-nike-for-80-million.html | COMPANY NEWS ColeHaan to Nike For 80 Million | Special to the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/company-news-farmers-group-ends-talks.html | COMPANY NEWS Farmers Group Ends Talks | Special to the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/company-news-quantum-fighting-kansas-city-action.html | COMPANY NEWS Quantum Fighting Kansas City Action | Special to the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/company-news-trade-show-pioneer-to-buy-sands-hotel.html | COMPANY NEWS TradeShow Pioneer To Buy Sands Hotel | By Andrea Adelson Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/credit-markets-notes-and-bonds-little-changed.html | CREDIT MARKETS Notes and Bonds Little Changed | By Kenneth N Gilpin | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/dow-up-by-22.21-trading-remains-light.html | Dow Up by 2221 Trading Remains Light | By H J Maidenberg | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/home-resales-up-in-march.html | Home Resales Up in March | AP | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/ibm-says-it-may-sell-mci-stake.html | IBM Says It May Sell MCI Stake | By John Markoff | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/maneuvering-on-trade-bill-intensifies.html | Maneuvering On Trade Bill Intensifies | By Clyde H Farnsworth Special To the New York Times | TX 2-305417 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/market-place-bank-led-funds-beat-the-market.html | Market Place BankLed Funds Beat the Market | Alison Leigh Cowan | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/mid-april-vehicle-sales-rose-by-1.9.html | MidApril Vehicle Sales Rose by 19 | By Philip E Ross Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/mutual-fund-rule-delayed.html | Mutual Fund Rule Delayed | AP | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/opec-and-non-members-will-meet-today-on-prices.html | OPEC and NonMembers Will Meet Today on Prices | By Youssef M Ibrahim Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/profits-rise-at-5-big-oil-companies.html | Profits Rise At 5 Big Oil Companies | By Jonathan P Hicks | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/public-services-found-better-if-private-agencies-compete.html | Public Services Found Better If Private Agencies Compete | By Louis Uchitelle | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/reagan-group-is-likely-to-back-broad-proposals-on-stock-crash.html | Reagan Group Is Likely to Back Broad Proposals on Stock Crash | By Nathaniel C Nash Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/soviet-says-output-is-up.html | Soviet Says Output Is Up | AP | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/students-will-manage-5-million.html | Students Will Manage 5 Million | By Eric N Berg | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/talking-business-with-morosky-of-federated-a-retail-empire-takes-shape.html | Talking Business with Morosky of Federated A Retail Empire Takes Shape | By Isadore Barmash | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/the-media-business-advertising-john-emmerling-hires-a-new-president.html | THE MEDIA BUSINESS Advertising John Emmerling Hires a New President | By Philip H Dougherty | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/the-media-business-advertising-jwt-usa-chairman-named-chief-executive.html | THE MEDIA BUSINESS Advertising JWT USA Chairman Named Chief Executive | By Philip H Dougherty | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/the-media-business-advertising-melitta-ads-offer-coffee-perfection.html | THE MEDIA BUSINESS Advertising Melitta Ads Offer Coffee Perfection | By Philip H Dougherty | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/the-media-business-advertising-saatchi-saatchi-buys-a-research-company.html | THE MEDIA BUSINESS Advertising Saatchi Saatchi Buys A Research Company | By Philip H Dougherty | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/the-media-business-capital-cities-abc-net-nearly-triples-in-period.html | THE MEDIA BUSINESS Capital CitiesABC Net Nearly Triples in Period | By Geraldine Fabrikant | TX 2-305417 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/the-media-business-newspaper-publishers-note-gains.html | THE MEDIA BUSINESS Newspaper Publishers Note Gains | By Alex S Jones Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/business/us-rig-count-up-a-bit.html | US Rig Count Up a Bit | AP | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/2-jai-alai-frontons-closed-by-connecticut-amid-strike.html | 2 Jai Alai Frontons Closed By Connecticut Amid Strike | By Nick Ravo Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/3-boys-avert-accident-as-driver-of-bus-dies.html | 3 Boys Avert Accident As Driver of Bus Dies | AP | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/a-blend-of-student-voices-on-drugs.html | A Blend of Student Voices on Drugs | By Douglas Martin | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/a-town-grows-and-so-do-tax-battles.html | A Town Grows and So Do Tax Battles | By Robert Hanley | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/bill-on-campaign-laws-voted-in-legislature.html | Bill on Campaign Laws Voted in Legislature | Special to the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/bridge-318088.html | Bridge | By Alan Truscott | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/chess-301888.html | Chess | By Robert Byrne | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/fun-list-boccie-to-rodeo.html | Fun List Boccie to Rodeo | By Susan Heller Anderson | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/lautenberg-opens-drive-for-re-election.html | Lautenberg Opens Drive for Reelection | AP | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/li-authority-raises-offer-to-buy-lilco.html | LI Authority Raises Offer To Buy Lilco | By Philip S Gutis Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/new-york-budget-chief-joining-financial-firm.html | New York Budget Chief Joining Financial Firm | Special to the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/no-liquor-but-still-exotic-a-night-life-for-the-young.html | No Liquor but Still Exotic A Night Life for the Young | By Lisa W Foderaro | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/our-towns-subsidized-units-and-slow-death-of-stereotypes.html | Our Towns Subsidized Units And Slow Death Of Stereotypes | By Eric Schmitt | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/partylock-at-elaine-s-25-years-of-first-names.html | Partylock at Elaines 25 Years of First Names | By Glenn Collins | TX 2-305417 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/theme-for-today-class-role-models-and-how-to-succeed.html | Theme for Today Class Role Models and How to Succeed | By Suzanne Daley | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/us-agents-accuse-15-of-illegal-duck-hunting.html | US Agents Accuse 15 Of Illegal Duck Hunting | By Leonard Buder | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/obituaries/fred-jordan-minister-to-poor-79.html | Fred Jordan Minister to Poor 79 | AP | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/obituaries/lanny-ross-star-of-radio-series-in-1930-s-and-1940-s-dies-at-82.html | Lanny Ross Star of Radio Series In 1930s and 1940s Dies at 82 | By Allan Kozinn | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/opinion/a-strategy-to-oust-panama-s-leader.html | A Strategy to Oust Panamas Leader | By Sol M Linowitz | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/opinion/fill-in-the-east-river.html | Fill In the East River | By David Voda | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/opinion/in-the-nation-murder-misconceived.html | IN THE NATION Murder Misconceived | By Tom Wicker | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/opinion/on-my-mind-this-censored-world.html | ON MY MIND This Censored World | By A M Rosenthal | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/science/ancient-animal-hair-found-in-caribbean-amber.html | Ancient Animal Hair Found in Caribbean Amber | By John Noble Wilford | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/science/flooding-endangers-nile-delta-expert-says.html | Flooding Endangers Nile Delta Expert Says | AP | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/science/lasers-for-the-battlefield-raise-concern-for-eyesight.html | Lasers for the Battlefield Raise Concern for Eyesight | By Malcolm W Browne | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/science/medical-michelangelo-nears-finish-of-comprehensive-anatomical-atlas.html | Medical Michelangelo Nears Finish Of Comprehensive Anatomical Atlas | By Harold M Schmeck Jr | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/science/natural-chemicals-now-called-major-cause-of-disease.html | Natural Chemicals Now Called Major Cause Of Disease | By Jane E Brody | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/science/peripherals-replaying-the-civil-war.html | PERIPHERALS Replaying the Civil War | By L R Shannon | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/science/personal-computers-2-high-power-portables.html | PERSONAL COMPUTERS 2 HighPower Portables | By Peter H Lewis | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/science/technology-aids-vaccination-effort.html | Technology Aids Vaccination Effort | By James Brooke | TX 2-305417 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-26 | https://www.nytimes.com/1988/04/26/science/the-dilemma-save-a-fish-or-a-wetland.html | The Dilemma Save a Fish or a Wetland | By Lindsey Gruson | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/science/us-soviet-dialogue-on-global-warming.html | USSoviet Dialogue On Global Warming | By Philip Shabecoff Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/aguilera-will-not-require-surgery.html | Aguilera Will Not Require Surgery | By Joseph Durso | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/baseball-red-sox-win-5-1.html | BASEBALL Red Sox Win 51 | AP | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/giants-and-jets-set-to-pound-away-parcells-likes-size-on-line.html | Giants and Jets Set To Pound Away Parcells Likes Size on Line | By Frank Litsky Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/giants-and-jets-set-to-pound-away-walton-hopes-for-quick-help.html | Giants and Jets Set To Pound Away Walton Hopes For Quick Help | By Gerald Eskenazi | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/knick-celtic-rivalry-goes-beyond-the-court.html | KnickCeltic Rivalry Goes Beyond the Court | By Sam Goldaper | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/nfl-s-no-frills-draft-ends.html | NFLs NoFrills Draft Ends | By Gerald Eskenazi | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/nhl-playoffs-oilers-beat-flames-6-4-to-sweep-series.html | NHL Playoffs Oilers Beat Flames 64 to Sweep Series | AP | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/pennant-fever-then-relapse.html | Pennant Fever Then Relapse | By Murray Chass | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/renewal-of-devils-work-ethic-sought.html | Renewal of Devils Work Ethic Sought | By Alex Yannis Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/sports-of-the-times-hefty-playoffs-for-lower-teams.html | SPORTS OF THE TIMES Hefty Playoffs For Lower Teams | By Ira Berkow | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/unclear-outlook-for-marathon.html | Unclear Outlook for Marathon | By Michael Janofsky | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/style/by-design-spring-hemline-census.html | By Design Spring Hemline Census | By Carrie Donovan | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/style/patterns-342188.html | Patterns | Carol Lawson | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/style/whimsy-yields-to-a-sleek-simplicity.html | Whimsy Yields to a Sleek Simplicity | By Bernadine Morris | TX 2-305417 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-26 | https://www.nytimes.com/1988/04/26/theater/review-theater-ignoring-the-holocaust-in-congress-s-own-words.html | ReviewTheater Ignoring the Holocaust in Congress Own Words | By Walter Goodman | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/1500-religious-groups-helping-to-fight-clergy-malpractice.html | 1500 Religious Groups Helping To Fight Clergy Malpractice | Special to the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/5-posts-filled-at-justice-dept.html | 5 Posts Filled at Justice Dept | AP | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/arizona-defeats-ban-on-abortions.html | ARIZONA DEFEATS BAN ON ABORTIONS | By Tamar Lewin | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/army-is-preparing-30-year-plan-for-modernization-at-modest-cost.html | Army Is Preparing 30Year Plan For Modernization at Modest Cost | By Richard Halloran Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/bush-s-welcome-of-rizzo-support-stirs-a-debate.html | Bushs Welcome of Rizzo Support Stirs a Debate | By Gerald M Boyd | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/court-5-4-votes-to-restudy-rights-in-minority-suits.html | COURT 54 VOTES TO RESTUDY RIGHTS IN MINORITY SUITS | By Stuart Taylor Jr Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/educators-call-bennett-too-negative.html | Educators Call Bennett Too Negative | By Joseph Berger | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/ex-crewman-acquitted-in-8-boat-killings-in-1982.html | ExCrewman Acquitted in 8 Boat Killings in 1982 | AP | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/iran-contra-prosecutor-in-switch-takes-stand-and-defends-method.html | IranContra Prosecutor in Switch Takes Stand and Defends Method | By Philip Shenon Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/jackson-strains-to-clarify-position-on-terrorist-talks.html | Jackson Strains to Clarify Position on Terrorist Talks | By Maureen Dowd Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/jail-for-grape-sampling.html | Jail for Grape Sampling | AP | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/maker-of-faulty-baby-swings-offering-free-replacements.html | Maker of Faulty Baby Swings Offering Free Replacements | AP | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/methodists-focus-on-homosexuality.html | METHODISTS FOCUS ON HOMOSEXUALITY | By Peter Steinfels | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/pilots-rate-the-safety-of-airports.html | Pilots Rate the Safety of Airports | AP | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/private-access-to-fbi-records-is-proposed.html | Private Access to FBI Records Is Proposed | By Ben A Franklin Special To the New York Times | TX 2-305417 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/rescuers-sent-to-fire-swept-submarine.html | Rescuers Sent to FireSwept Submarine | By John Heushman Jr Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/robertson-assessed-28000-in-court-costs.html | Robertson Assessed 28000 in Court Costs | AP | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/roxbury-journal-for-the-inner-city-a-beacon-of-light.html | Roxbury Journal For the Inner City a Beacon of Light | By Allan R Gold Special to the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/senate-backs-aid-to-veterans-exposed-to-atomic-radiation.html | Senate Backs Aid to Veterans Exposed to Atomic Radiation | AP | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/steel-city-tires-of-politics-and-promises.html | Steel City Tires of Politics and Promises | By Michael Oreskes Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/supreme-court-roundup-prison-wardens-power-to-censor-is-considered.html | SUPREME COURT ROUNDUP Prison Wardens Power To Censor Is Considered | By Stuart Taylor Jr Special to the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/time-for-amnesty-congress-debate-extending-plan-for-aliens-rehashes-original.html | Time for Amnesty Congress Debate on Extending Plan For Aliens Rehashes Original Issues | By Peter Applebome | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/timing-of-chicago-election-depends-on-vacancy-ruling.html | Timing of Chicago Election Depends on Vacancy Ruling | AP | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/washington-talk-briefing-a-sweet-homecoming.html | WASHINGTON TALK BRIEFING A Sweet Homecoming | By David Binder | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/washington-talk-briefing-enterprising-women.html | WASHINGTON TALK BRIEFING Enterprising Women | By David Binder | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/washington-talk-briefing-meese-s-rough-ride.html | WASHINGTON TALK BRIEFING Meeses Rough Ride | By David Binder | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/us/washington-talk-friendships-heat-war-welds-bond-that-endures-across-aisles-years.html | WASHINGTON TALK FRIENDSHIPS The Heat of War Welds A Bond That Endures Across Aisles and Years | By Irvin Molotsky Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/world/afghan-leader-offers-a-pullback-envoys-say-he-is-being-defeated.html | Afghan Leader Offers a Pullback Envoys Say He Is Being Defeated | By David K Shipler Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/world/arafat-meets-with-syrian-president.html | Arafat Meets With Syrian President | Special to the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/world/campaigning-for-assembly-ends-in-korea.html | Campaigning For Assembly Ends in Korea | By Clyde Haberman Special To the New York Times | TX 2-305417 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-26 | https://www.nytimes.com/1988/04/26/world/contras-reported-to-avert-a-split-narrowly-on-eve-of-talks.html | Contras Reported to Avert a Split Narrowly on Eve of Talks | By James Lemoyne Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/world/danes-divided-on-nuclear-resolution-shultz-urges-reversal.html | Danes Divided on Nuclear Resolution Shultz Urges Reversal | By Michael R Gordon Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/world/danes-divided-on-nuclear-resolution.html | Danes Divided on Nuclear Resolution | By Serge Schmemann Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/world/demjanjuk-given-death-sentence-for-nazi-killings.html | DEMJANJUK GIVEN DEATH SENTENCE FOR NAZI KILLINGS | By John Kifner Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/world/france-crossroads-le-pen-vote-shatters-unity-right-threatens-nation-s-social.html | France at Crossroads Le Pen Vote Shatters Unity of Right And Threatens Nations Social Peace | By James M Markham Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/world/ivory-coast-african-success-story-built-on-rich-farms-and-stable-politics.html | Ivory Coast African Success Story Built on Rich Farms and Stable Politics | By James Brooke Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/world/kuwait-journal-all-hail-the-sabahs-for-their-gritty-hostage-stand.html | Kuwait Journal All Hail the Sabahs for Their Gritty Hostage Stand | By Youssef M Ibrahim Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/world/polish-workers-strike-and-win-a-raise.html | Polish Workers Strike and Win a Raise | By John Tagliabue Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/world/saudis-will-join-treaty-on-a-arms.html | SAUDIS WILL JOIN TREATY ON AARMS | By Elaine Sciolino Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/world/un-council-votes-to-condemn-killing-of-top-plo-aide.html | UN Council Votes To Condemn Killing Of Top PLO Aide | Special to the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/world/us-continues-pre-summit-sparring-with-soviet.html | US Continues PreSummit Sparring With Soviet | By Steven V Roberts Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-26 | https://www.nytimes.com/1988/04/26/world/us-preparing-to-relax-some-panama-sanctions.html | US Preparing to Relax Some Panama Sanctions | By Peter T Kilborn Special To the New York Times | TX 2-305417 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/arts/cronkite-weighing-other-offers.html | Cronkite Weighing Other Offers | By Peter J Boyer | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/arts/review-ballet-first-sleeping-beauty-of-ballet-theater-season.html | ReviewBallet First Sleeping Beauty Of Ballet Theater Season | By Jack Anderson | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/arts/review-concert-philharmonic-in-harlem.html | ReviewConcert Philharmonic in Harlem | By John Rockwell | TX 2-305419 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-27 | https://www.nytimes.com/1988/04/27/arts/review-music-cabaret-by-linda-glick.html | ReviewMusic Cabaret by Linda Glick | By Stephen Holden | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/arts/review-television-the-met-opera-s-ariadneauf-naxos.html | ReviewTelevision The Met Operas Ariadneauf Naxos | By John J OConnor | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/arts/review-television-the-regulation-debate-battle-for-the-airwaves.html | ReviewTelevision The Regulation Debate Battle for the Airwaves | By John Corry | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/arts/smithsonian-acquires-duke-ellington-trove-of-scores-and-papers.html | Smithsonian Acquires Duke Ellington Trove Of Scores and Papers | By Irvin Molotsky Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/arts/the-pop-life-944988.html | The Pop Life | Stephen Holden | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/arts/us-jury-says-jagger-did-not-steal-hit-song.html | US Jury Says Jagger Did Not Steal Hit Song | By Jon Pareles | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/books/books-of-the-times-william-boyd-s-reverberations-with-rousseau.html | Books of The Times William Boyds Reverberations With Rousseau | By Michiko Kakutani | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/books/sequel-to-auction-of-gone-with-the-wind-sequel.html | Sequel to Auction of Gone With the Wind Sequel | By Edwin McDowell | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/a-changing-world-for-secretaries.html | A Changing World for Secretaries | By Trish Hall | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/about-real-estate-old-li-shopping-center-getting-a-major-face-lift.html | About Real Estate Old LI Shopping Center Getting a Major Face Lift | By Shawn G Kennedy | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/bank-services-for-poor-expected.html | Bank Services for Poor Expected | By Nathaniel C Nash Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/baxter-travenol-net-up.html | Baxter Travenol Net Up | AP | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/business-people-ntc-head-paved-way-for-jp-stevens-deal.html | BUSINESS PEOPLE NTC Head Paved Way For J P Stevens Deal | By Daniel F Cuff | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/business-people-smith-international-names-new-chairman.html | BUSINESS PEOPLE Smith International Names New Chairman | By Andrea Adelson | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/business-technology-the-broad-potential-of-tandy-s-cd-system.html | BUSINESS TECHNOLOGY The Broad Potential of Tandys CD System | By John Markoff | TX 2-305419 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/byrd-warns-trade-veto-could-hurt-canada-pact.html | Byrd Warns Trade Veto Could Hurt Canada Pact | By Clyde H Farnsworth Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/company-news-american-suggests-auction-for-lucky.html | COMPANY NEWS American Suggests Auction for Lucky | Special to the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/company-news-cartier-to-acquire-2-watch-concerns.html | COMPANY NEWS Cartier to Acquire 2 Watch Concerns | AP | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/company-news-desert-partners.html | COMPANY NEWS Desert Partners | Special to the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/company-news-first-city-to-convert-33-units-into-branches.html | COMPANY NEWS First City to Convert 33 Units Into Branches | By Thomas C Hayes Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/company-news-rhodes-agrees-to-be-acquired.html | COMPANY NEWS Rhodes Agrees To Be Acquired | Special to the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/credit-markets-treasury-prices-little-changed.html | CREDIT MARKETS Treasury Prices Little Changed | By Kenneth N Gilpin | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/dow-overcomes-selling-spurt-to-rise-8.79.html | Dow Overcomes Selling Spurt to Rise 879 | By H J Maidenberg | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/earnings-rise-buoys-tandem.html | Earnings Rise Buoys Tandem | Special to the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/economic-scene-executive-pay-is-it-too-high.html | Economic Scene Executive Pay Is It Too High | By Peter Passell | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/factory-jobs-in-4-year-drop.html | Factory Jobs in 4Year Drop | AP | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/growth-rate-of-economy-at-2.3-in-quarter-as-spending-rebounds.html | Growth Rate of Economy at 23 In Quarter as Spending Rebounds | By Robert D Hershey Jr Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/japan-s-new-goal-us-companies.html | Japans New Goal US Companies | By Susan Chira Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/loss-at-first-republicbank.html | Loss at First Republicbank | Special to the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/market-place-clamor-for-zenith-to-sell-a-division.html | Market Place Clamor for Zenith To Sell a Division | By Julia Flynn Siler | TX 2-305419 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/milken-faces-panel-today-on-drexel.html | Milken Faces Panel Today On Drexel | By Nathaniel C Nash Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/nestle-bids-3.95-billion-for-rowntree.html | Nestle Bids 395 Billion for Rowntree | By Steve Lohr Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/oil-nations-offer-cuts-to-opec.html | Oil Nations Offer Cuts To OPEC | By Youssef M Ibrahim Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/profits-rise-at-3-big-oil-companies.html | Profits Rise At 3 Big Oil Companies | By Matthew L Wald | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/publishers-are-urged-to-spur-minority-hiring.html | Publishers Are Urged To Spur Minority Hiring | By Alex S Jones Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Philip H Dougherty | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING Addendum | By Philip H Dougherty | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-advertising-big-stake-by-wcrs-in-europe.html | THE MEDIA BUSINESS ADVERTISING Big Stake By WCRS In Europe | By Philip H Dougherty | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-advertising-cmp-publications-plans-long-island-monthly.html | THE MEDIA BUSINESS ADVERTISING CMP Publications Plans Long Island Monthly | By Philip H Dougherty | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-advertising-consumer-magazines-lure-bondlow-back.html | THE MEDIA BUSINESS ADVERTISING Consumer Magazines Lure Bondlow Back | By Philip H Dougherty | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-advertising-net-up-21.4-at-interpublic.html | THE MEDIA BUSINESS ADVERTISING Net Up 214 At Interpublic | By Philip H Dougherty | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Philip H Dougherty | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-advertising-tarlow-to-handle-jontue-fragrance.html | THE MEDIA BUSINESS ADVERTISING Tarlow to Handle Jontue Fragrance | By Philip H Dougherty | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-advertising-two-leave-ayer-board.html | THE MEDIA BUSINESS ADVERTISING Two Leave Ayer Board | By Philip H Dougherty | TX 2-305419 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-advertising-uniroyal-goodrich-goes-to-wyse-advertising.html | THE MEDIA BUSINESS ADVERTISING Uniroyal Goodrich Goes To Wyse Advertising | By Philip H Dougherty | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-belo-earnings-decline-59.3.html | THE MEDIA BUSINESS Belo Earnings Decline 593 | AP | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-disney-profit-rises-31.8.html | THE MEDIA BUSINESS Disney Profit Rises 318 | Special to the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-new-fight-on-tv-ad-sales-rule.html | THE MEDIA BUSINESS New Fight on TV AdSales Rule | By Richard W Stevenson | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-p-g-profits-increase-40.html | THE MEDIA BUSINESS P G Profits Increase 40 | AP | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-profit-soars-at-washington-post-co.html | THE MEDIA BUSINESS Profit Soars at Washington Post Co | AP | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/business/usx-posts-profit-in-quarter-bethlehem-steel-s-net-soars.html | USX Posts Profit in Quarter Bethlehem Steels Net Soars | By Jonathan P Hicks | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/60-minute-gourmet-956288.html | 60Minute Gourmet | By Pierre Franey | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/a-taste-of-spring-in-tender-greenery.html | A Taste of Spring In Tender Greenery | By Nancy Harmon Jenkins | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/behind-every-great-chef-is-another-great-chef.html | Behind Every Great Chef Is Another Great Chef | By Florence Fabricant | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/bordeaux-85-a-very-good-year-indeed.html | Bordeaux 85 A Very Good Year Indeed | By Howard G Goldberg | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/de-gustibus-extra-yolks-and-heavy-coats.html | DE GUSTIBUS Extra Yolks and Heavy Coats | By Marian Burros | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/everyman-s-guide-to-life-as-a-paraplegic.html | Everymans Guide to Life as a Paraplegic | By Michael E Ross | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/food-notes-954588.html | Food Notes | By Florence Fabricant | TX 2-305419 | 1988-05-09 |

| 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/metropolitan-diary-955088.html | Metropolitan Diary | By Ron Alexander | TX 2-305419 | 1988-05-09 |
|---|---|---|---|---|---|
| 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/new-cooking-surface-light-anodized-aluminum.html | New Cooking Surface Light Anodized Aluminum | By Pierre Franey | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/of-corsets-and-things-meant-for-her-majesty-and-ladies-of-her-ilk.html | Of Corsets and Things Meant for Her Majesty And Ladies of Her Ilk | By Georgia Dullea | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/open-hearth-cooking-why-all-the-fuss-over-hot-ashes.html | OpenHearth Cooking Why All the Fuss Over Hot Ashes | By William Woys Weaver | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/wine-talk-951188.html | Wine Talk | By Frank J Prial | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/movies/hollywood-welcomes-back-older-audience.html | Hollywood Welcomes Back Older Audience | By Aljean Harmetz Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/4-hurt-in-air-compressor-explosion-at-manhattan-construction-site.html | 4 Hurt in Air Compressor Explosion at Manhattan Construction Site | By Mark A Uhlig | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/a-principal-despite-praise-is-to-resign.html | A Principal Despite Praise Is to Resign | By Jane Perlez | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/about-new-york-and-he-can-get-his-oil-changed-at-any-grocer-s.html | About New York And He Can Get His Oil Changed At Any Grocers | By Gregory Jaynes | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/board-faults-thruway-unit-on-collapse.html | Board Faults Thruway Unit On Collapse | By Clifford D May Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/bridge-990088.html | Bridge | Alan Truscott | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/brother-of-bush-urges-committeeman-to-leave.html | Brother of Bush Urges Committeeman to Leave | By Frank Lynn | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/doctor-seized-in-christie-photo-theft.html | Doctor Seized in Christie Photo Theft | By Ronald Sullivan | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/ex-mayor-of-syracuse-seeks-shorter-sentence.html | ExMayor of Syracuse Seeks Shorter Sentence | AP | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/five-are-killed-as-two-houses-burn-in-yonkers.html | Five Are Killed As Two Houses Burn in Yonkers | By James Feron Special To the New York Times | TX 2-305419 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/hospital-to-lose-us-payments-for-health-care.html | Hospital to Lose US Payments For Health Care | By Dennis Hevesi | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/juror-in-detective-s-slaying-found-guilty-of-lying-during-screening.html | Juror in Detectives Slaying Found Guilty of Lying During Screening | By Joseph P Fried | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/mall-murder-security-guard-s-secret-criminal-past.html | Mall Murder Security Guards Secret Criminal Past | By Constance L Hays | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/return-of-children-to-deaf-mother-is-ordered.html | Return of Children to Deaf Mother Is Ordered | By Josh Barbanel | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/student-is-charged-in-death-of-fraternity-pledge-in-jersey.html | Student Is Charged in Death of Fraternity Pledge In Jersey | AP | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/thwarted-builder-takes-case-to-the-public-in-ads.html | Thwarted Builder Takes Case to the Public in Ads | By Joseph F Sullivan | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/top-jersey-court-overturns-bail-in-child-molester-case.html | Top Jersey Court Overturns Bail in Child Molester Case | AP | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/veterans-shelter-crack-and-wine-are-the-enemy-now.html | Veterans Shelter Crack and Wine Are the Enemy Now | By Josh Barbanel | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/ward-assails-koch-for-jackson-attacks-and-urges-apology.html | Ward Assails Koch For Jackson Attacks And Urges Apology | By Todd S Purdum | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/obituaries/b-s-matthews-93-first-woman-named-federal-trial-judge.html | B S Matthews 93 First Woman Named Federal Trial Judge | AP | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/obituaries/carolyn-franklin-43-singer-and-songwriter.html | Carolyn Franklin 43 Singer and Songwriter | AP | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/obituaries/frederick-d-patterson-founder-of-negro-college-fund-dies-at-86.html | Frederick D Patterson Founder Of Negro College Fund Dies at 86 | By John T McQuiston | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/opinion/ethiopia-on-the-brink.html | Ethiopia On the Brink | By Robert J McCloskey | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/opinion/foreign-affairs-old-lessons-from-china.html | FOREIGN AFFAIRS Old Lessons From China | By Flora Lewis | TX 2-305419 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-27 | https://www.nytimes.com/1988/04/27/opinion/observer-big-hair-do.html | OBSERVER Big Hair Do | By Russell Baker | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/opinion/who-can-beat-koch-in-89.html | Who Can Beat Koch in 89 | By Jack Newfield | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/baseball-orioles-losing-streak-at-19.html | BASEBALL Orioles Losing Streak at 19 | AP | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/calgary-projects-surplus.html | Calgary Projects Surplus | AP | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/devils-defeat-capitals-3-1.html | Devils Defeat Capitals 31 | By Alex Yannis Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/gooden-improves-to-5-0.html | Gooden Improves To 50 | By Joe Sexton Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/jets-top-pick-says-he-took-steroids.html | Jets Top Pick Says He Took Steroids | By Gerald Eskenazi Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/knight-is-criticized-over-rape-remark.html | Knight Is Criticized Over Rape Remark | By Malcolm Moran | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/lacrosse-notebook-johns-hopkins-still-going-strong-in-its-100th-year.html | Lacrosse Notebook Johns Hopkins Still Going Strong in Its 100th Year | By William N Wallace | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/nba-and-union-in-accord.html | NBA and Union in Accord | By Robert Mcg Thomas Jr | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/nhl-playoffs-on-19th-try-bruins-get-past-canadiens.html | NHL PLAYOFFS On 19th Try Bruins Get Past Canadiens | By Malcolm Moran Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/sports-of-the-times-who-s-hiding-the-money.html | SPORTS OF THE TIMES Whos Hiding the Money | By George Vecsey | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/strike-time-passer-tries-indoor-game.html | StrikeTime Passer Tries Indoor Game | By William N Wallace | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/yanks-call-hudson-for-save-in-ninth.html | Yanks Call Hudson For Save in Ninth | By Michael Martinez | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/style/for-the-hardy-a-san-francisco-swim.html | For the Hardy a San Francisco Swim | By David Rubien | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/theater/review-theater-lucky-stiff-a-musical-from-a-crime-novel.html | ReviewTheater Lucky Stiff a Musical From a Crime Novel | By Frank Rich | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/35-pages-that-shook-the-us-education-world.html | 35 Pages That Shook the US Education World | By Edward B Fiske Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/60-s-find-a-place-in-80-s-classrooms.html | 60s Find a Place in 80s Classrooms | By Jospeh Berger Special To the New York Times | TX 2-305419 | 1988-05-09 |

| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/about-education.html | About Education | Fred M Hechinger | TX 2-305419 | 1988-05-09 |
|---|---|---|---|---|---|
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/aids-crisis-spurs-shift-in-program-for-addicts.html | AIDS Crisis Spurs Shift In Program for Addicts | By Allan R Gold | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/ama-files-motion-for-us-to-regulate-smokeless-cigarettes.html | AMA Files Motion For US to Regulate Smokeless Cigarettes | AP | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/anger-in-ohio-over-a-death-camp-conviction.html | Anger in Ohio Over a Death Camp Conviction | By Dirk Johnson Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/bush-pennsylvania-victor-now-has-enough-delegates-to-capture-the-nomination.html | BUSH PENNSYLVANIA VICTOR NOW HAS ENOUGH DELEGATES TO CAPTURE THE NOMINATION | By David E Rosenbaum Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/campaign-trail.html | Campaign Trail | By Warren Weaver Jr | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/congressional-penchant-for-experimental-efforts.html | Congressional Penchant For Experimental Efforts | Special to the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/crews-begin-pumping-toxic-gases-from-sub.html | Crews Begin Pumping Toxic Gases From Sub | AP | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/disparity-in-college-courses-on-vietnam.html | Disparity in College Courses on Vietnam | By Fox Butterfield Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/dole-accuses-press-and-tv-of-failing-to-focus-on-campaign-issues.html | Dole Accuses Press and TV of Failing to Focus on Campaign Issues | By Irvin Molotsky | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/dukakis-is-victor-in-utah-contest.html | DUKAKIS IS VICTOR IN UTAH CONTEST | AP | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/dukakis-wins-pennsylvania-race-and-tightens-grip-on-nomination.html | Dukakis Wins Pennsylvania Race And Tightens Grip on Nomination | By R W Apple Jr Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/ex-controller-of-philadelphia-wins-democratic-senate-bid.html | ExController of Philadelphia Wins Democratic Senate Bid | AP | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/fda-panel-calls-for-curbs-on-acne-drug-linked-to-birth-defects.html | FDA Panel Calls for Curbs on Acne Drug Linked to Birth Defects | By Gina Kolata Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/human-tests-announced-for-new-aids-vaccine.html | Human Tests Announced for New AIDS Vaccine | By Lawrence K Altman | TX 2-305419 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/indictment-of-businessman-links-racketeering-and-waste-disposal.html | Indictment of Businessman Links Racketeering and Waste Disposal | By Philip Shabecoff Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/iranians-words-of-praise-for-their-forces.html | Iranians Words of Praise for Their Forces | Special to the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/jackson-backers-retain-enthusiasm.html | Jackson Backers Retain Enthusiasm | By Michael Oreskes Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/justice-dept-in-compromise-on-ban-of-undetectable-guns.html | Justice Dept in Compromise On Ban of Undetectable Guns | AP | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/justices-are-urged-to-nullify-independent-prosecutor-law.html | Justices Are Urged to Nullify Independent Prosecutor Law | By Stuart Taylor Jr Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/lessons.html | Lessons | By Michael Norman | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/meese-is-seeking-to-require-drug-testing-in-all-arrests.html | Meese Is Seeking to Require Drug Testing in All Arrests | AP | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/pilots-rate-the-safety-of-airports-dallas-ranks-best.html | Pilots Rate the Safety of Airports Dallas Ranks Best | AP | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/senate-panel-votes-to-subpoena-north-diaries-in-drug-inquiry.html | Senate Panel Votes to Subpoena North Diaries in Drug Inquiry | AP | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/st-louis-journal-stadium-plans-turn-to-soybean-seed.html | St Louis Journal Stadium Plans Turn to Soybean Seed | By Isabel Wilkerson Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/transportation-aide-named.html | Transportation Aide Named | AP | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/washington-talk-briefing-from-pell-to-stafford.html | Washington Talk Briefing From Pell to Stafford | By David Binder | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/washington-talk-the-armed-services-navy-fires-a-volley-of-self-congratulation.html | Washington Talk The Armed Services Navy Fires a Volley Of SelfCongratulation | By John H Cushman Jr Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/us/with-race-in-ohio-jackson-shifts-focus-abroad.html | With Race in Ohio Jackson Shifts Focus Abroad | By Maureen Dowd Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/world/a-japanese-view-of-world-war-ii-is-attacked.html | A Japanese View of World War II Is Attacked | Special to the New York Times | TX 2-305419 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-04-27 | https://www.nytimes.com/1988/04/27/world/aguascalientes-journal-in-the-footsteps-of-cardenas-cardenas-campaigns.html | Aguascalientes Journal In the Footsteps of Cardenas Cardenas Campaigns | By Larry Rohter Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/world/arms-talks-the-pace-is-slow-for-now.html | Arms Talks The Pace Is Slow for Now | By Michael R Gordon Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/world/israel-army-foils-raid-by-guerrillas.html | ISRAEL ARMY FOILS RAID BY GUERRILLAS | By John Kifner Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/world/israel-withdraws-credentials-of-2-journalists.html | Israel Withdraws Credentials of 2 Journalists | By Joel Brinkley Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/world/kabul-marches-to-the-beat-of-a-ticking-clock.html | Kabul Marches to the Beat of a Ticking Clock | By David K Shipler Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/world/korean-voters-strip-ruling-party-of-majority-in-national-assembly.html | Korean Voters Strip Ruling Party Of Majority in National Assembly | By Clyde Haberman Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/world/nuclear-safety-accord-is-signed-with-soviet.html | Nuclear Safety Accord Is Signed With Soviet | Special to the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/world/resettlement-in-vietnam-a-hard-life.html | Resettlement in Vietnam A Hard Life | By Barbara Crossette Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/world/saudis-break-diplomatic-ties-with-iran-citing-mecca-riots-and-gulf-raids.html | Saudis Break Diplomatic Ties With Iran Citing Mecca Riots and Gulf Raids | By Elaine Sciolino Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/world/south-africa-issues-warning-it-will-close-liberal-weekly.html | South Africa Issues Warning It Will Close Liberal Weekly | Special to the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/world/soviet-rations-sugar-in-move-to-foil-moonshiners.html | Soviet Rations Sugar in Move to Foil Moonshiners | By Bill Keller Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/world/soviet-tv-depicts-ethnic-rioting.html | Soviet TV Depicts Ethnic Rioting | By Bill Keller Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/world/steel-strike-widens-polish-labor-unrest.html | Steel Strike Widens Polish Labor Unrest | By John Tagliabue Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/world/un-sets-no-blame-in-gulf-war-gas-attack.html | UN Sets No Blame in Gulf War Gas Attack | Special to the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/world/us-bars-proposal-to-limit-acid-rain.html | US BARS PROPOSAL TO LIMIT ACID RAIN | By Philip Shabecoff | TX 2-305419 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-27 | https://www.nytimes.com/1988/04/27/world/us-loses-ruling-in-world-court-on-plo-mission.html | US LOSES RULING IN WORLD COURT ON PLO MISSION | By Paul Lewis Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/world/us-won-t-aid-austria-in-waldheim-slander-case.html | US Wont Aid Austria in Waldheim Slander Case | By Robert Pear Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-27 | https://www.nytimes.com/1988/04/27/world/visiting-state-department-official-condemns-mozambique-s-rebels.html | Visiting State Department Official Condemns Mozambiques Rebels | By James Brooke Special To the New York Times | TX 2-305419 | 1988-05-09 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/arabs-and-israelis-meet-at-the-command-of-tv.html | Arabs and Israelis Meet At the Command of TV | By John Kifner Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/critic-s-notebook-a-zillion-dollar-question-who-did-what-in-a-song.html | Critics Notebook A ZillionDollar Question Who Did What in a Song | By Jon Pareles | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/koch-asks-possible-7-million-cut-in-arts-funds.html | Koch Asks Possible 7 Million Cut in Arts Funds | By William H Honan | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/review-comedy-a-gentle-eye-for-the-smaller-absurdities.html | ReviewComedy A Gentle Eye for the Smaller Absurdities | By Stephen Holden | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/review-concert-the-delaware-hails-the-finns-in-new-cantata.html | ReviewConcert The Delaware Hails the Finns In New Cantata | By Will Crutchfield | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/review-dance-accent-on-startling-city-ballet-opens-us-music-festival.html | ReviewDance Accent on Startling City Ballet Opens US Music Festival | By Anna Kisselgoff | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/review-dance-margie-gillis-combines-styles-of-3-cultures.html | ReviewDance Margie Gillis Combines Styles Of 3 Cultures | By Jennifer Dunning | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/review-dance-modern-german-flavor-for-paris-opera-troupe.html | ReviewDance Modern German Flavor For Paris Opera Troupe | By Jack Anderson | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/review-jazz-string-quartet-plus-a-bass-and-a-guitar.html | ReviewJazz String Quartet Plus a Bass And a Guitar | By John S Wilson | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/review-music-adding-an-oboe-to-a-concerto-from-mozart.html | ReviewMusic Adding an Oboe To a Concerto From Mozart | By Will Crutchfield | TX 2-350969 | 1988-05-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/review-music-london-choir-offers-faure-and-poulenc.html | ReviewMusic London Choir Offers Faure And Poulenc | By Will Crutchfield | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/review-television-mystery-brings-back-pd-james-s-dalgliesh.html | ReviewTelevision Mystery Brings Back PD Jamess Dalgliesh | By John J OConnor | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/review-television-words-over-the-abyss.html | ReviewTelevision Words Over the Abyss | By John Corry | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/books/books-of-the-times-elia-kazan-an-unsparingly-examined-life.html | Books of The Times Elia Kazan An Unsparingly Examined Life | By Christopher LehmannHaupt | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/auto-exports-by-japan-drop.html | Auto Exports By Japan Drop | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/buildings-with-asbestos-shunned.html | Buildings With Asbestos Shunned | By Eric N Berg | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/busch-net-up-19-in-period.html | Busch Net Up 19 in Period | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/business-people-a-longtime-employee-is-named-fleming-chief.html | BUSINESS PEOPLEA Longtime Employee Is Named Fleming Chief | By Nina Andrews | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/business-people-cartier-head-nearing-1-billion-sales-goal.html | BUSINESS PEOPLE Cartier Head Nearing 1 Billion Sales Goal | By Daniel F Cuff | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/cd-s-spur-music-business.html | CDs Spur Music Business | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/company-earnings-chrysler-profit-falls-31.8-plant-closing-charge-cited.html | COMPANY EARNINGS Chrysler Profit Falls 318 PlantClosing Charge Cited | By John Holusha Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/company-earnings-pepsico-net-up-64.4-lower-tax-rate-a-factor.html | COMPANY EARNINGS Pepsico Net Up 644 Lower Tax Rate a Factor | By Barnaby J Feder | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/company-news-big-stake-for-sale-in-mai-basic-four.html | COMPANY NEWS Big Stake for Sale In MAI Basic Four | Special to the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/company-news-drexel-s-role-on-beatrice-examined.html | COMPANY NEWS Drexels Role on Beatrice Examined | By James Sterngold | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/company-news-judge-puts-off-centel-meeting.html | COMPANY NEWS Judge Puts Off Centel Meeting | Special to the New York Times | TX 2-350969 | 1988-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/company-news-legal-issues-cancel-a-buyout-of-cnw.html | COMPANY NEWS Legal Issues Cancel A Buyout of CNW | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/company-news-levi-strauss-layoff.html | COMPANY NEWS Levi Strauss Layoff | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/company-news-nine-finance-specialists-dismissed-by-bear-stearns.html | COMPANY NEWS Nine Finance Specialists Dismissed by Bear Stearns | By Alison Leigh Cowan | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/company-news-shell-oil-profits-surge-in-quarter.html | COMPANY NEWS Shell Oil Profits Surge In Quarter | By Matthew L Wald | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/company-news-tate-lyle-adds-3-to-its-offer-for-staley.html | COMPANY NEWS Tate  Lyle Adds 3 To Its Offer for Staley | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/court-told-of-threat-to-close-lord-geller.html | Court Told of Threat To Close Lord Geller | By Stephen Labaton | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/credit-markets-bond-and-note-prices-fall-slightly.html | CREDIT MARKETS Bond and Note Prices Fall Slightly | By Kenneth N Gilpin | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/de-beers-lifts-diamond-price.html | De Beers Lifts Diamond Price | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/hunt-settlement-is-drafted.html | Hunt Settlement Is Drafted | Special to the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/income-posts-rise-of-0.8-spending-up.html | Income Posts Rise of 08 Spending Up | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/judgment-is-reserved-on-big-board-computer.html | Judgment Is Reserved On Big Board Computer | By Gregory A Robb Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/market-place-specialists-seek-deeper-pockets.html | Market Place Specialists Seek Deeper Pockets | By Kurt Eichenwald | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/mca-and-king-world-in-television-deal.html | MCA and King World in Television Deal | By Richard W Stevenson Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/media-general-favored-in-ruling-on-stock.html | Media General Favored In Ruling on Stock | By Andrea Adelson Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/mexico-s-plans-for-air-service.html | Mexicos Plans For Air Service | AP | TX 2-350969 | 1988-05-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/mulheren-is-released.html | Mulheren Is Released | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/no-carbide-divestment.html | No Carbide Divestment | By Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/panel-gets-no-answers-from-milken.html | Panel Gets No Answers From Milken | By Nathaniel C Nash Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/saudis-resist-cuts-in-output.html | Saudis Resist Cuts In Output | By Youssef M Ibrahim Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/senate-roll-call-on-trade-bill-vote.html | Senate RollCall On Trade Bill Vote | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/stock-prices-mixed-dow-advances-315.html | Stock Prices Mixed Dow Advances 315 | By Lawrence J Demaria | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/talking-deals-the-long-battle-to-acquire-sci.html | Talking Deals The Long Battle To Acquire SCI | By Geraldine Fabrikant | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/tax-filings-keep-pace.html | Tax Filings Keep Pace | Special to the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Philip H Dougherty | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/the-media-business-advertising-batten-barton-given-bigger-gillette-role.html | THE MEDIA BUSINESS Advertising Batten Barton Given Bigger Gillette Role | By Philip H Dougherty | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/the-media-business-advertising-ford-s-mexico-account-is-retained-by-jwt.html | THE MEDIA BUSINESS Advertising Fords Mexico Account Is Retained by JWT | By Philip H Dougherty | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/the-media-business-advertising-martin-agency-wins-u-s-west-business.html | THE MEDIA BUSINESS Advertising Martin Agency Wins U S West Business | By Philip H Dougherty | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Philip H Dougherty | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/the-media-business-advertising-thompson-chief-wears-two-hats.html | THE MEDIA BUSINESS Advertising Thompson Chief Wears Two Hats | By Philip H Dougherty | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/the-media-business-advertising-wpp-group-expands.html | THE MEDIA BUSINESS Advertising WPP Group Expands | By Philip H Dougherty | TX 2-350969 | 1988-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/the-media-business-reporter-s-notebook-phone-ruling-worries-newspaper-publishers.html | THE MEDIA BUSINESS Reporters Notebook Phone Ruling Worries Newspaper Publishers | By Alex S Jones | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/trade-bill-voted-in-senate-by-63-36-but-is-facing-veto.html | TRADE BILL VOTED IN SENATE BY 6336 BUT IS FACING VETO | By Clyde H Farnsworth Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/usair-group-reports-loss-of-18.8-million-in-quarter.html | USAir Group Reports Loss Of 188 Million in Quarter | By Agis Salpukas | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/vietnam-leans-on-yankee-ingenuity.html | Vietnam Leans on Yankee Ingenuity | By Barbara Crossette Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/business/wendy-s-posts-3.5-million-profit.html | Wendys Posts 35 Million Profit | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/a-gardener-s-world-2-favorites-are-new-and-truly-improved.html | A GARDENERS WORLD 2 Favorites Are New And Truly Improved | By Allen Lacy | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/at-the-warhol-sale-a-hunt-for-collectibles.html | At the Warhol Sale A Hunt for Collectibles | By Rita Reif | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/currents-a-woman-gets-her-mannequin.html | CURRENTS A Woman Gets Her Mannequin | By Joseph Giovannini | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/currents-decoration-tries-a-new-accent.html | CURRENTS Decoration Tries a New Accent | By Joseph Giovannini | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/currents-domino-s-choice.html | CURRENTS Dominos Choice | By Joseph Giovannini | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/currents-not-just-a-book-on-interiors.html | CURRENTS Not Just A Book On Interiors | By Joseph Giovannini | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/currents-on-architecture-s-pedestal-a-crown-of-clay-feet.html | CURRENTS On Architectures Pedestal a Crown of Clay Feet | By Joseph Giovannini | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/currents-royal-gold-for-an-american.html | CURRENTS Royal Gold For an American | By Joseph Giovannini | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/elegant-themes-new-variations-at-show-house.html | Elegant Themes New Variations At Show House | By Suzanne Slesin | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-350969 | 1988-05-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/honoring-the-first-lady-of-wildflowers.html | Honoring the First Lady of Wildflowers | By Barbara Gamarekian Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/no-cabin-fever-in-this-log-home.html | No Cabin Fever in This Log Home | By Marlene Werner | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/q-a-905988.html | QA | By Bernard Gladstone | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/red-tape-and-expense-slow-adoptions.html | Red Tape and Expense Slow Adoptions | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/rediscovering-san-simeons-architect.html | Rediscovering San Simeons Architect | By Diana Ketcham | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/stalking-the-cookie-jars-of-lot-844.html | Stalking the Cookie Jars of Lot 844 | By Patricia Leigh Brown | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/where-to-find-it-the-near-and-far.html | WHERE TO FIND IT The Near and Far | By Darlyn Brewer | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/movies/review-film-brendan-behan-s-story.html | ReviewFilm Brendan Behans Story | By Walter Goodman | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/2-apartments-in-projects-are-seized-in-drug-cases.html | 2 Apartments in Projects Are Seized in Drug Cases | By Arnold H Lubasch | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/2d-witness-says-biaggi-got-wedtech-stock-gift.html | 2d Witness Says Biaggi Got Wedtech Stock Gift | By Lydia Chavez | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/article-124788-no-title.html | Article 124788  No Title | By Alan Finder | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/bridge-069088.html | Bridge | By Alan Truscott | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/glamour-and-writers-at-fund-raiser.html | Glamour and Writers at FundRaiser | By Geraldine Fabrikant | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/governor-is-willing-to-sign-bill-to-abolish-runoffs.html | Governor Is Willing to Sign Bill to Abolish Runoffs | By Joyce Purnick | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/grand-jury-letter-asks-brawley-for-testimony.html | Grand Jury Letter Asks Brawley for Testimony | By Ralph Blumenthal | TX 2-350969 | 1988-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/husband-says-killing-was-cold-blooded-murder.html | Husband Says Killing Was ColdBlooded Murder | By Robert Hanley Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/koch-s-latest-skirmish-why-the-wound-is-so-deep.html | Kochs Latest Skirmish Why the Wound Is So Deep | By Joyce Purnick | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/metro-matters-old-hotel-does-import-business-in-the-homeless.html | Metro Matters Old Hotel Does Import Business In the Homeless | By Sam Roberts | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/police-fusillade-kills-woman-in-east-harlem.html | Police Fusillade Kills Woman in East Harlem | By David E Pitt | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/police-officer-is-fatally-shot-in-drug-search.html | Police Officer Is Fatally Shot In Drug Search | By Dennis Hevesi | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/rystal-ball-s-diagnosis-is-a-million-for-mt-sinai.html | rystal Balls Diagnosis Is a Million for Mt Sinai | By Georgia Dullea | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/salomon-grandson-receives-18-months-in-student-shooting.html | Salomon Grandson Receives 18 Months In Student Shooting | By James Feron Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/secret-tape-ruled-out-in-arson-case.html | Secret Tape Ruled Out in Arson Case | By Joseph P Fried | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/obituaries/adolphe-a-rempp-inventor-77.html | Adolphe A Rempp Inventor 77 | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/obituaries/burnita-s-matthews-dies-at-93-first-woman-on-us-trial-courts.html | Burnita S Matthews Dies at 93 First Woman on US Trial Courts | By Linda Greenhouse | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/obituaries/clifford-d-simak-83-journalist-and-science-fiction-writer-dies.html | Clifford D Simak 83 Journalist And ScienceFiction Writer Dies | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/obituaries/lea-lake-89-owner-of-sweet-s.html | Lea Lake 89 Owner of Sweets | By Glenn Fowler | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/opinion/aristotle-balked-umpires-rule.html | Aristotle Balked Umpires Rule | By Adam Schulman | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/opinion/at-home-abroad-with-much-blood.html | AT HOME ABROAD With Much Blood | By Anthony Lewis | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/opinion/essay-insufficient-information.html | ESSAY Insufficient Information | By William Safire | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/opinion/gorbachevs-ligachev-problem.html | Gorbachevs Ligachev Problem | By Michel Tatu | TX 2-350969 | 1988-05-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/baseball-orioles-20th-loss-ties-mark.html | BASEBALL Orioles 20th Loss Ties Mark | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/boycott-threat-fades.html | Boycott Threat Fades | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/cartwright-thrives-after-hard-times.html | Cartwright Thrives After Hard Times | By William C Rhoden | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/devils-game-plan-more-of-the-same.html | Devils Game Plan More of the Same | By Alex Yannis | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/horse-racing-notebook-secretariat-age-18-still-acts-like-star.html | Horse Racing Notebook Secretariat Age 18 Still Acts Like Star | By Steven Crist Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/lakers-beginning-road-in-bid-to-repeat.html | Lakers Beginning Road in Bid to Repeat | By Sam Goldaper | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/mets-find-spark-for-a-late-surge.html | Mets Find Spark For a Late Surge | By Joe Sexton Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/moonlighting-commissioner-irks-pros.html | Moonlighting Commissioner Irks Pros | By Gordon S White Jr Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/nhl-playoffs-wings-bump-blues.html | NHL PLAYOFFS Wings Bump Blues | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/outdoors-ban-of-rifled-shotguns-lifted.html | OUTDOORS Ban of Rifled Shotguns Lifted | By Nelson Bryant | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/righetti-falters-as-yanks-lose.html | Righetti Falters As Yanks Lose | By Michael Martinez | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/ryan-misses-no-hitter.html | Ryan Misses NoHitter | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/sports-of-the-times-meaning-in-the-meadowlands.html | SPORTS OF THE TIMES Meaning in the Meadowlands | By Dave Anderson | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/women-coach-boys-baseball.html | Women Coach Boys Baseball | By Al Harvin | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/theater/nicaragua-adds-chekhov-to-new-experiences.html | Nicaragua Adds Chekhov to New Experiences | By Stephen Kinzer Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/theater/review-theater-reviving-an-american-past-in-oklahoma.html | ReviewTheater Reviving an American Past in Oklahoma | By Stephen Holden | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/theater/review-theater-seeking-jewish-roots-in-dramatized-poems.html | ReviewTheater Seeking Jewish Roots In Dramatized Poems | By D J R Bruckner | TX 2-350969 | 1988-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/airlines-report-no-big-problems-in-first-week-of-smoking-curbs.html | Airlines Report No Big Problems In First Week of Smoking Curbs | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/all-baltimore-is-bird-watching-what-next-for-its-orioles.html | All Baltimore Is BirdWatching What Next for Its Orioles | By Lena Williams Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/audit-cites-financial-chaos-in-state-dept-travel-office.html | Audit Cites Financial Chaos In State Dept Travel Office | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/bodies-of-3-missing-sailors-found-aboard-disabled-us-submarine.html | Bodies of 3 Missing Sailors Found Aboard Disabled US Submarine | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/boston-city-council-backs-plan-on-sterile-needles-to-fight-aids.html | Boston City Council Backs Plan On Sterile Needles to Fight AIDS | By Allan R Gold Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/bush-and-dukakis-attacking-each-other-after-victories-in-pennsylvania-s-primary.html | Bush and Dukakis Attacking Each Other After Victories in Pennsylvanias Primary | By Michael Oreskes Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/bush-moving-to-solidify-ties-to-republican-right.html | Bush Moving to Solidify Ties to Republican Right | By E J Dionne Jr Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/california-town-eases-tough-eyesore-statute.html | California Town Eases Tough Eyesore Statute | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/condor-chick-starts-process-of-hatching.html | Condor Chick Starts Process Of Hatching | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/dean-of-harvard-law-to-leave-post-in-1989.html | Dean of Harvard Law To Leave Post in 1989 | Special to the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/education-group-warns-of-increasing-alcohol-use-among-children.html | Education Group Warns of Increasing Alcohol Use Among Children | Special to the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/europeans-placed-stiffer-curbs-on-acne-drug.html | Europeans Placed Stiffer Curbs on Acne Drug | By Gina Kolata | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/fall-debate-plan-is-offered.html | Fall Debate Plan Is Offered | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/federal-judge-approves-decree-regulating-all-terrain-vehicles.html | Federal Judge Approves Decree Regulating AllTerrain Vehicles | AP | TX 2-350969 | 1988-05-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/health-experts-say-urinary-incontinence-is-mostly-treatable-and-avoidable.html | Health Experts Say Urinary Incontinence Is Mostly Treatable and Avoidable | By Warren E Leary Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/health-eyeglasses-with-tv-to-improve-vision.html | Health Eyeglasses With TV to Improve Vision | By Harold M Schmeck Jr | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/health-personal-health.html | Health Personal Health | Jane E Brody | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/health-state-controls-linked-to-death-rates-at-hospitals.html | Health State Controls Linked to Death Rates at Hospitals | By Lawrence K Altman | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/jackson-campaign-chastened-by-recent-primary-defeats-revises-its-goal.html | Jackson Campaign Chastened by Recent Primary Defeats Revises Its Goal | By Maureen Dowd Special to the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/judge-in-iran-contra-case-says-administration-is-withholding-data.html | Judge in IranContra Case Says Administration Is Withholding Data | By Philip Shenon Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/kaiser-heirs-lose-suit-against-firm.html | KAISER HEIRS LOSE SUIT AGAINST FIRM | Special to the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/lake-koocanusa-journal-the-waters-run-low-and-the-tempers-high.html | Lake Koocanusa Journal The Waters Run Low And the Tempers High | By Andrew H Malcolm | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/philadelphia-judge-finds-a-man-guilty-of-killing-7-women.html | Philadelphia Judge Finds a Man Guilty Of Killing 7 Women | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/postponement-is-seen-for-shuttle-launching.html | Postponement Is Seen For Shuttle Launching | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/reagan-friends-are-said-to-urge-meese-removal.html | Reagan Friends Are Said to Urge Meese Removal | By Steven V Roberts Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/rises-in-job-benefits-outpace-increases-in-pay-for-workers.html | Rises in Job Benefits Outpace Increases in Pay for Workers | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/supreme-court-roundup-enforcement-of-child-support-orders-ratified.html | Supreme Court Roundup Enforcement of Child Support Orders Ratified | By Stuart Taylor Jr Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/washington-talk-briefing-refugees-reunion.html | Washington Talk Briefing Refugees Reunion | By David Binder  David Rampe | TX 2-350969 | 1988-05-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-28 | https://www.nytimes.com/1988/04/28/us/washington-talk-congress-up-in-the-air-it-s-the-commuter-lawmakers.html | Washington Talk Congress Up in the Air Its the Commuter Lawmakers | By Clifford D May | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/world/among-soviet-soldiers-misgivings-and-allegiance.html | Among Soviet Soldiers Misgivings and Allegiance | By David K Shipler Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/world/bomb-at-saudi-office-in-kuwait-hurts-guard.html | Bomb at Saudi Office In Kuwait Hurts Guard | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/world/bomb-blast-in-afghan-capital-kills-6-and-wounds-49.html | Bomb Blast in Afghan Capital Kills 6 and Wounds 49 | By David K Shipler Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/world/bonn-names-defense-chief.html | Bonn Names Defense Chief | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/world/congress-is-formally-notified-of-big-saudi-weapons-deal.html | Congress Is Formally Notified Of Big Saudi Weapons Deal | By Elaine Sciolino Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/world/de-gaulle-is-thrown-a-1-2-punch.html | De Gaulle Is Thrown A 12 Punch | By James M Markham Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/world/drug-traffic-rises-sharply-in-argentina.html | Drug Traffic Rises Sharply In Argentina | By Shirley Christian Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/world/eruption-of-labor-unrest-leaves-warsaw-unsettled.html | Eruption of Labor Unrest Leaves Warsaw Unsettled | By John Tagliabue Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/world/ex-argentine-general-loses-us-extradition-case.html | ExArgentine General Loses US Extradition Case | By Katherine Bishop Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/world/gorbachev-backers-want-grip-of-party-apparatus-loosened.html | Gorbachev Backers Want Grip of Party Apparatus Loosened | By Bill Keller Special to the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/world/havana-journal-balm-for-a-bruised-clergy-and-hope-for-believers.html | Havana Journal Balm for a Bruised Clergy and Hope for Believers | By Joseph B Treaster Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/world/israel-army-reports-killing-2-guerrillas-from-lebanon.html | Israel Army Reports Killing 2 Guerrillas From Lebanon | By Joel Brinkley Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/world/italy-bans-israeli-grapefruit-sales-amid-scare.html | Italy Bans Israeli Grapefruit Sales Amid Scare | By Roberto Suro Special To the New York Times | TX 2-350969 | 1988-05-12 |

| | | | | |
|---|---|---|---|---|
| 1988-04-28 | https://www.nytimes.com/1988/04/28/world/korean-accepting-setback-foresees-difficulties.html | Korean Accepting Setback Foresees Difficulties | By Clyde Haberman Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/world/leftists-defeated-in-manitoba-vote.html | LEFTISTS DEFEATED IN MANITOBA VOTE | By John F Burns Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/world/nato-chief-is-ever-wary-treaty-or-no.html | NATO Chief Is Ever Wary Treaty or No | By Serge Schmemann Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/world/nato-ministers-meet-on-modernizing-arms.html | NATO Ministers Meet On Modernizing Arms | Special to the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/world/oas-chief-faults-contra-aid.html | OAS Chief Faults Contra Aid | AP | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/world/reagan-rejecting-navy-s-advice-promises-canada-sub-technology.html | Reagan Rejecting Navys Advice Promises Canada Sub Technology | By Philip Shabecoff Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/world/thatcher-retreats-aid-to-poor-restored.html | Thatcher Retreats Aid to Poor Restored | By Howell Raines Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/world/us-said-to-weigh-change-in-strategy-on-exile-of-noriega.html | US Said to Weigh Change in Strategy On Exile of Noriega | By Elaine Sciolino Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-28 | https://www.nytimes.com/1988/04/28/world/us-soviet-rift-on-verification-clouds-treaty.html | USSoviet Rift On Verification Clouds Treaty | By Michael R Gordon Special To the New York Times | TX 2-350969 | 1988-05-12 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/a-dancer-s-political-creations.html | A Dancers Political Creations | By Jennifer Dunning | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/artist-s-eye-dorothea-rockburne-new-world-painter-views-masterpieces-old-world.html | The Artists Eye Dorothea Rockburne A NewWorld Painter Views the Masterpieces of OldWorld Innovators | By Michael Brenson | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/auctions.html | Auctions | By Rita Reif | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/cbs-gives-up-strategy-of-early-start-in-fall.html | CBS Gives Up Strategy Of Early Start in Fall | By Peter J Boyer | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/house-panel-approves-bill-for-copyright-treaty.html | House Panel Approves Bill for Copyright Treaty | By William H Honan | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/pop-jazz-new-york-rockers-singing-the-blues-loudly-and-clearly.html | POPJAZZ New York Rockers Singing the Blues Loudly and Clearly | By Jon Pareles | TX 2-305469 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/re-enacting-inaugural-of-washington.html | Reenacting Inaugural of Washington | By Andrew L Yarrow | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/restaurants-345488.html | Restaurants | By Bryan Miller | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/review-art-george-ault-s-sad-everyday-beauty-in-stillness.html | ReviewArt George Aults Sad Everyday Beauty in Stillness | By Roberta Smith | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/review-art-juried-show-highlights-lives-of-the-everyday.html | ReviewArt Juried Show Highlights Lives of the Everyday | By John Russell | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/review-art-linking-politics-repression-and-business.html | ReviewArt Linking Politics Repression and Business | By Michael Kimmelman | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/review-ballet-men-and-women-clash-in-a-mirror-of-our-time.html | ReviewBallet Men and Women Clash In a Mirror of Our Time | By Anna Kisselgoff | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/review-opera-a-little-known-handel-masterpiece.html | ReviewOpera A LittleKnown Handel Masterpiece | By Donal Henahan | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/sounds-around-town-348688.html | SOUNDS AROUND TOWN | By Stephen Holden | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/sounds-around-town-725888.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/books/book-notes-429788.html | Book Notes | By Edwin McDowell | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/books/books-of-the-times-the-images-and-beliefs-that-underlie-fear-of-nuclear-power.html | Books of The Times The Images and Beliefs That Underlie Fear of Nuclear Power | By John Gross | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/about-real-estate-2-blocks-of-first-avenue-become-a-neighborhood.html | About Real Estate2 Blocks of First Avenue Become a Neighborhood | By Diana Shaman | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/article-581988-no-title.html | Article 581988  No Title | By Alison Leigh Cowan | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/bank-bidder-is-tendered-54-of-irving.html | Bank Bidder Is Tendered 54 of Irving | By Leslie Wayne | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/big-board-seeks-data-on-program-trading.html | Big Board Seeks Data On Program Trading | By Kurt Eichenwald | TX 2-305469 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/big-gains-at-allegis-and-delta.html | Big Gains At Allegis And Delta | By H J Maidenberg | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/brazil-mining-rule-voted.html | Brazil Mining Rule Voted | Special to the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/business-people-battle-mountain-names-chief-s-likely-successor.html | BUSINESS PEOPLE Battle Mountain Names Chiefs Likely Successor | By Daniel F Cuff | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/business-people-nissan-in-us-shuffle-to-simplify-hierarchy.html | BUSINESS PEOPLE Nissan in US Shuffle To Simplify Hierarchy | By Andrea Adelson | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/company-news-enron-weighs-sale-of-oil-and-gas-unit.html | COMPANY NEWS Enron Weighs Sale Of Oil and Gas Unit | AP | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/company-news-gillette-alters-bylaws-in-coniston-dispute.html | COMPANY NEWS Gillette Alters Bylaws In Coniston Dispute | By Alison Leigh Cowan | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/compromise-sought-on-trade-bill.html | Compromise Sought on Trade Bill | By Clyde H Farnsworth Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/credit-markets-notes-and-bonds-decline-in-price.html | CREDIT MARKETS Notes and Bonds Decline in Price | By Kenneth N Gilpin | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/drexel-said-to-give-its-own-executives-an-edge.html | Drexel Said to Give Its Own Executives an Edge | By James Sterngold Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/economic-scene-balancing-dollar-and-trade-deficit.html | Economic Scene Balancing Dollar And Trade Deficit | By Leonard Silk | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/ford-profit-rises-8.9-to-record.html | Ford Profit Rises 89 To Record | By John Holusha Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/ic-to-sell-subsidiary-for-1.3-billion.html | IC to Sell Subsidiary for 13 Billion | By Julia Flynn Siler Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/key-us-shift-seen-to-job-protection-from-free-trade.html | KEY US SHIFT SEEN TO JOB PROTECTION FROM FREE TRADE | By Peter T Kilborn Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/king-affirms-saudi-stance.html | King Affirms Saudi Stance | Special to the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/korea-account-surplus.html | Korea Account Surplus | AP | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/market-place-aluminum-enjoys-the-cycles-turn.html | Market Place Aluminum Enjoys The Cycles Turn | By Jonathan P Hicks | TX 2-305469 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/officials-of-44-wall-st-settle.html | Officials of 44 Wall St Settle | Special to the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/pennzoil-puts-off-acquisition-moves.html | Pennzoil Puts Off Acquisition Moves | By Thomas C Hayes Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/sec-fights-delaware-regulation.html | SEC Fights Delaware Regulation | By Gregory A Robb Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/stocks-slip-in-slow-day-dow-drops-663.html | Stocks Slip In Slow Day Dow Drops 663 | By Lawrence J Demaria | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/the-media-business-advertising-a-new-twist-for-national-print-ad-idea.html | THE MEDIA BUSINESS ADVERTISING A New Twist For National PrintAd Idea | By Philip H Dougherty | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/the-media-business-advertising-n-w-ayer-to-open-dallas-office-for-penney.html | THE MEDIA BUSINESS ADVERTISING N W Ayer to Open Dallas Office for Penney | By Philip H Dougherty | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/the-media-business-advertising-turning-on-a-faucet-for-pentax-s-iqzoom.html | THE MEDIA BUSINESS ADVERTISING Turning on a Faucet For Pentaxs IQZoom | By Philip H Dougherty | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/the-media-business-harcourt-says-loss-widened.html | THE MEDIA BUSINESS Harcourt Says Loss Widened | By Geraldine Fabrikant | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/the-media-business-like-the-postcard-now-try-the-book.html | THE MEDIA BUSINESS Like the Postcard Now Try the Book | By Edwin McDowell | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/the-media-business-publishers-group-names-sulzberger-as-chairman.html | THE MEDIA BUSINESS Publishers Group Names Sulzberger as Chairman | By Alex S Jones Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/business/tough-securities-law-for-a-wary-london.html | Tough Securities Law For a Wary London | By Steve Lohr Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/movies/film-actors-win-round-in-video-royalty-fight.html | Film Actors Win Round In Video Royalty Fight | AP | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/movies/review-film-da-adaptation-with-barnard-hughes.html | ReviewFilm Da Adaptation With Barnard Hughes | By Vincent Canby | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/movies/review-film-fracturing-hollywood.html | ReviewFilm Fracturing Hollywood | By Janet Maslin | TX 2-305469 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-04-29 | https://www.nytimes.com/1988/04/29/movies/review-film-powaqqatsi-cataloguing-existences.html | ReviewFilm Powaqqatsi Cataloguing Existences | By Janet Maslin | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/movies/review-film-ravenous-aliens-back-for-seconds.html | ReviewFilm Ravenous Aliens Back For Seconds | By Caryn James | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/movies/review-film-the-rage-of-angels-according-to-wim-wenders.html | ReviewFilm The Rage of Angels According to Wim Wenders | By Janet Maslin | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/movies/review-film-tom-mix-in-a-talkie-in-a-talkie.html | ReviewFilm Tom Mix In a Talkie In a Talkie | By Vincent Canby | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/movies/tv-weekend-karajan-the-portrait-of-a-maestro.html | TV Weekend Karajan the Portrait of a Maestro | By John J OConnor | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/an-officer-s-quandary-when-to-shoot.html | An Officers Quandary When to Shoot | By Todd S Purdum | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/b-e-e-as-in-a-rewarding-pastime-for-juvenile-inmates.html | BEE as in a Rewarding Pastime for Juvenile Inmates | By Douglas Martin | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/baby-boom-s-babies-squeeze-into-tight-kindergartens.html | Baby Booms Babies Squeeze Into Tight Kindergartens | By Lisa W Foderaro | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/bridge-429888.html | Bridge | By Alan Truscott | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/bullet-that-killed-sergeant-came-from-an-officer-s-gun-police-say.html | Bullet That Killed Sergeant Came From an Officers Gun Police Say | By Dennis Hevesi | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/ex-executive-says-wedtech-sought-connection-to-bush.html | ExExecutive Says Wedtech Sought Connection to Bush | By Lydia Chavez | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/fbi-pulls-back-in-brawley-case.html | FBI Pulls Back in Brawley Case | By Ralph Blumenthal | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/five-said-to-be-considered-for-post-at-hunter.html | Five Said to Be Considered for Post at Hunter | By Samuel Weiss | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/grand-jury-will-hear-case-of-woman-killed-by-police.html | Grand Jury Will Hear Case Of Woman Killed by Police | By David E Pitt | TX 2-305469 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/judge-in-jersey-backs-a-girl-scouts-council.html | Judge in Jersey Backs A Girl Scouts Council | AP | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/koch-budget-provides-more-for-bridges.html | Koch Budget Provides More For Bridges | By Richard Levine | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/neighborhood-mourns-slain-officer.html | Neighborhood Mourns Slain Officer | By Sam Howe Verhovek | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/our-towns-the-essence-of-spirituality-mass-at-the-mall.html | Our Towns The Essence Of Spirituality Mass at the Mall | By Michael Winerip | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/scandals-deter-new-business-koch-aide-says.html | Scandals Deter New Business Koch Aide Says | By Selwyn Raab | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/seizure-of-assets-presses-drug-suspects.html | Seizure of Assets Presses Drug Suspects | By Mark A Uhlig | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/sutton-place-group-fights-bridgemarket-growth.html | Sutton Place Group Fights Bridgemarket Growth | By David W Dunlap | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/obituaries/olaf-wieghorst-88-artist-dies-3-presidents-owned-his-works.html | Olaf Wieghorst 88 Artist Dies 3 Presidents Owned His Works | AP | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/obituaries/wallace-e-johnson-co-founder-of-holiday-inns-chain-in-1950-s.html | Wallace E Johnson CoFounder Of Holiday Inns Chain in 1950s | By Glenn Fowler | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/opinion/futures-at-stake.html | Futures at Stake | By Karsten Mahlmann | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/opinion/in-the-nation-bush-and-noriega.html | IN THE NATION Bush and Noriega | By Tom Wicker | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/opinion/on-my-mind-the-news-from-jerusalem.html | ON MY MIND The News From Jerusalem | By Am Rosenthal | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/opinion/will-bush-dukakis-be-able-to-govern.html | Will Bush Dukakis Be Able to Govern | By John P Sears | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/baseball-notebook-fisher-and-pirates-discover-success.html | Baseball Notebook Fisher and Pirates Discover Success | By Murray Chass | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/beman-shaky-in-legends.html | Beman Shaky in Legends | By Gordon S White Jr Special To the New York Times | TX 2-305469 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/capitals-rout-devils-and-send-series-to-a-7th-game.html | Capitals Rout Devils and Send Series to a 7th Game | By Alex Yannis | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/fixing-of-scores-charged.html | Fixing of Scores Charged | AP | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/granacus-33.60-takes-blue-grass.html | Granacus 3360 Takes Blue Grass | By Steven Crist Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/nba-playoffs-knicks-vs-celtics-no-contest-on-paper.html | NBA Playoffs Knicks vs Celtics No Contest on Paper | By Sam Goldaper Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/nba-playoffs-too-much-jordan-for-the-cavaliers.html | NBA Playoffs Too Much Jordan For the Cavaliers | AP | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/nfl-impasse-declared.html | NFL Impasse Declared | AP | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/orioles-lose-21st-for-a-league-mark.html | Orioles Lose 21st For a League Mark | AP | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/pitino-passes-nba-course.html | Pitino Passes NBA Course | By Sam Goldaper | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/rhoden-and-yankees-struggle-again.html | Rhoden and Yankees Struggle Again | By Michael Martinez | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/rookie-has-mystery-ailment.html | Rookie Has Mystery Ailment | By Frank Litsky | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/sports-of-the-times-boomerangers-kick-the-habit.html | Sports of The Times Boomerangers Kick the Habit | By George Vecsey | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/the-last-laugh-belongs-to-peeters.html | The Last Laugh Belongs to Peeters | By Robin Finn Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/theater/review-theater-in-trevor-nunn-s-musical-chess-east-faces-west-across-a-board.html | REVIEWTHEATER In Trevor Nunns Musical Chess East Faces WEst Across a Board | By Frank Rich | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/us/angered-jackson-says-he-is-his-campaign-s-boss.html | Angered Jackson Says He Is His Campaigns Boss | By Maureen Dowd Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/us/audit-cites-fiancial-chaos-in-state-dept-travel-office.html | Audit Cites Fiancial Chaos In State Dept Travel Office | AP | TX 2-305469 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-04-29 | https://www.nytimes.com/1988/04/29/us/blast-rocks-jet-over-hawaii-59-injured-and-one-missing.html | Blast Rocks Jet Over Hawaii 59 Injured and One Missing | By Charles H Turner Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/us/campaign-trail.html | Campaign Trail | By Warren Weaver Jr | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/us/chance-of-amnesty-extension-appears-dead.html | Chance of Amnesty Extension Appears Dead | AP | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/us/condor-chick-is-progressing-with-hatching-possible-today.html | Condor Chick Is Progressing With Hatching Possible Today | AP | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/us/faa-is-told-to-streamline-its-management.html | FAA Is Told To Streamline Its Management | By Richard Witkin | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/us/heart-cases-go-home-earlier.html | Heart Cases Go Home Earlier | AP | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/us/iran-contra-prosecutor-sees-peril-in-release-of-some-secret-records.html | IranContra Prosecutor Sees Peril In Release of Some Secret Records | AP | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/us/jackson-is-seen-as-winning-a-solid-place-in-history.html | Jackson Is Seen as Winning a Solid Place in History | By R W Apple Jr Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/us/life-at-eastern-airlines-a-lost-sense-of-family.html | Life at Eastern Airlines A Lost Sense of Family | By Kenneth B Noble Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/us/main-line-journal-diversity-finally-invades-a-corridor-of-old-suburban-wealth.html | Main Line Journal Diversity Finally Invades a Corridor of Old Suburban Wealth | By William K Stevens Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/us/packard-foundation-will-get-2-billion-gift-from-founder.html | Packard Foundation Will Get 2 Billion Gift From Founder | By Kathleen Teltsch Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/us/plan-for-unpaid-work-disturbs-lawyers.html | Plan for Unpaid Work Disturbs Lawyers | By William E Schmidt Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/us/programs-to-fight-aids-cleared-by-senate-87-4-house-s-approval-is-seen.html | Programs to Fight AIDS Cleared by Senate 874 Houses Approval Is Seen | By Irvin Molotsky Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/us/red-cross-plans-to-test-blood-for-rare-virus-tied-to-cancer.html | Red Cross Plans to Test Blood For Rare Virus Tied to Cancer | By Harold M Schmeck Jr | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/us/tax-agency-gives-robertson-more-time-to-submit-data.html | Tax Agency Gives Robertson More Time to Submit Data | AP | TX 2-305469 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-04-29 | https://www.nytimes.com/1988/04/29/us/the-law-at-the-bar.html | The Law At the Bar | By David Margolick | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/us/the-law-coming-of-age-of-the-environmental-lawyer.html | The Law Coming of Age of the Environmental Lawyer | By Robert Reinhold Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/us/veterans-press-senators-for-right-to-appeal-claims-to-us-courts.html | Veterans Press Senators for Right To Appeal Claims to US Courts | By Ben A Franklin Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/us/washington-talk-briefing-bush-and-energy.html | Washington Talk Briefing Bush and Energy | By Bernard E Trainor  Warren Weaver Jr | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/us/washington-talk-briefing-ebony-and-ivory.html | Washington Talk Briefing Ebony and Ivory | By Bernard E Trainor  Warren Weaver Jr | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/us/washington-talk-briefing-looking-for-heart.html | Washington Talk Briefing Looking for Heart | By Bernard E Trainor  Warren Weaver Jr | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/us/washington-talk-briefing-submerged-type.html | Washington Talk Briefing Submerged Type | By Bernard E Trainor  Warren Weaver Jr | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/us/washington-talk-the-white-house-at-monday-luncheons-issues-are-on-the-menu.html | Washington Talk The White House At Monday Luncheons Issues Are on the Menu | By Julie Johnson Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/world/afghan-islamic-parties-7-in-search-of-a-leader.html | Afghan Islamic Parties 7 in Search of a Leader | By Henry Kamm Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/world/afghan-ruler-says-soviet-advisers-will-remain-after-troop-pullout.html | Afghan Ruler Says Soviet Advisers Will Remain After Troop Pullout | By David K Shipler Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/world/bahamian-leader-is-subject-of-us-drug-inquiry.html | Bahamian Leader Is Subject of US Drug Inquiry | By Robert Pear Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/world/canada-sees-acid-rain-talks.html | Canada Sees AcidRain Talks | By Philip Shabecoff Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/world/china-issues-draft-of-hong-kong-law.html | CHINA ISSUES DRAFT OF HONG KONG LAW | By Edward A Gargan Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/world/china-to-offer-food-subsidies-to-urban-residents.html | China to Offer Food Subsidies to Urban Residents | By Edward A Gargan Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/world/hapchon-journal-a-different-hiroshima-story-the-bitter-koreans.html | Hapchon Journal A Different Hiroshima Story The Bitter Koreans | By Clyde Haberman Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/world/in-mexico-us-accusations-about-drugs-bring-outrage.html | In Mexico US Accusations About Drugs Bring Outrage | By Larry Rohter Special To the New York Times | TX 2-305469 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-04-29 | https://www.nytimes.com/1988/04/29/world/kim-dae-jung-on-the-rebound-taking-off-the-gloves.html | Kim Dae Jung on the Rebound Taking Off the Gloves | By Clyde Haberman Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/world/labor-unrest-leaves-poland-frayed-at-the-edges.html | Labor Unrest Leaves Poland Frayed at the Edges | By John Tagliabue Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/world/mass-starvation-feared-as-ethiopia-curtails-aid.html | Mass Starvation Feared as Ethiopia Curtails Aid | By Sheila Rule Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/world/nato-agrees-to-keep-atom-arms-into-90-s.html | NATO Agrees to Keep Atom Arms Into 90s | Special to the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/world/panama-arrests-several-opposition-members.html | Panama Arrests Several Opposition Members | By James Lemoyne Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/world/round-2-of-talks-opens-in-managua.html | ROUND 2 OF TALKS OPENS IN MANAGUA | By Stephen Kinzer Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/world/saudis-warn-they-may-use-missiles-against-iran.html | Saudis Warn They May Use Missiles Against Iran | By Youssef M Ibrahim Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/world/senators-balking-over-verification.html | SENATORS BALKING OVER VERIFICATION | By Susan F Rasky Special to the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-29 | https://www.nytimes.com/1988/04/29/world/us-and-noriega-held-near-accord-on-his-resignation.html | US AND NORIEGA HELD NEAR ACCORD ON HIS RESIGNATION | By Elaine Sciolino Special To the New York Times | TX 2-305469 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/arts/art-a-chance-to-gorge-on-gauguin.html | Art A Chance to Gorge on Gauguin | By John Russell Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/arts/concert-a-mozart-mahler-evening-with-ozawa-and-the-boston.html | Concert A MozartMahler Evening With Ozawa and the Boston | By Allan Kozinn | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/arts/dance-a-ballet-by-bonnefoux-with-a-wuorinen-score.html | Dance A Ballet by Bonnefoux With a Wuorinen Score | By Anna Kisselgoff | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/arts/feld-at-the-city-ballet-a-man-of-both-worlds.html | Feld at the City Ballet A Man of Both Worlds | By Jennifer Dunning | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/arts/music-chamber-works-of-elliott-carter-and-saint-saens.html | Music Chamber Works Of Elliott Carter And SaintSaens | By Michael Kimmelman | TX 2-305472 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-04-30 | https://www.nytimes.com/1988/04/30/arts/television-and-once-again-it-s-the-dirty-dozen-as-a-series.html | Television And Once Again Its the Dirty Dozen as a Series | By John J OConnor | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/books/books-of-the-times-the-many-ways-people-fail-to-communicate.html | Books of The Times The Many Ways People Fail to Communicate | By Michiko Kakutani | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/business/colorado-s-banking-chief-is-forced-to-resign-his-post.html | COLORADOS BANKING CHIEF IS FORCED TO RESIGN HIS POST | Special to the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/business/company-news-duke-power-gets-nuclear-plant-job.html | COMPANY NEWS Duke Power Gets Nuclear Plant Job | AP | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/business/company-news-gibbons-green-s-deal-with-lucky.html | COMPANY NEWS Gibbons Greens Deal With Lucky | Special to the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/business/company-news-holmes-a-court-sells-most-of-bell-group.html | COMPANY NEWS Holmes a Court Sells Most of Bell Group | AP | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/business/company-news-judge-upholds-usg-s-poison-pill.html | COMPANY NEWS Judge Upholds USGs Poison Pill | AP | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/business/credit-markets-us-issues-unchanged-in-light-trading.html | CREDIT MARKETS US Issues Unchanged in Light Trading | By H J Maidenberg | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/business/eastern-fare-cuts-to-be-matched.html | Eastern Fare Cuts to Be Matched | By Jonathan P Hicks | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/business/famous-amos-cookies-sold.html | Famous Amos Cookies Sold | Special to the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/business/gauge-of-economy-shows-strong-rise-for-second-month.html | GAUGE OF ECONOMY SHOWS STRONG RISE FOR SECOND MONTH | By Robert D Hershey Jr Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/business/how-punch-lines-bolster-the-bottom-line.html | How Punch Lines Bolster the Bottom Line | By Glenn Collins Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/business/irving-sells-swiss-holding-to-help-italian-tender-offer.html | Irving Sells Swiss Holding To Help Italian Tender Offer | By Leslie Wayne | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/business/majority-at-opec-backs-cuts.html | Majority At OPEC Backs Cuts | By Youssef M Ibrahim Special To the New York Times | TX 2-305472 | 1988-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-30 | https://www.nytimes.com/1988/04/30/business/mcdonald-s-in-moscow-a-bolshoi-mak.html | McDonalds in Moscow A Bolshoi Mak | By Felicity Barringer Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/business/mexico-in-87-mixed-result.html | Mexico in 87 Mixed Result | AP | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/business/new-home-sales-up-by-4-in-march.html | NewHome Sales Up by 4 in March | AP | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/business/oil-group-s-ecuador-pact.html | Oil Groups Ecuador Pact | AP | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/business/patents-a-system-to-locate-vehicles.html | PatentsA System To Locate Vehicles | By Stacy V Jones | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/business/patents-an-aid-to-golfers.html | PATENTSAn Aid to Golfers | By Stacy V Jones | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/business/patents-device-helps-control-bubbles-in-test-liquids.html | PATENTSDevice Helps Control Bubbles in Test Liquids | By Stacy V Jones | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/business/patents-inventors-hall-of-fame-is-seeking-nominations.html | PATENTSInventors Hall of Fame Is Seeking Nominations | By Stacy V Jones | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/business/patents-toy-robot-developed.html | PATENTSToy Robot Developed | By Stacy V Jones | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/business/prices-paid-to-farmers-unchanged.html | Prices Paid To Farmers Unchanged | AP | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/business/stocks-end-mixed-after-late-buying.html | Stocks End Mixed After Late Buying | By Lawrence J Demaria | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/business/your-money-power-of-attorney-fills-many-needs.html | Your Money Power of Attorney Fills Many Needs | By Marguerite T Smith | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/movies/film-the-princess-and-the-carny.html | Film The Princess and the Carny | By Walter Goodman | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/movies/opera-films-to-show-off-gould-hall.html | Opera Films to Show Off Gould Hall | By Allan Kozinn | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/50-years-of-nurturing-excellence-in-science.html | 50 YEARS OF NURTURING EXCELLENCE IN SCIENCE | By Jane Perlez | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/about-new-york-what-is-a-stoop-brooklyn-by-bus-for-15-tourists.html | About New York What Is a Stoop Brooklyn by Bus For 15 Tourists | By Gregory Jaynes | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/administrator-is-sought-for-building-in-disrepair.html | Administrator Is Sought for Building in Disrepair | By Thomas Morgan | TX 2-305472 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/bridge-loss-one-player-left-struggling-group-five-grand-nationals.html | Bridge The loss of one player left a struggling group of five in the Grand Nationals | By Alan Truscott | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/death-is-linked-to-ex-nurse.html | Death Is Linked to ExNurse | Special to the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/dukakis-was-moynihan-s-choice-in-primary.html | DUKAKIS WAS MOYNIHANS CHOICE IN PRIMARY | By Clifford D May Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/engineers-bash-away-at-bridge-to-get-to-the-bottom-of-its-rust.html | Engineers Bash Away at Bridge To Get to the Bottom of its Rust | By Kirk Johnson | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/faded-jersey-movie-palace-edges-closer-to-restoration.html | Faded Jersey Movie Palace Edges Closer to Restoration | By David W Dunlap | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/koch-offers-new-plan-to-aid-veterans-shelter.html | Koch Offers New Plan To Aid Veterans Shelter | By Josh Barbanel | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/li-youth-is-convicted-in-girlfriend-s-slaying.html | LI Youth Is Convicted In Girlfriends Slaying | AP | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/mob-role-in-new-york-construction-depicted.html | MOB ROLE IN NEW YORK CONSTRUCTION DEPICTED | Special to the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/mta-and-union-reach-accord.html | MTA and Union Reach Accord | By Kirk Johnson | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/panel-to-seek-hostile-takeover-of-lilco.html | Panel to Seek Hostile Takeover of Lilco | By Philip S Gutis Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/plastic-wrapping-banned-in-suffolk.html | PLASTIC WRAPPING BANNED IN SUFFOLK | By Philip S Gutis Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/police-cite-tumult-in-error-on-report-of-officer-s-death.html | Police Cite Tumult in Error On Report of Officers Death | By David E Pitt | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/strikers-at-colt-industries-win-a-ruling-on-jobless-pay.html | Strikers at Colt Industries Win a Ruling on Jobless Pay | AP | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/victim-s-family-makes-2-requests.html | Victims Family Makes 2 Requests | By Robert D McFadden | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/obituaries/broadus-mitchell-95-professor-historian-and-hamilton-authority.html | Broadus Mitchell 95 Professor Historian and Hamilton Authority | By Joan Cook | TX 2-305472 | 1988-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-30 | https://www.nytimes.com/1988/04/30/obituaries/lord-brockway-99-politician-and-pacifist.html | Lord Brockway 99 Politician and Pacifist | AP | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/obituaries/mark-c-feer-59-served-as-director-of-investment-firms.html | Mark C Feer 59 Served as Director Of Investment Firms | By Alfonso A Narvaez | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/obituaries/martha-k-piper-head-of-winthrop-college.html | Martha K Piper Head Of Winthrop College | AP | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/obituaries/robert-van-pelt-federal-judge-90.html | Robert Van Pelt Federal Judge 90 | AP | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/obituaries/valery-legasov-51-chernobyl-investigator.html | Valery Legasov 51 Chernobyl Investigator | AP | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/opinion/halt-the-interior-depts-land-giveaway.html | Halt the Interior Depts Land Giveaway | By Jay D Hair | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/opinion/i-am-a-jelly-filled-doughnut.html | I Am a JellyFilled Doughnut | By William J Miller | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/opinion/observer-have-a-second-opinion.html | OBSERVER Have a Second Opinion | By Russell Baker | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/opinion/student-volunteers-academic-credit.html | Student Volunteers Academic Credit | By Robert Coles | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/opinion/the-hudson-river-sunset-unblocked.html | The Hudson River Sunset Unblocked | By Peter Samton | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/arkansas-wins.html | ARKANSAS WINS | Special to the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/atlanta-is-chosen-to-bid-for-games.html | Atlanta Is Chosen To Bid for Games | By Michael Janofsky Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/baseball-sacrifice-fly-in-10th-lifts-red-sox-6-5.html | BASEBALL Sacrifice Fly in 10th Lifts Red Sox 65 | AP | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/candelaria-lifts-yankees-spirits.html | Candelaria Lifts Yankees Spirits | By Michael Martinez | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/charles-and-devlin-leaders-in-legends.html | CHARLES AND DEVLIN LEADERS IN LEGENDS | By Gordon S White Jr Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/cuba-vs-us-on-boardwalk.html | CUBA VS US ON BOARDWALK | By Peter Alfano | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/devils-like-road-advantage-in-game-7.html | Devils Like Road Advantage in Game 7 | By Alex Yannis Special To the New York Times | TX 2-305472 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/field-for-the-derby-thins-out-a-bit.html | Field for the Derby Thins Out a Bit | By Steven Crist | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/it-s-over-honest-they-win.html | ITS OVER HONEST THEY WIN | By Malcolm Moran Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/knicks-are-outdone-on-defense.html | KNICKS ARE OUTDONE ON DEFENSE | By Sam Goldaper Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/mets-win-but-cone-doesn-t.html | METS WIN BUT CONE DOESNT | By Joe Sexton Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/nba-playoffs-lakers-cruise-in-opener.html | NBA PLAYOFFS Lakers Cruise in Opener | AP | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/ruling-may-free-some-nfl-players.html | RULING MAY FREE SOME NFL PLAYERS | By Gerald Eskenazi | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/sports-of-the-times-birds-of-a-feather.html | SPORTS OF THE TIMES Birds of a Feather | By Ira Berkow | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/style/a-quick-spin-in-the-fast-lane.html | A Quick Spin in the Fast Lane | By Deborah Blumenthal | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/style/a-solution-finds-its-problem-how-to-tell-if-dinner-is-done.html | A Solution Finds Its Problem How to Tell if Dinner Is Done | By Michael Decourcy Hinds Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/style/coping-devising-effective-system-now-can-prevent-nightmares-save-midnight-oil.html | COPING DEVISING AN EFFECTIVE SYSTEM NOW CAN PREVENT NIGHTMARES AND SAVE MIDNIGHT OIL NEXT APRIL 15 | By Leonard Sloane | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/style/good-gift-for-mom-time.html | GOOD GIFT FOR MOM TIME | By Michael Decourcy Hinds | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/theater/theater-a-tale-of-two-sisters-in-a-fearsome-forest.html | Theater A Tale of Two Sisters In a Fearsome Forest | By Mel Gussow | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/theater/theater-de-sade-s-kinswomen-as-portrayed-by-mishima.html | Theater De Sades Kinswomen as Portrayed by Mishima | By Mel Gussow | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/us/13-minutes-aboard-jet-after-blast.html | 13 Minutes Aboard Jet After Blast | By Dennis Hevesi | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/us/bomb-discounted-as-cause-of-hawaii-plane-explosion.html | Bomb Discounted as Cause Of Hawaii Plane Explosion | By Richard Witkin | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/us/bush-vows-to-retaliate-if-democratic-hopefuls-press-sleaze-issue.html | Bush Vows to Retaliate if Democratic Hopefuls Press Sleaze Issue | By Bernard Weinraub Special To the New York Times | TX 2-305472 | 1988-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-04-30 | https://www.nytimes.com/1988/04/30/us/campaign-finance-democrats-improving-over-84-fund-raising.html | Campaign Finance Democrats Improving Over 84 Fund Raising | By Richard L Berke Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/us/economics-and-patriotism-a-revised-dukakis-theme.html | Economics and Patriotism A Revised Dukakis Theme | By E J Dionne Jr Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/us/evangelicals-rally-to-pray-for-church.html | Evangelicals Rally to Pray for Church | By David Johnston Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/us/gm-recalls-26000-cars.html | GM Recalls 26000 Cars | AP | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/us/jackson-prods-dukakis-over-policies-on-africa.html | Jackson Prods Dukakis Over Policies on Africa | By Richard L Berke Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/us/justice-dept-preparing-to-deport-14-cubans-held-in-us-prisons.html | Justice Dept Preparing to Deport 14 Cubans Held in US Prisons | By Philip Shenon Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/us/official-blames-shortage-of-staff-for-delay-in-testing-aids-drugs.html | Official Blames Shortage of Staff For Delay in Testing AIDS Drugs | By Philip M Boffey Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/us/passengers-laud-pilot-of-crippled-jet.html | Passengers Laud Pilot of Crippled Jet | AP | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/us/private-groups-are-said-to-lag-on-alien-amnesty.html | Private Groups Are Said to Lag on Alien Amnesty | By Robert Pear Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/us/prosecutors-rest-their-case-in-colombian-s-cocaine-trial.html | Prosecutors Rest Their Case In Colombians Cocaine Trial | AP | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/us/reagan-aide-is-pessimistic-on-drugs.html | Reagan Aide Is Pessimistic on Drugs | AP | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/us/reagan-may-offer-support-to-vice-president-next-week.html | Reagan May Offer Support To Vice President Next Week | AP | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/us/refugee-finds-home-with-georgia-family.html | Refugee Finds Home With Georgia Family | By Ronald Smothers Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/us/release-of-cubans-stepped-up-in-5-months-since-us-riots.html | Release of Cubans Stepped Up In 5 Months Since US Riots | By Ronald Smothers Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-305472 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-04-30 | https://www.nytimes.com/1988/04/30/us/senate-ethics-panel-criticizes-durenberger-on-talk.html | Senate Ethics Panel Criticizes Durenberger on Talk | By Irvin Molotsky Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/us/testimony-of-a-top-bush-aide-conflicts-with-north-s-notes.html | Testimony of a Top Bush Aide Conflicts With Norths Notes | By Stephen Engelberg Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/us/workers-killed-in-van-crash.html | Workers Killed in Van Crash | AP | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/world/arms-pact-debate-is-tentatively-set.html | ARMS PACT DEBATE IS TENTATIVELY SET | By Susan F Rasky Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/world/four-nations-to-discuss-withdrawal-of-outside-forces-from-angola.html | Four Nations to Discuss Withdrawal of Outside Forces From Angola | By Robert Pear Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/world/gorbachev-sees-church-leaders-vows-tolerance.html | Gorbachev Sees Church Leaders Vows Tolerance | By Bill Keller Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/world/labor-unrest-in-nigeria.html | Labor Unrest in Nigeria | AP | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/world/managua-strikers-clash-with-police.html | MANAGUA STRIKERS CLASH WITH POLICE | By Stephen Kinzer Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/world/method-to-verify-arms-ban-is-tested-by-us-and-soviet.html | Method to Verify Arms Ban Is Tested by US and Soviet | By Sandra Blakeslee Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/world/mitterrand-and-chirac-in-frosty-debate.html | Mitterrand and Chirac in Frosty Debate | By James M Markham Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/world/new-caledonia-gunmen-kill-settler-acquitted-of-murder.html | New Caledonia Gunmen Kill Settler Acquitted of Murder | AP | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/world/noriega-foes-are-wary-of-us-deal.html | Noriega Foes Are Wary of US Deal | By James Lemoyne Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/world/soviet-arms-aid-is-seen-as-pivotal-to-ethiopia.html | Soviet Arms Aid Is Seen as Pivotal to Ethiopia | By Sheila Rule Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/world/steel-strikes-spreading-in-poland-talks-with-official-unions-fail.html | STEEL STRIKES SPREADING IN POLAND TALKS WITH OFFICIAL UNIONS FAIL | By John Tagliabue Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/world/thai-cabinet-resigns-over-us-coprights.html | Thai Cabinet Resigns Over US Coprights | AP | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/world/tv-show-questions-british-killings.html | TV Show Questions British Killings | By Howell Raines Special To the New York Times | TX 2-305472 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-04-30 | https://www.nytimes.com/1988/04/30/world/us-backs-off-report-of-deal-to-ease-noriega-from-power.html | US Backs Off Report of Deal To Ease Noriega From Power | By Elaine Sciolino Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/world/us-expands-protection-in-gulf-to-any-neutral-vessels-attacked.html | US Expands Protection in Gulf To Any Neutral Vessels Attacked | By John H Cushman Jr Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-04-30 | https://www.nytimes.com/1988/04/30/world/zonnebloem-journal-apartheid-s-wasteland-of-lost-souls.html | Zonnebloem Journal Apartheids Wasteland of Lost Souls | By John D Battersby Special To the New York Times | TX 2-305472 | 1988-05-10 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/archives/gardening-onecdespised-annuals-winning-the-border-wars.html | GARDENINGONECDESPISED ANNUALS WINNING THE BORDER WARS | By Martha Oliver | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/archives/house-plants-need-understanding-too.html | House Plants Need Understanding Too | By Cecile Shapiro | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/archives/numismatics-coin-redesign-bill-picks-up-support.html | NUMISMATICSCOIN REDESIGN BILL PICKS UP SUPPORT | By Ed Reiter | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/antiques-when-chairs-were-of-sterner-stuff.html | ANTIQUES When Chairs Were Of Sterner Stuff | By Rita Reif | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/architecture-view-a-pizza-empire-strives-for-the-wright-stuff.html | ARCHITECTURE VIEW A Pizza Empire Strives for the Wright Stuff | By Paul Goldberger | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/dance-view.html | DANCE VIEW | By Jack Anderson | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/debuts-flutist-chooses-program-of-rarities.html | Debuts Flutist Chooses Program of Rarities | By Allan Kozinn | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/gallery-view-forrest-bess-desire-ruled-his-vision.html | GALLERY VIEW Forrest Bess Desire Ruled His Vision | By Michael Brenson | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/gallery-view-images-that-capture-the-dark-world-of-dickens.html | GALLERY VIEW Images That Capture the Dark World of Dickens | By John Russell | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/home-video-new-releases-balletic-blend.html | HOME VIDEONEW RELEASES Balletic Blend | By Jennifer Dunning | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/home-video-new-releases-punchy.html | HOME VIDEONEW RELEASES Punchy | By Walter Goodman | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-305454 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/music-composing-with-the-soloist-in-mind.html | MUSIC Composing With the Soloist in Mind | By Robert Starer | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/music-view-sincerely-wolfgang-and-his-ilk.html | MUSIC VIEW SINCERELY WOLFGANG AND HIS ILK | By Donal Henahan | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/pop-view-communist-rock-not-dead-not-red.html | POP VIEW Communist Rock Not Dead Not Red | By John Rockwell | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/ramses-ii-visits-a-boston-museum.html | Ramses II Visits a Boston Museum | By Allan R Gold Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/recordings-glimpses-of-desolation-and-redemption.html | RECORDINGS Glimpses of Desolation and Redemption | By Jon Pareles | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/recordings-here-s-a-little-list-of-some-g-s-releases.html | RECORDINGS Heres a Little List of Some G S Releases | By Richard Traubner | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/review-city-ballet-images-of-a-painter-set-in-vigorous-motion.html | ReviewCity Ballet Images of a Painter Set in Vigorous Motion | By Anna Kisselgoff | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/review-concert-depriest-and-philharmonic.html | ReviewConcert DePriest and Philharmonic | By Allan Kozinn | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/review-dance-ballet-s-two-new-sleeping-beauties.html | ReviewDance Ballets Two New Sleeping Beauties | By Jennifer Dunning | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/review-dance-utopia-blends-life-and-stage.html | ReviewDance Utopia Blends Life And Stage | By Jennifer Dunning | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/review-recital-poe-story-with-cello-and-piano.html | ReviewRecital Poe Story With Cello And Piano | By Michael Kimmelman | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/review-rock-natalie-merchant-study-in-contrasts.html | ReviewRock NATALIE MERCHANT STUDY IN CONTRASTS | By Jon Pareles | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/sound-cd-players-can-smooth-the-roadway.html | SOUND CD Players Can Smooth the Roadway | By Hans Fantel | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/television-richard-chamberlain-s-mini-series-mastery.html | TELEVISION Richard Chamberlains MiniSeries Mastery | By Aljean Harmetz | TX 2-305454 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/theatrical-life-on-the-lower-east-side.html | Theatrical Life on the Lower East Side | By Andrew L Yarrow | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/tokyo-japanese-adults-spurning-likes-miami-vice-can-t-get-enough-oscar-grouch.html | TOKYO Japanese Adults Spurning the Likes of Miami Vice Cant Get Enough Of Oscar the Grouch | By Clyde Haberman | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/tv-view-observing-the-very-rich-can-become-stilted-voyeurism.html | TV VIEW OBSERVING THE VERY RICH CAN BECOME STILTED VOYEURISM | By John Corry | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/a-lot-of-help-from-their-friends.html | A LOT OF HELP FROM THEIR FRIENDS | By Marian Sandmaier | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/a-self-made-scientist.html | A SELFMADE SCIENTIST | By Victor K McElheny | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/awaiting-the-crack-of-doom.html | AWAITING THE CRACK OF DOOM | By Alfred Kazin | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/behind-that-anatolian-smile.html | BEHIND THAT ANATOLIAN SMILE | By Arthur Schlesinger Jr | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/children-s-books-257588.html | CHILDRENS BOOKS | By Mark Geller | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/edith-wharton-in-love-my-life-was-better-before-i-knew-you.html | EDITH WHARTON IN LOVE MY LIFE WAS BETTER BEFORE I KNEW YOU | By Rwb Lewis | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/elderly-lives-and-lovers.html | ELDERLY LIVES AND LOVERS | By Benjamin Demott | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/forgive-us-our-deficits.html | FORGIVE US OUR DEFICITS | By Susan J Tolchin | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/god-and-mammon-on-park-avenue.html | God and Mammon on Park Avenue | By Lj Davis | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/gray-days-at-black-rock.html | GRAY DAYS AT BLACK ROCK | By Jeff Jarvis | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/hockey-is-a-lot-like-life.html | HOCKEY IS A LOT LIKE LIFE | By Ron Carlson | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/hunting-the-toadfish.html | HUNTING THE TOADFISH | By Erma J Fisk | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/in-short-fiction-258188.html | IN SHORT FICTION | By Richard E Nicholls | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/in-short-fiction-258988.html | IN SHORT FICTION | By James Marcus | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/in-short-fiction.html | IN SHORTFICTION | By Desmond Ryan | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/in-short-fiction.html | IN SHORTFICTION | By Edna Stumpf | TX 2-305454 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/in-short-fiction.html | IN SHORTFICTION | By Hans Knight | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/in-short-fiction.html | IN SHORTFICTION | By Martin Kirby | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/in-short-fiction.html | IN SHORTFICTION | By Waverly Fitzgerald | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/in-short-nonfiction-286488.html | IN SHORT NONFICTION | By Caroline Rand Herron | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/in-short-nonfiction-buried-treasure-in-the-cities-of-rock.html | IN SHORT NONFICTION BURIED TREASURE IN THE CITIES OF ROCK | By Ken Kalfus | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Hal Goodman | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Marcelle Thiebaux | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Paul Cowan | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/in-short-nonfiction.html | IN SHORTNONFICTION | By William Herrick | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/life-styles-of-the-rich-and-quirky.html | LIFE STYLES OF THE RICH AND QUIRKY | By Vincent Patrick | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/refusing-to-buckle.html | REFUSING TO BUCKLE | By Hiroaki Sato | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/sexism-and-the-superego.html | SEXISM AND THE SUPEREGO | By Phyliss Grosskurth | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/snorks-and-popples.html | SNORKS AND POPPLES | By Elizabeth Bailey | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/the-mysterious-thoreau.html | THE MYSTERIOUS THOREAU | By Joyce Carol Oates | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/the-politics-of-violence.html | THE POLITICS OF VIOLENCE | By Daniel Schorr | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/thinking-gives-eugene-a-headache.html | THINKING GIVES EUGENE A HEADACHE | By Charles Nicol | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/traveling-by-train-and-daydream.html | TRAVELING BY TRAIN AND DAYDREAM | By Molly Peacock | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/books/what-you-see-is-what-you-get.html | WHAT YOU SEE IS WHAT YOU GET | By Fox Butterfiled | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/business/a-convenient-bullion-storehouse.html | A Convenient Bullion Storehouse | By Lawrence J Demaria | TX 2-305454 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-01 | https://www.nytimes.com/1988/05/01/business/a-tight-squeeze-at-video-stores.html | A Tight Squeeze at Video Stores | By N R Kleinfield | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/business/business-forum-close-the-markets-and-prices-will-rise.html | BUSINESS FORUM Close the Markets and Prices Will Rise | By Joel Kurtzman | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/business/business-forum-gray-market-products-back-door-imports-should-be-banned.html | Business Forum GRAY MARKET PRODUCTS BACK DOOR IMPORTS SHOULD BE BANNED | By Robert E Weigand | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/business/business-forum-income-distribution-a-growing-gap-between-rich-and-poor.html | Business Forum INCOME DISTRIBUTION A GROWING GAP BETWEEN RICH AND POOR | By Frank Levy | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/business/firestones-s-chief-john-j-nevin-after-the-bridgestone-deal-what-next.html | FIRESTONES CHIEF JOHN J NEVIN AFTER THE BRIDGESTONE DEAL WHAT NEXT | By Jonathan P Hicks | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/business/investing-casino-stocks-for-conservative-bettors.html | INVESTINGCasino Stocks for Conservative Bettors | By Lawrence J Demaria | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/business/personal-finance-volleyball-swimming-and-the-dow.html | PERSONAL FINANCE Volleyball Swimming and the Dow | By Carole Gould | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/business/program-trading-gets-more-brutal.html | PROGRAM TRADING GETS MORE BRUTAL | By Anise C Wallace | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/business/prospects.html | Prospects | By Joel Kurtzman | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/business/the-bitter-and-bracing-courtship-of-irving-bank.html | THE BITTER AND BRACING COURTSHIP OF IRVING BANK | By Michael Quint | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/business/the-executive-computer-biding-your-time-in-nanoseconds.html | THE EXECUTIVE COMPUTER Biding Your Time in Nanoseconds | By Peter H Lewis | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/business/the-little-engine-that-could.html | THE LITTLE ENGINE THAT COULD | By William Glaberson Well WeRe Living Here In Allentown   And TheyRe Closing All the Factories Down Out In Bethlehem TheyRe Killing Time Filling Out Forms Standing In Line Billy Joel 1982 | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/business/week-in-business.html | WEEK IN BUSINESS | By Steve Dodson | TX 2-305454 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-01 | https://www.nytimes.com/1988/05/01/business/what-s-new-in-trade-associations-an-era-of-tighter-budgets-and-leaner-staffs.html | WHATS NEW IN TRADE ASSOCIATIONS An Era of Tighter Budgets and Leaner Staffs | By Diane Cole | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/business/what-s-new-in-trade-associations-forming-export-alliances-and-avoiding-antitrust.html | WHATS NEW IN TRADE ASSOCIATIONS FORMING EXPORT ALLIANCES  AND AVOIDING ANTITRUST | By Diane Cole | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/business/what-s-new-in-trade-associations-shaken-by-downsizing-the-groups-regroup.html | WHATS NEW IN TRADE ASSOCIATIONS SHAKEN BY DOWNSIZING THE GROUPS REGROUP | By Diane Cole | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/business/what-s-new-in-trade-associations-toward-giving-up-ego-and-getting-together.html | WHATS NEW IN TRADE ASSOCIATIONS TOWARD GIVING UP EGO AND GETTING TOGETHER | By Diane Cole | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/jobs/as-jobs-increase-so-does-insecurity.html | AS JOBS INCREASE SO DOES INSECURITY | By Louis Uchitelle | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/jobs/the-far-west-the-northeast-and-the-west-are-faring-well-for-now.html | THE FAR WEST The Northeast and the West Are Faring Well  for Now | BY Andrew Pollack | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/jobs/the-new-demand-for-manufacturing-engineers.html | The New Demand for Manufacturing Engineers | By Barnaby J Feder | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/jobs/the-northeast-the-northeast-and-the-west-are-faring-well-for-now.html | THE NORTHEAST The Northeast and the West Are Faring Well  for Now | By Jennifer Kingson | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/about-men-learning-to-hear-the-small-soft-voices.html | About Men Learning to Hear The Small Soft Voices | BY Michael Gorra | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/body-and-mind-hospital-a-meditation.html | BODY AND MIND Hospital A Meditation | By Richard Selzer Md | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/britain-s-maverick-mogul.html | BRITAINS MAVERICK MOGUL | By Steve Lohr | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/carlotta-and-the-master.html | CARLOTTA AND THE MASTER | By Jose Quintero | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/colorado-s-thriving-cults.html | COLORADOS THRIVING CULTS | By Fergus M Bordewich | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/coming-to-terms-with-vietnam.html | COMING TO TERMS WITH VIETNAM | By John Leboutillier | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/design-time-stands-still.html | DESIGN TIME STANDS STILL | By Carol Vogel | TX 2-305454 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/food-joys-from-brazil.html | Food JOYS FROM BRAZIL | BY Christopher Idone | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/hell-on-wheels.html | HELL ON WHEELS | By Daniel Menaker | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/king-of-the-techno-thriller.html | KING OF THE TECHNOTHRILLER | By Patrick Anderson | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/on-language-the-bloopie-awards.html | On Language The Bloopie Awards | By William Safire | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/works-in-progress-spreading-sunshine.html | WORKS IN PROGRESS Spreading Sunshine | By Bruce Weber | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/movies/film-post-mortem-on-twin-doctors.html | FILM Post Mortem on Twin Doctors | By John F Burns | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/movies/film-view-when-the-harvest-is-random.html | FILM VIEW When the Harvest Is Random | By Janet Maslin | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/movies/they-can-curse-and-they-can-cook.html | THEY CAN CURSE AND THEY CAN COOK | By Michael Kimmelman | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/16-design-showrooms-open-in-yorktown.html | 16 Design Showrooms Open in Yorktown | By Penny Singer | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/2-former-employees-indicted-in-killing-of-jersey-executive.html | 2 Former Employees Indicted In Killing of Jersey Executive | AP | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/4-companies-to-sponsor-new-childcare-center.html | 4 Companies to Sponsor New ChildCare Center | By Rhoda M Gilinsky | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/8000-officers-mourn-a-slain-comrade.html | 8000 Officers Mourn a Slain Comrade | By Peter Kerr | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/a-bat-mitzvah-links-danbury-and-the-soviet.html | A Bat Mitzvah Links Danbury and the Soviet | By Lionel C Bascom | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/a-difficult-year-for-the-college-bound.html | A Difficult Year for the CollegeBound | By Tessa Melvin | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/answering-the-mail-050588.html | Answering The Mail | By Bernard Gladstone | TX 2-305454 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/answering-the-mail-050688.html | Answering The Mail | By Bernard Gladstone | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/answering-the-mail-050788.html | Answering The Mail | By Bernard Gladstone | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/answering-the-mail-511388.html | Answering The Mail | By Bernard Gladstone | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/antiques-getting-the-most-out-of-an-auction-sale.html | ANTIQUESGetting the Most Out Of An Auction Sale | By Muriel Jacobs | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/art-a-tribute-to-finland-at-katonah.html | ART A Tribute to Finland at Katonah | By Vivien Raynor | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/art-depicting-industrial-america.html | ARTDepicting Industrial America | By Helen A Harrison | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/art-parrish-museum-show-stresses-the-traditional.html | ARTParrish Museum Show Stresses the Traditional | By Phyllis Braff | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/art-saving-art-nice-neighbors-help.html | ART Saving Art Nice Neighbors Help | By Linda Saslow | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/art-the-plight-of-have-nots-in-victorian-britain-in-exhibit-at-yale.html | ART The Plight of HaveNots in Victorian Britain in Exhibit at Yale | By Vivien Raynor | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/art-treasures-from-library-highlight-bridgeport-history.html | Art Treasures From Library Highlight Bridgeport History | By Alberta Eiseman | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/as-amnesty-ends-aliens-crowd-new-york-offices.html | As Amnesty Ends Aliens Crowd New York Offices | By Howard W French | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/at-centers-generations-reunite.html | At Centers Generations Reunite | By Ronnie Wacker | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/befriending-the-homeless-with-clothing-and-caring.html | Befriending the Homeless With Clothing and Caring | By Ellen Mitchell | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/budget-cuts-threaten-lyme-disease-research.html | Budget Cuts Threaten Lyme Disease Research | By Carol Clurman | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/charms-of-old-houses-lure-buyers.html | Charms of Old Houses Lure Buyers | By Sharon Bass | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/children-select-their-favorite-books.html | Children Select Their Favorite Books | By Roberta Hershenson | TX 2-305454 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/chili-and-cash-aiding-an-orchestra.html | Chili and Cash Aiding an Orchestra | By Ruth Robinson | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/choral-singers-more-love-than-money.html | Choral Singers More Love Than Money | By Barbara Delatiner | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/composting-law-hits-snags.html | Composting Law Hits Snags | By Margaret McGarrity | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/connecticut-bus-plant-to-be-closed-by-saab.html | Connecticut Bus Plant to Be Closed by Saab | AP | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/connecticut-opinion-a-poignant-visit-with-grandfather.html | CONNECTICUT OPINION A POIGNANT VISIT WITH GRANDFATHER | By Martin J Parkes | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/connecticut-opinion-myriad-of-expenses-adds-to-dental-costs.html | CONNECTICUT OPINION Myriad of Expenses Adds to Dental Costs | By Avrum R Goldstein | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/connecticut-opinion-protecting-the-atmospheric-balance.html | CONNECTICUT OPINION Protecting the Atmospheric Balance | By John Anderson | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/connecticut-opinion-the-lessons-walden-never-taught.html | CONNECTICUT OPINION The Lessons Walden Never Taught | By Patrick Sullivan | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/conneticut-q-a-christopher-a-gallo-they-could-get-to-work-a-lot-quicker.html | CONNETICUT Q  A CHRISTOPHER A GALLO They Could Get to Work A Lot Quicker | By Jack Cavanaugh | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/crafts-native-american-potters-at-montclair-state-college.html | CRAFTS Native American Potters At Montclair State College | By Patricia Malarcher | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/cuomo-orders-inquiry-on-troopers-testimony.html | Cuomo Orders Inquiry On Troopers Testimony | Special to the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/dining-out-a-pastiche-of-american-dishes.html | DINING OUT A Pastiche of American Dishes | By Patricia Brooks | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/dining-out-a-rose-grows-in-the-hamptons.html | DINING OUT A Rose Grows in the Hamptons | By Joanne Starkey | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/dining-out-eclectic-surroundings-in-hartsdale.html | DINING OUTEclectic Surroundings in Hartsdale | By M H Reed | TX 2-305454 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/dining-out-in-a-former-bank-on-the-banks.html | DINING OUTIn a Former Bank on the Banks | By Valerie Sinclair | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/dismissal-of-case-is-ruled-improper.html | DISMISSAL OF CASE IS RULED IMPROPER | By James Barron Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/floating-garages-off-hudson-proposed.html | Floating Garages Off Hudson Proposed | By Joseph F Sullivan | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/food-fish-and-sauces-an-excellent-spring-marriage.html | FOOD Fish and Sauces An Excellent Spring Marriage | By Moira Hodgson | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/forbess-somerset-press-sells-printing-division.html | Forbess Somerset Press Sells Printing Division | By Carla Cantor | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/former-state-official-joins-race-for-dioguardi-s-seat.html | Former State Official Joins Race for DioGuardis Seat | By James Feron | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/gardening-now-is-the-time-to-get-the-work-done.html | GARDENINGNow Is the Time to Get the Work Done | By Carl Totemeier | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/gardening-now-is-the-time-to-get-the-work-done.html | GARDENINGNow Is the Time to Get the Work Done | By Carl Totemeier | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/gardening-now-is-the-time-to-get-the-work-done.html | GARDENINGNow Is the Time to Get the Work Done | By Carl Totemeier | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/gardening-now-is-the-time-to-get-the-work-done.html | GARDENINGNow Is the Time to Get the Work Done | By Carl Totemeier | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/golfers-ready-but-course-isnt.html | Golfers Ready but Course Isnt | By David Winzelberg | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/hochberg-presses-issue-of-contracts.html | Hochberg Presses Issue of Contracts | By Donna Greene | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/hollywood-comes-to-starstruck-meriden.html | Hollywood Comes to Starstruck Meriden | By Sharon L Bass | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/home-clinic-repairing-vinyl-siding.html | HOME CLINIC Repairing Vinyl Siding | By John Warde | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/homeless-children-schools-struggle.html | Homeless Children Schools Struggle | By Judy Chichurel | TX 2-305454 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/hospitals-are-set-on-budgets.html | Hospitals Are Set On Budgets | By Robert A Hamilton | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/in-nursing-homes-aids-safeguards.html | In Nursing Homes AIDS Safeguards | By Robert A Hamilton | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/labor-chief-in-hartford-softens-tone.html | Labor Chief In Hartford Softens Tone | By Nick Ravo Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/legislator-fighting-for-petitions-at-malls-takes-case-to-shoppers.html | Legislator Fighting for Petitions at Malls Takes Case to Shoppers | By James Barron Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/long-island-journal-260088.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/long-island-opinion-a-fantasy-flight-into-bygone-skies.html | LONG ISLAND OPINION A Fantasy Flight Into Bygone Skies | By Paul Shaskan | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/long-island-opinion-affordable-housing-needn-t-be-impossible-dream.html | LONG ISLAND OPINION Affordable Housing Neednt Be Impossible Dream | By Herbert R Mandel | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/long-island-opinion-consumer-family-does-its-duty.html | LONG ISLAND OPINION Consumer Family Does Its Duty | By Robert Schulz Liebl | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/missing-permit-for-gazebo-vexes-club.html | Missing Permit For Gazebo Vexes Club | By Vicki Metz | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/monmouth-seeks-to-channel-growth.html | Monmouth Seeks to Channel Growth | By Leo H Carney | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/more-patients-storing-their-blood-for-surgery.html | More Patients Storing Their Blood for Surgery | By Jacqueline Weaver | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/music-a-bounty-of-vocal-concerts-tops-the-programs.html | MUSIC A Bounty of Vocal Concerts Tops the Programs | By Robert Sherman | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/music-soviet-emigre-pianist-at-y-festival-of-arts.html | MUSICSoviet Emigre Pianist At Y Festival of Arts | By Rena Fruchter | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/music-three-recitals-by-pianists.html | MUSIC Three Recitals by Pianists | By Robert Sherman | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/new-head-of-stevens-sets-goals.html | New Head of Stevens Sets Goals | By Albert J Parisi | TX 2-305454 | 1988-05-09 |

| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-305454 | 1988-05-09 |
|---|---|---|---|---|---|
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/new-jersey-opinion-planning-for-the-states-future-energy-needs.html | NEW JERSEY OPINION Planning for the States Future Energy Needs | By James T Dolan Jr | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/new-jersey-opinion-working-with-the-right-to-know.html | NEW JERSEY OPINION Working With the Right to Know | By Caron Chess | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/nunneries-forced-to-sell-off-land.html | Nunneries Forced to Sell Off Land | By Sharon Monahan | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/poet-wins-fight-against-silence.html | Poet Wins Fight Against Silence | By Robert A Hamilton | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/police-guard-at-kean-s-home-accidentally-shoots-himself.html | Police Guard at Keans Home Accidentally Shoots Himself | AP | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/political-notes-koch-thinks-of-skipping-convention.html | POLITICAL NOTES KOCH THINKS OF SKIPPING CONVENTION | By Frank Lynn | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/population-grew-by-7.8-in-6-years.html | Population Grew by 78 in 6 Years | By Leo H Carney | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/preventing-child-abuse-by-educating-parents.html | Preventing Child Abuse By Educating Parents | By Peggy McCarthy | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/prosecutors-attack-early-jail-releases.html | Prosecutors Attack Early Jail Releases | By Stan Simon | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/saving-fragile-accabonac-harbor.html | Saving Fragile Accabonac Harbor | By Thomas Clavin | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/shoreham-plant-prepared-for-operation-or-defeat.html | Shoreham Plant Prepared for Operation or Defeat | By Matthew L Wald Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/state-budget-leaves-some-county-issues-unresolved.html | State Budget Leaves Some County Issues Unresolved | By Gary Kriss | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/state-garbage-program-criticized-as-inadequate.html | State Garbage Program Criticized as Inadequate | By Thomas Clavin | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/stony-brook-coming-of-age-at-30.html | Stony Brook Coming of Age at 30 | By John Rather | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/swing-low-sweet-dollar-exports-rise.html | Swing Low Sweet Dollar Exports Rise | By Penny Singer | TX 2-305454 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/tax-law-change-irks-artists.html | Tax Law Change Irks Artists | By Laura Herbst | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Naus | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/the-view-from-port-chester-high-school-in-pursuit-of-the-american.html | THE VIEW FROM PORT CHESTER HIGH SCHOOLIn Pursuit of the American Dream | By Lynne Ames | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/the-view-from-the-peabody-museum-of-natural-history-shrunken-heads.html | THE VIEW FROM THE PEABODY MUSEUM OF NATURAL HISTORYShrunken Heads and Unseen Treasures | By Barbara W Carlson | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/theater-little-shop-of-horrors-in-elmsford.html | THEATER Little Shop of Horrors in Elmsford | By Alvin Klein | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/theater-on-the-verge-explores-time-travel.html | THEATER On The Verge Explores Time Travel | By Alvin Klein | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/theater-prison-a-setting-for-hoboken-drama.html | THEATER Prison a Setting for Hoboken Drama | By Alvin Klein | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/theater-review-feathers-and-fur-fly-in-farce.html | THEATER REVIEW Feathers And Fur Fly in Farce | By Leah D Frank | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/tobacco-makers-attack-testimony.html | TOBACCO MAKERS ATTACK TESTIMONY | By Donald Janson Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/topranking-us-epeeist-seeks-spot-on-olympic-team.html | TopRanking US Epeeist Seeks Spot on Olympic Team | By Robert J Salgado | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/transit-notes.html | TRANSIT NOTES | By William Jobes | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/westchester-journal-athletes-pledge.html | WESTCHESTER JOURNALAthletes Pledge | By Lynne Ames | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/westchester-journal-growth-at-the-opera.html | WESTCHESTER JOURNAL Growth at the Opera | By Ian T MacAuley | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/westchester-journal-the-hudson-and-history.html | WESTCHESTER JOURNAL The Hudson and History | By Tessa Melvin | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/westchester-opinion-little-league-the-sons-also-rise.html | WESTCHESTER OPINION Little League The Sons Also Rise | By Bonnie Mitelman | TX 2-305454 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/westchester-qa-steven-j-friedman-the-new-head-of-mental-health.html | WESTCHESTER QA STEVEN J FRIEDMANThe New Head of Mental Health Follows a Path of Prevention | By Gary Kriss | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/where-gardeners-fuel-their-fantasies.html | Where Gardeners Fuel their Fantasies | By Bess Liebenson | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/with-a-tune-whiffenpoofs-pass-along-a-tradition.html | With a Tune Whiffenpoofs Pass Along a Tradition | By Andrea Grasso | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/yonkers-fight-perils-economic-plan.html | Yonkers Fight Perils Economic Plan | By James Feron Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/obituaries/james-mccracken-lauded-tenor-and-pillar-of-the-met-dies-at-61.html | James McCracken Lauded Tenor And Pillar of the Met Dies at 61 | By Will Crutchfield | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/opinion/at-home-abroad-the-polish-stalemate.html | AT HOME ABROAD The Polish Stalemate | By Anthony Lewis | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/opinion/foreign-affairs-maybe-is-manila.html | FOREIGN AFFAIRS Maybe Is Manila | By Flora Lewis | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/opinion/no-more-meeses.html | No More Meeses | By Stephen Gillers | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/opinion/south-africa-a-terrorist-nation.html | South Africa  A Terrorist Nation | By Michael Maren | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/can-river-projects-be-made-fish-friendly.html | Can River Projects Be Made FishFriendly | By Richard D Lyons | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/commercial-property-kaufman-astoria-studios-casting-call-goes-for-back-office.html | Commercial Property Kaufman Astoria Studios A Casting Call Goes Out for BackOffice Tenants | By Mark McCain | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/focus-maine-growth-in-the-lake-region.html | FOCUS Maine Growth in The Lake Region | By Lyn Riddle | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/getting-off-the-hook-the-ticklish-rca-issue.html | Getting Off the Hook The Ticklish RCA Issue | By Anthony Depalma | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/if-youre-thinking-of-living-in-essex-fells.html | If Youre Thinking of Living inESSEX FELLS | By Rachelle Garbarine | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/in-the-region-long-island-for-port-jefferson-a-waterfront-revival.html | In the Region Long IslandFor Port Jefferson a Waterfront Revival | By Diana Shaman | TX 2-305454 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/in-the-region-new-jersey-new-housing-and-hope-in-asbury-park.html | In the Region New JerseyNew Housing and Hope in Asbury Park | By Rachelle Garbarine | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/in-the-region-westchester-and-connecticut-harrison-is-updating.html | In the Region Westchester and ConnecticutHarrison Is Updating Its Master Plan | By Gary Kriss | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/mount-laurel-slow-painful-progress.html | Mount Laurel Slow Painful Progress | By Anthony Depalma | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/national-notebook-lanesborough-mass-enclosed-mall-put-on-hold.html | NATIONAL NOTEBOOK Lanesborough MassEnclosed Mall Put on Hold | By John A Townes | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/national-notebook-madison-wis-renovating-a-rail-complex.html | NATIONAL NOTEBOOK Madison WisRenovating A Rail Complex | By Tim Urbonya | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/national-notebook-phoenix-condo-builders-fill-in-the-gaps.html | NATIONAL NOTEBOOK PhoenixCondo Builders Fill In the Gaps | By Kathy Shocket | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/northeast-notebook-dover-nh-old-mill-town-gets-new-look.html | NORTHEAST NOTEBOOKDover NH Old Mill Town Gets New Look | By Nancy Pieretti | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/northeast-notebook-lanesborough-mass-enclosed-mall-put-on-hold.html | NORTHEAST NOTEBOOKLanesborough Mass Enclosed Mall Put on Hold | By John A Townes | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/northeast-notebook-providence-ri-renewal-with-ethnic-flavor.html | NORTHEAST NOTEBOOKProvidence RI Renewal With Ethnic Flavor | By Gail Braccidiferro | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/perspectives-chelsea-offices-new-arrivals-in-an-escape-valve-zone.html | Perspectives Chelsea Offices New Arrivals in an Escape Valve Zone | By Alan S Oser | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/pier-redevelopment-plans-stir-concerns.html | Pier Redevelopment Plans Stir Concerns | By Thomas L Waite | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/posting-broker-at-the-bank-one-stop-shopping.html | Posting Broker at the Bank OneStop Shopping | By Thomas L Waite | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/posting-east-30th-condos-a-421-a-trade-off.html | Posting East 30th Condos A 421a TradeOff | By Thomas L Waite | TX 2-305454 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/posting-fulton-ferry-conversion-by-the-bridge.html | Posting Fulton Ferry Conversion By the Bridge | By Thomas L Waite | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/q-and-a-627588.html | Q AND A | By Shawn G Kennedy | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/streetscapes-general-theological-seminary-restoration-drive-begun-for-chelsea.html | Streetscapes General Theological Seminary Restoration Drive Begun For Chelsea Landmark | By Christopher Gray | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/talking-the-elderly-reverse-mortgages-catch-on.html | Talking The Elderly Reverse Mortgages Catch On | By Andree Brooks | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/american-league-a-s-rout-indians-to-capture-6th-in-row.html | AMERICAN LEAGUE AS ROUT INDIANS TO CAPTURE 6TH IN ROW | AP | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/baseball-dark-cloud-obscures-winfield.html | BASEBALL Dark Cloud Obscures Winfield | By Michael Martinez | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/baseball-mets-win-umpire-flees-fans.html | BASEBALL METS WIN UMPIRE FLEES FANS | By Joe Sexton Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/baseball-relief-is-fleeting-for-lowly-orioles.html | Baseball Relief Is Fleeting For Lowly Orioles | By Malcolm Moran Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/baseball-winfield-ties-rbi-mark-as-yankees-roll.html | BASEBALL WINFIELD TIES RBI MARK AS YANKEES ROLL | By Michael Martinez | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/golf-palmer-barber-charge-to-share-of-lead.html | GOLF PalmerBarber Charge to Share of Lead | By Gordon S White Jr Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/hey-i-recognize-these-guys.html | HEY I RECOGNIZE THESE GUYS | By William B Mead | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/horse-racing-jim-s-orbit-wins-the-derby-trial.html | HORSE RACING JIMS ORBIT WINS THE DERBY TRIAL | By Steven Crist Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/national-league-cubs-set-back-giants-2-1-in-13th.html | NATIONAL LEAGUE CUBS SET BACK GIANTS 21 IN 13TH | AP | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/nba-playoffs-knicks-seek-route-to-avert-2d-rout.html | NBA PLAYOFFS Knicks Seek Route To Avert 2d Rout | By Sam Goldaper Special To the New York Times | TX 2-305454 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/nba-playoffs-rockets-tie-series-with-mavericks.html | NBA PLAYOFFS ROCKETS TIE SERIES WITH MAVERICKS | AP | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/nhl-playoffs-lean-sends-devils-to-cup-semifinals.html | NHL Playoffs Lean Sends Devils to Cup Semifinals | By Alex Yannis Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/notebook-cerone-likes-his-role-on-team-he-used-to-hate.html | NOTEBOOK CERONE LIKES HIS ROLE ON TEAM HE USED TO HATE | By Murray Chass | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/olympics-olympic-profile-thompson-s-stamp-will-mark-team.html | OLYMPICS OLYMPIC PROFILE Thompsons Stamp Will Mark Team | By William C Rhoden | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/olympics-samuelson-s-absence-leaves-lots-of-room-for-unexpected.html | OLYMPICS Samuelsons Absence Leaves Lots of Room for Unexpected | By Michael Janofsky | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/olympics-us-outslugged-by-cuban-boxers.html | OLYMPICS US Outslugged By Cuban Boxers | By By Phil Berger Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/outdoors-stocking-of-raritan-angers-fishermen.html | Outdoors Stocking of Raritan Angers Fishermen | By Nelson Bryant | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/pro-football-giants-are-loaded-on-offensive-line.html | PRO FOOTBALL Giants Are Loaded On Offensive Line | By Frank Litsky | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/rowing-on-choppy-water-penn-captures-cup.html | ROWING On Choppy Water Penn Captures Cup | By Norman HildesHeim Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/sports-of-the-times-donald-trump-s-1500-high-roller-ringside.html | SPORTS OF THE TIMES Donald Trumps 1500 HighRoller Ringside | By Dave Anderson | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/the-knicks-walk-tall-against-celtics.html | THE KNICKS WALK TALL AGAINST CELTICS | By George Lois | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/track-and-field-falcon-gives-arkansas-edge-in-relay.html | TRACK AND FIELD Falcon Gives Arkansas Edge in Relay | Special to the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/usoc-cutting-foreign-aid-program.html | USOC Cutting Foreign Aid Program | By Michael Janofsky Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/style/a-round-the-garden-impatiens-popular-colorful-and-carefree.html | AROUND THE GARDEN IMPATIENS POPULAR COLORFUL AND CAREFREE | By Joan Lee Faust | TX 2-305454 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-01 | https://www.nytimes.com/1988/05/01/style/bridge-playing-a-hand-by-the-numbers.html | BRIDGE PLAYING A HAND BY THE NUMBERS | By Alan Truscott | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/style/camera-black-and-white-outshines-color.html | CAMERA BLACKANDWHITE OUTSHINES COLOR | By Andy Grundberg | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/style/chess-virtuosity-in-attack-should-get-priority.html | CHESS VIRTUOSITY IN ATTACK SHOULD GET PRIORITY | By Robert Byrne | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/style/review-pop-sounds-of-the-middle-east.html | ReviewPop Sounds of the Middle East | By Jon Pareles | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/style/review-theater-rock-and-roll-music-against-the-law.html | ReviewTheater RockandRoll Music Against the Law | By Stephen Holden | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/style/social-events-may-day-to-may-7.html | SOCIAL EVENTS May Day to May 7 | By Robert E Tomasson | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/style/stamps-stamps-promote-disney-and-the-olympics.html | STAMPS STAMPS PROMOTE DISNEY AND THE OLYMPICS | By John F Dunn | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/style/warm-wrap-ups.html | Warm WrapUps | By Bernadine Morris | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/theater/stage-view-for-the-macbeths-marriage-is-murder.html | STAGE VIEW FOR THE MACBETHS MARRIAGE IS MURDER | By Benedict Nightingale | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/theater/theater-can-a-small-romance-seduce-broadway.html | THEATER Can a Small Romance Seduce Broadway | By Jeremy Gerard | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/a-seaside-city-for-kings-and-cockneys.html | A Seaside City For Kings And Cockneys | By Louis Heren Louis Heren Is A Former Deputy Editor of the Times of London | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/a-world-of-music-88-festivals-for-stars-and-listeners-alike.html | A WORLD OF MUSIC 88 Festivals for Stars and Listeners Alike | By Mark A Uhlig | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/a-world-of-music-88-whos-performing-where.html | A WORLD OF MUSIC 88WHOS PERFORMING WHERE | By Vernon Kidd | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/a-world-of-music-88-yankee-doodle-goes-to-europe.html | A WORLD OF MUSIC 88Yankee Doodle Goes to Europe | By Vernon Kidd | TX 2-305454 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/beside-the-sea-in-brighton-royal-fantasy.html | Beside the Sea In Brighton Royal Fantasy | By Olivier Bernier Olivier BernierS Most Recent Book IsLouis Xiv A Royal Life DOUBLEDAY | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/fare-of-the-country-cold-horchata-the-cream-of-valencia.html | FARE OF THE COUNTRYCold Horchata the Cream of Valencia | By Penelope Casas | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/innocence-abroad.html | Innocence Abroad | By Ruth Wolff | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/practical-traveler-tips-for-trips-with-friends.html | Practical Traveler Tips for Trips With Friends | By Betsy Wade | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/q-and-a-354188.html | Q And A | By Stanley Carr | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/shopper-s-world-bold-vibrant-quilts-by-the-mennonites.html | SHOPPERS WORLD Bold Vibrant Quilts By the Mennonites | KATHERINE ASHENBURG | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/three-times-a-year-the-village-gets-an-itch.html | Three Times a Year The Village Gets an Itch | By Malabar Hornblower | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/what-s-doing-in-charleston.html | WHATS DOING IN CHARLESTON | By Cecily McMillan | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/4-washington-city-aides-quit.html | 4 Washington City Aides Quit | AP | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/a-contest-of-ideology-on-campus.html | A Contest Of Ideology On Campus | By Susan Diesenhouse Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/a-second-skin-drug-is-called-major-threat-for-birth-defects.html | A Second Skin Drug Is Called Major Threat for Birth Defects | By Gina Kolata | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/aids-vaccine-test-produces-immune-response-in-6.html | AIDS Vaccine Test Produces Immune Response in 6 | AP | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/alaskans-ask-soviet-to-open-siberian-door.html | Alaskans Ask Soviet to Open Siberian Door | By Hal Spencer Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/altitude-limit-put-on-older-737-s-because-of-accident-over-hawaii.html | Altitude Limit Put on Older 737s Because of Accident Over Hawaii | By Richard Witkin | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/atomic-craft-aground-off-washington-coast.html | Atomic Craft Aground Off Washington Coast | AP | TX 2-305454 | 1988-05-09 |

| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/blood-screening-for-cancer-due.html | Blood Screening for Cancer Due | By Harold M Schmeck Jr | TX 2-305454 | 1988-05-09 |
|---|---|---|---|---|---|
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/bowdoin-fraternities-assailed.html | Bowdoin Fraternities Assailed | Special to the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/church-symbol-meets-modern-art.html | Church Symbol Meets Modern Art | By William E Schmidt Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/condor-hatches-and-is-served-minced-mice.html | Condor Hatches and Is Served Minced Mice | AP | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/dukakis-is-concerned-about-overconfidence.html | Dukakis Is Concerned About Overconfidence | By E J Dionne Jr Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/fawn-hall-and-others-named-unindicted-co-conspirators.html | Fawn Hall and Others Named Unindicted CoConspirators | AP | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/for-bush-issues-of-early-80-s-live.html | FOR BUSH ISSUES OF EARLY 80S LIVE | By Bernard Weinraub Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/in-ohio-unease-over-presidential-race.html | In Ohio Unease Over Presidential Race | By R W Apple Jr Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/jackson-on-stump-in-ohio-offers-criticism-of-dukakis.html | Jackson on Stump in Ohio Offers Criticism of Dukakis | By Richard L Berke Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/jackson-tried-to-free-journalist.html | Jackson Tried to Free Journalist | AP | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/judge-tells-us-to-stop-coercion-of-salvadorans-seeking-asylum.html | Judge Tells US to Stop Coercion Of Salvadorans Seeking Asylum | Special to the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/justice-dept-clears-ex-prosecutor-a-novelist.html | Justice Dept Clears ExProsecutor a Novelist | AP | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/kevin-white-s-students-his-latest-constituency.html | Kevin Whites Students His Latest Constituency | Special to the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/lawsuit-over-aids-exposure.html | Lawsuit Over AIDS Exposure | AP | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/long-roads-end-for-reunited-asians.html | Long Roads End for Reunited Asians | By Sally Johnson | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/maine-tribe-finds-strength-in-music.html | Maine Tribe Finds Strength in Music | By Lyn Riddle | TX 2-305454 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/mandatory-water-rationing-set-for-san-francisco.html | Mandatory Water Rationing Set for San Francisco | Special to the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/money-pinch-raises-worry-for-the-parks.html | MONEY PINCH RAISES WORRY FOR THE PARKS | By Robert Lindsey Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/new-arizona-governor-files-financial-data.html | New Arizona Governor Files Financial Data | AP | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/new-policy-on-illegal-drugs-permits-us-to-seize-boats.html | New Policy on Illegal Drugs Permits US to Seize Boats | AP | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/poison-pill-trial-winding-to-close.html | POISON PILL TRIAL WINDING TO CLOSE | AP | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/rebuffed-by-oregon-patients-take-their-life-or-death-cases-public.html | REBUFFED BY OREGON PATIENTS TAKE THEIR LIFEORDEATH CASES PUBLIC | By Timothy Egan Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/sinkhole-swallows-house.html | Sinkhole Swallows House | AP | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/us/us-judge-challenges-sentencing-guidelines.html | US Judge Challenges Sentencing Guidelines | AP | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/ideas-trends-do-surgeons-need-more-government-regulation.html | IDEAS  TRENDS DO SURGEONS NEED MORE GOVERNMENT REGULATION | By Gina Kolata | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/ideas-trends-kennedy-decides-to-redecide-one-vote-tips-a-balance-on-civil-rights.html | IDEAS  TRENDS KENNEDY DECIDES TO REDECIDE ONE VOTE TIPS A BALANCE ON CIVIL RIGHTS | By Stuart Taylor Jr | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/ideas-trends-taking-the-electric-power-business-public.html | IDEAS  TRENDS TAKING THE ELECTRIC POWER BUSINESS PUBLIC | By Philip S Gutis | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/playing-by-the-numbers.html | PLAYING BY THE NUMBERS | By Steven V Roberts | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/region-moderate-priced-housing-must-city-be-forever-short-affordable-living.html | THE REGION MODERATEPRICED HOUSING MUST CITY BE FOREVER SHORT OF AFFORDABLE LIVING SPACE | By Alan Finder | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/the-nation-cities-and-counties-on-the-west-coast-its-a-local.html | THE NATION CITIES AND COUNTIESON THE WEST COAST ITS A LOCAL MATTER | By Katherine Bishop | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/the-nation-inflation-is-tied-to-unemployment-but-how.html | THE NATION Inflation Is Tied to Unemployment but How | By Louis Uchitelle | TX 2-305454 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/the-nation-office-nurseries-child-care-the-federal-role-grows-in-the-80-s.html | THE NATION OFFICE NURSERIES CHILD CARE THE FEDERAL ROLE GROWS IN THE 80s | By Kenneth B Noble | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/the-nation-pro-con-how-much-government-should-do-for-parents.html | THE NATION PRO  CON HOW MUCH GOVERNMENT SHOULD DO FOR PARENTS | By Kenneth B Noble | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/the-region-gypsy-cabs-move-deeper-underground.html | THE REGION GYPSY CABS MOVE DEEPER UNDERGROUND | By Kirk Johnson | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/the-world-assad-has-changed-his-posture-if-not-his-goals.html | THE WORLD ASSAD HAS CHANGED HIS POSTURE IF NOT HIS GOALS | By Roberto Suro | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/the-world-jewish-settlers-seek-roots-in-a-hostile-land.html | THE WORLD JEWISH SETTLERS SEEK ROOTS IN A HOSTILE LAND | By John Kifner | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/the-world-outsider-s-candidate-the-french-try-to-explain-le-pen-and-his-appeal.html | THE WORLD OUTSIDERS CANDIDATE THE FRENCH TRY TO EXPLAIN LE PEN AND HIS APPEAL | By James M Markham | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/the-world-pragmatism-and-principle-in-korea.html | THE WORLD Pragmatism and Principle in Korea | By Clyde Haberman | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/the-world-vice-presidents-often-get-on-base-but-seldom-score.html | THE WORLD VICE PRESIDENTS OFTEN GET ON BASE BUT SELDOM SCORE | By Gerald M Boyd | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/the-world-washington-s-panama-policy-is-notably-lacking-in-success.html | THE WORLD WASHINGTONS PANAMA POLICY IS NOTABLY LACKING IN SUCCESS | By David E Pitt | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/4-arabs-and-israeli-wounded-in-renewed-unrest.html | 4 Arabs and Israeli Wounded in Renewed Unrest | AP | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/40-are-hurt-in-electrical-fire-at-radio-tv-center-in-cairo.html | 40 Are Hurt in Electrical Fire At RadioTV Center in Cairo | AP | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/administration-relaxes-curbs-on-us-payments-to-panama.html | Administration Relaxes Curbs On US Payments to Panama | By David Johnston Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/an-epidemic-of-meningitis-strikes-wide-areas-of-africa.html | An Epidemic of Meningitis Strikes Wide Areas of Africa | AP | TX 2-305454 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/as-soviet-pullout-nears-uneasy-calm-for-afghans.html | AS SOVIET PULLOUT NEARS UNEASY CALM FOR AFGHANS | By David K Shipler Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/britain-with-soviet-help-seizes-afghan-hashish-in-london.html | Britain With Soviet Help Seizes Afghan Hashish in London | AP | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/canada-safety-panel-split-over-85-gander-crash.html | Canada Safety Panel Split Over 85 Gander Crash | By John F Burns Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/delhi-aide-says-libya-conscripted-workers.html | Delhi Aide Says Libya Conscripted Workers | By Sanjoy Hazarika Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/divided-world-health-organization-braces-for-leadership-change.html | Divided World Health Organization Braces for Leadership Change | By Paul Lewis Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/dover-tourist-buses-stoned-by-ferry-workers-on-strike.html | Dover Tourist Buses Stoned By Ferry Workers on Strike | AP | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/fewer-diplomats-scoff-at-a-threat-by-britain.html | Fewer Diplomats Scoff At a Threat by Britain | AP | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/for-poland-s-priests-labor-unrest-means-walking-a-tightrope.html | For Polands Priests Labor Unrest Means Walking a Tightrope | By John Tagliabue Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/hungary-hardens-its-line-against-internal-critics.html | Hungary Hardens Its Line Against Internal Critics | By John Tagliabue Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/in-french-town-le-pen-hits-a-nerve.html | In French Town Le Pen Hits a Nerve | By James M Markham Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/iraqi-missile-with-extended-range-is-new-peril-to-iran-s-cities-and-oil.html | Iraqi Missile With Extended Range Is New Peril to Irans Cities and Oil | By Bernard E Trainor Special to the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/mexico-candidate-tests-us-waters.html | MEXICO CANDIDATE TESTS US WATERS | By Larry Rohter Special to the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/mystery-deepens-in-new-delhi-arms-scandal.html | Mystery Deepens in New Delhi Arms Scandal | By Steven R Weisman Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/nbc-s-correspondent-expelled-from-jordan.html | NBCs Correspondent Expelled From Jordan | AP | TX 2-305454 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/new-refugees-crowd-camps-in-hong-kong.html | New Refugees Crowd Camps In Hong Kong | By Barbara Basler Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/noriega-is-seen-at-an-advantage-as-washington-shifts-approach.html | Noriega Is Seen at an Advantage As Washington Shifts Approach | By James Lemoyne Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/one-strike-ends-but-2d-polish-mill-remains-crippled.html | ONE STRIKE ENDS BUT 2D POLISH MILL REMAINS CRIPPLED | By John Tagliabue Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/plo-faction-talks-of-more-raids-from-lebanon.html | PLO Faction Talks of More Raids From Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/refugees-from-sudan-strain-ethiopia-camps.html | Refugees From Sudan Strain Ethiopia Camps | By Sheila Rule Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/salvador-ruling-party-picks-candidate-for-89.html | Salvador Ruling Party Picks Candidate for 89 | AP | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/saudis-reject-plan-for-an-opec-deal-with-nonmembers.html | Saudis Reject Plan For an OPEC Deal With Nonmembers | By Youssef M Ibrahim Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/second-round-of-nicaragua-talks-end.html | Second Round of Nicaragua Talks End | By Stephen Kinzer Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/soviet-newspaper-praises-dissident.html | SOVIET NEWSPAPER PRAISES DISSIDENT | By Bill Keller Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/tunisia-renewing-ties-with-qaddafi.html | TUNISIA RENEWING TIES WITH QADDAFI | By Paul Delaney Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/un-monitoring-team-off-to-afghanistan.html | UN Monitoring Team Off to Afghanistan | AP | TX 2-305454 | 1988-05-09 |
| 1988-05-01 | https://www.nytimes.com/1988/05/01/world/vietnam-s-foreign-policy-problems-are-mounting.html | Vietnams Foreign Policy Problems Are Mounting | By Barbara Crossette Special To the New York Times | TX 2-305454 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/arts/in-northern-california-the-music-sounds-just-as-it-used-to.html | In Northern California The Music Sounds Just as It Used To | By John Rockwell Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/arts/review-city-ballet-comedy-and-art-in-2-new-works.html | ReviewCity Ballet Comedy and Art in 2 New Works | By Anna Kisselgoff | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/arts/review-pop-up-from-the-malls-tiffany-on-tour.html | ReviewPop Up From the Malls Tiffany on Tour | By Jon Pareles Special To the New York Times | TX 2-305418 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-02 | https://www.nytimes.com/1988/05/02/arts/seattle-symphony-players-vote-to-change-unions.html | Seattle Symphony Players Vote to Change Unions | Special to the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/arts/the-metropolitan-museum-s-diplomat-at-the-top.html | The Metropolitan Museums Diplomat at the Top | By Grace Glueck | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/arts/tv-notes.html | TV Notes | Eleanor Blau | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/books/a-writer-turns-shards-of-a-life-into-a-history.html | A Writer Turns Shards of a Life Into a History | By Richard Bernstein | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/books/books-of-the-times-elmore-leonard-s-new-thriller-freaky-deaky.html | Books of The Times Elmore Leonards New Thriller Freaky Deaky | By Christopher LehmannHaupt | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business/beazer-group-discloses-holdings.html | Beazer Group Discloses Holdings | AP | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business/big-board-expresses-optimism-after-testing-computers.html | Big Board Expresses Optimism After Testing Computers | By Kurt Eichenwald | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business/british-trade-deficit-cut.html | British Trade Deficit Cut | AP | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business-and-the-law-outlook-cloudy-on-securities-bills.html | Business and the Law Outlook Cloudy On Securities Bills | By Stephen Labaton | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business-people-money-managers-stress-rockefeller-expertise.html | BUSINESS PEOPLE Money Managers Stress Rockefeller Expertise | By Daniel F Cuff | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business-people-new-famous-amos-owner-wants-bigger-market-share.html | BUSINESS PEOPLE New Famous Amos Owner Wants Bigger Market Share | By Andrea Adelson | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business-people-officer-who-quit-cites-avon-s-smaller-focus.html | BUSINESS PEOPLE Officer Who Quit Cites Avons Smaller Focus | By Daniel F Cuff | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business/credit-markets-analysts-see-higher-bond-yields.html | CREDIT MARKETS Analysts See Higher Bond Yields | By Kenneth N Gilpin | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business/economy-increased-pace-in-april-purchasers-say.html | Economy Increased Pace in April Purchasers Say | By Kurt Eichenwald | TX 2-305418 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business/international-report-furor-over-air-canada-offering.html | INTERNATIONAL REPORT Furor Over Air Canada Offering | By John F Burns Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business/market-place-revising-realty-partnership-plans.html | Market Place Revising Realty Partnership Plans | By Eric N Berg | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business/media-business-television-networks-cheap-chic-so-please-pardon-robots.html | THE MEDIA BUSINESS Television At Networks Cheap Is Chic So Please Pardon the Robots | By Peter J Boyer | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business/new-yorkers-co-keeper-of-that-statistical-song-and-dance.html | New Yorkers  Co Keeper of That Statistical Song and Dance | By Albert Scardino | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business/no-accord-by-opec-on-oil-cuts.html | No Accord By OPEC On Oil Cuts | By Youssef M Ibrahim Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business/now-russia-wants-to-learn-the-way-us-managers-do.html | Now Russia Wants to Learn The Way US Managers Do | By Lee A Daniels | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business/study-is-cautious-on-china-s-growth.html | Study Is Cautious on Chinas Growth | By Clyde H Farnsworth Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business/the-boom-in-home-health-care.html | The Boom in Home Health Care | By Milt Freudenheim | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business/the-media-business-advertising-3-companies-being-acquired.html | THE MEDIA BUSINESS Advertising 3 Companies Being Acquired | By Philip H Dougherty | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business/the-media-business-advertising-42.9-gain-for-quarter-at-grey-advertising.html | THE MEDIA BUSINESS Advertising 429 Gain for Quarter At Grey Advertising | By Philip H Dougherty | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business/the-media-business-advertising-information-resources-shopping-cart-with-tv.html | THE MEDIA BUSINESS Advertising Information Resources Shopping Cart With TV | By Philip H Dougherty | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business/the-media-business-advertising-ogilvy-turns-seductive-for-watches.html | THE MEDIA BUSINESS Advertising Ogilvy Turns Seductive For Watches | By Philip H Dougherty | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business/the-media-business-advertising-team-joins-keye-donna-to-open-in-new-york.html | THE MEDIA BUSINESS Advertising Team Joins KeyeDonna To Open in New York | By Philip H Dougherty | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business/the-media-business-publishers-add-zeros-to-book-bids.html | THE MEDIA BUSINESS Publishers Add Zeros To Book Bids | By Edwin McDowell | TX 2-305418 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business/the-media-business-studies-find-more-reading-for-information-and-less-for-fun.html | THE MEDIA BUSINESS Studies Find More Reading for Information and Less for Fun | By Lena Williams | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business/the-media-business-the-client-whom-ad-agencies-hate-to-love.html | THE MEDIA BUSINESS The Client Whom Ad Agencies Hate to Love | By Randall Rothenberg | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business/trade-bill-options-pass-fail-or-punt.html | Trade Bill Options Pass Fail or Punt | By Clyde H Farnsworth Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business/us-and-japan-in-farm-talks.html | US and Japan In Farm Talks | AP | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business/usg-suitor-alters-terms-of-its-bid.html | USG Suitor Alters Terms Of Its Bid | By Kurt Eichenwald | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/business/volkswagen-price-rise.html | Volkswagen Price Rise | Special to the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/movies/review-television-supreme-court-justices-america-s-judicial-stars.html | ReviewTelevision Supreme Court Justices Americas Judicial Stars | BY John Corry | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/bridge-219188.html | Bridge | Alan Truscott | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/emphasizing-bygone-days-of-bunnyism.html | Emphasizing Bygone Days Of Bunnyism | By Constance L Hays | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/house-aide-dies-in-plunge-from-a-hotel.html | House Aide Dies in Plunge From a Hotel | By Steven Erlanger | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/housing-jersey-s-homeless-counties-pushed-to-bear-load.html | Housing Jerseys Homeless Counties Pushed to Bear Load | By Constance L Hays | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/metro-matters-parting-shots-by-a-molder-of-public-images.html | Metro Matters Parting Shots By a Molder Of Public Images | By Sam Roberts | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/new-york-plans-new-aid-for-mothers-on-welfare.html | New York Plans New Aid for Mothers on Welfare | By Josh Barbanel | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/one-dies-4-hurt-in-copter-crash-into-east-river.html | One Dies 4 Hurt In Copter Crash Into East River | By Don Terry | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/robberies-drop-26-since-worst-year.html | Robberies Drop 26 Since Worst Year | By Sarah Lyall | TX 2-305418 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/smokers-adjust-to-new-york-curbs.html | Smokers Adjust to New York Curbs | By Michel Marriott | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/suspect-held-in-fatal-clubbing-dies-in-custody.html | Suspect Held in Fatal Clubbing Dies in Custody | By Robert D McFadden | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/young-crack-addicts-find-there-s-no-help-for-them.html | Young Crack Addicts Find Theres No Help for Them | By Peter Kerr | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/obituaries/ben-lexcen-designer-of-innovative-yacht.html | Ben Lexcen Designer Of Innovative Yacht | AP | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/opinion/bennett-misreads-stanfords-classics.html | Bennett Misreads Stanfords Classics | By Stephen R Graubard | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/opinion/confessions-of-a-tv-junkie.html | Confessions of a TV Junkie | By Lisa Schwarzbaum | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/opinion/essay-the-tie-up-of-88.html | ESSAY The TieUp of 88 | By William Safire | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/opinion/the-editorial-notebook-who-s-a-terrorist-and-when.html | The Editorial Notebook Whos a Terrorist and When | By Karl E Meyer | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/a-late-starter-punches-toward-seoul.html | A Late Starter Punches Toward Seoul | By Peter Alfano | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/american-league-athletics-win-7th-straight.html | American League Athletics Win 7th Straight | AP | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/auto-racing-parsons-gains-his-first-nascar-victory.html | Auto Racing Parsons Gains His First Nascar Victory | AP | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/blunder-costly-in-yankees-5-1-loss.html | Blunder Costly in Yankees 51 Loss | By Michael Martinez | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/bruins-tenacity-returns.html | Bruins Tenacity Returns | By Robin Finn | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/celtics-teaching-difficult-lessons.html | Celtics Teaching Difficult Lessons | By William C Rhoden Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/celtics-waste-no-time.html | Celtics Waste No Time | By Sam Goldaper Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/devils-reaching-farther.html | Devils Reaching Farther | By Alex Yannis | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/fitness-exercies-and-healthy-diet-lead-crusade-against-cholesterol.html | Fitness Exercies and Healthy Diet Lead Crusade Against Cholesterol | By William Stockton | TX 2-305418 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/golf-moody-s-putt-wins-legends-playoff.html | Golf Moodys Putt Wins Legends Playoff | By Gordon S White Jr Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/gooden-silences-reds-11-0.html | Gooden Silences Reds 110 | By Joe Sexton Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/lukass-filly-looming-large-in-kentucky-derby.html | Lukass Filly Looming Large in Kentucky Derby | By Steven Crist | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/marathon-marathoners-times-good-as-gold.html | Marathon Marathoners Times Good as Gold | By Michael Janofsky Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/national-league-cards-hammer-dodgers-9-0.html | National League Cards Hammer Dodgers 90 | AP | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/nba-playoffs-jordan-scores-55-in-bulls-triumph.html | NBA Playoffs Jordan Scores 55 In Bulls Triumph | AP | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/olympic-notebook-cuban-participation-remains-very-iffy.html | Olympic Notebook Cuban Participation Remains Very Iffy | By Michael Janofsky | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/on-your-own-tennis-give-your-racquet-a-tuneup-for-outdoors.html | On Your Own Tennis Give Your Racquet A Tuneup for Outdoors | By Alexander McNab | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/outdoors-wily-wild-turkeys.html | Outdoors Wily Wild Turkeys | By Charles Mohr | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/pro-football-jets-fences-need-mending.html | Pro Football Jets Fences Need Mending | By Gerald Eskenazi | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/rally-on-knight-remarks.html | Rally on Knight Remarks | AP | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/reds-fans-assault-leaves-bad-taste.html | Reds Fans Assault Leaves Bad Taste | By Joe Sexton Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/sports-of-the-times-how-devils-regrouped.html | Sports of The Times How Devils Regrouped | By George Vecsey | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/sports-world-specials-228688.html | Sports World Specials | By Robert Mcg Thomas Jr  Jack Cavanaugh | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/stephens-winning-colors-will-fail.html | Stephens Winning Colors Will Fail | By Steven Crist Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/tennis-an-older-mcenroe-just-may-be-wiser.html | Tennis An Older McEnroe Just May Be Wiser | By Peter Alfano | TX 2-305418 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/warmth-in-waders.html | Warmth in Waders | By Barbara Lloyd | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/theater/cronyn-and-tandy-hailed-by-american-academy.html | Cronyn and Tandy Hailed By American Academy | By Andrew L Yarrow | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/theater/review-operetta-sincere-zeal-and-hamminess-in-pinafore.html | ReviewOperetta Sincere Zeal And Hamminess In Pinafore | By Allan Kozinn | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/theater/review-theater-a-small-scale-romantic-musical-moves-uptown.html | ReviewTheater A SmallScale Romantic Musical Moves Uptown | By Walter Goodman | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/us/61-scientists-are-chosen-for-national-academy.html | 61 Scientists Are Chosen For National Academy | Special to the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/us/a-buckeye-s-endorsement.html | A Buckeyes Endorsement | AP | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/us/aliens-leave-shadows-in-the-race-for-amnesty.html | Aliens Leave Shadows In the Race for Amnesty | By Peter Applebome Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/us/bolinas-journal-skateboards-ruffle-a-hippie-paradise.html | Bolinas Journal Skateboards Ruffle A Hippie Paradise | By Jane Gross Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/us/christian-broadcasting-unit-drops-2-swaggart-tv-shows.html | Christian Broadcasting Unit Drops 2 Swaggart TV Shows | AP | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/us/condor-chick-doing-well.html | Condor Chick Doing Well | AP | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/us/dukakis-says-bush-has-blank-record.html | DUKAKIS SAYS BUSH HAS BLANK RECORD | By E J Dionne Jr Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/us/federal-study-to-label-nicotine-as-addictive.html | Federal Study to Label Nicotine as Addictive | AP | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/us/jackson-says-there-ll-be-no-deal-at-democratic-convention.html | Jackson Says Therell Be No Deal at Democratic Convention | By Richard L Berke Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/us/princess-label-linked-to-bigotry.html | PRINCESS LABEL LINKED TO BIGOTRY | By Nadine Brozan | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/us/rise-in-exports-spurs-job-boom-in-midwest.html | Rise in Exports Spurs Job Boom in Midwest | By William Robbins Special To the New York Times | TX 2-305418 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-02 | https://www.nytimes.com/1988/05/02/us/roar-of-the-lion-echoes-in-land-of-the-longhorn.html | Roar of the Lion Echoes In Land of the Longhorn | Special to the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/us/robertson-backers-spark-melee-at-meeting.html | Robertson Backers Spark Melee at Meeting | AP | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/us/senate-campaigns-raising-huge-sums-for-races-in-fall.html | SENATE CAMPAIGNS RAISING HUGE SUMS FOR RACES IN FALL | By Richard L Berke Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/us/us-plan-for-lease-in-space-opposed.html | US PLAN FOR LEASE IN SPACE OPPOSED | By William J Broad | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/us/washington-talk-briefing-bullish-on-billy-beer.html | WASHINGTON TALK BRIEFING Bullish on Billy Beer | By David Johnston and David Binder | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/us/washington-talk-briefing-courtesy-on-the-lawn.html | WASHINGTON TALK BRIEFING Courtesy on the Lawn | By David Johnston and David Binder | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/us/washington-talk-briefing-ending-the-cold-war.html | WASHINGTON TALK BRIEFING Ending the Cold War | By David Johnston and David Binder | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/us/washington-talk-briefing-sensitive-to-suspicion.html | WASHINGTON TALK BRIEFING Sensitive to Suspicion | By David Johnston and David Binder | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/us/washington-talk-the-judiciary-agency-plays-pervasive-role-in-high-court-case.html | WASHINGTON TALK THE JUDICIARY Agency Plays Pervasive Role in High Court Case | By Stuart Taylor Jr Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/world/3-british-servicemen-are-killed-in-ira-attacks-in-netherlands.html | 3 British Servicemen Are Killed In IRA Attacks in Netherlands | By Howell Raines Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/world/500-clash-with-police-in-gdansk-amid-may-day-protests-in-poland.html | 500 Clash With Police in Gdansk Amid May Day Protests in Poland | By John Tagliabue Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/world/afghan-doctor-tells-of-nation-s-mental-scars.html | Afghan Doctor Tells of Nations Mental Scars | By Henry Kamm Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/world/at-a-le-pen-rally-little-fraternite-for-mitterrand.html | At a Le Pen Rally Little Fraternite for Mitterrand | By James M Markham Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/world/beijing-to-close-top-ideological-journal.html | Beijing to Close Top Ideological Journal | By Edward A Gargan Special To the New York Times | TX 2-305418 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-02 | https://www.nytimes.com/1988/05/02/world/belfast-journal-the-laurels-of-peace-were-green-for-a-season.html | Belfast Journal The Laurels of Peace Were Green for a Season | By Francis X Clines Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/world/in-vietnam-craft-project-breaks-mold.html | In Vietnam Craft Project Breaks Mold | By Barbara Crossette Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/world/israeli-punished-in-arab-s-death.html | Israeli Punished in Arabs Death | By Joel Brinkley Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/world/many-arabs-working-in-israel-voice-mixed-views-on-unrest.html | Many Arabs Working in Israel Voice Mixed Views on Unrest | By Joel Brinkley Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/world/may-day-marches-on-2-sides-of-berlin-wall.html | May Day Marches on 2 Sides of Berlin Wall | Special to the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/world/ortega-denounces-pseudo-leaders-of-labor.html | Ortega Denounces PseudoLeaders of Labor | By Stephen Kinzer Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/world/sri-lanka-blast-kills-26-on-bus.html | Sri Lanka Blast Kills 26 on Bus | AP | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/world/thai-fishermen-again-brutalizing-vietnam-refugees-survivors-say.html | Thai Fishermen Again Brutalizing Vietnam Refugees Survivors Say | By Barbara Crossette Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-02 | https://www.nytimes.com/1988/05/02/world/white-house-seeks-increase-in-sales-of-arms-overseas.html | WHITE HOUSE SEEKS INCREASE IN SALES OF ARMS OVERSEAS | By Robert Pear Special To the New York Times | TX 2-305418 | 1988-05-09 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/arts/boston-pops-at-carnegie.html | Boston Pops at Carnegie | By Will Crutchfield | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/arts/koch-honors-7-careers-with-mayor-s-arts-awards.html | Koch Honors 7 Careers With Mayors Arts Awards | By Andrew L Yarrow | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/arts/network-bulletins-what-s-news.html | Network Bulletins Whats News | By Peter J Boyer | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/arts/pollock-work-brings-a-record-price.html | Pollock Work Brings a Record Price | By Rita Reif | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/arts/review-dance-daze-prisoners-of-city-life.html | ReviewDance Daze Prisoners Of City Life | By Jennifer Dunning | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/arts/review-music-an-organ-saxophone-mix.html | ReviewMusic An OrganSaxophone Mix | By Bernard Holland | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/arts/review-recital-guitarist-s-mix-of-20th-century-compositions.html | ReviewRecital Guitarists Mix Of 20thCentury Compositions | By Allan Kozinn | TX 2-305471 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-05-03 | https://www.nytimes.com/1988/05/03/arts/reviews-music-queens-symphony-s-sounds-from-the-left-bank.html | ReviewsMusic Queens Symphonys Sounds From the Left Bank | By Allan Kozinn | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/arts/reviewtelevision-just-mom-pop-and-all-the-kids.html | ReviewTelevisionJust Mom Pop and All The Kids | By John OConnor | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/arts/spoof-of-50-s-rock-and-roll.html | Spoof of 50s RockandRoll | By Stephen Holden | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/books/agatha-christie-rights-change-hands.html | Agatha Christie Rights Change Hands | By Edwin McDowell | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/books/books-of-the-times-first-volume-in-biography-of-an-irish-leader.html | Books of The Times First Volume in Biography of an Irish Leader | By John Gross | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/books/long-bitter-debate-from-the-50-s-views-of-kazan-and-his-critics.html | long Bitter Debate From the 50s Views of Kazan and His Critics | By Richard Bernstein | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/arco-lifts-profit-by-68.html | ARCO Lifts Profit by 68 | Special to the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/article-597188-no-title.html | Article 597188  No Title | By Kurt Eichenwald | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/bonn-to-sell-remaining-viag-stake.html | Bonn to Sell Remaining Viag Stake | By Michael Farr Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/business-and-health-maxicare-s-plan-to-cut-losses.html | Business and Health Maxicares Plan To Cut Losses | By Milt Freudenheim Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/business-people-bankamerica-names-new-vice-chairman.html | BUSINESS PEOPLE BankAmerica Names New Vice Chairman | By Andrew Pollack | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/business-people-bear-stearns-revamps-its-top-management.html | BUSINESS PEOPLE Bear Stearns Revamps Its Top Management | By Daniel F Cuff | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/business-people-lebenthal-relinquishes-his-firm-s-presidency.html | BUSINESS PEOPLE Lebenthal Relinquishes His Firms Presidency | By Daniel F Cuff | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/careers-attracting-students-to-the-sciences.html | Careers Attracting Students to The Sciences | By Elizabeth M Fowler | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/company-news-allegis-sells-50-stake-in-reservation-system.html | COMPANY NEWS Allegis Sells 50 Stake In Reservation System | By Agis Salpukas | TX 2-305471 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/company-news-first-republicbank.html | COMPANY NEWS First Republicbank | AP | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/company-news-phillips-adopts-a-tin-parachute.html | COMPANY NEWS Phillips Adopts A Tin Parachute | Special to the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/construction-spending-surges-1.5.html | Construction Spending Surges 15 | AP | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/credit-markets-prices-of-bonds-continue-to-slide.html | CREDIT MARKETS Prices of Bonds Continue to Slide | By Kenneth N Gilpin | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/factories-orders-rose-1.6-in-march.html | Factories Orders Rose 16 in March | AP | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/high-court-backs-discounter-curbs-by-manufacturers.html | HIGH COURT BACKS DISCOUNTER CURBS BY MANUFACTURERS | By Stuart Taylor Jr Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/high-stakes-wager-in-las-vegas.html | HighStakes Wager in Las Vegas | By Richard W Stevenson Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/italian-bank-raises-bid-for-irving.html | Italian Bank Raises Bid For Irving | By Leslie Wayne | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/ltv-profit-rises-26.5.html | LTV Profit Rises 265 | Special to the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/market-place-analysts-choose-niche-favorites.html | Market Place Analysts Choose Niche Favorites | By Phillip H Wiggins | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/new-threat-to-ah-robins-s-plan.html | New Threat to AH Robinss Plan | By Tamar Lewin Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/oil-prices-decline-almost-1.html | Oil Prices Decline Almost 1 | By Matthew L Wald | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/plant-notice-rule-assailed-by-reagan.html | PlantNotice Rule Assailed By Reagan | By Steven V Roberts Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/productivity-by-us-businesses-increases.html | Productivity by US Businesses Increases | AP | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/rig-count-falls-by-28.html | Rig Count Falls by 28 | AP | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/ruling-said-to-help-in-policing-prices.html | Ruling Said to Help in Policing Prices | By Stephen Labaton | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/savings-bonds-will-pay-6.90.html | Savings Bonds Will Pay 690 | AP | TX 2-305471 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/sec-aide-indicates-possible-drexel-trading-violation.html | SEC Aide Indicates Possible Drexel Trading Violation | By Nathaniel C Nash Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/stocks-mixed-in-slow-day-dow-up-1094.html | Stocks Mixed in Slow Day Dow Up 1094 | By Lawrence J Demaria | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/the-media-business-advertising-3m-buys-pattis-group-magazine-representative.html | THE MEDIA BUSINESS ADVERTISING 3M Buys Pattis Group Magazine Representative | By Philip H Dougherty | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/the-media-business-advertising-ad-pages-rise-by-1.4.html | THE MEDIA BUSINESS ADVERTISING Ad Pages Rise by 14 | By Philip H Dougherty | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/the-media-business-advertising-eye-care-centers-ads-assigned-to-chiat-day.html | THE MEDIA BUSINESS ADVERTISING Eye Care Centers Ads Assigned to ChiatDay | By Philip H Dougherty | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/the-media-business-advertising-fujitsu-gte-systems-ads-go-to-tycer-fultz.html | THE MEDIA BUSINESS ADVERTISING Fujitsu GTE Systems Ads Go to TycerFultz | By Philip H Dougherty | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/the-media-business-advertising-giving-away-is-the-name-of-the-game.html | THE MEDIA BUSINESS ADVERTISING Giving Away Is the Name Of the Game | By Philip H Dougherty | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/the-media-business-advertising-meldrum-fewsmith-gets-yellow-pages-ads.html | THE MEDIA BUSINESS ADVERTISING Meldrum  Fewsmith Gets Yellow Pages Ads | By Philip H Dougherty | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Philip H Dougherty | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/the-media-business-advertising-thompsons-president-shifts-base-to-chicago.html | THE MEDIA BUSINESS ADVERTISING Thompsons President Shifts Base to Chicago | By Philip H Dougherty | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/the-media-business-ex-officer-at-macmillan-named-henry-holt-chief.html | THE MEDIA BUSINESS ExOfficer at Macmillan Named Henry Holt Chief | By Edwin McDowell | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/the-media-business-fairfax-executives-purchase-ms-and-sassy.html | THE MEDIA BUSINESS Fairfax Executives Purchase Ms and Sassy | By Geraldine Fabrikant | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/the-media-business-mcgraw-hill-drops-college-publication.html | THE MEDIA BUSINESS McGrawHill Drops College Publication | By Randall Rothenberg | TX 2-305471 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/us-japan-talks-go-on.html | USJapan Talks Go On | AP | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/usg-sets-a-restructuring-to-fend-off-desert-partners.html | USG Sets a Restructuring To Fend Off Desert Partners | By Kurt Eichenwald | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/business/usx-expects-gains.html | USX Expects Gains | Special to the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/movies/critic-s-notebook-beware-film-trailers-for-which-beauty-isn-t-truth.html | Critics Notebook Beware Film Trailers for Which Beauty Isnt Truth | By Caryn James | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/110-protesters-to-face-charges-at-wesleyan-u.html | 110 Protesters To Face Charges At Wesleyan U | Special to the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/5-inquiries-focus-on-suspect-in-slaying-who-died-in-police-custody.html | 5 Inquiries Focus on Suspect in Slaying Who Died in Police Custody | By Robert D McFadden | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/503-held-in-abortion-protest-on-e-85th-st.html | 503 Held in Abortion Protest on E 85th St | By Nadine Brozan | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/albany-nears-alcohol-limits-for-stadiums.html | Albany Nears Alcohol Limits For Stadiums | By Elizabeth Kolbert Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/as-tick-season-approaches-battle-for-money-for-lyme-disease-grows.html | As Tick Season Approaches Battle For Money for Lyme Disease Grows | By Nick Ravo | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/boy-8-drowns-in-creek.html | Boy 8 Drowns in Creek | AP | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/bridge-515688.html | Bridge | Alan Truscott | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/bronx-democratic-leader-seeking-signal-from-cuomo-on-backing-district-attorney.html | Bronx Democratic Leader Seeking Signal From Cuomo on Backing District Attorney | By Frank Lynn | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/chess-513488.html | Chess | Robert ByRne | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/davis-jury-selection-is-halted-over-bias-issue.html | Davis Jury Selection Is Halted Over Bias Issue | By Sam Howe Verhovek | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/hostages-taken-at-at-t-get-away.html | Hostages Taken at AT T Get Away | By James Hirsch | TX 2-305471 | 1988-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/irt-campaign-a-pitch-to-the-power-lunchers.html | IRT Campaign a Pitch To the PowerLunchers | By Kirk Johnson | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/our-towns-playing-tee-ball-chaos-control-in-the-suburbs.html | Our Towns Playing TeeBall Chaos Control In the Suburbs | By Michael Winerip | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/police-fire-feud-is-set-off-again-by-copter-death.html | PoliceFire Feud Is Set Off Again By Copter Death | By Sarah Lyall | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/police-haute-couture-eternal-creases-and-ease-of-draw.html | Police Haute Couture Eternal Creases and Ease of Draw | By David E Pitt | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/the-march-on-trenton-brings-rallies-and-olympia-dukakis.html | The March on Trenton Brings Rallies and Olympia Dukakis | By Joseph F Sullivan Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/wedtech-aide-testifies-on-plan-to-kill-founder.html | Wedtech Aide Testifies on Plan To Kill Founder | By Lydia Chavez | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/obituaries/r-h-hinckley-96-ex-us-aide.html | R H Hinckley 96 ExUS Aide | By Alfonso A Narvaez | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/opinion/dukakis-jackson-too-far-left.html | Dukakis Jackson Too Far Left | By Dave McCurdy | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/opinion/in-the-nation-hurdles-for-dukakis.html | IN THE NATION Hurdles for Dukakis | By Tom Wicker | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/opinion/the-editorial-notebook-reforming-china-nuts-and-bolts.html | The Editorial Notebook Reforming China Nuts and Bolts | By Geneva Overholser | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/opinion/why-i-m-boycotting-oreo-cookies-alas.html | Why Im Boycotting Oreo Cookies Alas | By Monroe E Price | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/science/accident-study-cites-double-trailer-trucks.html | Accident Study Cites DoubleTrailer Trucks | By James Gleick | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/science/aided-by-alien-insects-ficus-trees-proliferate.html | Aided by Alien Insects Ficus Trees Proliferate | By John Noble Wilford | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/science/dinosaur-eggs-yield-glimpse-of-their-embryos.html | Dinosaur Eggs Yield Glimpse of Their Embryos | By John Noble Wilford | TX 2-305471 | 1988-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-03 | https://www.nytimes.com/1988/05/03/science/hospitals-use-charity-to-fend-off-tax-collectors.html | Hospitals Use Charity to Fend Off Tax Collectors | By Martin Tolchin Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/science/indicator-of-imminent-aids-is-discovered.html | Indicator of Imminent AIDS Is Discovered | AP | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/science/nasa-sets-priorities-for-research-in-space.html | NASA Sets Priorities For Research in Space | By Warren E Leary Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/science/peripherals-updating-wordstar.html | PERIPHERALS Updating WordStar | By L R Shannon | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/science/personal-computers-a-sampling-of-books.html | PERSONAL COMPUTERS A Sampling of Books | By Peter H Lewis | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/science/scientists-plan-oregon-dig.html | Scientists Plan Oregon Dig | AP | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/science/the-doctor-s-world-medical-dilemma-necessary-drugs-with-intolerable-dangers.html | THE DOCTORS WORLD Medical Dilemma Necessary Drugs With Intolerable Dangers | By Lawrence K Altman Md | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/science/troubled-seas-global-red-tides-of-algae-bring-new-fears.html | Troubled Seas Global Red Tides of Algae Bring New Fears | By Philip S Gutis | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/science/two-leaders-challenge-the-big-science-trend.html | Two Leaders Challenge The Big Science Trend | By Philip M Boffey Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/baseball-near-perfect-game-lifts-reds.html | Baseball NearPerfect Game Lifts Reds | AP | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/bruins-win-but-aren-t-happy.html | Bruins Win but Arent Happy | By Robin Finn Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/derby-unseats-lesser-known.html | Derby Unseats LesserKnown | By Steven Crist Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/fans-rally-for-orioles-and-vice-versa.html | Fans Rally for Orioles and Vice Versa | By Malcolm Moran Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/israeli-no-157-upsets-jaite.html | Israeli No 157 Upsets Jaite | By Peter Alfano | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/jeff-malone-leads-bullets.html | Jeff Malone Leads Bullets | AP | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/lacrosse-notebook-4-teams-seek-3-lacrosse-bids.html | Lacrosse Notebook 4 Teams Seek 3 Lacrosse Bids | By William N Wallace | TX 2-305471 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/marathon-trials-raise-hope.html | Marathon Trials Raise Hope | By Michael Janofsky | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/nbc-replies-on-knight.html | NBC Replies on Knight | AP | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/paxson-lifting-celtics.html | Paxson Lifting Celtics | By Sam Goldaper | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/pete-rose-is-suspended-30-days.html | Pete Rose Is Suspended 30 Days | By Murray Chass | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/pirates-chief-adds-to-rickey-legacy.html | Pirates Chief Adds To Rickey Legacy | By Leonard Koppett | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/sauve-can-t-save-devils.html | Sauve Cant Save Devils | By Alex Yannis Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/smith-stops-mets-piniella-watches.html | Smith Stops Mets Piniella Watches | By Murray Chass | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/sports-of-the-times-giamatti-s-alert-on-crowd-control.html | Sports of The Times Giamattis Alert on Crowd Control | By Dave Anderson | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/yankees-throw-everyone-at-white-sox.html | Yankees Throw Everyone at White Sox | By Michael Martinez Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/style/a-new-model-rethinking-estee-lauder.html | A New Model Rethinking Estee Lauder | By AnneMarie Schiro | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/style/by-design-for-summer-changing-the-guard.html | By Design For Summer Changing the Guard | By Carrie Donovan | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/style/patterns-544888.html | PATTERNS | By Woody Hochswender | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/theater/review-theater-banker-and-tyrant-in-a-latin-imbroglio.html | ReviewTheater Banker and Tyrant in a Latin Imbroglio | By Mel Gussow | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/5-second-end-of-building-81.html | 5Second End of Building 81 | AP | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/appeals-court-offers-sympathy-not-money.html | Appeals Court Offers Sympathy Not Money | AP | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/back-bay-journal-welcome-to-a-newcomer-cable-tv.html | Back Bay Journal Welcome to a Newcomer Cable TV | By Jennifer Kingson Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/biden-to-have-2d-operation-to-repair-an-artery-to-brain.html | Biden to Have 2d Operation To Repair an Artery to Brain | AP | TX 2-305471 | 1988-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/big-winner-of-tv-game-show-gets-5-year-fraud-sentence.html | Big Winner of TV Game Show Gets 5Year Fraud Sentence | AP | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/campaign-in-ohio-seen-as-rehearsal-of-contest-in-fall.html | CAMPAIGN IN OHIO SEEN AS REHEARSAL OF CONTEST IN FALL | By E J Dionne Jr Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/county-aide-in-atlanta-guilty-of-extortion-in-zoning-plot.html | County Aide in Atlanta Guilty Of Extortion in Zoning Plot | AP | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/cracks-in-metal-found-on-jet-in-hawaii-accident.html | Cracks in Metal Found on Jet in Hawaii Accident | By Richard Witkin | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/few-surprises-seen-as-likely-at-primary-in-capital-today.html | Few Surprises Seen as Likely At Primary in Capital Today | By Warren Weaver Jr Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/homeless-not-helpless-in-philadelphia.html | Homeless Not Helpless in Philadelphia | By William K Stevens Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/house-votes-bill-giving-benefits-to-veterans-exposed-to-radiation.html | House Votes Bill Giving Benefits To Veterans Exposed to Radiation | AP | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/indian-bureau-finds-its-schools-delivering-a-weak-education.html | Indian Bureau Finds Its Schools Delivering a Weak Education | AP | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/indiana-all-but-ignored-by-hopefuls-is-casting-judgment-on-them-today.html | Indiana All but Ignored by Hopefuls Is Casting Judgment on Them Today | By R W Apple Jr Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/maneuvering-picks-up-in-debate-on-clean-air.html | Maneuvering Picks Up in Debate on Clean Air | AP | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/maryland-legislator-terms-his-aide-s-death-tragedy.html | Maryland Legislator Terms His Aides Death Tragedy | By Irvin Molotsky Special to the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/methodists-vote-to-retain-policy-condemning-homosexual-behavior.html | Methodists Vote to Retain Policy Condemning Homosexual Behavior | By Peter Steinfels Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/nameless-ballots-allowed.html | Nameless Ballots Allowed | AP | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/new-faces-emerge-in-philanthropy.html | NEW FACES EMERGE IN PHILANTHROPY | By Kathleen Teltsch Special to the New York Times | TX 2-305471 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/north-says-criminal-charges-against-him-are-an-honor.html | North Says Criminal Charges Against Him Are an Honor | AP | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/not-guilty-plea-in-death-of-boy-left-untreated.html | Not Guilty Plea In Death of Boy Left Untreated | Special to the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/political-marketing-picking-spots-for-candidates-spots.html | Political Marketing Picking Spots for Candidates Spots | By Andrew Rosenthal Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/soviet-and-american-scholars-exchanging-ideas-on-history.html | Soviet and American Scholars Exchanging Ideas on History | By Dan Gillmor Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/supreme-court-roundup-court-delays-effort-deport-man-accused-nazi-war-crimes.html | Supreme Court Roundup Court Delays Effort to Deport a Man Accused of Nazi War Crimes | By Stuart Taylor Jr Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/testimony-at-end-in-cocaine-trial.html | TESTIMONY AT END IN COCAINE TRIAL | AP | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/tiny-memorial-tiles-of-the-holocaust.html | Tiny Memorial Tiles of the Holocaust | By Barbara Gamarekian Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/tl-van-winkle-65-atomic-researcher-and-priest-is-dead.html | TL van Winkle 65 Atomic Researcher And Priest Is Dead | By Glenn Fowler | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/union-and-chrysler-concur-on-plant-closing.html | Union and Chrysler Concur on Plant Closing | By Philip E Ross Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/washington-talk-briefing-return-to-moscow.html | Washington Talk Briefing Return to Moscow | By Michael R Gordon  David Binder | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/washington-talk-briefing-star-struck.html | Washington Talk Briefing Star Struck | By Michael R Gordon  David Binder | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/washington-talk-briefing-we-want-you.html | Washington Talk Briefing We Want You | By Michael R Gordon  David Binder | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/us/washington-talk-the-military-an-impossible-dream-may-soon-be-possible.html | Washington Talk The Military An Impossible Dream May Soon Be Possible | By John H Cushman Jr Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/world/14-die-dozens-trapped-in-india-as-wing-of-a-hospital-collapses.html | 14 Die Dozens Trapped in India As Wing of a Hospital Collapses | AP | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/world/chihuahua-journal-to-lay-waste-a-dynasty-a-northern-barbarian.html | Chihuahua Journal To Lay Waste a Dynasty A Northern Barbarian | By Larry Rohter Special To the New York Times | TX 2-305471 | 1988-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-03 | https://www.nytimes.com/1988/05/03/world/coast-guard-role-in-persian-gulf-is-shelved-by-the-administration.html | Coast Guard Role in Persian Gulf Is Shelved by the Administration | By John H Cushman Jr Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/world/focus-shifts-at-nicaraguan-peace-talks.html | Focus Shifts at Nicaraguan Peace Talks | By Stephen Kinzer Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/world/gaullists-bemoan-chirac-s-lack-of-the-look.html | Gaullists Bemoan Chiracs Lack of the Look | By James M Markham Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/world/in-brazil-s-northeast-misery-molded-by-man-and-nature.html | In Brazils Northeast Misery Molded by Man and Nature | By Alan Riding Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/world/ira-attacks-make-wary-britons-even-more-so.html | IRA Attacks Make Wary Britons Even More So | By Serge Schmemann Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/world/is-it-all-quiet-in-west-bank-or-just-a-lull.html | Is It All Quiet In West Bank Or Just a Lull | By Joel Brinkley Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/world/israel-moves-troops-into-lebanon-in-a-search-for-plo-infiltrators.html | Israel Moves Troops Into Lebanon In a Search for PLO Infiltrators | By Joel Brinkley Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/world/latin-american-solution-is-seen-for-panama.html | Latin American Solution Is Seen for Panama | By Alan Riding Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/world/maronite-priest-killed-in-lebanon.html | MARONITE PRIEST KILLED IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/world/priests-in-bolivia-petition-vatican.html | PRIESTS IN BOLIVIA PETITION VATICAN | By Shirley Christian Special to the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/world/quebec-pact-loses-support-in-rest-of-canada.html | Quebec Pact Loses Support in Rest of Canada | By John F Burns Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/world/seoul-ruling-party-replaces-hard-liners-with-moderates.html | Seoul Ruling Party Replaces HardLiners With Moderates | AP | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/world/south-africa-apparently-shifting-loyalty-to-support-mozambique.html | South Africa Apparently Shifting Loyalty to Support Mozambique | By James Brooke Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/world/sri-lanka-vote-hailed-as-step-toward-peace.html | Sri Lanka Vote Hailed as Step Toward Peace | By Steven R Weisman Special To the New York Times | TX 2-305471 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-05-03 | https://www.nytimes.com/1988/05/03/world/thousands-at-gdansk-shipyard-join-polish-strike.html | Thousands at Gdansk Shipyard Join Polish Strike | By John Tagliabue Special To the New York Times | TX 2-305471 | 1988-05-10 |
| 1988-05-03 | https://www.nytimes.com/1988/05/03/world/tutu-and-botha-joust-over-theology.html | Tutu and Botha Joust Over Theology | By Peter Steinfels | TX 2-305471 | 1988-05-10 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/arts/a-second-festival-of-serious-iconoclasm.html | A Second Festival of Serious Iconoclasm | By Stephen Holden | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/arts/record-price-for-johns-work.html | Record Price for Johns Work | By Rita Reif | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/arts/review-art-the-felicitous-output-of-a-tragic-french-sculptor.html | ReviewArt The Felicitous Output of a Tragic French Sculptor | By John Russell | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/arts/review-music-st-martin-chamber-orchestra.html | ReviewMusic St Martin Chamber Orchestra | By John Rockwell | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/arts/review-recital-romantic-songs-with-emphasis-on-little-notes.html | ReviewRecital Romantic Songs With Emphasis On Little Notes | By Will Crutchfield | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/arts/review-rock-del-lords-60-s-mufti-80-s-sounds.html | ReviewRock DelLords 60s Mufti 80s Sounds | By Jon Pareles | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/arts/review-television-new-york-s-real-estate-debate.html | ReviewTelevision New Yorks Real Estate Debate | By John Corry | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/arts/the-journalism-school-at-columbia-is-75.html | The Journalism School At Columbia Is 75 | By Alex S Jones | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/arts/the-pop-life-007588.html | The Pop Life | By Stephen Holden | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/books/books-of-the-times-making-the-big-bang-almost-understandable.html | Books of The Times Making the Big Bang Almost Understandable | By Michiko Kakutani | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/belgian-joblessness-falls.html | Belgian Joblessness Falls | AP | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/business-people-arkansas-best-suitor-gets-takeover-lesson.html | BUSINESS PEOPLE Arkansas Best Suitor Gets Takeover Lesson | By Alison Leigh Cowan | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/business-technology-eliminating-the-meter-reader.html | BUSINESS TECHNOLOGY Eliminating The Meter Reader | By Matthew L Wald | TX 2-332208 | 1988-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/business-technology-no-mess-chocolate-and-no-risk-bubbly.html | BUSINESS TECHNOLOGY NoMess Chocolate   And NoRisk Bubbly | By Andrew Pollack | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/business-technology-no-mess-chocolate.html | BUSINESS TECHNOLOGY NoMess Chocolate | By Barnaby J Feder | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-amdahl-s-new-mainframes.html | COMPANY NEWS Amdahls New Mainframes | Special to the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-anchor-glass.html | COMPANY NEWS Anchor Glass | AP | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-chicago-merc-halted-by-leak.html | COMPANY NEWS Chicago Merc Halted by Leak | AP | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-copier-line-introduced-by-xerox.html | COMPANY NEWS Copier Line Introduced By Xerox | By Kurt Eichenwald | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-discount-ruling-slight-impact-seen.html | COMPANY NEWS Discount Ruling Slight Impact Seen | By Isadore Barmash | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-gain-seen-for-bill-aiding-discounters.html | COMPANY NEWS Gain Seen for Bill Aiding Discounters | By Nathaniel C Nash Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-new-cray-product.html | COMPANY NEWS New Cray Product | Special to the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-sony-symbolics.html | COMPANY NEWS SonySymbolics | Special to the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-staley-rebuffs-tate-lyle.html | COMPANY NEWS Staley Rebuffs Tate Lyle | Special to the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-texaco-files-suit-to-block-icahn-move.html | COMPANY NEWS Texaco Files Suit to Block Icahn Move | By Matthew L Wald | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-tractor-sales-are-rolling-again.html | COMPANY NEWS Tractor Sales Are Rolling Again | By John Holusha | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-usg-is-suing-merrill-over-role-with-desert.html | COMPANY NEWS USG Is Suing Merrill Over Role With Desert | By Kurt Eichenwald | TX 2-332208 | 1988-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-vote-shows-a-victory-for-gillette.html | COMPANY NEWS Vote Shows A Victory For Gillette | By Alison Leigh Cowan | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/credit-markets-us-issues-up-a-bit-on-quiet-day.html | CREDIT MARKETS US Issues Up a Bit on Quiet Day | By Kenneth N Gilpin | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/democrats-act-to-drop-key-item-in-trade-bill.html | Democrats Act to Drop Key Item in Trade Bill | AP | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/economic-scene-soviet-reforms-meet-reality.html | Economic Scene Soviet Reforms Meet Reality | By Peter Passell | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/kodak-income-climbs-46.1.html | Kodak Income Climbs 461 | AP | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/late-rally-pushes-dow-up-15.09-to-2058.36.html | Late Rally Pushes Dow Up 1509 to 205836 | By Phillip H Wiggins | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/market-place-socially-screened-funds-favorites.html | Market Place Socially Screened Funds Favorites | By Barnaby J Feder | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/oil-prices-stabilize-on-hopes-for-a-production-agreement.html | Oil Prices Stabilize on Hopes for a Production Agreement | By Youssef M Ibrahim Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/pact-on-nuclear-plant-bonds.html | Pact on Nuclear Plant Bonds | Special to the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/penn-square-case-ends-in-a-mistrial.html | Penn Square Case Ends in a Mistrial | By Julia Flynn Siler Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/real-estate-how-to-sell-retail-space-in-manhattan.html | Real Estate How to Sell Retail Space In Manhattan | By Shawn G Kennedy | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/sec-to-vote-on-proposal-to-broaden-trading-halts.html | SEC to Vote on Proposal To Broaden Trading Halts | By Gregory A Robb Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/the-media-business-a-pulitzer-winner-who-can-go-home-again.html | THE MEDIA BUSINESS A Pulitzer Winner Who Can Go Home Again | By Jane Gross Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Philip H Dougherty | TX 2-332208 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/the-media-business-advertising-biederman-returning-to-pre-tv-days.html | THE MEDIA BUSINESS Advertising Biederman Returning to PreTV Days | By Philip H Dougherty | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/the-media-business-advertising-douglas-turner-moves-its-accounts-to-venet.html | THE MEDIA BUSINESS Advertising Douglas Turner Moves Its Accounts to Venet | By Philip H Dougherty | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/the-media-business-advertising-homer-durham-wins-burpee-seed-account.html | THE MEDIA BUSINESS Advertising Homer  Durham Wins Burpee Seed Account | By Philip H Dougherty | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/the-media-business-advertising-omnicom-group-s-net-increases-21-in-period.html | THE MEDIA BUSINESS Advertising Omnicom Groups Net Increases 21 in Period | By Philip H Dougherty | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/business/the-media-business-jane-byrne-joins-edelman.html | THE MEDIA BUSINESS Jane Byrne Joins Edelman | Special to the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/garden/60-minute-gourmet-723088.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/garden/at-the-nation-s-table-alexandria-va.html | AT THE NATIONS TABLE ALEXANDRIA Va | By Joan Nathan | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/garden/at-the-nation-s-table-san-francisco.html | AT THE NATIONS TABLE San Francisco | By Jeannette Ferrary | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/garden/de-gustibus-a-deep-fried-comfort-food-and-sizzling-taste-of-mexico.html | DE GUSTIBUS A DeepFried Comfort Food And Sizzling Taste of Mexico | By Marian Burros | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/garden/food-notes-723388.html | FOOD NOTES | By Florence Fabricant | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/garden/from-the-land-of-the-proletariat-a-hedonist-s-drink.html | From the Land Of the Proletariat A Hedonists Drink | By Bill Keller | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/garden/gullah-cooking-improvising-on-cultures-past.html | Gullah Cooking Improvising on Cultures Past | By Marian Burros | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/garden/metropolitan-diary-781688.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/garden/wine-talk-724288.html | WINE TALK | By Frank J Prial | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/movies/review-film-mala-noche-on-skid-row.html | ReviewFilm Mala Noche on Skid Row | By Vincent Canby | TX 2-332208 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/15-indicted-in-rutgers-hazing-death.html | 15 Indicted in Rutgers Hazing Death | By Jesus Rangel Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/about-new-york-seeking-stardom-in-joe-clark-the-movie.html | About New York Seeking Stardom In Joe Clark The Movie | By Gregory Jaynes | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/bridge-868388.html | Bridge | By Alan Truscott | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/bronx-district-attorney-race-opens-bitterly.html | Bronx District Attorney Race Opens Bitterly | By Frank Lynn | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/connecticut-senate-votes-property-tax-relief-plan.html | Connecticut Senate Votes Property Tax Relief Plan | By Nick Ravo Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/drug-counts-dropped-for-woman-at-slaying-scene.html | Drug Counts Dropped for Woman at Slaying Scene | By Ronald Sullivan | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/education-lessons.html | EDUCATION Lessons | Michael Norman | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/judge-rules-davis-s-lawyers-excluded-white-jurors.html | Judge Rules Daviss Lawyers Excluded White Jurors | By William G Blair | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/koch-sues-in-traffic-agent-assaults.html | Koch Sues in TrafficAgent Assaults | By Michel Marriott | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/new-york-schools-consider-the-use-of-metal-detectors.html | New York Schools Consider The Use of Metal Detectors | By Jane Perlez | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/police-and-fire-divers-2-different-techniques.html | Police and Fire Divers 2 Different Techniques | By Mark A Uhlig | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/santucci-is-faulted-in-a-slaying-inquiry.html | Santucci Is Faulted in a Slaying Inquiry | By Selwyn Raab | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/tax-receipts-in-albany-fall-short.html | Tax Receipts In Albany Fall Short | By Elizabeth Kolbert Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/truce-turns-into-free-for-all-in-police-fire-feud-on-divers.html | Truce Turns Into FreeforAll In PoliceFire Feud on Divers | By Sarah Lyall | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/with-a-hand-or-2-an-old-timer-revives.html | With a Hand or 2 an OldTimer Revives | By David W Dunlap | TX 2-332208 | 1988-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-04 | https://www.nytimes.com/1988/05/04/obituaries/carroll-righter-dies-hollywood-astrologer.html | Carroll Righter Dies Hollywood Astrologer | AP | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/opinion/foreign-affairs-korea-s-north-politik.html | FOREIGN AFFAIRS Koreas North Politik | By Flora Lewis | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/opinion/hiding-in-the-trade-bill-a-drug-ripoff.html | Hiding in the Trade Bill a Drug Ripoff | By Eric Hard | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/opinion/observer-a-30-year-mortgage-i-presume.html | OBSERVER A 30Year Mortgage I Presume | By Russell Baker | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/opinion/why-democrats-can-t-make-an-issue-of-noriega.html | Why Democrats Cant Make an Issue of Noriega | By Seymour M Hersh | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/a-maverick-horseman-upsets-tradition-at-churchill-downs.html | A Maverick Horseman Upsets Tradition at Churchill Downs | By Steven Crist Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/baseball-stewart-7-0-keeps-athletics-on-a-roll.html | Baseball Stewart 70 Keeps Athletics on a Roll | AP | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/boxing-notebook-dokes-s-comeback-perks-up.html | Boxing Notebook Dokess Comeback Perks Up | By Phil Berger | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/bruins-pound-5-9-devil.html | Bruins Pound 59 Devil | By Alex Yannis | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/cone-s-first-start-a-first-class-job.html | Cones First Start A FirstClass Job | By Murray Chass | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/heavier-gastineau-is-happier.html | Heavier Gastineau Is Happier | By Gerald Eskenazi | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/hudson-revives-and-yanks-win.html | Hudson Revives And Yanks Win | By Michael Martinez Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/k-c-jones-to-retire-as-coach.html | K C Jones to Retire as Coach | AP | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/knicks-adopt-chaos-theory.html | Knicks Adopt Chaos Theory | By William C Rhoden Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/mcenroe-is-upset-by-perez-no-136.html | McEnroe Is Upset By Perez No 136 | By Peter Alfano | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/nba-playoffs-lakers-edge-spurs-to-sweep-series.html | NBA Playoffs Lakers Edge Spurs To Sweep Series | AP | TX 2-332208 | 1988-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/nhl-playoffs-gretzky-sets-up-oiler-victory.html | NHL Playoffs Gretzky Sets Up Oiler Victory | AP | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/parker-accused-in-court-papers.html | Parker Accused In Court Papers | AP | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/reds-broadcasters-apologize.html | Reds Broadcasters Apologize | By Thomas Rogers | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/zane-smith-a-brave-somebody-wants.html | Zane Smith a Brave Somebody Wants | By Murray Chass | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/style/at-the-nations-table-minneapolis.html | AT THE NATIONS TABLEMinneapolis | By Lynne Rossetto Kasper | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/style/eating-well.html | EATING WELL | By Jonathan Player | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/style/guest-chef-adds-spice-to-college-fare.html | Guest Chef Adds Spice to College Fare | By John Rudolph | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/style/star-turn-for-chef-of-many-subtleties.html | Star Turn For Chef Of Many Subtleties | By Jonathan Probber | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/theater/cocoanuts-extends-run.html | Cocoanuts Extends Run | Special to the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/theater/jackie-mason-returns-with-a-doo-wop-party.html | Jackie Mason Returns With a DooWop Party | By Glenn Collins | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/theater/review-theater-growing-up-insufferable-in-two-one-act-plays.html | ReviewTheater Growing Up Insufferable in Two OneAct Plays | By Mel Gussow | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/theater/review-theater-mamet-s-dark-view-of-hollywood-as-a-heaven-for-the-virtueless.html | ReviewTheater Mamets Dark View of Hollywood As a Heaven for the Virtueless | By Frank Rich | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/2-charged-in-rigging-of-lottery.html | 2 Charged In Rigging Of Lottery | AP | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/65-mph-not-costing-lives-transportation-head-asserts.html | 65 MPH Not Costing Lives Transportation Head Asserts | AP | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/biden-resting-after-surgery-for-second-brain-aneurysm.html | Biden Resting After Surgery For Second Brain Aneurysm | AP | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/chicago-election-board-votes-to-set-special-mayoral-race.html | Chicago Election Board Votes To Set Special Mayoral Race | AP | TX 2-332208 | 1988-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/chicago-is-untroubled-by-political-sex-scandal.html | Chicago Is Untroubled By Political Sex Scandal | By Dirk Johnson Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/dukakis-s-strong-suit-turns-a-bit-weak.html | Dukakis Strong Suit Turns a Bit Weak | By Allan R Gold Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/dukakis-stretches-his-lead-sweeping-ohio-and-indiana.html | DUKAKIS STRETCHES HIS LEAD SWEEPING OHIO AND INDIANA | By E J Dionne Jr Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/education-american-teaching-of-the-arts-is-assailed.html | EDUCATION American Teaching Of the Arts Is Assailed | By William H Honan Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/education-sat-trial-questions-focus-of-rising-debate.html | EDUCATION SAT Trial Questions Focus of Rising Debate | By Deirdre Carmody | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/education-worries-rise-over-crumbling-books.html | EDUCATION Worries Rise Over Crumbling Books | By Lee A Daniels | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/gazing-skyward-for-answers-below.html | Gazing Skyward for Answers Below | By Malcolm W Browne | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/grand-jury-clears-everyone-in-fatal-philadelphia-siege.html | Grand Jury Clears Everyone In Fatal Philadelphia Siege | By William K Stevens Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/jacksons-income-exceeded-200000.html | JACKSONS INCOME EXCEEDED 200000 | By Bernard Weinraub Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/lab-seeks-to-test-gene-spliced-drug.html | LAB SEEKS TO TEST GENESPLICED DRUG | AP | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/larouche-jurors-asking-for-relief.html | LAROUCHE JURORS ASKING FOR RELIEF | AP | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/las-vegas-journal-envisioning-high-speed-artery-to-gaming-tables.html | Las Vegas Journal Envisioning HighSpeed Artery to Gaming Tables | By Richard W Stevenson Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/meese-backing-of-event-in-japan-investigated.html | Meese Backing of Event in Japan Investigated | AP | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/the-election-process-tightrope-act-begins-on-filling-no-2-slots.html | THE ELECTION PROCESS Tightrope Act Begins On Filling No 2 Slots | By R W Apple Jr | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/us-agencies-submit-plans-for-drug-testing.html | US Agencies Submit Plans for Drug Testing | AP | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/utah-lawyer-a-choice-as-meese-aide.html | Utah Lawyer a Choice as Meese Aide | By Steven V Roberts Special To the New York Times | TX 2-332208 | 1988-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/washington-talk-briefing-lecture-and-chair.html | WASHINGTON TALK BRIEFING Lecture and Chair | By Warren Weaver Jr and Linda Greenhouse | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/washington-talk-briefing-on-second-thought.html | WASHINGTON TALK BRIEFING On Second Thought | By Warren Weaver Jr and Linda Greenhouse | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/washington-talk-briefing-talking-up-an-idea.html | WASHINGTON TALK BRIEFING Talking Up an Idea | By Warren Weaver Jr and Linda Greenhouse | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/washington-talk-briefing-the-joke-s-on-meese.html | WASHINGTON TALK BRIEFING The Jokes on Meese | By Warren Weaver Jr and Linda Greenhouse | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/washington-talk-regulatory-policy-anger-at-airline-masks-deregulation-worries.html | WASHINGTON TALK REGULATORY POLICY Anger at Airline Masks Deregulation Worries | By Susan F Rasky Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/white-house-confirms-reagans-follow-astrology-up-to-a-point.html | White House Confirms Reagans Follow Astrology Up to a Point | By Steven V Roberts Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/us/with-few-dissenters-methodists-adopt-hymnal-and-worship-book.html | With Few Dissenters Methodists Adopt Hymnal and Worship Book | By Peter Steinfels Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/world/4-powers-meet-to-explore-ways-to-end-angola-war.html | 4 Powers Meet to Explore Ways to End Angola War | By Howell Raines Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/world/a-soviet-warning-on-polish-strikes.html | A SOVIET WARNING ON POLISH STRIKES | By Bill Keller Special to the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/world/afghanistan-chief-visits-india-today.html | AFGHANISTAN CHIEF VISITS INDIA TODAY | By Steven R Weisman Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/world/bangladesh-insurgents-kill-13-bengali-settlers.html | Bangladesh Insurgents Kill 13 Bengali Settlers | Special to the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/world/bolivian-peasants-pin-hopes-on-coca.html | BOLIVIAN PEASANTS PIN HOPES ON COCA | By Shirley Christian Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/world/election-s-price-in-france-values-above-all.html | Elections Price in France Values Above All | By James M Markham Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/world/fortaleza-journal-political-maverick-tilts-at-the-lords-of-patronage.html | Fortaleza Journal Political Maverick Tilts at the Lords of Patronage | By Alan Riding Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/world/guerrillas-in-colombia-kidnap-five-foreigners.html | Guerrillas in Colombia Kidnap Five Foreigners | AP | TX 2-332208 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-04 | https://www.nytimes.com/1988/05/04/world/how-a-pathologist-reshaped-seoul-s-politics.html | How a Pathologist Reshaped Seouls Politics | By Clyde Haberman Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/world/in-taiwan-change-sweeps-out-taboos.html | In Taiwan Change Sweeps Out Taboos | By Susan Chira Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/world/israelis-search-homes-in-lebanon.html | ISRAELIS SEARCH HOMES IN LEBANON | By Joel Brinkley Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/world/john-paul-in-sermon-takes-note-of-unrest.html | John Paul in Sermon Takes Note of Unrest | Special to the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/world/mobutu-banishes-2-zairian-foes-to-internal-exile.html | Mobutu Banishes 2 Zairian Foes to Internal Exile | By Steven Greenhouse Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/world/ousted-gorbachev-critic-backs-leader-s-plan.html | Ousted Gorbachev Critic Backs Leaders Plan | AP | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/world/panel-approves-bans-on-pretoria.html | Panel Approves Bans on Pretoria | AP | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/world/reagan-to-press-religious-freedom-at-summit.html | Reagan to Press Religious Freedom at Summit | By Michael R Gordon Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/world/roh-set-to-share-leadership-posts.html | ROH SET TO SHARE LEADERSHIP POSTS | AP | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/world/saudis-and-iran-new-assertiveness.html | Saudis and Iran New Assertiveness | By Youssef M Ibrahim Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/world/south-africans-separate-twins-joined-at-head.html | South Africans Separate Twins Joined at Head | By John D Battersby Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/world/us-cites-increase-in-biological-arms.html | US CITES INCREASE IN BIOLOGICAL ARMS | By John H Cushman Jr Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/world/us-reportedly-knew-of-noriega-role-in-killing.html | US Reportedly Knew of Noriega Role in Killing | By Larry Rohter Special To the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/world/vietnam-refugee-worries-over-fate-of-sister.html | Vietnam Refugee Worries Over Fate of Sister | Special to the New York Times | TX 2-332208 | 1988-05-31 |
| 1988-05-04 | https://www.nytimes.com/1988/05/04/world/walesa-calls-for-major-reforms-to-prevent-broader-labor-unrest.html | Walesa Calls for Major Reforms To Prevent Broader Labor Unrest | By John Tagliabue Special To the New York Times | TX 2-332208 | 1988-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-05 | https://www.nytimes.com/1988/05/05/arts/all-lunceford-show-is-tribute-to-a-star-of-swing.html | AllLunceford Show Is Tribute to a Star of Swing | By Jon Pareles | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/arts/modern-art-by-russians-in-capital.html | Modern Art By Russians In Capital | By Barbara Gamarekian | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/arts/review-ballet-grandeur-and-spectacle.html | ReviewBallet Grandeur and Spectacle | By Jack Anderson | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/arts/review-concert-aeolian-chamber-group.html | ReviewConcert Aeolian Chamber Group | By Will Crutchfield | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/arts/review-dance-a-hermetic-poem-by-dan-wagoner.html | ReviewDance A Hermetic Poem by Dan Wagoner | By Anna Kisselgoff | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/arts/review-dance-the-human-condition-in-word-and-movement.html | ReviewDance The Human Condition In Word and Movement | By Jack Anderson | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/arts/review-guitar-barbosa-lima-in-a-duo.html | ReviewGuitar BarbosaLima in a Duo | By Allan Kozinn | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/arts/review-recital-albright-at-the-organ.html | ReviewRecital Albright at the Organ | By Allan Kozinn | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/arts/review-television-an-unsparing-british-view-of-britain.html | ReviewTelevision An Unsparing British View of Britain | By John J OConnor | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/arts/review-television-top-dog-the-search-for-stardom.html | ReviewTelevision Top Dog the Search for Stardom | By John Corry | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/books/bellow-auctioning-off-sammler-manuscript.html | Bellow Auctioning Off Sammler Manuscript | By Rita Reif | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/books/books-of-the-times-path-to-baseball-s-pantheon-to-win-only-to-win.html | Books of The Times Path to Baseballs Pantheon To Win Only to Win | By Christopher LehmannHaupt | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/books/critic-s-notebook-updike-s-long-struggle-to-portray-women.html | Critics Notebook Updikes Long Struggle To Portray Women | By Michiko Kakutani | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/books/two-authors-2-routes-to-big-money.html | Two Authors 2 Routes to Big Money | By Edwin McDowell | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/boatmen-s-offer-tops-bid-centerre-accepted.html | Boatmens Offer Tops Bid Centerre Accepted | By Julia Flynn Siler Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/brazil-plans-talks-on-debt.html | Brazil Plans Talks on Debt | AP | TX 2-306084 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/business-people-kinder-care-names-head-of-savings-unit.html | BUSINESS PEOPLE KinderCare Names Head of Savings Unit | By Daniel F Cuff | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/business-people-lease-finance-s-chief-to-place-big-jet-order.html | BUSINESS PEOPLE Lease Finances Chief To Place Big Jet Order | By Andrea Adelson | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/business-spending-rises-sharply-but-imports-get-much-of-the-gain.html | Business Spending Rises Sharply But Imports Get Much of the Gain | By Louis Uchitelle | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/company-news-320988.html | COMPANY NEWS | By Agis Salpukas Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/company-news-eastern-loss-seen-from-safety-inquiry.html | COMPANY NEWS Eastern Loss Seen From Safety Inquiry | By Agis Salpukas Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/company-news-gm-s-saturn-plant-is-25-completed.html | COMPANY NEWS GMs Saturn Plant Is 25 Completed | AP | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/company-news-lucky-discussing-sale-of-some-stores.html | COMPANY NEWS Lucky Discussing Sale of Some Stores | AP | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/company-news-rjr-nabisco-test-of-cigarette-set.html | COMPANY NEWS RJR Nabisco Test Of Cigarette Set | AP | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/company-news-sec-cites-endotronics.html | COMPANY NEWS SEC Cites Endotronics | AP | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/company-news-sun-microsystems-stake-for-at-t.html | COMPANY NEWS Sun Microsystems Stake for ATT | Special to the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/company-news-usg-given-a-new-plan-by-its-suitor.html | COMPANY NEWS USG Given A New Plan By Its Suitor | By Julia Flynn Siler Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/company-news-vehicle-sales-down-2.6-in-late-april.html | COMPANY NEWS Vehicle Sales Down 26 In Late April | By Philip E Ross Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/consumer-rates-yields-post-an-increase.html | CONSUMER RATES Yields Post An Increase | By Robert Hurtado | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/credit-markets-prices-of-bonds-and-notes-drop.html | CREDIT MARKETS Prices of Bonds and Notes Drop | By Kenneth N Gilpin | TX 2-306084 | 1988-05-09 |

| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/democrats-regroup-on-trade-bill.html | Democrats Regroup on Trade Bill | By Clyde H Farnsworth Special To the New York Times | TX 2-306084 | 1988-05-09 |
|---|---|---|---|---|---|
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/dow-off-2205-most-of-loss-in-final-hour.html | Dow Off 2205 Most of Loss in Final Hour | By Lawrence J Demaria | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/family-infighting-at-levolor-may-bring-sale-of-company.html | Family Infighting at Levolor May Bring Sale of Company | By Alison Leigh Cowan | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/financial-corp-loss.html | Financial Corp Loss | Special to the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/gatt-to-act-on-beef-in-us-japan-impasse.html | GATT to Act on Beef In USJapan Impasse | By Clyde H Farnsworth Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/iran-s-carpet-exports.html | Irans Carpet Exports | AP | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/junk-bond-policy-shift-at-drexel.html | Junk Bond Policy Shift At Drexel | By Nathaniel C Nash Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/ltv-offers-plan-to-end-bankruptcy.html | LTV Offers Plan to End Bankruptcy | By Thomas C Hayes Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/market-place-coleco-s-struggle-to-end-a-tailspin.html | Market Place Colecos Struggle To End a Tailspin | By Barnaby J Feder | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/new-furor-on-security-of-phone-bids.html | New Furor On Security Of Phone Bids | By Calvin Sims | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/new-york-city-drops-3-banks-as-underwriters.html | New York City Drops 3 Banks as Underwriters | By Michael Quint | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/restaurants-auditor-quits.html | Restaurants Auditor Quits | Special to the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/talking-deals-wall-st-rivals-try-cooperation.html | Talking Deals Wall St Rivals Try Cooperation | By James Sterngold | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/tenneco-s-earnings-surge.html | Tennecos Earnings Surge | AP | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/the-economy-as-greenspan-sees-it.html | The Economy as Greenspan Sees It | By Peter T Kilborn Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Philip H Dougherty | TX 2-306084 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/the-media-business-advertising-agency-sets-its-sights-beyond-italy.html | THE MEDIA BUSINESS ADVERTISING Agency Sets Its Sights Beyond Italy | By Philip H Dougherty | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/the-media-business-advertising-hill-knowlton-fills-a-top-job-from-outside.html | THE MEDIA BUSINESS ADVERTISING Hill  Knowlton Fills A Top Job From Outside | By Philip H Dougherty | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/the-media-business-advertising-ogilvy-income-soars.html | THE MEDIA BUSINESS ADVERTISING Ogilvy Income Soars | By Philip H Dougherty | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/the-media-business-advertising-people-magazine-offers-new-one-topic-issue.html | THE MEDIA BUSINESS ADVERTISING People Magazine Offers New OneTopic Issue | By Philip H Dougherty | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/the-media-business-advertising-people-s-bank.html | THE MEDIA BUSINESS ADVERTISING Peoples Bank | By Philip H Dougherty | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Philip H Dougherty | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/the-media-business-optimism-at-new-york-s-tabloids.html | THE MEDIA BUSINESS Optimism at New Yorks Tabloids | By Alex S Jones | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/the-media-business-show-business-network-is-set.html | THE MEDIA BUSINESS Show Business Network Is Set | AP | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/the-media-business-usa-today-s-asia-plant.html | THE MEDIA BUSINESS USA Todays Asia Plant | AP | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/business/us-korea-talks-gain.html | USKorea Talks Gain | AP | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/bridge-219888.html | Bridge | Alan Truscott | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/competitions-paths-of-glory.html | Competitions Paths of Glory | By Joseph Giovannini | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/currents-art-deco-to-adorn-the-home-stage.html | Currents Art Deco to Adorn the Home Stage | By Carol Vogel | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/currents-charting-history-in-its-design.html | Currents Charting History In Its Design | By Carol Vogel | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/currents-high-style-windows.html | Currents HighStyle Windows | By Carol Vogel | TX 2-306084 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/currents-historic-homes-and-their-gardens.html | Currents Historic Homes and Their Gardens | By Carol Vogel | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/currents-solace-for-fumblers.html | Currents Solace for Fumblers | By Carol Vogel | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/fix-up-for-the-capital-s-elderly-poor.html | FixUp for the Capitals Elderly Poor | Special to the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/free-training-for-aspiring-musicians-in-chicago.html | Free Training for Aspiring Musicians in Chicago | AP | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/gazebos-decorate-the-summer-landscape-inside-out-a-history.html | Gazebos Decorate The Summer LandscapeInside Out A History | By Daniel Gundrum | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/gazebos-decorate-the-summer-landscape-pavilions-from-kits.html | Gazebos Decorate The Summer Landscape Pavilions From Kits | By Linda Yang | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/kimonos-to-quilts-crafts-at-armory.html | Kimonos to Quilts Crafts at Armory | By Ruth J Katz | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/no-headline.html | No Headline | By Franny Heller Zorn | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/q-a-096688.html | QA | By Bernard Gladstone | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/spring-lapping-gently-at-the-hulls-of-their-homes.html | Spring Lapping Gently at the Hulls Of Their Homes | By Mark A Uhlig | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/where-to-find-it-intact-cousins-of-broken-teacups.html | WHERE TO FIND IT Intact Cousins Of Broken Teacups | By Daryln Brewer | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/movies/tv-notes.html | TV Notes | Eleanor Blau | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/5-schools-to-use-detectors-for-guns.html | 5 Schools to Use Detectors for Guns | By Suzanne Daley | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/analysts-see-power-authority-losing-proxy-fight-with-lilco.html | Analysts See Power Authority Losing Proxy Fight With Lilco | By Philip S Gutis Special To the New York Times | TX 2-306084 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/at-immigration-offices-lines-around-block.html | At Immigration Offices Lines Around Block | By Don Terry | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/cuomo-sees-hard-decisions-on-budget.html | Cuomo Sees Hard Decisions on Budget | By Elizabeth Kolbert Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/for-officers-and-firefighters-ties-still-bind.html | For Officers and Firefighters Ties Still Bind | By Fox Butterfield | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/game-3-a-joy-to-knick-fans.html | Game 3 A Joy to Knick Fans | By Howard W French | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/high-radiation-found-in-plant-on-east-44th-st.html | High Radiation Found in Plant On East 44th St | By David E Pitt | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/irt-mugging-victim-seized-for-using-a-pistol-in-defense.html | IRT Mugging Victim Seized For Using a Pistol in Defense | By David E Pitt | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/koch-proposes-larger-plan-to-renovate-city-dwellings.html | Koch Proposes Larger Plan To Renovate City Dwellings | By Alan Finder | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/lawyer-may-seek-moynihan-seat.html | Lawyer May Seek Moynihan Seat | By Frank Lynn | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/legislature-in-hartford-ends-session-on-time.html | Legislature in Hartford Ends Session on Time | By Nick Ravo Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/metro-matters-battery-park-city-and-measuring-a-cuomo-friend.html | Metro Matters Battery Park City And Measuring A Cuomo Friend | By Sam Roberts | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/more-queens-drug-defendants-are-pleading-guilty.html | More Queens Drug Defendants Are Pleading Guilty | By Joseph P Fried | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/new-plans-for-parks-at-battery.html | New Plans For Parks At Battery | By Douglas C McGill | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/police-broaden-queens-drug-crackdown.html | Police Broaden Queens Drug Crackdown | By Joseph P Fried | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/rapist-is-sentenced-to-15-years.html | Rapist Is Sentenced to 15 Years | By Ronald Sullivan | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/salerno-and-8-found-guilty-as-racketeers.html | Salerno and 8 Found Guilty As Racketeers | By Arnold H Lubasch | TX 2-306084 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/scuba-feud-underworked-bravest-vs-prideful-finest.html | Scuba Feud Underworked Bravest vs Prideful Finest | By Todd S Purdom | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/tentative-amnesty-extension.html | Tentative Amnesty Extension | By Mark A Uhlig | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/obituaries/paul-vario-73-called-a-leader-of-crime-group.html | Paul Vario 73 Called a Leader Of Crime Group | By Mark A Uhlig | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/opinion/at-home-abroad-looking-to-gorbachev.html | AT HOME ABROAD Looking to Gorbachev | By Anthony Lewis | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/opinion/china-s-phantom-brain-drain.html | Chinas Phantom Brain Drain | The following article was written by A Student From China Who Is Attending A University In the United States and Who Requested Anonymity | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/opinion/essay-margins-of-safety.html | ESSAY Margins of Safety | By William Safire | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/opinion/stanford-and-duke-undercut-classical-values.html | Stanford And Duke Undercut Classical Values | By Gertrude Himmelfarb | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/opinion/the-editorial-notebook-your-stars-for-the-80-s.html | The Editorial Notebook Your Stars for the 80s | By Nicholas Wade | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/a-surprise-start-and-finish.html | A Surprise Start and Finish | By William C Rhoden Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/baseball-notebook-looking-to-lefties-the-right-move.html | Baseball Notebook Looking to Lefties The Right Move | By Murray Chass | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/baseball-white-sox-hand-clemens-first-loss.html | BASEBALL White Sox Hand Clemens First Loss | AP | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/brown-sees-a-clear-winner.html | Brown Sees a Clear Winner | By Robin Finn Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/edberg-surviving-but-it-s-a-struggle.html | Edberg Surviving but Its a Struggle | By Peter Alfano | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/it-s-never-say-die-for-knicks-devils-playoffs-brown-s-goal-overtime-beats-bruins.html | Its Never Say Die for Knicks and Devils in Playoffs Browns Goal in Overtime Beats Bruins | By Alex Yannis Special To the New York Times | TX 2-306084 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/it-s-never-say-die-for-knicks-devils-playoffs-celtics-are-sunk-free-throws.html | Its Never Say Die for Knicks and Devils in Playoffs Celtics Are Sunk By Free Throws | By Sam Goldaper | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/kentucky-derby-notebook-fashioning-a-perfect-system.html | Kentucky Derby Notebook Fashioning a Perfect System | By Steven Crist Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/mets-blank-astros-yanks-rally-to-win-mets-8-astros-0.html | Mets Blank Astros Yanks Rally to Win Mets 8 Astros 0 | By Murray Chass | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/mets-blank-astros-yanks-rally-to-win-yankees-4-royals-3.html | Mets Blank Astros Yanks Rally to Win Yankees 4 Royals 3 | By Michael Martinez Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/nba-playoffs-bullets-tie-pistons.html | NBA Playoffs Bullets Tie Pistons | AP | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/norman-saves-best-for-last-18-holes.html | Norman Saves Best For Last 18 Holes | By Gordon S White Jr Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/outdoors-a-celebration-of-hospitality.html | OUTDOORS A Celebration of Hospitality | By Nelson Bryant | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/sports-of-the-times-yachting-s-crocodile-dundee.html | SPORTS OF THE TIMES Yachtings Crocodile Dundee | By Dave Anderson | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/theater/review-theater-ketron-s-no-time-flat.html | ReviewTheater Ketrons No time Flat | By Mel Gussow | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/theater/review-theater-on-west-german-stages-3-opera-related-dramas.html | ReviewTheater On West German Stages 3 OperaRelated Dramas | By John Rockwell Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/theater/trims-are-made-in-chess-saving-time-and-money.html | Trims Are Made in Chess Saving Time and Money | By Mervyn Rothstein | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/3-airlines-in-west-again-lead-nation-in-on-time-flights.html | 3 Airlines in West Again Lead Nation In OnTime Flights | AP | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/a-tiny-heart-pump-saves-its-first-life-researchers-report.html | A Tiny Heart Pump Saves Its First Life Researchers Report | By Lawrence K Altman | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/alcohol-may-hasten-spread-of-aids-in-infected-people.html | Alcohol May Hasten Spread of AIDS in Infected People | AP | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/anchorage-journal-flying-opens-door-to-a-wild-alaska.html | Anchorage Journal Flying Opens Door to a Wild Alaska | By Hal Spencer Special To the New York Times | TX 2-306084 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/barbara-bush-tends-his-image-her-way.html | Barbara Bush Tends His Image Her Way | By Gerald M Boyd Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/biden-s-status-satisfactory.html | Bidens Status Satisfactory | AP | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/bill-on-smokers-suits-praised.html | Bill on Smokers Suits Praised | AP | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/blasts-level-shuttle-fuel-plant-killing-a-worker.html | Blasts Level Shuttle Fuel Plant Killing a Worker | By Richard W Stevenson Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/british-choir-opens-us-tour.html | British Choir Opens US Tour | Special to the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/candidates-viewing-california-primary-as-a-dress-rehearsal-for-november.html | Candidates Viewing California Primary as a Dress Rehearsal for November | By Robert Reinhold Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/chrysler-reaches-pact-with-union.html | CHRYSLER REACHES PACT WITH UNION | By John Holusha Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/dukakis-assails-us-drug-policy-at-dinner-for-bronx-democrats.html | Dukakis Assails US Drug Policy at Dinner for Bronx Democrats | By Frank Lynn | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/error-reported-in-describing-jackson-income.html | Error Reported in Describing Jackson Income | AP | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/faa-widens-inspections-for-boeing-cracks.html | FAA Widens Inspections for Boeing Cracks | By Richard Witkin | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/father-serra-founder-of-california-missions-to-be-beatified.html | Father Serra Founder of California Missions to Be Beatified | By Katherine Bishop Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/health-hospital-roommate-can-affect-recovery-time-study-finds.html | HEALTH Hospital Roommate Can Affect Recovery Time Study Finds | By Daniel Goleman | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/health-medical-technology-expert-panel-affirms-success-ear-implants-for.html | HEALTH MEDICAL TECHNOLOGY Expert Panel Affirms Success of Ear Implants For the Profoundly Deaf | By Harold M Schmeck Jr Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/health-prenatal-test-for-defects-termed-safe-in-us-study.html | HEALTH Prenatal Test For Defects Termed Safe In US Study | By Gina Kolata | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/house-votes-to-cut-spending-on-anti-missile-plan.html | House Votes to Cut Spending on AntiMissile Plan | By John H Cushman Jr Special To the New York Times | TX 2-306084 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/jackson-searching-to-amend-his-strategy-he-says-delegate-rules-have-been-unfair.html | Jackson Searching to Amend His Strategy He Says Delegate Rules Have Been Unfair | By E J Dionne Jr Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/lawmaker-vows-to-act-on-tougher-ethics-bill.html | Lawmaker Vows to Act On Tougher Ethics Bill | AP | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/many-aliens-seek-amnesty-on-last-day-as-legal-questions-persist.html | Many Aliens Seek Amnesty on Last Day as Legal Questions Persist | By Peter Applebome | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/meese-is-said-to-pick-two-for-top-posts.html | Meese Is Said to Pick Two for Top Posts | By Steven V Roberts Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/mistrial-declared-in-us-case-against-larouche.html | Mistrial Declared in US Case Against LaRouche | By Allan R Gold Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/rep-dyson-says-smear-drove-an-aide-to-suicide.html | Rep Dyson Says Smear Drove an Aide to Suicide | By B Drummond Ayres Jr Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/senate-inquiry-finds-meese-violated-white-house-policy.html | Senate Inquiry Finds Meese Violated White House Policy | By David Johnston Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/slain-indian-outpolls-rival-in-north-carolina-court-race.html | Slain Indian Outpolls Rival In North Carolina Court Race | AP | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/space-shuttle-may-not-fly-till-september.html | Space Shuttle May Not Fly Till September | AP | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/study-discounts-genetic-test-risk.html | STUDY DISCOUNTS GENETIC TEST RISK | AP | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/us-agencies-submit-plans-for-drug-testing.html | US Agencies Submit Plans for Drug Testing | AP | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/us-gains-and-setbacks-reported-on-quality-of-the-air.html | US Gains and Setbacks Reported on Quality of the Air | AP | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/us-will-mail-aids-advisory-to-all-households.html | US Will Mail AIDS Advisory to All Households | AP | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/washington-talk-briefing-commando-ecology.html | WASHINGTON TALK BRIEFING Commando Ecology | By Bernard E Trainor and Linda Greenhouse | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/washington-talk-briefing-health-at-the-top.html | WASHINGTON TALK BRIEFING Health at the Top | By Bernard E Trainor and Linda Greenhouse | TX 2-306084 | 1988-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-05 | https://www.nytimes.com/1988/05/05/us/washington-talk-justice-department-concern-rises-on-effect-of-meese-s-many-trips.html | WASHINGTON TALK JUSTICE DEPARTMENT Concern Rises on Effect Of Meeses Many Trips | By Philip Shenon Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/world/afghan-chief-arrives-in-india-and-is-accorded-full-honors.html | Afghan Chief Arrives in India And Is Accorded Full Honors | By Steven R Weisman Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/world/beirut-christian-clash-feared.html | Beirut Christian Clash Feared | By Ihsan A Hijazi Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/world/chinese-dissident-derides-a-dogma.html | CHINESE DISSIDENT DERIDES A DOGMA | By Edward A Gargan Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/world/colombia-uses-army-in-cocaine-raids.html | Colombia Uses Army in Cocaine Raids | By Alan Riding Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/world/court-in-south-africa-rules-against-segregated-beaches.html | Court in South Africa Rules Against Segregated Beaches | AP | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/world/drug-case-raises-doubts-in-bolivia.html | Drug Case Raises Doubts in Bolivia | By Shirley Christian Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/world/east-berlin-journal-in-a-tiny-outpost-of-judaism-a-rabbi-walks-out.html | East Berlin Journal In a Tiny Outpost of Judaism a Rabbi Walks Out | By Serge Schmemann Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/world/french-hostages-freed-in-beirut-boon-for-chirac.html | French Hostages Freed in Beirut Boon for Chirac | By Youssef M Ibrahim Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/world/hostages-are-rescued-in-new-caledonia-raid.html | Hostages Are Rescued In New Caledonia Raid | AP | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/world/israeli-troops-battle-shiite-forces-and-destroy-village-in-lebanon.html | Israeli Troops Battle Shiite Forces And Destroy Village in Lebanon | By John Kifner Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/world/marcos-is-barred-at-mother-s-rites.html | MARCOS IS BARRED AT MOTHERS RITES | By Seth Mydans Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/world/new-ferment-on-the-pariah-of-perestroika.html | New Ferment On the Pariah Of Perestroika | By Bill Keller Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/world/nicaragua-detains-opposition-chiefs.html | NICARAGUA DETAINS OPPOSITION CHIEFS | By Stephen Kinzer Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/world/norway-is-missing-atom-arms-water.html | NORWAY IS MISSING ATOM ARMS WATER | By Michael R Gordon Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/world/poland-s-bishops-name-5-mediators-in-labor-conflict.html | POLANDS BISHOPS NAME 5 MEDIATORS IN LABOR CONFLICT | By John Tagliabue Special To the New York Times | TX 2-306084 | 1988-05-09 |

| | | | | |
|---|---|---|---|---|
| 1988-05-05 | https://www.nytimes.com/1988/05/05/world/poles-square-off-solidarity-skillful-using-tension-revive-pressures-government.html | Poles Square Off Solidarity Is Skillful at Using Tension To Revive Pressures on Government | By John Tagliabue Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/world/pope-picks-high-level-group-to-go-to-moscow-church-fete.html | Pope Picks HighLevel Group To Go to Moscow Church Fete | By Roberto Suro Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/world/president-praises-soviet-on-rights-cites-us-failings.html | PRESIDENT PRAISES SOVIET ON RIGHTS CITES US FAILINGS | By Steven V Roberts Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-05 | https://www.nytimes.com/1988/05/05/world/reagan-official-sees-hopes-for-peace-in-angola-and-namibia.html | Reagan Official Sees Hopes for Peace in Angola and Namibia | By Howell Raines Special To the New York Times | TX 2-306084 | 1988-05-09 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/a-symphonic-summit-after-politicians-talk.html | A Symphonic Summit After Politicians Talk | By Irvin Molotsky Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/impressionist-shows-at-2-auction-houses.html | Impressionist Shows at 2 Auction Houses | By Rita Reif | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/pop-jazz-seductive-string-music-strikes-a-global-chord.html | PopJazz Seductive String Music Strikes a Global Chord | By Peter Watrous | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/restaurants-535488.html | Restaurants | Bryan Miller | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/review-art-a-brazilian-exhibition-in-a-didactic-context.html | ReviewArt A Brazilian Exhibition In a Didactic Context | By Michael Brenson | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/review-art-playful-images-rich-in-riddles-by-paul-klee-at-the-met.html | ReviewArt Playful Images Rich in Riddles By Paul Klee At the Met | By John Russell | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/review-art-the-elusive-bronze-sculptures-of-joel-fisher.html | ReviewArt The Elusive Bronze Sculptures of Joel Fisher | By Michael Kimmelman | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/review-concert-art-of-early-keyboard.html | ReviewConcert Art of Early Keyboard | By Allan Kozinn | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/review-dance-bustamante-as-romeo-in-ballet.html | ReviewDance Bustamante As Romeo In Ballet | By Anna Kisselgoff | TX 2-306073 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/review-dance-music-highlight-s-city-ballet-s-all-robbins-night.html | ReviewDance Music Highlights City Ballets AllRobbins Night | By Anna Kisselgoff | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/review-opera-dame-janet-baker-as-orfeo-in-concert.html | ReviewOpera Dame Janet Baker as Orfeo in Concert | By John Rockwell | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/sounds-around-town-551788.html | Sounds Around Town | By John S Wilson | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/sounds-around-town-823488.html | Sounds Around Town | By Jon Pareles | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/tv-weekend-the-bourne-identity-a-mini-series-thriller.html | TV Weekend The Bourne Identity A MiniSeries Thriller | By John J OConnor | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/books/book-notes-712688.html | Book Notes | Edwin McDowell | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/books/books-of-the-times-murder-spans-the-decades-in-tales-of-suspense.html | Books of the Times Murder Spans the Decades in Tales of Suspense | By John Gross | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/about-real-estate-smithtown-making-condominiums-feel-at-home.html | About Real Estate Smithtown Making Condominiums Feel at Home | By Andree Brooks | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/an-irving-poison-pill-eliminated.html | An Irving Poison Pill Eliminated | By Calvin Sims | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/brady-panel-criticizes-inaction-on-stock-crash.html | Brady Panel Criticizes Inaction on Stock Crash | By James Sterngold Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/business-people-four-ex-chase-officials-form-investment-bank.html | BUSINESS PEOPLE Four ExChase Officials Form Investment Bank | By Daniel F Cuff | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/business-people-new-head-of-coleco-on-a-salvage-mission.html | BUSINESS PEOPLE New Head of Coleco On a Salvage Mission | By Daniel F Cuff | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/business-people-president-of-fruehauf-named-chief-executive.html | BUSINESS PEOPLEPresident of Fruehauf Named Chief Executive | By Philip E Ross | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/coast-to-coast-in-20-seconds-fax-machines-alter-business.html | CoasttoCoast in 20 Seconds Fax Machines Alter Business | By Calvin Sims | TX 2-306073 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/company-news-724188.html | COMPANY NEWS | By Julia Flynn Siler Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/company-news-american-stores-may-lift-lucky-bid.html | COMPANY NEWS American Stores May Lift Lucky Bid | Special to the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/company-news-cooper-says-it-is-seeking-buyers.html | COMPANY NEWS Cooper Says It Is Seeking Buyers | Special to the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/company-news-kaisertech-says-it-sees-buyout-offers-coming.html | COMPANY NEWS Kaisertech Says It Sees Buyout Offers Coming | By Andrew Pollack Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/credit-markets-bonds-gain-but-note-prices-slip.html | CREDIT MARKETS Bonds Gain but Note Prices Slip | By Kenneth N Gilpin | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/dow-drops-1608-points-to-202023.html | Dow Drops 1608 Points To 202023 | By Lawrence J Demaria | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/economic-scene-when-the-news-is-good-and-bad.html | Economic Scene When the News Is Good and Bad | By Leonard Silk | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/justice-dept-inquiry-seen.html | Justice Dept Inquiry Seen | AP | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/labor-plans-radio-ad-campaign-for-trade-bill.html | Labor Plans Radio Ad Campaign for Trade Bill | By Clyde H Farnsworth Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/market-place-in-the-near-term-gas-looks-bright.html | Market Place In the Near Term Gas Looks Bright | By Phillip H Wiggins | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/marks-spencer-planning-brooks-brothers-expansion.html | Marks Spencer Planning Brooks Brothers Expansion | By Isadore Barmash | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/sec-attacks-wisconsin-law.html | SEC Attacks Wisconsin Law | Special to the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/the-media-business-advertising-a-selective-approach-to-spirit-sales.html | THE MEDIA BUSINESS Advertising A Selective Approach to Spirit Sales | By Philip H Dougherty | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/the-media-business-advertising-an-audit-to-determine-location-of-magazines.html | THE MEDIA BUSINESS Advertising An Audit to Determine Location of Magazines | By Philip H Dougherty | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/the-media-business-advertising-davis-joins-sherwood.html | THE MEDIA BUSINESS Advertising Davis Joins Sherwood | By Philip H Dougherty | TX 2-306073 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/the-media-business-advertising-hesselbart-mitten-to-do-drugstore.html | THE MEDIA BUSINESS AdvertisingHesselbart Mitten To Do Drugstore Ads | By Philp H Dougherty | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/the-media-business-advertising-ketchum-yellow-pages-appoints-top-officials.html | THE MEDIA BUSINESS Advertising Ketchum Yellow Pages Appoints Top Officials | By Philip H Dougherty | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/the-media-business-advertising-kirshenbaum-account.html | THE MEDIA BUSINESS Advertising Kirshenbaum Account | By Philip H Dougherty | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Philip H Dougherty | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/the-media-business-advertising-stride-rite-assignment-is-awarded-to-mullen.html | THE MEDIA BUSINESS Advertising Stride Rite Assignment Is Awarded to Mullen | By Philip H Dougherty | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/the-media-business-cable-consortium-formed.html | THE MEDIA BUSINESS Cable Consortium Formed | AP | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/the-media-business-newspaper-carrier-claim.html | THE MEDIA BUSINESS Newspaper Carrier Claim | AP | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/the-media-business-western-publishing-and-g-w-in-merger-talks.html | THE MEDIA BUSINESS Western Publishing and GW in Merger Talks | By Geraldine A Fabrikant | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/trade-halts-at-nasd-permitted.html | Trade Halts At NASD Permitted | By Gregory A Robb Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/us-tax-receipts-lag.html | US Tax Receipts Lag | By Robert D Hershey Jr Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/business/wall-st-eerily-quiet-as-institutions-retreat.html | Wall St Eerily Quiet As Institutions Retreat | By Anise C Wallace | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/movies/art-people.html | Art People | Douglas C McGill | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/movies/at-the-movies.html | At the Movies | Lawrence Van Gelder | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/movies/from-a-team-of-women.html | From a Team of Women | By Janet Maslin | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/movies/review-film-a-priest-s-sex-struck-parish.html | ReviewFilm A Priests SexStruck Parish | By Walter Goodman | TX 2-306073 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-05-06 | https://www.nytimes.com/1988/05/06/movies/review-film-guns-and-corruption.html | ReviewFilm Guns and Corruption | By Janet Maslin | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/movies/review-film-imamura-on-updating-divine-squalor.html | ReviewFilm Imamura on Updating Divine Squalor | By Janet Maslin | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/movies/review-film-judgment-on-a-hijacking-and-its-aftermath.html | ReviewFilm Judgment on a Hijacking and Its Aftermath | By Walter Goodman | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/movies/review-film-recluse-woos-widow-in-in-a-shallow-grave.html | ReviewFilm Recluse Woos Widow In In a Shallow Grave | By Vincent Canby | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/movies/review-film-salome-and-decadence-via-wilde-via-russell.html | ReviewFilm Salome and Decadence Via Wilde via Russell | By Vincent Canby | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/movies/review-film-self-absorbed-oblivion-before-the-nazi-storm.html | ReviewFilm SelfAbsorbed Oblivion Before the Nazi Storm | By Janet Maslin | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/movies/review-film-the-ripper-s-return.html | ReviewFilm The Rippers Return | By Caryn James | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/movies/steamy-nuns-and-junkies.html | Steamy Nuns and Junkies | By Walter Goodman | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/bridge-704988.html | Bridge | Alan Truscott | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/campaigns-costly-and-frugal.html | Campaigns Costly and Frugal | Special to the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/cocaine-seized-and-5-arrested-in-queens-raid.html | Cocaine Seized And 5 Arrested In Queens Raid | By James Hirsch | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/connecticut-legislature-adjourns-in-frustration.html | Connecticut Legislature Adjourns in Frustration | By Nick Ravo Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/councilman-helped-sell-trash-hauler.html | Councilman Helped Sell Trash Hauler | By Selwyn Raab | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/officer-recounts-gunplay-in-inwood-raid.html | Officer Recounts Gunplay in Inwood Raid | By Ronald Sullivan | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/on-new-york-walls-the-fading-of-graffiti.html | On New York Walls the Fading of Graffiti | By Fox Butterfield | TX 2-306073 | 1988-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/our-towns-and-next-year-even-scarier-mother-s-day-ii.html | Our Towns And Next Year Even Scarier Mothers Day II | By Michael Winerip | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/police-fire-contest-may-be-scrapped.html | PoliceFire Contest May Be Scrapped | By Todd S Purdum | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/police-fire-feuds-only-in-new-york.html | PoliceFire Feuds Only in New York | By Dennis Hevesi | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/realty-broker-is-sued-over-racial-steering.html | Realty Broker Is Sued Over Racial Steering | Special to the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/state-authority-increases-offer-for-lilco-stock.html | State Authority Increases Offer For Lilco Stock | By Philip S Gutis Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/survivor-of-east-river-crash-sues-copter-owner-and-pilot.html | Survivor of East River Crash Sues Copter Owner and Pilot | By Thomas Morgan | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/train-is-struck-from-behind-20-passengers-hurt-in-jersey.html | Train Is Struck From Behind 20 Passengers Hurt in Jersey | AP | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/troopers-role-in-drug-war-expands.html | Troopers Role in Drug War Expands | By Peter Kerr | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/two-reputed-mob-figures-face-a-3d-trial-in-an-officer-s-death.html | Two Reputed Mob Figures Face A 3d Trial in an Officers Death | By Joseph P Fried | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/warrant-out-for-the-arrest-of-sharpton.html | Warrant Out For the Arrest Of Sharpton | By Mark A Uhlig | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/obituaries/george-rose-68-broadway-star-and-winner-of-2-tonys-is-dead-a-versatile-perennial.html | George Rose 68 Broadway Star And Winner of 2 Tonys Is Dead A Versatile Perennial | By Andrew L Yarrow | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/obituaries/george-rose-68-broadway-star-and-winner-of-2-tonys-is-dead.html | George Rose 68 Broadway Star And Winner of 2 Tonys Is Dead | By Joseph B Treaster Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/obituaries/jorgen-jenk-65-rescued-jews.html | Jorgen Jenk 65 Rescued Jews | By Glenn Fowler | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/obituaries/stanley-william-hayter-86-dies-painter-taught-miro-and-pollack.html | Stanley William Hayter 86 Dies Painter Taught Miro and Pollack | By Michael Brenson | TX 2-306073 | 1988-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-06 | https://www.nytimes.com/1988/05/06/opinion/in-the-nation-lost-in-the-stars.html | IN THE NATION Lost in the Stars | By Tom Wicker | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/opinion/is-moscow-really-tilting-to-defense.html | Is Moscow Really Tilting to Defense | By Frank C Carlucci | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/opinion/nunn-a-poor-choice-for-no-2.html | Nunn  a Poor Choice for No 2 | By Victor Kamber | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/opinion/on-my-mind-reburying-the-dead.html | ON MY MIND Reburying the Dead | By A M Rosenthal | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/opinion/the-editorial-notebook-a-class-of-88.html | The Editorial Notebook A Class of 88 | By Leslie H Gelb | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/8-decline-olympic-bids.html | 8 Decline Olympic Bids | AP | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/baseball-athletics-streak-reaches-11.html | BASEBALL Athletics Streak Reaches 11 | AP | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/bourque-lives-behind-a-mask.html | Bourque Lives Behind a Mask | By Robin Finn Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/devils-youths-grow-up-fast.html | Devils Youths Grow Up Fast | By Alex Yannis Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/golf-las-vegas-tourney-halted-by-winds.html | GOLF Las Vegas Tourney Halted by Winds | By Gordon S White Jr Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/gomez-goes-about-his-business-quietly.html | Gomez Goes About His Business Quietly | By Peter Alfano | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/guante-s-fluent-pitching-says-enough-for-yanks.html | Guantes Fluent Pitching Says Enough for Yanks | By Michael Martinez Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/jets-feel-like-a-team.html | Jets Feel Like A Team | By Gerald Eskenazi Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/knicks-give-celtics-no-rest.html | Knicks Give Celtics No Rest | By Sam Goldaper | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/nba-playoffs-rockets-eliminated.html | NBA Playoffs Rockets Eliminated | AP | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/nhl-playoffs-oilers-rally-to-gain-2-0-lead-in-series.html | NHL Playoffs Oilers Rally to Gain 20 Lead in Series | AP | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/no-headline-632788.html | No Headline | By Derby Favorites On Outsideby Steven Crist Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/soviet-team-to-visit-bronx.html | Soviet Team to Visit Bronx | By Al Harvin | TX 2-306073 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/sports-of-the-times-hearing-the-knicks-express.html | SPORTS OF THE TIMES Hearing the Knicks Express | By George Vecsey | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/theater/review-theater-club-lets-the-air-out-of-post-mod-pretensions.html | ReviewTheater Club Lets The Air Out Of PostMod Pretensions | By Mel Gussow | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/43-employers-are-honored-by-congress-over-child-care.html | 43 Employers Are Honored By Congress Over Child Care | Special to the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/allure-of-teaching-reviving-education-school-rolls-surge.html | Allure of Teaching Reviving Education School Rolls Surge | By Joseph Berger | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/behind-2-democratic-contenders-2-hard-driving-campaign-managers-gerald-austin.html | Behind the 2 Democratic Contenders 2 HardDriving Campaign Managers Gerald Austin Provides Direction And Order to Jacksons Candidacy | By Michael Oreskes Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/behind-2-democratic-contenders-2-hard-driving-campaign-managers-susan-estrich.html | Behind the 2 Democratic Contenders 2 HardDriving Campaign Managers Susan Estrich Brings Assurance And Toughness to Dukakis Drive | By Robin Toner Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/california-high-court-rules-against-club-on-membership.html | California High Court Rules Against Club on Membership | AP | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/campaign-trail.html | Campaign Trail | By Warren Weaver Jr | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/cuban-riot-study-says-clues-weren-t-heeded.html | Cuban Riot Study Says Clues Werent Heeded | AP | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/cultures-blend-as-atlanta-installs-a-black-as-catholics-archbishop.html | Cultures Blend as Atlanta Installs a Black as Catholics Archbishop | By Ronald Smothers Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/dillsboro-journal-for-injured-wildlife-an-indiana-refuge.html | Dillsboro Journal For Injured Wildlife An Indiana Refuge | By Dirk Johnson | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/dukakis-at-coal-mine-calls-for-energy-policy.html | Dukakis at Coal Mine Calls for Energy Policy | By David E Rosenbaum Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/dukakises-give-income-data.html | Dukakises Give Income Data | AP | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/fda-assailed-on-approval-of-drug.html | FDA Assailed on Approval of Drug | By Warren E Leary Special To the New York Times | TX 2-306073 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/fire-damages-wright-s-office.html | Fire Damages Wrights Office | AP | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/fossil-hand-could-upset-notions-on-human-evolution.html | Fossil Hand Could Upset Notions on Human Evolution | By John Noble Wilford | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/house-signals-preference-for-small-mobile-missile.html | House Signals Preference for Small Mobile Missile | By John H Cushman Jr Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/inspection-of-aloha-airlines-found-maintenance-wanting.html | Inspection of Aloha Airlines Found Maintenance Wanting | AP | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/jackson-renews-complaint-over-his-share-of-the-delegates.html | Jackson Renews Complaint Over His Share of the Delegates | By Richard L Berke Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/los-angeles-high-rise-fire-kills-1-officials-cite-lack-of-sprinklers.html | Los Angeles HighRise Fire Kills 1 Officials Cite Lack of Sprinklers | By Robert Reinhold Special to the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/louisiana-refinery-explodes-killing-one-worker.html | Louisiana Refinery Explodes Killing One Worker | AP | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/methodist-church-vote-assails-corporations.html | Methodist Church Vote Assails Corporations | By Peter Steinfels Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/nuclear-dumping-at-lake-suspected.html | NUCLEAR DUMPING AT LAKE SUSPECTED | By Malcolm W Browne | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/party-roles-limited-for-new-yorkers.html | Party Roles Limited for New Yorkers | By Frank Lynn Special to the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/rocket-fuel-plant-facing-questions.html | ROCKET FUEL PLANT FACING QUESTIONS | By Richard W Stevenson Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/saliva-may-hinder-aids-transmission.html | SALIVA MAY HINDER AIDS TRANSMISSION | By Gina Kolata | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/slain-indian-outpolls-rival-in-north-carolina-court-race.html | Slain Indian Outpolls Rival In North Carolina Court Race | AP | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/teamster-chief-taking-leave.html | Teamster Chief Taking Leave | AP | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/the-law-at-the-bar.html | THE LAW At The Bar | By David Margolick | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/the-law-law-school-dean-wanted-a-man-for-all-reasons.html | THE LAW Law School Dean Wanted A Man for All Reasons | By Douglas Martin | TX 2-306073 | 1988-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/washington-talk-briefing-here-s-looking-at-you.html | WASHINGTON TALK BRIEFING Heres Looking at You | By Linda Greenhouse and Irvin Molotsky | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/washington-talk-briefing-many-mornings-after.html | WASHINGTON TALK BRIEFING Many Mornings After | By Linda Greenhouse and Irvin Molotsky | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/us/washington-talk-congress-hearings-on-capitol-hill-and-who-they-attract.html | WASHINGTON TALK CONGRESS Hearings on Capitol Hill And Who They Attract | By Robert D Hershey Jr Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/world/17-die-as-french-free-hostages-in-new-caledonia.html | 17 Die as French Free Hostages in New Caledonia | By Steven Greenhouse Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/world/afghan-rebels-get-support-from-us-for-a-government.html | AFGHAN REBELS GET SUPPORT FROM US FOR A GOVERNMENT | By Robert Pear | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/world/ex-hostages-recall-beirut-ordeal-and-comrade-s-wrenching-death.html | ExHostages Recall Beirut Ordeal And Comrades Wrenching Death | By Youssef M Ibrahim Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/world/greeting-ex-captives-chirac-sees-better-iran-ties.html | Greeting ExCaptives Chirac Sees Better Iran Ties | By James M Markham Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/world/india-asserts-afghan-leader-would-share-rule-with-foes.html | India Asserts Afghan Leader Would Share Rule With Foes | By Steven R Weisman Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/world/la-paz-journal-a-latin-romance-his-hers-and-tv-s-versions.html | La Paz Journal A Latin Romance His Hers and TVs Versions | By Shirley Christian Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/world/lebanon-battle-stirring-doubts-in-israel.html | Lebanon Battle Stirring Doubts in Israel | By Joel Brinkley Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/world/premier-of-bahamas-denies-charges-he-accepted-bribes.html | Premier of Bahamas Denies Charges He Accepted Bribes | AP | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/world/security-forces-crush-a-walkout-at-mill-in-poland.html | SECURITY FORCES CRUSH A WALKOUT AT MILL IN POLAND | By John Tagliabue Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/world/superpower-proxies-in-third-world-deplored.html | Superpower Proxies in Third World Deplored | By Andrew Rosenthal Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-06 | https://www.nytimes.com/1988/05/06/world/us-denounces-attacks-on-the-polish-strikers.html | US Denounces Attacks on the Polish Strikers | By Steven V Roberts Special To the New York Times | TX 2-306073 | 1988-05-10 |

| | | | | |
|---|---|---|---|---|
| 1988-05-06 | https://www.nytimes.com/1988/05/06/world/us-efforts-fail-to-heal-contra-rift.html | US Efforts Fail to Heal Contra Rift | By George Volsky Special To the New York Times | TX 2-306073 | 1988-05-10 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/arts/a-composer-s-musings-on-life.html | A Composers Musings on Life | By Alan Cowell Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/arts/ballet-at-the-met-a-star-s-return.html | Ballet AT THE MET A STARS RETURN | By Jennifer Dunning | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/arts/dance-four-city-ballet-premieres-one-by-martins.html | Dance Four City Ballet Premieres One by Martins | By Anna Kisselgoff | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/arts/dancer-jumps-in-as-choreographer.html | Dancer Jumps In as Choreographer | By Jennifer Dunning | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/arts/jazz-lunceford-recaptured.html | Jazz Lunceford Recaptured | By John S Wilson | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/arts/television-makarova-dances-juliet-live-tonight-on-13.html | Television Makarova Dances Juliet Live Tonight on 13 | by John J OConnor | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/books/books-of-the-times-alienated-young-and-their-solipsistic-pleasures.html | BOOKS OF THE TIMES Alienated Young and Their Solipsistic Pleasures | By Michiko Kakutani | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/2-ex-bankers-face-retrial.html | 2 ExBankers Face Retrial | AP | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/company-news-chock-full-o-nuts-stake-purchased.html | COMPANY NEWS Chock Full oNuts Stake Purchased | Special to the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/company-news-gm-electronic-unit-has-texas-bank-stake.html | COMPANY NEWS GM Electronic Unit Has Texas Bank Stake | By Gregory A Robb Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/company-news-suchard-increases-stake-in-rowntree.html | COMPANY NEWS Suchard Increases Stake in Rowntree | AP | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/consumer-debt-climbed-sharply-again-in-march.html | Consumer Debt Climbed Sharply Again in March | AP | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/cosby-rerun-ad-time-is-sold-for-60-million.html | Cosby Rerun Ad Time Is Sold for 60 Million | By Philip H Dougherty | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/dow-declines-by-1277-to-200746.html | Dow Declines by 1277 to 200746 | By Lawrence J Demaria | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/federated-s-president-is-resigning.html | Federateds President Is Resigning | By Isadore Barmash | TX 2-308703 | 1988-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/fixed-rate-mortgages-higher-last-month.html | FixedRate Mortgages Higher Last Month | AP | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/for-computers-the-year-2000-may-prove-a-bit-traumatic.html | For Computers the Year 2000 May Prove a Bit Traumatic | By Barnaby J Feder | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/hughes-aircraft-s-chief-retires-after-13-months.html | Hughes Aircrafts Chief Retires After 13 Months | By Richard W Stevenson Special To The New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/japan-europe-trade.html | JapanEurope Trade | AP | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/judge-trims-utility-suit.html | Judge Trims Utility Suit | AP | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/patents-a-method-to-assist-dental-prognosis.html | PatentsA Method to Assist Dental Prognosis | By Stacy V Jones | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/patents-a-substance-to-reduce-heart-attack-damage.html | PatentsA Substance to Reduce Heart Attack Damage | By Stacy V Jones | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/patents-chewing-gum-candy.html | PatentsChewing Gum Candy | By Stacy V Jones | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/patents-investigative-aid-in-sexual-assault-cases.html | PatentsInvestigative Aid in Sexual Assault Cases | By Stacy V Jones | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/patents-secrecy-arrangements-summarized-in-gazette.html | PatentsSecrecy Arrangements Summarized in Gazette | By Stacy V Jones | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/pension-unit-being-sold-by-citicorp.html | Pension Unit Being Sold By Citicorp | By Anise C Wallace | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/proxy-fight-ends-at-irving-and-each-side-says-it-won.html | Proxy Fight Ends at Irving And Each Side Says It Won | By Leslie Wayne | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/taiwan-ends-broker-curbs.html | Taiwan Ends Broker Curbs | AP | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/texas-air-cites-loss-for-eastern.html | Texas Air Cites Loss For Eastern | By Agis Salpukas | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/treasury-issues-tumble-on-jobless-report.html | Treasury Issues Tumble on Jobless Report | By H J Maidenberg | TX 2-308703 | 1988-05-18 |

| | | | | |
|---|---|---|---|---|
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/unemployment-shows-a-decline-to-14-year-low.html | Unemployment Shows a Decline To 14Year Low | By Robert D Hershey Jr Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/white-castle-s-search-for-youth.html | White Castles Search for Youth | By Julia Flynn Siler Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/xerox-in-pact-to-add-datacopy.html | Xerox in Pact To Add Datacopy | Special to the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/business/your-money-picking-a-broker-cost-vs-service.html | Your MoneyPicking a Broker Cost vs Service | By Lawrence J Demaria | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/movies/film-1960-s-counterculture-spirit-becomes-airborne.html | Film 1960s Counterculture Spirit Becomes Airborne | By Vincent Canby | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/movies/film-crooks-die-hard-but-so-does-cop.html | FILM Crooks Die Hard But So Does Cop | By Walter Goodman | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/movies/film.html | Film | By Janet Maslin | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/about-new-york-8th-ave-woes-red-tape-crime-and-a-sure-thing.html | About New York 8th Ave Woes Red Tape Crime And a Sure Thing | By Gregory Jaynes | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/albany-halts-bridge-repairs.html | Albany Halts Bridge Repairs | AP | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/bomb-suspect-puzzling-journey-to-an-arrest.html | Bomb Suspect Puzzling Journey to an Arrest | By Robert Hanley Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/bridge-foreign-presence-is-reduced-in-cavendish-invitational-event.html | Bridge FOREIGN PRESENCE IS REDUCED IN CAVENDISH INVITATIONAL EVENT | By Alan Truscott | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/buyers-baffled-by-mall-acquitted-of-stealing.html | Buyers Baffled by Mall Acquitted of Stealing | AP | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/d-amato-says-helping-wedtech-fell-within-his-role-as-senator.html | DAmato Says Helping Wedtech Fell Within His Role as Senator | by Lydia Chavez | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/foster-care-and-aids-joy-and-pain.html | Foster Care And AIDS Joy and Pain | By Suzanne Daley | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/indictment-cites-improper-loan-for-a-developer.html | Indictment Cites Improper Loan For a Developer | By Thomas Morgan | TX 2-308703 | 1988-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/koch-proposing-boost-in-budget-for-recycling.html | Koch Proposing Boost In Budget for Recycling | By Todd S Purdum | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/koch-to-propose-special-agency-for-city-bridges.html | Koch to Propose Special Agency For City Bridges | By Richard Levine | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/new-york-education-chief-revamps-agency.html | New York Education Chief Revamps Agency | By James Barron | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/police-ask-brooklyn-rights-protesters-to-surrender.html | Police Ask Brooklyn Rights Protesters to Surrender | By Mark A Uhlig | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/report-on-brawley-is-offered.html | Report on Brawley Is Offered | Special to the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/unemployment-at-3.5-in-jersey-and-new-york.html | Unemployment at 35 In Jersey and New York | By Constance L Hays | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/vallone-forms-a-group-to-press-council-equality.html | Vallone Forms a Group to Press Council Equality | By Wolfgang Saxon | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/obituaries/costantino-nivola-76-a-sculptor-of-public-and-small-scale-works.html | Costantino Nivola 76 A Sculptor Of Public and SmallScale Works | By Grace Glueck | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/obituaries/richard-s-caliguiri-dies-at-56-in-3d-term-as-pittsburgh-mayor.html | Richard S Caliguiri Dies at 56 In 3d Term as Pittsburgh Mayor | Special to the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/opinion/a-paean-to-new-york-s-fetid-subways.html | A Paean to New Yorks Fetid Subways | By Peter A Quinn | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/opinion/kochs-antismoking-zeal-is-a-drag.html | Kochs Antismoking Zeal Is a Drag | By Glen Evans | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/opinion/no-swan-song-for-us-i-hope.html | No Swan Song For Us I Hope | By Budd Schulberg | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/opinion/observer-why-wait-write-today.html | OBSERVER Why Wait Write Today | By Russell Baker | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/opinion/polish-solidarity-american-unsolidarity.html | Polish Solidarity American Unsolidarity | By Eric Mann | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/at-end-knicks-look-forward.html | At End Knicks Look Forward | By William C Rhoden | TX 2-308703 | 1988-05-18 |

| | | | | |
|---|---|---|---|---|
| 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/baseball-cubs-take-4th-straight-3-2.html | Baseball Cubs Take 4th Straight 32 | AP | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/devils-are-overmatched.html | Devils Are Overmatched | By Alex Yannis Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/horse-racing-goodbye-halo-romps-in-oaks.html | Horse Racing Goodbye Halo Romps in Oaks | By Steven Crist Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/kentucky-derby-early-pace-is-theme-of-classic.html | KENTUCKY DERBY Early Pace Is Theme of Classic | By Steven Crist Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/knicks-show-will-but-celtics-show-way-and-win.html | Knicks Show Will but Celtics Show Way and Win | By Sam Goldaper | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/league-refuses-to-cut-rose-suspension.html | League Refuses to Cut Rose Suspension | By Thomas Rogers | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/mets-win-in-10.html | Mets Win in 10 | By Joe Sexton | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/noted-left-hand-takes-rare-turn.html | Noted Left Hand Takes Rare Turn | By Robert Mcg Thomas Jr | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/sports-of-the-times-he-always-runs-at-the-end.html | SPORTS OF THE TIMES He Always Runs at the End | By Dave Anderson | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/strong-winds-fade-but-lohr-doesn-t.html | Strong Winds Fade but Lohr Doesnt | By Gordon S White Jr Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/tourney-skips-the-puddles.html | Tourney Skips the Puddles | By Peter Alfano Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/yanks-fall.html | YANKS FALL | By Michael Martinez Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/style/consumer-s-world-bottled-tan-bronze-vs-blotch.html | CONSUMERS WORLD Bottled Tan Bronze vs Blotch | By Deborah Blumenthal | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/style/consumer-s-world-coping-with-buying-an-air-conditioner.html | CONSUMERS WORLD CopingWith Buying an AirConditioner | By Matthew L Wald | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/style/consumer-s-world-mail-order-house-of-a-hundred-names.html | CONSUMERS WORLD MailOrder House of a Hundred Names | By Michael Decourcy Hinds | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/style/consumer-s-world-ready-made-reading-glasses-new-york-next.html | CONSUMERS WORLD ReadyMade Reading Glasses New York Next | By James Barron Special To the New York Times | TX 2-308703 | 1988-05-18 |

| | | | | |
|---|---|---|---|---|
| 1988-05-07 | https://www.nytimes.com/1988/05/07/us/aide-s-comments-on-whites-put-chicago-mayor-in-a-critical-spot.html | Aides Comments on Whites Put Chicago Mayor in a Critical Spot | By Dirk Johnson Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/us/aide-says-congressional-offices-are-safe-despite-the-wright-fire.html | Aide Says Congressional Offices Are Safe Despite the Wright Fire | AP | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/us/amnesty-for-aliens-the-curtain-rings-down-to-some-mixed-reviews.html | Amnesty for Aliens The Curtain Rings Down to Some Mixed Reviews | By Peter Applebome Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/us/arizonan-focus-of-fight-on-prayer-in-workplace.html | Arizonan Focus of Fight On Prayer in Workplace | By Katherine Bishop Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/us/buffer-for-civil-war-site.html | Buffer for Civil War Site | AP | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/us/bush-calls-jackson-a-hustler.html | Bush Calls Jackson a Hustler | AP | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/us/bush-is-troubled-by-issues-raised-on-meese-s-ethics.html | BUSH IS TROUBLED BY ISSUES RAISED ON MEESES ETHICS | By Maureen Dowd Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/us/condor-chick-meets-mom.html | Condor Chick Meets Mom | AP | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/us/dukakis-loses-plea-on-troops.html | Dukakis Loses Plea on Troops | AP Special to the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/us/glenn-on-vice-presidency.html | Glenn on Vice Presidency | AP | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/us/lay-president-for-duquesne.html | Lay President for Duquesne | AP | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/us/police-say-they-ve-captured-long-sought-dapper-bandit.html | Police Say Theyve Captured LongSought Dapper Bandit | AP | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/us/president-angry-over-regan-s-book.html | President Angry Over Regans Book | By Steven V Roberts Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/us/quit-drugs-jackson-exhorts-youths.html | Quit Drugs Jackson Exhorts Youths | By Richard L Berke Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/us/solar-discharge-sends-storm-over-earth.html | SOLAR DISCHARGE SENDS STORM OVER EARTH | By Warren E Leary Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/us/survivors-recall-terror-of-tower-fire.html | Survivors Recall Terror of Tower Fire | By Robert Reinhold Special To the New York Times | TX 2-308703 | 1988-05-18 |

| | | | | |
|---|---|---|---|---|
| 1988-05-07 | https://www.nytimes.com/1988/05/07/us/us-issues-fatality-data-on-65-mph.html | US Issues Fatality Data on 65 MPH | AP | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/us/quarantine-on-bee-mite-is-lifted.html | US QUARANTINE ON BEE MITE IS LIFTED | AP | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/world/27-die-as-shiites-clash-in-beirut-and-palestinian-refugees-battle.html | 27 Die as Shiites Clash in Beirut And Palestinian Refugees Battle | By Ihsan A Hijazi Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/world/afghan-chief-courts-guerrilla-moderates-and-issues-warning.html | AFGHAN CHIEF COURTS GUERRILLA MODERATES AND ISSUES WARNING | By Steven R Weisman Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/world/americans-were-treated-brutally-freed-frenchman-reportedly-says.html | Americans Were Treated Brutally Freed Frenchman Reportedly Says | By Youssef M Ibrahim Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/world/belgian-king-asks-prime-minister-to-end-impasse.html | Belgian King Asks Prime Minister to End Impasse | By Paul L Montgomery Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/world/bishops-denounce-warsaw-for-using-force-on-strikers.html | BISHOPS DENOUNCE WARSAW FOR USING FORCE ON STRIKERS | By John Tagliabue Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/world/blast-kills-briton-in-cyprus.html | Blast Kills Briton in Cyprus | AP | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/world/china-is-praised-in-pravda.html | China Is Praised in Pravda | AP | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/world/election-could-splinter-the-french-right.html | Election Could Splinter the French Right | By James M Markham Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/world/france-letting-ship-saboteur-return.html | France Letting Ship Saboteur Return | By Steven Greenhouse Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/world/heavy-water-transfer-defended.html | HeavyWater Transfer Defended | By Serge Schmemann Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/world/india-s-nuclear-energy-policy-raises-new-doubts-on-arms.html | INDIAS NUCLEAR ENERGY POLICY RAISES NEW DOUBTS ON ARMS | By Steven R Weisman Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/world/israel-to-deport-an-arab-american.html | ISRAEL TO DEPORT AN ARABAMERICAN | By John Kifner Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/world/kohl-aide-is-asking-us-atom-missiles-for-german-planes.html | Kohl Aide Is Asking US Atom Missiles For German Planes | Special to the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/world/shultz-may-fly-to-mideast-in-june-for-more-peace-talks.html | Shultz May Fly to Mideast In June for More Peace Talks | AP | TX 2-308703 | 1988-05-18 |

| | | | | |
|---|---|---|---|---|
| 1988-05-07 | https://www.nytimes.com/1988/05/07/world/taipei-journal-a-rambo-tries-to-beat-life-into-dying-legislature.html | Taipei Journal A Rambo Tries to Beat Life Into Dying Legislature | By Susan Chira Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/world/workers-in-nicaragua-end-fast-with-both-sides-claiming-victory.html | Workers in Nicaragua End Fast With Both Sides Claiming Victory | By Stephen Kinzer Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-07 | https://www.nytimes.com/1988/05/07/world/young-and-wary-strikers-take-solace-from-walesa.html | Young and Wary Strikers Take Solace From Walesa | By John Tagliabue Special To the New York Times | TX 2-308703 | 1988-05-18 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/archives/numismatics-new-grading-services-are-the-key-ingredients.html | NUMISMATICSNEW GRADING SERVICES ARE THE KEY INGREDIENTS | By Ed Reiter | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/40-years-later-but-it-s-never-too-late.html | 40 YEARS LATER BUT ITS NEVER TOO LATE | By Mark Swed | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/antiques-paper-filigree-an-art-for-leisure.html | ANTIQUES PAPER FILIGREE AN ART FOR LEISURE | By Rita Reif | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/architecture-view-american-gothic-rides-high-in-atlanta-s-ibm-building.html | ARCHITECTURE VIEW American Gothic Rides High In Atlantas IBM Building | By Paul Goldberger | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/art-albers-computerized-at-the-guggenheim.html | Art ALBERS COMPUTERIZED AT THE GUGGENHEIM | By Douglas C McGill | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/art-view-a-show-equal-to-an-artist-larger-than-life.html | ART VIEW A Show Equal To an Artist Larger Than Life | By John Russell | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/art-view-the-modern-s-dead-long-live-the-modern.html | ART VIEW The Moderns Dead Long Live the Modern | By Roberta Smith | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/berlin-at-100-life-on-a-high-note.html | BERLIN AT 100 LIFE ON A HIGH NOTE | By Marilyn Berger | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/dance-a-humanist-approach-in-byrd-s-choreography.html | Dance A Humanist Approach In Byrds Choreography | By Jennifer Dunning | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/dance-agnes-de-mille-eager-as-ever.html | DANCE AGNES DE MILLE EAGER AS EVER | By John Gruen | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/dance-for-laughs-bill-irwin-dons-dancing-shoes.html | DANCE FOR LAUGHS BILL IRWIN DONS DANCING SHOES | By Eileen Blumenthal | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/dance-view-from-france-beautifully-honed-dancers.html | DANCE VIEW FROM FRANCE BEAUTIFULLY HONED DANCERS | By Anna Kisselgoff | TX 2-358946 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/his-songs-are-the-scale-that-measure-all-others.html | His Songs Are the Scale That Measure All Others | By Rupert Holmes | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/me-video-706188.html | HOME VIDEO | By Patricia T OConner | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/home-video-north-and-south.html | HOME VIDEO NORTH AND SOUTH | By Glenn Collins | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/music-a-festival-of-all-those-notes-in-between.html | MUSIC A Festival of All Those Notes in Between | By Allan Kozinn | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/music-schoenberg-bruckner-and-mehta.html | Music Schoenberg Bruckner And Mehta | By Allan Kozinn | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/music-the-glagolitic-mass-and-other-czech-works.html | Music THE GLAGOLITIC MASS AND OTHER CZECH WORKS | By John Rockwell | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/new-york-john-sloan-s-bygone-new-york-depicted-in-all-its-splendor-and-squalor.html | NEW YORK John Sloans Bygone New York Depicted in All Its Splendor And Squalor | By John Gross | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/pop-view-sizing-up-the-shape-of-music.html | POP VIEW Sizing Up The Shape of Music | By Jon Pareles | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/recital-songs-and-arias-by-hines.html | Recital Songs And Arias By Hines | By Bernard Holland | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/recordings-teena-maries-heart-belongs-to-rhythm-and-blues.html | RECORDINGSTeena Maries Heart Belongs to Rhythm and Blues | By Carol Cooper | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/recordings-the-many-guises-of-20th-century-opera.html | RECORDINGS The Many Guises of 20thCentury Opera | By John Rockwell | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/sound-myths-of-the-audio-wonderland.html | SOUND MYTHS OF THE AUDIO WONDERLAND | By Hans Fantel | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/television-the-goetz-trial-reheard-before-the-cameras.html | TELEVISION The Goetz Trial Reheard Before the Cameras | By Tamar Lewin | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/tv-view-drama-aboard-the-caine-is-still-riveting.html | TV VIEWDrama Aboard The Caine Is Still Riveting | By John J OConnnor | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/a-history-writ-in-oil.html | A HISTORY WRIT IN OIL | by Fouad Ajami | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/also-known-as-sp-eagle.html | ALSO KNOWN AS SP EAGLE | By Delia Ephron | TX 2-358946 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/american-translator-wins-award.html | American Translator Wins Award | By Edwin McDowell | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/bright-lights-big-city-bad-art.html | BRIGHT LIGHTS BIG CITY BAD ART | By Calvin Tomkins | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/casanovas-big-night.html | CASANOVAS BIG NIGHT | By Phillip Lopate | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-among-the-kibbutzniks.html | CHILDRENS BOOKS AMONG THE KIBBUTZNIKS | By Jenifer Levin | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-blissfully-wreaking-havoc.html | CHILDRENS BOOKS BLISSFULLY WREAKING HAVOC | By Laurel Graeber | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-brought-together-by-thanh.html | CHILDRENS BOOKS BROUGHT TOGETHER BY THANH | By Alice McDermott | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-dinner-guests-from-outer-space.html | CHILDRENS BOOKS DINNER GUESTS FROM OUTER SPACE | By Alice Miller Bregman | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-faithful-james-fell-off-his-perch.html | CHILDRENS BOOKS FAITHFUL JAMES FELL OFF HIS PERCH | By Wendy Martin | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-grill-me-some-bones-other-delights-tin-pot-school-poetry.html | CHILDRENS BOOKS GRILL ME SOME BONES AND OTHER DELIGHTS FROM THE TINPOT SCHOOL OF POETRY | By Carolyn Kizer | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-in-mother-s-quilt-in-father-s-field.html | CHILDRENS BOOKS IN MOTHERS QUILT IN FATHERS FIELD | By Kathleen Krull | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-smiling-as-they-go-by.html | CHILDRENS BOOKS SMILING AS THEY GO BY | By Karla Kuskin | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-tap-dancing-on-the-edge-of-a-cliff.html | CHILDRENS BOOKS TAPDANCING ON THE EDGE OF A CLIFF | By David Leavitt | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-the-gorilla-was-on-his-side.html | CHILDRENS BOOKS THE GORILLA WAS ON HIS SIDE | By Vicki Weissman | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-the-importance-of-simple-things.html | CHILDRENS BOOKS THE IMPORTANCE OF SIMPLE THINGS | By Neil Bissoondath | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-the-right-nonstuff.html | CHILDRENS BOOKS THE RIGHT NONSTUFF | By Brock Cole | TX 2-358946 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-things-that-go-baa-in-the-night.html | CHILDRENS BOOKS THINGS THAT GO BAA IN THE NIGHT | By Sandy MacDonald | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/childrens-books-no-i-wont-have-fun-with-the-babysitter.html | CHILDRENS BOOKSNO I WONT HAVE FUN WITH THE BABYSITTER | By Frances Wells Burck | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/childrens-books-pratfalls-of-the-powerful.html | CHILDRENS BOOKSPRATFALLS OF THE POWERFUL | By Joe Lasker | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/childrens-books-remembering-mr-sweet.html | CHILDRENS BOOKSREMEMBERING MR SWEET | By Alice Walker | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/comrades-behind-the-camera.html | Comrades Behind the Camera | By Annette Michelson | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/enhanced-by-darkness.html | ENHANCED BY DARKNESS | By Jill McCorkle | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/give-us-your-tired-your-poor-your-nazis-scientists.html | GIVE US YOUR TIRED YOUR POOR YOUR NAZIS SCIENTISTS | By Serge Schemann | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/goodbye-to-all-that.html | GOODBYE TO ALL THAT | By Judith Martin | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/historians-give-prizes-to-writers.html | Historians Give Prizes To Writers | By Herbert Mitgang | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/in-short-fiction-106588.html | IN SHORT FICTION | By Polly Morrice | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/in-short-fiction-771988.html | IN SHORT FICTION | By Marilyn Stasio | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/in-short-fiction-772388.html | IN SHORT FICTION | By Wendy Smith | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/in-short-fiction.html | IN SHORTFICTION | By Diane Jacobs | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/in-short-fiction.html | IN SHORTFICTION | By Joseph Olshan | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/in-short-fiction.html | IN SHORTFICTION | By Richard Burgin | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/in-short-nonfiction-103588.html | IN SHORT NONFICTION | By Caroline Rand Herron | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/in-short-nonfiction-you-can-thank-the-beavers.html | IN SHORT NONFICTION YOU CAN THANK THE BEAVERS | By Frederika Randall | TX 2-358946 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Aaron A Rhodes | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/in-short-nonfiction.html | IN SHORTNONFICTION | By James Petosa | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Margaret E Guthrie | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Tim Stone | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/in-short-nonfiction.html | IN SHORTNONFICTION | by Elizabeth Hegeman | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/on-the-trail-of-trebitsch-lincoln-triple-agent.html | ON THE TRAIL OF TREBITSCH LINCOLN TRIPLE AGENT | By Bernard Wasserstein | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/our-heroes-our-mothers.html | OUR HEROES OUR MOTHERS | By William F Schulz | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/searching-for-ourselves-in-the-classroom.html | SEARCHING FOR OURSELVES IN THE CLASSROOM | By Amy Gutmann | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/the-company-they-kept.html | THE COMPANY THEY KEPT | By Helen Dudar | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/the-company-they-kept.html | THE COMPANY THEY KEPT | By Robert Towers | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/the-prison-and-the-cult-of-tea.html | THE PRISON AND THE CULT OF TEA | By Michael Scammell | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/watching-the-town-come-to-life.html | WATCHING THE TOWN COME TO LIFE | By Leon Forrest | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/weirdos-on-the-barricades.html | WEIRDOS ON THE BARRICADES | By Cyra McFadden | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/what-they-owed-to-the-scandal-sheets.html | What They Owed to the Scandal Sheets | By Justin Kaplan | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/books/wife-beating-and-the-rule-of-thumb.html | Wife Beating and the Rule of Thumb | By Kenneth Keniston | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/business-dials-1-900-profits.html | Business Dials 1900PROFITS | By N R Kleinfield | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/business-forum-health-care-inflation-cutting-costs-means-painful-choices.html | BUSINESS FORUM HEALTH CARE INFLATION Cutting Costs Means Painful Choices | By William B Schwartz | TX 2-358946 | 1988-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-08 | https://www.nytimes.com/1988/05/08/business/business-forum-health-care-inflation-to-pare-expenses-ration-services.html | BUSINESS FORUM HEALTH CARE INFLATION To Pare Expenses Ration Services | By Joel Kurtzman | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/business/business-forum-moscow-s-open-door-the-slow-march-toward-more-trade.html | BUSINESS FORUM MOSCOWS OPEN DOOR The Slow March Toward More Trade | By John Starrels | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/business/computer-helper-software-that-writes-software.html | Computer Helper Software That Writes Software | By Barnaby J Feder | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/business/investing-a-high-yield-and-rising-profits.html | INVESTINGA High Yield and Rising Profits | By Lawrence J Demaria | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/business/investing-why-the-drug-stocks-are-lagging.html | INVESTINGWhy the Drug Stocks Are Lagging | By Anise C Wallace | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/business/personal-finance-saving-up-for-the-college-dollar-crunch.html | PERSONAL FINANCE Saving Up for the College Dollar Crunch | By Deborah Rankin | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/business/prospects-regulating-for-safer-skies.html | Prospects Regulating for Safer Skies | By Joel Kurtzman | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/business/putting-east-bloc-cars-on-the-road.html | Putting East Bloc Cars on the Road | By John Tagliabue | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/business/the-executive-computer-lotus-is-courting-small-businesses.html | THE EXECUTIVE COMPUTER Lotus Is Courting Small Businesses | By Peter H Lewis | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/business/tony-o-reilly-astride-two-worlds-at-heinz-a-bottom-line-leader.html | Tony OReilly Astride Two Worlds At Heinz a BottomLine Leader | By Claudia H Deutsch | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/business/tony-o-reilly-astride-two-worlds-in-ireland-publisher-and-prospector.html | Tony OReilly Astride Two Worlds In Ireland Publisher and Prospector | By Steve Lohr | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/business/week-in-business-the-economy-still-churns-out-jobs.html | WEEK IN BUSINESS The Economy Still Churns Out Jobs | By Steve Dodson | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/business/what-s-new-in-reviving-rural-america-a-critical-mass-of-merchants-on-main-street.html | WHATS NEW IN REVIVING RURAL AMERICA A Critical Mass of Merchants on Main Street | By Dan Gillmor | TX 2-358946 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-08 | https://www.nytimes.com/1988/05/08/business/what-s-new-in-reviving-rural-america-line-up-local-assets-cure-an-ailing-economy.html | WHATS NEW IN REVIVING RURAL AMERICA Line Up Local Assets Cure an Ailing Economy | By Dan Gillmor | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/business/what-s-new-in-reviving-rural-america-looking-for-a-batch-of-2-percent-solutions.html | WHATS NEW IN REVIVING RURAL AMERICA Looking for a Batch of 2 Percent Solutions | By Dan Gillmor | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/business/what-s-new-reviving-rural-america-import-substitution-buying-neighbors.html | WHATS NEW IN REVIVING RURAL AMERICA Import Substitution  or Buying from the Neighbors | By Dan Gillmor | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/body-and-mind-symbolic-wound.html | BODY AND MINDSymbolic Wound | By Melvin Konner Md | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/design-into-the-kitchen.html | DESIGN INTO THE KITCHEN | By Carol Vogel | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/dukakis.html | DUKAKIS | By Fox Butterfield | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/food-slices-of-life.html | FOOD SLICES OF LIFE | By Craig Claiborne and Pierre Franey | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/hers-paying-homage-to-the-spinster.html | HERSPaying Homage To the Spinster | By Molly Haskell | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/lording-it-over-england.html | LORDING IT OVER ENGLAND | By Israel Shenker | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/men-s-style-bulls-and-bears.html | MENS STYLE BULLS AND BEARS | By Ruth La Ferla | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/national-gridlock.html | NATIONAL GRIDLOCK | By James Gleick | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/on-language-dry-s-new-high.html | ON LANGUAGE Drys New High | By William Safire | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/pricey-japan.html | PRICEY JAPAN | By Clyde Haberman | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/soul-searching.html | SOULSEARCHING | By Albert Vorspan | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/when-the-patient-is-a-pet.html | WHEN THE PATIENT IS A PET | By Gerald Walker | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/wine-the-price-is-right.html | WINE THE PRICE IS RIGHT | By Frank J Prial | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/works-in-progress-gentlemen-start-your-engines.html | WORKS IN PROGRESS Gentlemen Start Your Engines | By Bruce Weber | TX 2-358946 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-08 | https://www.nytimes.com/1988/05/08/movies/film-japan-s-favorite-tax-inspector.html | FILM Japans Favorite Tax Inspector | By Clyde Haberman | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/movies/film-view-beetlejuice-is-pap-for-the-eyes.html | FILM VIEW Beetlejuice Is Pap for the Eyes | By Vincent Canby | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/movies/is-the-last-emperor-truth-or-propaganda.html | Is The Last Emperor Truth or Propaganda | By Richard Bernstein | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/10-states-to-honor-generations-of-farmers.html | 10 States to Honor Generations of Farmers | By Ralph Ginzburg | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/a-repair-blitz-on-norwalk-houses.html | A Repair Blitz on Norwalk Houses | By Richard Cendo | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/a-rescue-effort-at-small-cemetery.html | A Rescue Effort At Small Cemetery | By Gary Kriss | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/a-weapon-in-battle-on-vice.html | A Weapon In Battle On Vice | By Jerry Cheslow | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/activities-for-vacationing-children.html | Activities for Vacationing Children | By Rhoda M Gilinsky | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/albany-notes-cuomo-s-private-moments-go-public-sort-of.html | Albany Notes Cuomos Private Moments Go Public Sort Of | By Elizabeth Kolbert Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/answering-the-mail-117788.html | Answering the Mail | By Bernard Gladstone | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/answering-the-mail-117888.html | Answering the Mail | By Bernard Gladstone | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/answering-the-mail-117988.html | Answering the Mail | By Bernard Gladstone | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/answering-the-mail-709288.html | Answering the Mail | By Bernard Gladstone | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/art-animated-in-more-than-one-way.html | ARTAnimated in More Than One Way | By Helen A Harrison | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/art-ellsworth-kelly-prints-at-neuberger.html | ARTEllsworth Kelly Prints at Neuberger | By William Zimmer | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/art-nature-is-saluted-in-fair-lawn-show.html | ART Nature Is Saluted in Fair Lawn Show | By Vivien Raynor | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/art-strange-games-lanyon-retrospective.html | ART Strange Games Lanyon Retrospective | By Vivien Raynor | TX 2-358946 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/as-route-35-traffic-grows-so-does-call-for-regional-planning.html | As Route 35 Traffic Grows So Does Call For Regional Planning | By Gary Kriss | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/author-recalls-golden-hollywood.html | Author Recalls Golden Hollywood | By Thomas Clavin | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/besting-a-bullet-s-havoc-a-sergeant-is-honored.html | Besting a Bullets Havoc A Sergeant Is Honored | By David E Pitt | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/biggest-fine-asked-on-wetlands-work.html | Biggest Fine Asked On Wetlands Work | By John Rather | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/black-prep-school-faces-money-crisis.html | Black Prep School Faces Money Crisis | By Diane Ketcham | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/break-the-cycle-sobol-tells-county-educators.html | Break the Cycle Sobol Tells County Educators | By Patricia Keegan | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/car-thefts-33-a-day-becoming-an-ugly-fact-of-life.html | Car Thefts 33 a Day Becoming an Ugly Fact of Life | By Joyce Baldwin | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/college-tours-another-way-of-checking-out-the-campuses.html | College Tours Another Way of Checking Out the Campuses | By Lynne Ames | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/company-for-the-longdistance-rider.html | Company for the LongDistance Rider | By Peter Gambaccini | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/connecticut-opinion-a-town-sells-off-pieces-of-its-soul.html | CONNECTICUT OPINION A Town Sells Off Pieces of Its Soul | By Lionel C Bascom | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/connecticut-opinion-a-woman-grows-with-motherhood.html | CONNECTICUT OPINION A Woman Grows with Motherhood | By Stephanie H Dahl | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/connecticut-opinion-watching-over-dum-dum-robins.html | CONNECTICUT OPINION Watching Over DumDum Robins | By Alma Riordan Giordan | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/connecticut-opinon-it-wouldn-t-be-spring-without-baseball.html | CONNECTICUT OPINON It Wouldnt Be Spring Without Baseball | By Phyllis Lapin | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/connecticut-q-a-susan-hurley-healy-mothers-must-find-a-support-network.html | CONNECTICUT QA SUSAN HURLEY HEALY Mothers Must Find a Support Network | By Andree Brooks | TX 2-358946 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/contamination-at-kodak.html | Contamination at Kodak | AP | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/dance-3-choreographers-to-get-a-showcase.html | DANCE3 Choreographers To Get a Showcase | By Barbara Gilford | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/decorating-challenges-of-a-room-for-display.html | Decorating Challenges Of a Room for Display | By Valerie Cruice | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/dining-out-a-view-of-the-moon-in-ardsley.html | DINING OUTA View of the Moon in Ardsley | By M H Reed | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/dining-out-new-role-for-an-old-church.html | DINING OUTNew Role for an Old Church | By Anne Semmes | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/dining-out-seafood-of-the-east-and-west.html | DINING OUT Seafood of the East and West | By Patricia Brooks | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/dining-out-serving-seafood-not-stereotypes.html | DINING OUT Serving Seafood Not Stereotypes | By Joanne Starkey | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/effectiveness-of-abortion-protests-is-debated.html | Effectiveness of Abortion Protests Is Debated | By Nadine Brozan | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/fairfield-county-abounds-with-condominiums-but-sales-lag.html | Fairfield County Abounds With Condominiums But Sales Lag | By Charlotte Libov | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/food-cooking-seafood-to-perfection.html | FOOD Cooking Seafood to Perfection | By Florence Fabricant | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/gardening-how-to-plant-and-use-the-horseradish.html | GARDENINGHow to Plant and Use the Horseradish | By Carl Totemeier | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/gardening-how-to-plant-and-use-the-horseradish.html | GARDENINGHow to Plant and Use the Horseradish | By Carl Totemeier | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/gardening-how-to-plant-and-use-the-horseradish.html | GARDENINGHow to Plant and Use the Horseradish | By Carl Totemeier | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/gardening-how-to-plant-and-use-the-horseradish.html | GARDENINGHow to Plant and Use the Horseradish | By Carl Totemeier | TX 2-358946 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/glen-cove-playwright-uses-local-color.html | Glen Cove Playwright Uses Local Color | By Anne C Fullam | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/home-cllinic-anchors-for-making-strong-joints.html | HOME CLLINIC Anchors for Making Strong Joints | By John Warde | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/homeless-children-strategies-shared.html | Homeless Children Strategies Shared | By Elizabeth Field | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/honoring-a-memory-aiding-aids-victims.html | Honoring a Memory Aiding AIDS Victims | By Michael Molyneux | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/in-brawley-inquiry-a-turn-to-drug-infested-streets.html | In Brawley Inquiry a Turn to DrugInfested Streets | This article was reported by Ralph Blumenthal Fox Butterfield M A Farber Robert D McFadden E R Shipp Don Terry and Craig Wolff and Was Written By Mr McFadden | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/increased-hunting-of-deer-proposed.html | Increased Hunting Of Deer Proposed | By Gary Kriss | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/it-s-becoming-easier-to-find-places-to-laugh.html | Its Becoming Easier to Find Places to Laugh | By Jack Cavanaugh | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/kidney-transplants-are-to-begin-at-the-county-medical-center.html | Kidney Transplants Are to Begin at the County Medical Center | By Tessa Melvin | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/koch-proposes-doubling-of-capital-spending-for-new-york-schools.html | Koch Proposes Doubling of Capital Spending for New York Schools | By Constance L Hays | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/lilco-proposes-users-tighten-energy-belts.html | Lilco Proposes Users Tighten Energy Belts | By Matthew L Wald | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/long-island-journal-126488.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/long-island-opinion-are-schools-just-a-line-in-the-welfare-budget.html | LONG ISLAND OPINION Are Schools Just a Line in the Welfare Budget | By William H Sanders Jr | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/long-island-opinion-black-white-young-together-black-white-young-together.html | LONG ISLAND OPINION Black White and Young Together Black White and Young Together | By Richard B Sigal | TX 2-358946 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/long-island-opinion-dreams-that-fade-at-realitys-dawn.html | LONG ISLAND OPINIONDreams That Fade at Realitys Dawn | By S Dianne Moritz | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/long-island-sound-a-mothers-day-lament-they-meant-well.html | LONG ISLAND SOUNDA Mothers Day Lament They Meant Well | By Barbara Klaus | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/many-officers-in-new-haven-call-in-sick-to-protest-delay.html | Many Officers in New Haven Call in Sick to Protest Delay | AP | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/moves-to-aid-sued-activists-gain-support.html | MOVES TO AID SUED ACTIVISTS GAIN SUPPORT | By Laura Herbst | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/music-amid-the-finales-a-season-opens-with-a-piano-recital.html | MUSIC Amid the Finales a Season Opens with a Piano Recital | By Robert Sherman | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/music-guarneri-artists-join-rutgers-staff.html | MUSICGuarneri Artists Join Rutgers Staff | By Rena Fruchter | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/music-instruments-of-17th-century-prevail.html | MUSIC Instruments of 17th Century Prevail | By Robert Sherman | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/navy-day-care-rule-may-oust-hundreds-of-civilian-children.html | Navy DayCare Rule May Oust Hundreds of Civilian Children | By Robert A Hamilton | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/new-haven-celebrates-its-museums.html | New Haven Celebrates Its Museums | By Sharon L Bass | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/new-jersey-opinion-a-plan-to-ease-the-housing-crisis.html | NEW JERSEY OPINION A Planto Ease the Housing Crisis | By David C Schwartz | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/new-jersey-opinion-behind-the-shortage-of-housing.html | NEW JERSEY OPINION Behind the Shortage of Housing | By Robert de Ruggiero | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/newark-hospitals-forming-aids-unit.html | Newark Hospitals Forming AIDS Unit | By Jerry Cheslow | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/no-headline-412488.html | No Headline | By Valerie Cruice | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/nurse-shortage-said-to-have-eased.html | Nurse Shortage Said to Have Eased | By Sandra Friedland | TX 2-358946 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-08 | on/planning-agency-challenged-on-draft.html | Planning Agency Challenged on Draft | By Bob Narus | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/politics-state-pressed-on-mandate-funds.html | POLITICS State Pressed on Mandate Funds | By Joseph F Sullivan | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/profits-of-new-york-farmers-rose-23-in-1987.html | Profits of New York Farmers Rose 23 in 1987 | By Harold Faber Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/proposed-ethics-code-provokes-dispute.html | Proposed Ethics Code Provokes Dispute | By James Feron | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/rockefeller-foundation-selects-a-new-president.html | Rockefeller Foundation Selects a New President | By Kathleen Teltsch | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/signs-of-success-in-poster-pollution-crusade.html | Signs of Success in Poster Pollution Crusade | By Michel Marriott | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/site-in-manhattan-is-chosen-for-a-new-ferry-terminal.html | Site in Manhattan Is Chosen For a New Ferry Terminal | By Mark A Uhlig | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/speaking-personally-withn-the-mother-grandmother-lives-forever-the-little-girl.html | SPEAKING PERSONALLY Withn the MotherGrandmother Lives Forever the Little Girl | By Ellen Lucey Prozeller | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/state-tightening-its-rules-for-farmland-tax-status.html | State Tightening Its Rules For Farmland Tax Status | By Leo H Carney | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/suffolk-expands-export-drive.html | Suffolk Expands Export Drive | By Phillip Lutz | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/the-view-from-the-hudson-shad-are-running-and-spirits-are-high.html | THE VIEW FROM THE HUDSON Shad Are Running and Spirits Are High | By Tessa Melvin | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/theater-from-drama-thesis-to-production-company.html | THEATER From Drama Thesis To Production Company | By Alvin Klein | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/theater-review-miss-marple-unearths-a-murderer.html | THEATER REVIEW Miss Marple Unearths a Murderer | By Leah D Frank | TX 2-358946 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/theater-the-price-is-right-for-emelin-s-plans.html | THEATER The Price Is Right For Emelins Plans | By Alvin Klein | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/theater-wet-carpets-at-the-crossroads.html | THEATER Wet Carpets at the Crossroads | By Alvin Klein | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/trailblazing-a-new-appalachian-route-e.html | Trailblazing a New Appalachian Route e | By Carolyn Battista | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/tv-puppets-teach-life-lessons.html | TV Puppets Teach Life Lessons | By Magaly Olivero | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/united-way-widening-drive-among-workers.html | United Way Widening Drive Among Workers | By Kathleen Teltsch | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/us-parks-board-acts-on-jay-site-designation.html | US Parks Board Acts on Jay Site Designation | By Tessa Melvin | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/use-of-temporary-profesionals-is-rising.html | Use of Temporary Profesionals is Rising | By Penny Singer | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/view-from-the-greenfield-hill-dogwood-festival-in-fairfield-a-towns.html | VIEW FROM THE GREENFIELD HILL DOGWOOD FESTIVAL IN FAIRFIELDA Towns Passion for Dogwoods Becomes a Rite of Spring | By Laurie A ONeill | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/westchester-journal-home-care.html | WESTCHESTER JOURNALHome Care | By Gary Kriss | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/westchester-journal-minnelli-concert.html | WESTCHESTER JOURNALMinnelli Concert | By Lynne Ames | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/westchester-journal-skating-for-funds.html | WESTCHESTER JOURNAL Skating for Funds | By Tessa Melvin | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/westchester-opinion-if-wanda-would-call-again-one-man-would-like-to-talk.html | WESTCHESTER OPINION If Wanda Would Call Again One Man Would Like to Talk | By Lloyd Marcus | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/westchester-opinion-motherhood-variations-theme-motherhood-variations-theme.html | WESTCHESTER OPINION MOTHERHOOD VARIATIONS ON A THEME Motherhood Variations on a Theme | By Karen Savage | TX 2-358946 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/westchester-opinion-motherhood-variations-theme-there-s-still-girl-inside-me.html | WESTCHESTER OPINION MOTHERHOOD VARIATIONS ON A THEME Theres Still a Girl Inside Me | By Jocelyn S Reznick | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/white-plains-readies-for-loucks-games.html | White Plains Readies for Loucks Games | By Vincent M Mallozzi | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/women-demand-place-on-vietnam-memorial.html | Women Demand Place On Vietnam Memorial | By Fred T Abdella | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/zagreb-ballet-starts-tour-here-with-swan-lake.html | ZAGREB BALLET STARTS TOUR HERE WITH SWAN LAKE | By Barbara Gilford | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/obituaries/dr-hans-popper-an-authority-on-liver-diseases-is-dead-at-84.html | Dr Hans Popper an Authority On Liver Diseases Is Dead at 84 | By Thomas J Lueck | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/obituaries/elaine-m-stately-indian-leader-57.html | Elaine M Stately Indian Leader 57 | AP | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/obituaries/william-c-speidel-author-and-guide-76.html | William C Speidel Author and Guide 76 | AP | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/opinion/abroad-at-home-a-glimmer-of-hope.html | ABROAD AT HOME A Glimmer of Hope | By Anthony Lewis | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/opinion/foreign-affairs-needed-pacific-strategy.html | FOREIGN AFFAIRS Needed Pacific Strategy | By Flora Lewis | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/opinion/japans-arrogance-of-power.html | Japans Arrogance of Power | By Gerald L Curtis | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/opinion/us-drug-policy-colossal-ignorance.html | US Drug Policy Colossal Ignorance | By Lester C Thurow | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/commercial-property-sick-building-syndrome-growing-problem-air-pollution-offices.html | COMMERCIAL PROPERTY SickBuilding Syndrome The Growing Problem of Air Pollution in Offices | By Mark McCain | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/if-youre-thinking-of-living-in-bedford.html | If Youre Thinking of Living in Bedford | By Gary Kriss | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/in-the-region-connecticut-and-westchester-town-square-reborn-in-shopping-center.html | IN THE REGION Connecticut and Westchester Town Square Reborn in Shopping Center | By Eleanor Charles | TX 2-358946 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-08 | https://www.nytimes.com/1988/05/08/realest ate/in-the-region-long-island-nassau-coops-offer-a-firsthome-option.html | IN THE REGION Long IslandNassau Coops Offer a FirstHome Option | By Diana Shaman | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/realest ate/in-the-region-new-jersey-demand-for-mixeduse-projects-grows.html | IN THE REGION New JerseyDemand for MixedUse Projects Grows | By Rachelle Garbarine | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/realest ate/northeast-notebook-pittsburgh-brewery-makes-a-comeback.html | NORTHEAST NOTEBOOK PittsburghBrewery Makes A Comeback | By Richard E Stouffer | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/realest ate/northeast-notebook-stowe-vt-keeping-it-pristine.html | NORTHEAST NOTEBOOK Stowe VtKeeping It Pristine | By David Moats | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/realest ate/northeast-notebook-worcester-mass-the-duplex-alternative.html | NORTHEAST NOTEBOOK Worcester MassThe Duplex Alternative | By Robert R Bliss | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/realest ate/perspectives-bensonhurst-co-ops-offering-buyers-a-handyman-s-special.html | PERSPECTIVES Bensonhurst Coops Offering Buyers a Handymans Special | By Alan S Oser | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/realest ate/postings-200-acre-tract-preserving-woodlands-fields-and-ponds-in-pawling.html | POSTINGS 200Acre Tract Preserving Woodlands Fields and Ponds in Pawling | By Thomas L Waite | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/realest ate/postings-aia-convention-tours-for-all.html | POSTINGS AIA Convention Tours for All | By Thomas L Waite | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/realest ate/postings-factory-conversion-south-slope-pioneering.html | POSTINGS Factory Conversion South Slope Pioneering | By Thomas L Waite | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/realest ate/postings-mount-vernon-condos-geographical-compromise.html | POSTINGS Mount Vernon Condos Geographical Compromise | By Thomas L Waite | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/realest ate/power-guzzling-homes-trouble-utilities.html | PowerGuzzling Homes Trouble Utilities | By Iver Peterson | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/realest ate/q-and-a-751288.html | Q and A | By Shawn G Kennedy | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/realest ate/side-streets-getting-fashion-showrooms.html | Side Streets Getting Fashion Showrooms | By Shawn G Kennedy | TX 2-358946 | 1988-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/streetscapes-russell-sage-foundation-building-rentals-cooperatives-reconverting.html | STREETSCAPES The Russell Sage Foundation Building From Rentals to Cooperatives Reconverting a Grand Palazzo | By Christopher Gray | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/talking-seller-loans-cashing-in-a-private-mortgage.html | TALKING Seller Loans Cashing In A Private Mortgage | By Andree Brooks | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/45-runs-for-college-team.html | 45 Runs for College Team | AP | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/about-cars-ford-s-luxurious-drive-into-the-future.html | ABOUT CARS Fords Luxurious Drive Into the Future | By Marshall Schuon | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/baseball-american-league-athletics-extend-streak-to-12.html | BASEBALL AMERICAN LEAGUE Athletics Extend Streak to 12 | AP | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/baseball-national-league-tudor-runs-week-s-hitless-innings-streak-to-13.html | BASEBALL NATIONAL LEAGUE Tudor Runs Weeks HitlessInnings Streak to 13 | AP | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/baseball-ojeda-and-the-mets-have-fun-on-a-beautiful-afternoon.html | BASEBALL Ojeda and the Mets Have Fun on a Beautiful Afternoon | By Joe Sexton | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/baseball-yankees-offense-fizzles-chambliss-is-activated.html | BASEBALL Yankees Offense Fizzles Chambliss Is Activated | By Michael Martinez Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/byrum-putts-his-way-into-lead.html | BYRUM PUTTS HIS WAY INTO LEAD | By Gordon S White Jr Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/horse-comes-in-but-bet-doesn-t-pay.html | Horse Comes In But Bet Doesnt Pay | Special to the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/horse-racing-winning-colors-is-the-winning-ticket.html | HORSE RACING Winning Colors Is the Winning Ticket | By Steven Crist Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/jordan-hovers-above-the-rest.html | Jordan Hovers Above The Rest | By Ira Berkow | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/joyner-kersee-sets-us-mark.html | JoynerKersee Sets US Mark | AP | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/knicks-with-new-found-respect-look-to-future.html | Knicks With NewFound Respect Look to Future | By Sam Goldaper | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/martin-hurt-in-bar-fight.html | Martin Hurt in Bar Fight | By Michael Martinez Special To the New York Times | TX 2-358946 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/nhl-playoffs-devils-are-facing-their-toughest-challenge.html | NHL PLAYOFFS Devils Are Facing Their Toughest Challenge | By Robin Finn | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/nhl-playoffs-oilers-lead-cut-to-2-1.html | NHL PLAYOFFS Oilers Lead Cut to 21 | AP | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/notebook-playoff-preview-coast-to-coast-battles-looming.html | NOTEBOOK Playoff Preview CoasttoCoast Battles Looming | By Murray Chass | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/olympic-profile-abdi-bile-running-as-a-nation-watches.html | OLYMPIC PROFILE Abdi Bile Running as a Nation Watches | By Michael Janofsky | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/outdoors-herring-on-parade-in-hudson-valley.html | OUTDOORS HERRING ON PARADE IN HUDSON VALLEY | By Robert H Boyle | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/sports-of-the-times-four-men-on-a-filly-at-the-kentucky-derby.html | SPORTS OF THE TIMES Four Men on a Filly at the Kentucky Derby | By Dave Anderson | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/sports-of-the-times-new-york-s-game.html | SPORTS OF THE TIMES New Yorks Game | By George Vecsey | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/tennis-brief-encounters-agassi-advances-easily.html | TENNIS Brief Encounters Agassi Advances Easily | By Peter Alfano | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/the-winfield-fiasco-is-the-last-straw.html | The Winfield Fiasco Is the Last Straw | By James F Clarity | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/yacthing-pro-racing-starts-in-the-fast-unruly-ultimate-30.html | YACTHING Pro Racing Starts in the Fast Unruly Ultimate 30 | By Barbara Lloyd | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/yanks-and-mets-stranger-than-fiction.html | Yanks and Mets Stranger than Fiction | By Robert Sklar | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/style/around-the-garden-a-spring-shrub-known-for-fragrance.html | AROUND THE GARDEN A SPRING SHRUB KNOWN FOR FRAGRANCE | By Joan Lee Faust | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/style/bridge-a-decline-of-interest-among-the-students.html | BRIDGE A DECLINE OF INTEREST AMONG THE STUDENTS | By Alan Truscott | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/style/camera-on-capturing-the-decisive-moment.html | CAMERA ON CAPTURING THE DECISIVE MOMENT | By Andy Grundberg | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/style/chess-in-playing-stunts-the-trick-is-to-survive.html | CHESS IN PLAYING STUNTS THE TRICK IS TO SURVIVE | By Robert Byrne | TX 2-358946 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-08 | https://www.nytimes.com/1988/05/08/style/controls-when-slugs-go-on-a-march.html | CONTROLS WHEN SLUGS GO ON A MARCH | By Patricia A Taylor | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/style/social-events-muses-for-many-causes.html | Social Events Muses for Many Causes | By Robert E Tomasson | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/style/special-flair-for-the-young.html | Special Flair For the Young | By AnneMarie Schiro | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/style/stamps-serendipity-often-attracts-collectors.html | STAMPS SERENDIPITY OFTEN ATTRACTS COLLECTORS | By Barth Healey | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/theater/music-view-opera-seen-through-a-play-of-the-same-name.html | MUSIC VIEW OPERA SEEN THROUGH A PLAY OF THE SAME NAME | By John Rockwell | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/theater/staging-an-edith-wharton-novel-in-19th-century-genre-painting-style.html | Staging an Edith Wharton Novel In 19thCentury GenrePainting Style | By Stephen Holden | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/theater/theater-carrie-gets-the-royal-treatment.html | THEATER CARRIE GETS THE ROYAL TREATMENT | By Stephen Holden | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/theater/theater-comedy-about-a-reluctant-saint-of-central-park.html | Theater Comedy About a Reluctant Saint of Central Park | By Stephen Holden | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/theater/theater-does-anyone-make-a-bad-move-in-chess.html | THEATER Does Anyone Make a Bad Move In Chess | By Harold C Schonberg | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/a-haven-fit-for-a-queen-in-scotland.html | A Haven Fit For a Queen In Scotland | By Joy Billington | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/edible-ferns-of-new-england.html | Edible Ferns of New England | By Elizabeth Riely | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/in-maremma-etruscan-ghosts-linger.html | In Maremma Etruscan Ghosts Linger | By Beth Archer Brombert | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/lost-in-the-20-s-on-catalina-island.html | Lost in the 20s On Catalina Island | By Betty Fussell | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/practical-traveler-to-avoid-dengue-fever-take-grandma-s-advice.html | PRACTICAL TRAVELER To Avoid Dengue Fever Take Grandmas Advice | By Betsy Wade | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/q-and-a-424788.html | Q and A | By Stanley Carr | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/steaming-through-pennsylvania.html | Steaming Through Pennsylvania | By Dan Behrman | TX 2-358946 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/the-elusive-penguin.html | The Elusive Penguin | By Shirley Christian | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/the-rockies-by-narrow-gauge-rail.html | The Rockies by Narrow Gauge Rail | By Dyan Zaslowsky | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/travel-bookshelf-432388.html | TRAVEL BOOKSHELF | By Paul Hofmann | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/what-s-doing-in-memphis.html | WHATS DOING IN Memphis | By William E Schmidt | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/woven-wools-from-sardinia.html | Woven Wools From Sardinia | By Anne Marshall Zwack | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/us/beneath-hawthorne-s-gables-tourism-aids-needy.html | Beneath Hawthornes Gables Tourism Aids Needy | By Anne Driscoll Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/us/blast-in-nevada-cut-off-supply-of-fuel-element.html | Blast in Nevada Cut Off Supply Of Fuel Element | By Richard W Stevenson | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/us/bush-calls-jackson-hustler-from-chicago.html | Bush Calls Jackson Hustler From Chicago | AP | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/us/epa-backs-plan-to-drill-offshore.html | EPA BACKS PLAN TO DRILL OFFSHORE | AP | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/us/fireworks-job-bidders-exchanging-red-glares.html | FireworksJob Bidders Exchanging Red Glares | Special to the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/us/for-presidential-candidates-optimism-appears-a-winner.html | For Presidential Candidates Optimism Appears a Winner | By Daniel Goleman | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/us/going-on-in-the-northeast.html | Going On In the Northeast | By Joan Cook | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/us/great-lake-cities-replace-gray-with-gleam-on-the-waterfront.html | Great Lake Cities Replace Gray With Gleam on the Waterfront | By William E Schmidt Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/us/growth-in-cash-reserves-bolsters-financial-prognosis-for-medicare.html | GROWTH IN CASH RESERVES BOLSTERS FINANCIAL PROGNOSIS FOR MEDICARE | AP | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/us/in-nebraska-presidency-a-secondary-race-in-88.html | In Nebraska Presidency A Secondary Race in 88 | By David E Rosenbaum Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/us/luxury-yacht-is-seized-with-bit-of-marijuana.html | Luxury Yacht Is Seized With Bit of Marijuana | AP | TX 2-358946 | 1988-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-08 | https://www.nytimes.com/1988/05/08/us/mainers-strike-compromise-on-ferry.html | Mainers Strike Compromise on Ferry | By Lyn Riddle Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/us/memory-is-last-shackle-as-salvadoran-is-freed.html | Memory Is Last Shackle As Salvadoran Is Freed | By Jane Gross Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/us/officials-say-bush-heard-85-charge-against-noriega.html | OFFICIALS SAY BUSH HEARD 85 CHARGE AGAINST NORIEGA | By Stephen Engelberg With Jeff Gerth Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/us/pair-of-lungs-transplanted-into-carolina-congressman.html | Pair of Lungs Transplanted Into Carolina Congressman | AP | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/us/political-marketing-ad-man-for-schrafft-s-gets-ready-to-sell-bush.html | Political Marketing Ad Man For Schraffts Gets Ready to Sell Bush | By Andrew Rosenthal Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/us/racing-with-tray-in-hand-watch-that-chicken.html | Racing With Tray in Hand Watch That Chicken | By Marialisa Calta Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/us/vermont-ski-areas-post-second-best-year.html | Vermont Ski Areas Post SecondBest Year | AP | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/us/veterans-suit-challenges-system-of-appeals-on-denial-of-benefits.html | Veterans Suit Challenges System Of Appeals on Denial of Benefits | By Ben A Franklin Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/a-debate-over-disclosure-to-partners-of-aids-patients.html | A DEBATE OVER DISCLOSURE TO PARTNERS OF AIDS PATIENTS | By James Barron | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/a-new-wave-poland-s-young-demand-change-from-an-unchanging-system.html | A NEW WAVE Polands Young Demand Change From an Unchanging System | By John Tagliabue | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/at-city-hall-more-than-the-usual-ill-will.html | At City Hall More Than the Usual Ill Will | By Richard Levine | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/deciding-whose-business-it-is-when-plants-close.html | DECIDING WHOSE BUSINESS IT IS WHEN PLANTS CLOSE | By Clyde H Farnsworth | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/europe-opens-up-and-the-ira-walks-in.html | Europe Opens Up and the IRA Walks In | By Francis X Clines | TX 2-358946 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/ideas-trends-rejecting-relativism-methodist-church-reflects-new-mainstream.html | IDEAS  TRENDS Rejecting Relativism How the Methodist Church Reflects a New Mainstream | By Peter Steinfels | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/massachusetts-living-with-a-voluntary-law.html | MASSACHUSETTS LIVING WITH A VOLUNTARY LAW | By Jennifer A Kingson | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/nation-iowa-disputes-call-census-bureau-charts-their-decline-some-state-protest.html | THE NATION Iowa Disputes a Call AS THE CENSUS BUREAU CHARTS THEIR DECLINE SOME STATE PROTEST | By William E Schmidt | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/reagan-s-legacy-in-space-more-reach-than-grasp.html | Reagans Legacy in Space More Reach Than Grasp | By William J Broad | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/secrecy-is-the-catch-in-arms-control-at-sea.html | SECRECY IS THE CATCH IN ARMS CONTROL AT SEA | By Michael R Gordon | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/splitting-the-check-for-allied-defense.html | Splitting the Check for Allied Defense | By John H Cushman Jr | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/the-nation-who-profits-from-court-s-antiturst-decision.html | THE NATION WHO PROFITS FROM COURTS ANTITURST DECISION | By Nathaniel C Nash | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/the-region-a-new-campaign-now-to-get-new-yorkers-to-turn-off-the-faucet.html | THE REGION A New Campaign NOW TO GET NEW YORKERS TO TURN OFF THE FAUCET | By Roger Starr | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/the-world-an-unusual-reticence-lebanon-again-and-the-israelis-are-quiet.html | THE WORLD An Unusual Reticence LEBANON AGAIN  AND THE ISRAELIS ARE QUIET | By Joel Brinkley | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/the-world-us-learns-it-s-not-easy-to-turn-out-the-plo.html | THE WORLD US LEARNS ITS NOT EASY TO TURN OUT THE PLO | By Robert Pear | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/the-world-words-the-chinese-were-waiting-to-hear.html | THE WORLD WORDS THE CHINESE WERE WAITING TO HEAR | By Edward A Gargan | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/world/62-die-as-shiites-battle-to-control-beirut-suburbs.html | 62 Die as Shiites Battle to Control Beirut Suburbs | By Ihsan A Hijazi Special To the New York Times | TX 2-358946 | 1988-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-08 | https://www.nytimes.com/1988/05/08/world/canada-france-fishing-dispute-runs-deep.html | CanadaFrance Fishing Dispute Runs Deep | By John F Burns Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/world/ecuador-chooses-a-president-today.html | ECUADOR CHOOSES A PRESIDENT TODAY | By Alan Riding Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/world/freed-frenchman-emotionally-distressed-back-in-hospital.html | Freed Frenchman Emotionally Distressed Back in Hospital | AP | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/world/french-campaign-ends-with-flurry-by-challenger.html | French Campaign Ends With Flurry by Challenger | By James M Markham Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/world/hong-kong-sees-rising-emigration-as-peril.html | Hong Kong Sees Rising Emigration as Peril | By Barbara Basler Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/world/hope-fades-for-panama-s-economy.html | Hope Fades for Panamas Economy | By James Lemoyne Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/world/in-managua-not-exactly-last-hurrah.html | In Managua Not Exactly Last Hurrah | By Stephen Kinzer Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/world/in-soviet-change-struggles-to-emerge.html | IN SOVIET CHANGE STRUGGLES TO EMERGE | By David K Shipler Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/world/israel-begins-its-campaign-on-one-issue.html | ISRAEL BEGINS ITS CAMPAIGN ON ONE ISSUE | By Joel Brinkley Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/world/japanese-gone-brazilian-unhurried-workaholics.html | Japanese Gone Brazilian Unhurried Workaholics | By Marlise Simons Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/world/new-report-says-18-monks-died-in-tibet-protest.html | New Report Says 18 Monks Died in Tibet Protest | By Mark A Uhlig | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/world/pope-in-uruguay-gives-his-backing-to-polish-strikes.html | POPE IN URUGUAY GIVES HIS BACKING TO POLISH STRIKES | By Roberto Suro Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/world/shamir-defends-deportation-of-a-palestinian-american.html | Shamir Defends Deportation Of a PalestinianAmerican | Special to the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/world/singapore-asks-removal-of-us-envoy.html | Singapore Asks Removal of US Envoy | By Barbara Crossette Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/world/talks-to-end-strike-begin-in-gdansk.html | Talks to End Strike Begin in Gdansk | By John Tagliabue Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/world/tunisian-foresees-a-grand-alliance.html | TUNISIAN FORESEES A GRAND ALLIANCE | By Paul Delaney Special To the New York Times | TX 2-358946 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-08 | https://www.nytimes.com/1988/05/08/world/us-reported-to-seek-more-philippines-aid.html | US Reported to Seek More Philippines Aid | Special to the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/world/us-says-polish-crackdown-jeopardizes-help.html | US Says Polish Crackdown Jeopardizes Help | By Philip Shenon Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-08 | https://www.nytimes.com/1988/05/08/world/us-to-deny-visa-to-vietnamese-economist.html | US to Deny Visa to Vietnamese Economist | By Barbara Crossette Special To the New York Times | TX 2-358946 | 1988-06-02 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/arts/annual-ballet-awards-presented-in-denmark.html | Annual Ballet Awards Presented in Denmark | AP | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/arts/critic-s-notebook-appraising-ballet-music.html | Critics Notebook Appraising Ballet Music | By Bernard Holland | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/arts/public-tv-smorgasbord.html | Public TV Smorgasbord | Special to the New York Times | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/arts/review-architecture-grand-designs-of-paris-at-the-custom-house.html | ReviewArchitecture Grand Designs of Paris At the Custom House | By Paul Goldberger | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/arts/review-concert-a-symphony-of-greek-music-and-greek-voice.html | ReviewConcert A Symphony Of Greek Music And Greek Voice | By Will Crutchfield | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/arts/review-concert-lark-quartet-plays-bach-pdq-variety.html | ReviewConcert Lark Quartet Plays Bach PDQ Variety | By Will Crutchfield | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/arts/review-dance-new-works-for-city-ballet-music-festival.html | ReviewDance New Works for City Ballet Music Festival | By Anna Kisselgoff | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/arts/review-music-in-queens-a-tribute-to-louis-armstrong.html | ReviewMusic In Queens a Tribute to Louis Armstrong | By Peter Watrous | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/arts/review-rock-the-fall-s-mixed-messages.html | ReviewRock The Falls Mixed Messages | By Jon Pareles | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/arts/the-complete-bechet.html | The Complete Bechet | By Gerald Gold | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/arts/tv-notes.html | TV Notes | By Eleanor Blau | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/books/books-of-the-times-memoirs-of-a-chamberlain-in-the-white-house.html | Books of The Times Memoirs of a Chamberlain in the White House | By Michiko Kakutani | TX 2-308709 | 1988-05-18 |

| | | | | |
|---|---|---|---|---|
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/approval-of-canada-trade-pact-seen.html | Approval of Canada Trade Pact Seen | By Clyde H Farnsworth Special To the New York Times | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/april-output-by-opec-up.html | April Output By OPEC Up | AP | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business-people-international-multifoods-names-new-president.html | BUSINESS PEOPLE International Multifoods Names New President | By Daniel F Cuff | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business-people-lorimar-officer-quits-to-avoid-move-west.html | BUSINESS PEOPLE Lorimar Officer Quits To Avoid Move West | By Kurt Eichenwald | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/carbide-plea-to-india-judge.html | Carbide Plea to India Judge | AP | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/casio-delays-its-recorders-for-digital-audio-tapes.html | Casio Delays Its Recorders For Digital Audio Tapes | By Andrew Pollack Special To the New York Times | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/credit-market-pressure-builds-for-rate-rise.html | CREDIT MARKET Pressure Builds for Rate Rise | By Kenneth N Gilpin | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/heublein-acts-on-charges.html | Heublein Acts On Charges | AP | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/international-report-a-floral-craft-booms-in-thailand.html | INTERNATIONAL REPORT A Floral Craft Booms in Thailand | By Barbara Crossette Special To the New York Times | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/international-report-varig-survives-in-difficult-region.html | INTERNATIONAL REPORT Varig Survives in Difficult Region | By Alan Riding Special To the New York Times | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/japan-europe-trade.html | JapanEurope Trade | AP | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/market-place-blue-skies-seen-in-steel-industry.html | Market Place Blue Skies Seen In Steel Industry | By Jonathan P Hicks | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/new-yorkers-co-in-stormy-markets-safe-havens-sell.html | New Yorkers  Co In Stormy Markets Safe Havens Sell | By Albert Scardino | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/ouster-tied-to-declines-at-equitable.html | Ouster Tied To Declines At Equitable | By James Sterngold | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/politicians-count-on-computers.html | Politicians Count on Computers | By Andrew Rosenthal Special To the New York Times | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/shop-hours-in-germany.html | Shop Hours In Germany | Special to the New York Times | TX 2-308709 | 1988-05-18 |

| | | | | |
|---|---|---|---|---|
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/tax-watch-many-need-to-file-w-4-forms-again.html | Tax Watch Many Need to File W4 Forms Again | By Gary Klott | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/the-media-business-ad-scene-for-children-home-alone-a-word-from-the-sponsor.html | THE MEDIA BUSINESS AD SCENE For Children Home Alone A Word From the Sponsor | By Randall Rothenberg | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/the-media-business-advertising-designer-names-arnell-for-international-task.html | THE MEDIA BUSINESS ADVERTISING Designer Names Arnell For International Task | By Philip H Dougherty | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/the-media-business-advertising-gilsdorf-again-working-with-a-tarlow-agency.html | THE MEDIA BUSINESS ADVERTISING Gilsdorf Again Working With a Tarlow Agency | By Philip H Dougherty | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/the-media-business-advertising-mojo-office-in-new-york-wins-2-jobs.html | THE MEDIA BUSINESS ADVERTISING Mojo Office In New York Wins 2 Jobs | By Philip H Dougherty | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/the-media-business-advertising-new-agency-for-booth.html | THE MEDIA BUSINESS ADVERTISING New Agency for Booth | By Philip H Dougherty | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/the-media-business-advertising-new-silver-association-picks-margeotes-shop.html | THE MEDIA BUSINESS ADVERTISING New Silver Association Picks Margeotes Shop | By Philip H Dougherty | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/the-media-business-advertising-penta-hotel-s-agency.html | THE MEDIA BUSINESS ADVERTISING Penta Hotels Agency | By Philip H Dougherty | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/the-media-business-advertising-revlon-work-expands-for-young-rubicam.html | THE MEDIA BUSINESS ADVERTISING Revlon Work Expands For Young  Rubicam | By Philip H Dougherty | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/the-media-business-after-rebellious-youth-mtv-tries-the-system.html | THE MEDIA BUSINESS After Rebellious Youth MTV Tries the System | By Peter J Boyer | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/the-media-business-buyout-may-mean-raises-for-icm-talent-agents.html | THE MEDIA BUSINESS Buyout May Mean Raises for ICM Talent Agents | By Edwin McDowell | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/the-media-business-manhattaninc-sees-a-future-beyond-manhattan.html | THE MEDIA BUSINESS Manhattaninc Sees a Future Beyond Manhattan | By Geraldine Fabrikant | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/business/us-bond-sales-fell-in-april.html | US Bond Sales Fell in April | AP | TX 2-308709 | 1988-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-09 | https://www.nytimes.com/1988/05/09/movies/review-tv-a-view-of-thailand-from-a-balloon.html | ReviewTV A View of Thailand From a Balloon | By John Corry | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/at-an-east-side-bank-branch-a-pianist-soothes-the-thrifty.html | At an East Side Bank Branch A Pianist Soothes the Thrifty | By Constance L Hays | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/bridge-441888.html | Bridge | By Alan Truscott | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/budget-chief-s-baptism-by-shortfall.html | Budget Chiefs Baptism by Shortfall | By Elizabeth Kolbert Special To the New York Times | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/federal-panel-pushes-cuomo-on-shoreham.html | Federal Panel Pushes Cuomo On Shoreham | By Philip S Gutis Special To the New York Times | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/fred-knapp-private-eye-scourge-of-illegal-tenants.html | Fred Knapp Private Eye Scourge of Illegal Tenants | By Alan Finder | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/gauchos-vs-russians-revenge-in-the-bronx.html | Gauchos vs Russians Revenge in the Bronx | By Sarah Lyall | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/metro-matters-a-rotting-bridge-and-who-takes-the-blame-for-it.html | Metro Matters A Rotting Bridge And Who Takes The Blame for It | By Sam Roberts | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/new-york-city-and-police-reach-pact.html | New York City and Police Reach Pact | By Sarah Lyall | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/police-killing-in-queens-search-for-a-mastermind.html | Police Killing in Queens  Search for a Mastermind | By Joseph P Fried | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/railroad-boom-brings-a-parking-crunch.html | Railroad Boom Brings a Parking Crunch | By Lisa W Foderaro | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/repeal-of-new-york-city-mayoral-primary-runoff-falters-in-albany.html | Repeal of New York City Mayoral Primary Runoff Falters in Albany | By Frank Lynn | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/steinberg-companion-willing-to-testify-in-girl-s-death.html | Steinberg Companion Willing to Testify in Girls Death | By Ronald Sullivan | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/weighing-four-seasons-as-landmark.html | Weighing Four Seasons as Landmark | By David W Dunlap | TX 2-308709 | 1988-05-18 |

| | | | | |
|---|---|---|---|---|
| 1988-05-09 | https://www.nytimes.com/1988/05/09/obituaries/john-j-mcnamara-an-architect-and-theater-designer-dies-at-90.html | John J McNamara an Architect And Theater Designer Dies at 90 | By David W Dunlap | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/3-hitter-by-darling-lifts-mets-over-reds.html | 3Hitter by Darling Lifts Mets Over Reds | By Joe Sexton | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/american-league-brewers-climb-with-9-victories-in-row.html | AMERICAN LEAGUE Brewers Climb With 9 Victories in Row | AP | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/devils-top-off-a-hectic-night-with-crucial-victory.html | Devils Top Off a Hectic Night With Crucial Victory | By Alex Yannis Special To the New York Times | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/ex-aide-cleared-in-scalping-case.html | ExAide Cleared In Scalping Case | AP | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/fitness-cholesterol-control-is-only-one-step-to-health.html | FITNESS Cholesterol Control Is Only One Step to Health | By William Stockton | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/horse-racing-filly-and-forty-niner-set-for-rematch.html | Horse Racing Filly and Forty Niner Set for Rematch | By Steven Crist Special To the New York Times | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/improvisation-lies-at-the-heart-of-arena-football.html | Improvisation Lies at the Heart of Arena Football | By William N Wallace | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/koch-increases-earnings-drastically.html | Koch Increases Earnings Drastically | By Gordon S White Jr Special To the New York Times | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/merciless-athletics-are-on-a-rampage.html | Merciless Athletics Are on a Rampage | By Malcolm Moran | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/national-league-drabek-prevails-on-near-no-hitter.html | NATIONAL LEAGUE Drabek Prevails On Near NoHitter | AP | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/nba-playoffs-jordan-and-bulls-in-2d-round.html | NBA PLAYOFFS Jordan and Bulls in 2d Round | By William C Rhoden Special To the New York Times | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/nba-playoffs-pistons-win-series-on-tough-defense.html | NBA PLAYOFFS Pistons Win Series On Tough Defense | AP | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/on-your-own-a-court-of-last-resort-for-golfers.html | ON YOUR OWN A Court of Last Resort for Golfers | By Jerry Tarde | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/on-your-own-coast-to-coast-runner-not-the-retiring-type.html | ON YOUR OWN CoasttoCoast Runner Not the Retiring Type | By Ian OConnor | TX 2-308709 | 1988-05-18 |

| | | | | |
|---|---|---|---|---|
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/outdoors-the-attractions-of-making-lures-at-home.html | Outdoors The Attractions of Making Lures at Home | By Nelson Bryant | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/question-box.html | Question Box | By Ray Corio | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/sports-of-the-times-had-to-be-some-horsemanship.html | SPORTS OF THE TIMES Had to Be Some Horsemanship | By Dave Anderson | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/sports-world-specials-far-afield.html | SPORTS WORLD SPECIALS Far Afield | By Robert Mcg Thomas Jr and Jack Cavanaugh | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/sports-world-specials-shaping-up.html | SPORTS WORLD SPECIALS Shaping Up | By Robert Mcg Thomas Jr and Jack Cavanaugh | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/sports-world-specials-speed-limit.html | SPORTS WORLD SPECIALS Speed Limit | By Robert Mcg Thomas Jr and Jack Cavanaugh | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/stewart-goes-to-8-0-a-s-streak-hits-13.html | Stewart Goes to 80 As Streak Hits 13 | By Malcolm Moran Special To the New York Times | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/suspension-of-devils-coach-causes-uproar-delays-game.html | Suspension of Devils Coach Causes Uproar Delays Game | By Robin Finn Special To the New York Times | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/tennis-ascendant-agassi-wins-tournament.html | TENNIS Ascendant Agassi Wins Tournament | By Peter Alfano | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/the-bruins-lament-officiating-and-loss.html | The Bruins Lament Officiating and Loss | By Robin Finn Special To the New York Times | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/the-martin-affair-questions-emerge.html | The Martin Affair Questions Emerge | By Michael Martinez Special To the New York Times | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/watch-for-safety.html | Watch for Safety | By Barbara Lloyd | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/yanks-lose-third-straight.html | Yanks Lose Third Straight | By Michael Martinez Special To the New York Times | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/theater/alison-fraser-reflects-on-romance-romance.html | Alison Fraser Reflects On Romance Romance | By Mervyn Rothstein | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/theater/review-music-mixing-opera-and-pop-in-regina.html | ReviewMusic Mixing Opera and Pop in Regina | By John Rockwell Special To the New York Times | TX 2-308709 | 1988-05-18 |
| 1988-05-09 | https://www.nytimes.com/1988/05/09/theater/review-theater-new-york-in-the-1870-s-from-wharton-novella.html | ReviewTheater New York in the 1870s From Wharton Novella | By Mel Gussow | TX 2-308709 | 1988-05-18 |

| | | | | |
|---|---|---|---|---|
| 1988-05-10 | https://www.nytimes.com/1988/05/10/arts/abc-tries-to-tap-magic-of-roots-a-second-time.html | ABC Tries to Tap Magic of Roots a Second Time | By Stephen Farber Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/arts/koch-asks-smaller-cut-in-arts-agency-budget.html | Koch Asks Smaller Cut In Arts Agency Budget | By William H Honan | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/arts/music-noted-in-brief-a-sylvan-anniversary.html | Music Noted in Brief A Sylvan Anniversary | BY Allan Kozinn | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/arts/music-noted-in-brief-sevgi-tekin-on-piano.html | Music Noted in Brief Sevgi Tekin on Piano | BY Will Crutchfield | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/arts/music-noted-in-brief-sounds-of-south-africa.html | Music Noted in Brief Sounds of South Africa | BY Jon Pareles | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/arts/music-noted-in-brief-works-by-sierra.html | Music Noted in Brief Works by Sierra | BY Will Crutchfield | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/arts/review-cabaret-a-torch-for-harold-arlen.html | ReviewCabaret A Torch for Harold Arlen | BY Stephen Holden | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/arts/review-concert-chamber-group-and-cello.html | ReviewConcert Chamber Group and Cello | By Will Crutchfield | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/arts/review-dance-life-through-a-glass-darkly.html | ReviewDance Life Through A Glass Darkly | By Jack Anderson | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/arts/review-dance-washington-ballet-adapts-french-film-classic.html | ReviewDance Washington Ballet Adapts French Film Classic | By Anna Kisselgoff Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/arts/review-music-san-francisco-virtuosi-s-french-flavor.html | ReviewMusic San Francisco Virtuosis French Flavor | By Bernard Holland | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/arts/review-television-dividing-up-the-friends-during-a-divorce-ordeal.html | ReviewTelevision Dividing Up the Friends During a Divorce Ordeal | By John J OConnor | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/arts/soviet-bloc-writers-clash-at-a-conference.html | Soviet Bloc Writers Clash at a Conference | By Paul Delaney Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/books/books-of-the-times-stalin-s-evil-shadow-in-a-long-suppressed-novel.html | Books of The Times Stalins Evil Shadow in a LongSuppressed Novel | BY Walter Goodman | TX 2-303980 | 1988-05-13 |

| | | | | |
|---|---|---|---|---|
| 1988-05-10 | https://www.nytimes.com/1988/05/10/books/cheever-s-widow-suing-to-stop-publication-of-story-collection.html | Cheevers Widow Suing to Stop Publication of Story Collection | By Herbert Mitgang | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/business-people-labor-official-at-eastern-faces-troubled-times.html | BUSINESS PEOPLE Labor Official at Eastern Faces Troubled Times | By Agis Salpukas | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/business-people-murray-ohio-s-chief-in-another-struggle.html | BUSINESS PEOPLE Murray Ohios Chief In Another Struggle | By Daniel F Cuff | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/careers-high-grades-a-corporate-fetish-still.html | Careers High Grades A Corporate Fetish Still | By Elizabeth M Fowler | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/company-news-chrysler-incentives.html | COMPANY NEWS Chrysler Incentives | Special to the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/company-news-cooper-agrees-to-buy-rte.html | COMPANY NEWS Cooper Agrees To Buy RTE | Special to the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/company-news-desert-partners-drops-a-request.html | COMPANY NEWS Desert Partners Drops a Request | Special to the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/company-news-eye-care-concern-may-receive-a-bid.html | COMPANY NEWS EyeCare Concern May Receive a Bid | Special to the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/company-news-general-mills-to-pick-bids-for-2-units.html | COMPANY NEWS General Mills To Pick Bids For 2 Units | By Isadore Barmash | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/company-news-kleinwort-in-us.html | COMPANY NEWS Kleinwort in US | AP | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/company-news-lucky-stores-gives-data-to-american.html | COMPANY NEWS Lucky Stores Gives Data to American | AP | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/company-news-mohasco-accepts-bid-valued-at-507-million.html | COMPANY NEWS Mohasco Accepts Bid Valued at 507 Million | By Kurt Eichenwald | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/credit-markets-bond-trading-quiet-on-eve-of-note-sale.html | CREDIT MARKETS Bond Trading Quiet on Eve Of Note Sale | By Kenneth N Gilpin | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/darman-foresees-no-return-of-fixed-exchange-rates.html | Darman Foresees No Return of Fixed Exchange Rates | By Peter T Kilborn Special To the New York Times | TX 2-303980 | 1988-05-13 |

| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/diamond-star-output.html | DiamondStar Output | AP | TX 2-303980 | 1988-05-13 |
|---|---|---|---|---|---|
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/dow-ends-day-below-2000-level.html | Dow Ends Day Below 2000 Level | By Phillip H Wiggins | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/france-s-financial-markets-now-unfazed-by-mitterrand.html | Frances Financial Markets Now Unfazed by Mitterrand | By Steven Greenhouse Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/india-penney-sales-drive-set.html | IndiaPenney Sales Drive Set | Special to the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/market-place-soybean-supply-draws-attention.html | Market Place Soybean Supply Draws Attention | By H J Maidenberg | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/maxtor-offers-erasable-drives.html | Maxtor Offers Erasable Drives | Special to the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/nonprofit-groups-face-broader-tax-on-some-ventures.html | NONPROFIT GROUPS FACE BROADER TAX ON SOME VENTURES | By Gary Klott Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/profits-up-strongly-at-major-banks.html | Profits Up Strongly at Major Banks | By Leslie Wayne | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/sales-exceed-4-billion-at-top-100-black-owned-concerns.html | Sales Exceed 4 Billion at Top 100 BlackOwned Concerns | By Jonathan P Hicks | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/saudis-reportedly-map-changes-for-aramco.html | Saudis Reportedly Map Changes for Aramco | AP | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/sec-official-is-nominated.html | SEC Official Is Nominated | Special to the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/talking-business-with-vasey-of-merrill-lynch-new-creativity-in-underwriting.html | Talking Business with Vasey of Merrill Lynch New Creativity In Underwriting | By Kurt Eichenwald | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/the-media-business-advertising-3-sizable-accounts-for-symon-hilliard.html | THE MEDIA BUSINESS ADVERTISING 3 Sizable Accounts For Symon  Hilliard | By Philip H Dougherty | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/the-media-business-advertising-ashton-tate-account-to-foote-cone-office.html | THE MEDIA BUSINESS ADVERTISING AshtonTate Account To Foote Cone Office | By Philip H Dougherty | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/the-media-business-advertising-dentsu-remains-on-top-of-worldwide-rankings.html | THE MEDIA BUSINESS ADVERTISING Dentsu Remains on Top Of Worldwide Rankings | By Philip H Dougherty | TX 2-303980 | 1988-05-13 |

| | | | | |
|---|---|---|---|---|
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/the-media-business-advertising-fitness-account-moves.html | THE MEDIA BUSINESS ADVERTISING Fitness Account Moves | By Philip H Dougherty | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Philip H Dougherty | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/the-media-business-advertising-phone-services-to-tromson.html | THE MEDIA BUSINESS ADVERTISING Phone Services To Tromson | By Philip H Dougherty | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/the-media-business-advertising-rjr-nabisco-trims-list-of-agencies.html | THE MEDIA BUSINESS ADVERTISING RJR Nabisco Trims List Of Agencies | By Philip H Dougherty | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/the-media-business-media-general-suitor-lifts-bid-to-70-a-share.html | THE MEDIA BUSINESS Media General Suitor Lifts Bid to 70 a Share | By Geraldine Fabrikant | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/the-media-business-soy-ink-for-newspaper.html | THE MEDIA BUSINESS Soy Ink for Newspaper | AP | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/the-media-business-steinem-gets-a-random-house-post.html | THE MEDIA BUSINESS Steinem Gets A Random House Post | By Edwin McDowell | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/us-cigarette-makers-gain-in-asia.html | US Cigarette Makers Gain in Asia | By Susan Chira Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/us-labor-s-lost-power-5-year-decline-strength-shows-wages-barely-rise-despite.html | US Labors Lost Power 5Year Decline of Strength Shows as Wages Barely Rise Despite a Falling Jobless Rate | By Louis Uchitelle | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/business/us-oil-rig-count-up.html | US Oil Rig Count Up | AP | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/alternative-to-bus-terminal-food-and-a-place-to-relax.html | Alternative to Bus Terminal Food and a Place to Relax | By Josh Barbanel | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/bridge-603888.html | Bridge | BY Alan Truscott | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/chess-599688.html | Chess | BY Robert Byrne | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/corrosion-on-the-williamsburg-is-mainly-on-approach-roads.html | Corrosion on the Williamsburg Is Mainly on Approach Roads | By Kirk Johnson | TX 2-303980 | 1988-05-13 |

| | | | | |
|---|---|---|---|---|
| 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/koch-plans-cuts-for-sanitation-fire-and-police.html | Koch Plans Cuts For Sanitation Fire and Police | By Richard Levine | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/lilco-seeks-albany-s-help-in-effort-to-block-takeover.html | Lilco Seeks Albanys Help In Effort to Block Takeover | By Philip S Gutis Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/new-top-editor-at-the-post-is-said-to-have-been-chosen.html | New Top Editor at The Post Is Said to Have Been Chosen | By Steven Erlanger | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/new-york-utility-to-freeze-its-rates.html | New York Utility to Freeze Its Rates | By James Barron Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/our-towns-policing-odors-with-fervor-in-3000-malls.html | Our Towns Policing Odors With Fervor In 3000 Malls | By Michael Winerip | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/planned-merger-to-cut-costs-for-two-private-day-schools.html | Planned Merger to Cut Costs For Two Private Day Schools | By Wolfgang Saxon | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/reputed-new-jersey-mob-figure-is-reported-missing-by-his-wife.html | Reputed New Jersey Mob Figure Is Reported Missing by His Wife | AP | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/riverdale-loves-a-villa-but-not-as-corporate-hq.html | Riverdale Loves a Villa But Not as Corporate HQ | By Sam Howe Verhovek | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/senate-hopeful-greets-leaders-of-republicans.html | Senate Hopeful Greets Leaders Of Republicans | By Frank Lynn Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/smithsonian-accepts-indian-museum-s-move-to-custom-house-in-new-york.html | Smithsonian Accepts Indian Museums Move to Custom House in New York | By Irvin Molotsky Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/suffolk-legislators-set-to-vote-on-video-terminal-bill.html | Suffolk Legislators Set to Vote on VideoTerminal Bill | By Eric Schmitt | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/synagogue-on-175th-st-is-set-afire-by-vandals.html | Synagogue on 175th St Is Set Afire by Vandals | By James Hirsch | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/three-reputed-mob-figures-are-being-tried-again.html | Three Reputed Mob Figures Are Being Tried Again | By Thomas Morgan | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/two-agencies-work-together-in-water-rescue.html | Two Agencies Work Together In Water Rescue | By Sarah Lyall | TX 2-303980 | 1988-05-13 |

| | | | | |
|---|---|---|---|---|
| 1988-05-10 | https://www.nytimes.com/1988/05/10/obituaries/charles-pollock-abstract-painter-and-brother-of-jackson-dies-at-86.html | Charles Pollock Abstract Painter And Brother of Jackson Dies at 86 | By Michael Brenson | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/obituaries/robert-a-heinlein-is-dead-at-80-renowned-science-fiction-writer.html | Robert A Heinlein Is Dead at 80 Renowned ScienceFiction Writer | By Eric Pace | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/opinion/good-mothers-feel-dark-urges.html | Good Mothers Feel Dark Urges | By Judith Ungar | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/opinion/on-my-mind-the-captive-nation.html | ON MY MIND The Captive Nation | By A M Rosenthal | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/opinion/polands-avoidable-crisis.html | Polands Avoidable Crisis | By Abraham Brumberg | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/opinion/this-is-arms-control.html | This Is Arms Control | By Frank J Gaffney Jr | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/science/astronomers-peer-deeper-into-cosmos.html | Astronomers Peer Deeper Into Cosmos | By John Noble Wilford | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/science/chicks-don-glasses-for-vision-study.html | Chicks Don Glasses for Vision Study | By Cory Dean | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/science/in-lizards-eggs-heat-linked-to-behavior.html | In Lizards Eggs Heat Linked to Behavior | By Malcolm W Browne | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/science/modern-bridge-design-attacked-as-too-vulnerable-to-corrosion.html | Modern Bridge Design Attacked As Too Vulnerable to Corrosion | By James Gleick | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/science/new-theories-on-early-europe-cite-migration-not-conquest.html | New Theories on Early Europe Cite Migration not Conquest | By Roberto Suro | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/science/new-whooping-cough-vaccines-promise-dims.html | New Whooping Cough Vaccines Promise Dims | By Lawrence K Altman | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/science/peripherals-typing-for-adults.html | PERIPHERALS Typing for Adults | By L R Shannon | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/science/personal-computers-just-the-right-touch.html | PERSONAL COMPUTERS Just the Right Touch | By Peter H Lewis | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/science/post-traumatic-stress-biological-clues-found.html | PostTraumatic Stress Biological Clues Found | AP | TX 2-303980 | 1988-05-13 |

| 1988-05-10 | https://www.nytimes.com/1988/05/10/science/scientists-identify-gate-in-brain-as-crucial-to-memory.html | Scientists Identify Gate in Brain as Crucial to Memory | By George Johnson | TX 2-303980 | 1988-05-13 |
|---|---|---|---|---|---|
| 1988-05-10 | https://www.nytimes.com/1988/05/10/science/shrinking-companion-for-very-fast-pulsar.html | Shrinking Companion For Very Fast Pulsar | By Walter Sullivan | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/science/when-the-baby-is-late-obstetricians-search-for-the-safest-approach.html | When the Baby Is Late Obstetricians Search for the Safest Approach | By Gina Kolata | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/13667-at-garden-arena-foothold.html | 13667 at Garden Arena Foothold | By William N Wallace | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/baseball-athletics-capture-their-14th-straight.html | BASEBALL Athletics Capture Their 14th Straight | AP | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/clemens-strikes-again.html | Clemens Strikes Again | AP | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/devils-coach-finds-support.html | Devils Coach Finds Support | By Alex Yannis Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/fetisov-gets-a-go-ahead.html | Fetisov Gets a GoAhead | AP | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/forgiveness-becomes-a-strategy-in-hockey-imbroglio-s-aftermath.html | Forgiveness Becomes a Strategy in Hockey Imbroglios Aftermath | By Robin Finn | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/mets-mistakes-prove-costly.html | Mets Mistakes Prove Costly | By Joe Sexton Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/nhl-playoffs-oilers-top-wings-for-3-1-series-lead.html | NHL Playoffs Oilers Top Wings For 31 Series Lead | AP | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/olympic-notebook-korean-american-worries-about-site.html | Olympic Notebook KoreanAmerican Worries About Site | By Michael Janofsky | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/pistons-all-eyes-on-jordan.html | Pistons All Eyes on Jordan | By Sam Goldaper | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/sports-of-the-times-civilization-and-billy-martin.html | SPORTS OF THE TIMES Civilization And Billy Martin | By Ira Berkow | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/tennis-notebook-european-swing-a-break-for-agassi.html | Tennis Notebook European Swing A Break for Agassi | By Peter Alfano | TX 2-303980 | 1988-05-13 |

| | | | | |
|---|---|---|---|---|
| 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/tv-sports-confusion-reigns-in-hockey-fiasco.html | TV SPORTS Confusion Reigns In Hockey Fiasco | By Gerald Eskenazi | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/yanks-may-hire-a-guard-for-martin.html | Yanks May Hire A Guard for Martin | By Michael Martinez | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/style/by-design-the-return-of-the-hat.html | By Design The Return of the Hat | By Carrie Donovan | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/style/calvin-klein-is-in-treatment-for-alcohol-and-drug-abuse.html | Calvin Klein Is in Treatment For Alcohol and Drug Abuse | By Woody Hochswender | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/style/for-geoffrey-beene-25-years-at-the-top.html | For Geoffrey Beene 25 Years at the Top | By Bernadine Morris | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/style/patterns-707688.html | Patterns | By Woody Hochswender | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/theater/review-music-seattle-grabs-spotlight-new-play-renewed-musical.html | ReviewMusic Seattle Grabs Spotlight New Play Renewed Musical | By Frank Rich Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/theater/three-musicals-share-30-tony-nominations.html | Three Musicals Share 30 Tony Nominations | By Mervyn Rothstein | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/a-jew-is-elected-at-union-seminary.html | A JEW IS ELECTED AT UNION SEMINARY | By Wolfgang Saxon | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/bilingual-plan-backed-in-los-angeles.html | Bilingual Plan Backed in Los Angeles | Special to the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/campaign-trail.html | Campaign Trail | By Warren Weaver Jr and Robin Toner | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/education-secretary-to-depart-in-mid-september.html | Education Secretary to Depart in MidSeptember | AP | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/envoy-offers-no-new-data-on-bush-briefing-and-noriega.html | Envoy Offers No New Data On Bush Briefing and Noriega | Special to the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/ex-illinois-governor-stricken.html | ExIllinois Governor Stricken | AP | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/federal-aid-for-destitute-reaching-just-half-of-those-eligible.html | Federal Aid for Destitute Reaching Just Half of Those Eligible | By Martin Tolchin Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/fire-causes-airport-delays.html | Fire Causes Airport Delays | AP | TX 2-303980 | 1988-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/gasoline-evaporation-termed-a-pollution-factor.html | Gasoline Evaporation Termed a Pollution Factor | AP | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/house-leaders-call-for-swift-passage-of-a-bill-to-fight-illegal-drugs.html | House Leaders Call for Swift Passage of a Bill to Fight Illegal Drugs | By Irvin Molotsky Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/jackson-looks-back-at-insults-endured.html | Jackson Looks Back at Insults Endured | By Bernard Weinraub Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/jury-weighs-charges-against-nine-in-mob-killing.html | Jury Weighs Charges Against Nine in Mob Killing | AP | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/legal-abortion-under-fierce-attack-15-years-after-roe-v-wade-ruling.html | Legal Abortion Under Fierce Attack 15 Years After Roe v Wade Ruling | By Tamar Lewin | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/moderate-quake-in-alaska.html | Moderate Quake in Alaska | AP | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/officials-doubt-arson-caused-skyscraper-fire.html | Officials Doubt Arson Caused Skyscraper Fire | AP | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/old-burial-site-to-remain-intact-under-a-new-federal-policy.html | Old Burial Site to Remain Intact Under a New Federal Policy | AP | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/party-urged-to-pick-women.html | Party Urged to Pick Women | AP | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/publishing-schedules-speeded-on-regan-book.html | Publishing Schedules Speeded on Regan Book | By Edwin McDowell | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/reagan-endorsement-of-bush-expected.html | Reagan Endorsement of Bush Expected | By Julie Johnson Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/reagan-view-on-pardons-related.html | Reagan View on Pardons Related | AP | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/refinery-worker-identified.html | Refinery Worker Identified | AP | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/santa-cruz-journal-surfing-museum-far-east-of-hawaii.html | Santa Cruz Journal Surfing Museum Far East of Hawaii | By Katherine Bishop Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/senate-primary-race-divides-gop-in-nebraska.html | Senate Primary Race Divides GOP in Nebraska | By William Robbins Special To the New York Times | TX 2-303980 | 1988-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/senators-want-us-to-fight-crisis-of-drunken-driving.html | Senators Want US To Fight Crisis of Drunken Driving | AP | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/study-finds-obstacles-exist-for-immigrant-schoolchildren.html | Study Finds Obstacles Exist For Immigrant Schoolchildren | AP | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/teacher-shortage-termed-most-critical-in-innercity-schools.html | Teacher Shortage Termed Most Critical in InnerCity Schools | By Amy Stuart Wells | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/treasury-chief-presses-bush-themes.html | Treasury Chief Presses Bush Themes | By Peter T Kilborn Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/forest-service-ordered-to-promote-california-women.html | US Forest Service Ordered to Promote California Women | Special to the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/us-jury-convicts-4-in-a-fatal-siege.html | US JURY CONVICTS 4 IN A FATAL SIEGE | AP | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/washington-talk-briefing-clean-as-a-whistle.html | WASHINGTON TALK Briefing Clean as a Whistle | By David Binder and Linda Greenhouse | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/washington-talk-briefing-loss-of-a-library.html | WASHINGTON TALK BRIEFING Loss of a Library | By David Binder and Linda Greenhouse | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/washington-talk-briefing-subway-advertising.html | WASHINGTON TALK BRIEFING Subway Advertising | By David Binder and Linda Greenhouse | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/washington-talk-the-presidency-reverberations-felt-as-regan-book-hits-market.html | WASHINGTON TALK THE PRESIDENCY Reverberations Felt as Regan Book Hits Market | STEVEN V ROBERTS Special to the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/west-virginia-contests-put-presidential-bids-in-shadow.html | West Virginia Contests Put Presidential Bids in Shadow | By Robin Toner Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/us/woman-convicted-of-killing-2-in-drug-tampering.html | Woman Convicted of Killing 2 in Drug Tampering | By Timothy Egan Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/world/a-soviet-day-to-remember-past-victories.html | A Soviet Day To Remember Past Victories | By Esther B Fein Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/world/anti-apartheid-paper-fights-government-for-its-right-to-fight.html | AntiApartheid Paper Fights Government for Its Right to Fight | By John D Battersby Special To the New York Times | TX 2-303980 | 1988-05-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-10 | https://www.nytimes.com/1988/05/10/world/beware-of-evangelists-pope-warns-in-bolivia.html | Beware of Evangelists Pope Warns in Bolivia | By Roberto Suro Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/world/gdansk-workers-reject-polish-offer-to-end-strike.html | Gdansk Workers Reject Polish Offer to End Strike | By John Tagliabue Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/world/israeli-court-to-hear-arab-american-s-appeal.html | Israeli Court to Hear ArabAmericans Appeal | By Joel Brinkley Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/world/israeli-makes-surprise-visit-to-hungary.html | Israeli Makes Surprise Visit to Hungary | By Henry Kamm Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/world/leaders-of-senate-postpone-debate-on-missile-treaty.html | LEADERS OF SENATE POSTPONE DEBATE ON MISSILE TREATY | By Michael R Gordon Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/world/man-in-the-news-ecuadorean-with-elan-rodrigo-borja-cevallos.html | Man in the News Ecuadorean With Elan Rodrigo Borja Cevallos | By Alan Riding Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/world/maputo-journal-in-marx-s-garden-atheism-wilts-faith-blooms.html | Maputo Journal In Marxs Garden Atheism Wilts Faith Blooms | By James Brooke Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/world/mitterrand-at-center-president-is-able-to-redraw-politics.html | Mitterrand At Center President Is Able To Redraw Politics | By James M Markham Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/world/panama-banks-reopen-under-new-constraints.html | Panama Banks Reopen Under New Constraints | Special to the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/world/publisher-of-glasnost-magazine-is-arrested-in-a-soviet-crackdown.html | Publisher of Glasnost Magazine Is Arrested in a Soviet Crackdown | By Bill Keller Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/world/rebel-kurds-reportedly-kill-25-turkish-villagers.html | Rebel Kurds Reportedly Kill 25 Turkish Villagers | By Alan Cowell Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/world/shultz-plans-new-middle-east-peace-effort.html | Shultz Plans New Middle East Peace Effort | Special to the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/world/sikhs-battle-indian-soldiers-in-temple-and-5-are-killed.html | Sikhs Battle Indian Soldiers In Temple and 5 Are Killed | AP | TX 2-303980 | 1988-05-13 |

| | | | | |
|---|---|---|---|---|
| 1988-05-10 | https://www.nytimes.com/1988/05/10/world/south-africa-suspends-another-publication.html | South Africa Suspends Another Publication | Special to the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/world/soviet-change-vs-the-worker-s-scrutiny.html | Soviet Change vs the Workers Scrutiny | By Bill Keller Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/world/syria-warns-that-it-will-act-to-quell-beirut-strife.html | Syria Warns That It Will Act to Quell Beirut Strife | By Ihsan A Hijazi Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/world/us-hostage-is-said-to-fear-a-rescue-effort.html | US Hostage Is Said to Fear a Rescue Effort | AP | TX 2-303980 | 1988-05-13 |
| 1988-05-10 | https://www.nytimes.com/1988/05/10/world/us-planning-to-send-food-money-to-the-contras.html | US Planning to Send Food Money to the Contras | By Robert Pear Special To the New York Times | TX 2-303980 | 1988-05-13 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/arts/a-degas-sets-price-record-10.2-million.html | A Degas Sets Price Record 102 Million | By Rita Reif | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/arts/beverly-sills-announces-she-will-retire-on-jan-1.html | Beverly Sills Announces She Will Retire on Jan 1 | By John Rockwell | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/arts/dismissal-is-upheld-in-new-yorker-lawsuit.html | Dismissal Is Upheld In New Yorker Lawsuit | AP | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/arts/review-dance-ralph-lemon-s-stories.html | ReviewDance Ralph Lemons Stories | By Jennifer Dunning | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/arts/review-performance-art-beckley-runs-in-place.html | ReviewPerformance Art Beckley Runs in Place | By John Rockwell | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/arts/review-television-goetz-trial-as-drama.html | ReviewTelevision Goetz Trial as Drama | By John J OConnor | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/arts/reviews-television-lenny-bruce-on-stage-toward-the-end.html | ReviewsTelevision Lenny Bruce on Stage Toward the End | By John J OConnor | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/arts/the-fine-art-of-hollywood-fund-raising.html | The Fine Art of Hollywood Fund Raising | By Aljean Harmetz Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/arts/the-pop-life-112088.html | The Pop Life | Stephen Holden | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/arts/two-views-on-a-schism-in-the-middle-east.html | Two Views on a Schism in the Middle East | By John Corry | TX 2-308702 | 1988-05-17 |

| | | | | |
|---|---|---|---|---|
| 1988-05-11 | https://www.nytimes.com/1988/05/11/books/books-of-the-times-the-little-traps-of-life-in-carver-story-collection.html | Books of the Times The Little Traps of Life in Carver Story Collection | By Christopher LehmannHaupt | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/books/lefrak-passage-out-of-trump-book.html | LeFrak Passage Out of Trump Book | By Edwin McDowell | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/about-real-estate-how-to-add-office-space-amid-strict-rules-in-rye.html | About Real Estate How to Add Office Space Amid Strict Rules in Rye | By Shawn G Kennedy | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/bhopal-issue-of-sabotage.html | Bhopal Issue Of Sabotage | AP | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/business-people-equicor-s-president-moves-into-top-post.html | BUSINESS PEOPLE Equicors President Moves Into Top Post | By Daniel F Cuff | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/business-people-zayre-names-chairman-for-its-troubled-stores.html | BUSINESS PEOPLE Zayre Names Chairman For Its Troubled Stores | By Daniel F Cuff | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/business-technology-making-computers-compatible.html | BUSINESS TECHNOLOGY Making Computers Compatible | By John Markoff | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/campeau-reportedly-seeks-cutbacks-at-bloomingdale-s.html | Campeau Reportedly Seeks Cutbacks at Bloomingdales | By Isadore Barmash | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/chip-indicator-shows-gains.html | Chip Indicator Shows Gains | Special to the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/company-news-5-wall-st-firms-move-to-restrict-program-trades.html | COMPANY NEWS 5 Wall St Firms Move to Restrict Program Trades | By Anise C Wallace | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/company-news-compaq-digital-technology-deal.html | COMPANY NEWS CompaqDigital Technology Deal | Special to the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/company-news-dow-chemical-sets-venture-with-boc.html | COMPANY NEWS Dow Chemical Sets Venture With BOC | Special to the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/company-news-u-s-west-loses-case-on-pricing.html | COMPANY NEWS U S West Loses Case On Pricing | By Calvin Sims | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/company-news-us-subpoena-in-hughes-case.html | COMPANY NEWS US Subpoena In Hughes Case | Special to the New York Times | TX 2-308702 | 1988-05-17 |

| | | | | |
|---|---|---|---|---|
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/credit-markets-yields-rise-in-treasury-note-sale.html | CREDIT MARKETS Yields Rise In Treasury Note Sale | By H J Maidenberg | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/dow-rises-6.30-to-2003.65-trading-slows.html | Dow Rises 630 to 200365 Trading Slows | By Phillip H Wiggins | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/economic-scene-soviet-reforms-a-need-for-time.html | Economic Scene Soviet Reforms A Need for Time | By Peter Passell | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/first-boston-in-talks-on-swiss-unit.html | First Boston In Talks on Swiss Unit | By Stephen Labaton | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/global-natural-president-quits.html | Global Natural President Quits | Special to the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/hard-times-for-retail-brokers.html | Hard Times for Retail Brokers | By Lawrence J Demaria | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/investor-enters-battle-over-allegheny.html | Investor Enters Battle Over Allegheny | By Kurt Eichenwald | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/justice-agency-ceases-inquiry-into-st-germain.html | Justice Agency Ceases Inquiry into St Germain | By Philip Shenon Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/market-place-analysts-favor-big-3-auto-stocks.html | Market Place Analysts Favor Big 3 Auto Stocks | By John Holusha | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/somalia-loans-barred.html | Somalia Loans Barred | AP | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/the-media-business-ad-industry-faulted-on-over-50-s.html | THE MEDIA BUSINESS Ad Industry Faulted on Over50s | By Randall Rothenberg | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/the-media-business-advertising-a-new-owner-for-la-style.html | THE MEDIA BUSINESS ADVERTISING A New Owner For LA Style | By Philip H Dougherty | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/the-media-business-advertising-ciba-vision-gives-job-to-mccaffrey-mccall.html | THE MEDIA BUSINESS ADVERTISING Ciba Vision Gives Job To McCaffrey McCall | By Philip H Dougherty | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/the-media-business-advertising-penchinas-morale-gets-a-lift.html | THE MEDIA BUSINESS ADVERTISING Penchinas Morale Gets a Lift | By Philip H Dougherty | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Philip H Dougherty | TX 2-308702 | 1988-05-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/the-media-business-advertising-tv-campaign-to-begin-for-california-magazine.html | THE MEDIA BUSINESS ADVERTISING TV Campaign to Begin For California Magazine | By Philip H Dougherty | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/the-media-business-after-7-weeks-publisher-of-7-days-sees-success.html | THE MEDIA BUSINESS After 7 Weeks Publisher of 7 Days Sees Success | By Alex S Jones | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/trade-bill-facing-a-veto-goes-to-white-house-today.html | Trade Bill Facing a Veto Goes to White House Today | By Clyde H Farnsworth Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/vlsi-and-hitachi-in-technology-deal.html | VLSI and Hitachi In Technology Deal | Special to the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/warner-in-deal-to-acquire-lorimar.html | Warner in Deal to Acquire Lorimar | By Geraldine Fabrikant | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/business/wheat-estimate-up-4.html | Wheat Estimate Up 4 | AP | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/60-minute-gourmet-824888.html | 60Minute Gourmet | By Pierre Franey | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/de-gustibus-reviving-the-art-and-ritual-of-tea.html | DE GUSTIBUS Reviving the Art And Ritual of Tea | By Marian Burros | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/do-real-women-ride-motorcycles-440000-say-yes.html | Do Real Women Ride Motorcycles 440000 Say Yes | By Lena Williams | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/food-notes-878188.html | Food Notes | By Florence Fabricant | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/for-the-michelin-a-secret-mission-in-west-germany.html | For the Michelin A Secret Mission In West Germany | By Serge Schmemann | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/in-madrid-s-mercados-a-barrio-flavor-in-an-urban-setting.html | In Madrids Mercados a Barrio Flavor in an Urban Setting | By Isabel Soto Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/makeup-out-of-the-bathroom-onto-a-bus.html | Makeup Out of the Bathroom Onto a Bus | By Andrea Higbie | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/metropolitan-diary-825188.html | Metropolitan Diary | By Ron Alexander | TX 2-308702 | 1988-05-17 |

| | | | | |
|---|---|---|---|---|
| 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/urban-dining-an-empire-built-on-savvy-and-intuition.html | Urban Dining An Empire Built on Savvy And Intuition | By Trish Hall | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/what-s-next-for-the-corporate-woman.html | Whats Next for the Corporate Woman | By Claudia H Deutsch | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/wine-talk-870788.html | Wine Talk | By Frank J Prial | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/5-metro-north-workers-in-crash-showed-drug-traces-us-says.html | 5 MetroNorth Workers in Crash Showed Drug Traces US Says | By James Feron Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/about-new-york-on-each-lapel-a-small-badge-of-distinction.html | About New York On Each Lapel A Small Badge Of Distinction | By Gregory Jaynes | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/assembly-speaker-denounces-koch-s-budget-plan.html | Assembly Speaker Denounces Kochs Budget Plan | By Elizabeth Kolbert Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/bridge-975188.html | Bridge | Alan Truscott | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/image-of-a-senator-d-amato-sticks-to-local-interests.html | Image of a Senator DAmato Sticks to Local Interests | By Clifford D May | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/joyce-brown-faints-at-manhattan-hotel-and-is-hospitalized.html | Joyce Brown Faints At Manhattan Hotel And Is Hospitalized | By Josh Barbanel | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/landmarks-may-get-new-rules.html | Landmarks May Get New Rules | By David W Dunlap | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/loan-given-to-rebuild-a-harlem-hospital.html | Loan Given to Rebuild a Harlem Hospital | By Constance L Hays | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/man-in-police-custody-suffers-seizure-and-dies.html | Man in Police Custody Suffers Seizure and Dies | By Sarah Lyall | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/public-administrator-is-chosen.html | Public Administrator Is Chosen | By Ronald Sullivan | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/sharpton-arrested-in-queens-on-warrant-stemming-from-court-walkout-last-week.html | Sharpton Arrested in Queens on Warrant Stemming From Court Walkout Last Week | By Joseph P Fried | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/suffolk-approves-video-terminal-bill.html | Suffolk Approves VideoTerminal Bill | By Eric Schmitt Special To the New York Times | TX 2-308702 | 1988-05-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/the-taking-of-car-no-4776-homeless-men-find-a-haven.html | The Taking of Car No 4776 Homeless Men Find a Haven | By Kirk Johnson | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/us-panel-upholds-a-shoreham-plan.html | US Panel Upholds a Shoreham Plan | By Philip S Gutis Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/us-says-laos-government-is-deeply-involved-in-drugs.html | US Says Laos Government Is Deeply Involved in Drugs | By Peter Kerr | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/obituaries/hugh-laing-specialist-in-ballets-by-antony-tudor-is-dead-at-77.html | Hugh Laing Specialist in Ballets By Antony Tudor Is Dead at 77 | By Jack Anderson | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/obituaries/laurence-sickman-scholar-and-expert-in-the-art-of-china.html | Laurence Sickman Scholar and Expert In the Art of China | By Douglas C McGill | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/obituaries/richard-b-ogilvie-is-dead-at-65-illinois-governor-from-68-to-72.html | Richard B Ogilvie Is Dead at 65 Illinois Governor From 68 to 72 | By John T McQuiston | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/opinion/casting-out-a-plague-of-speculation.html | Casting Out a Plague of Speculation | By Louis Lowenstein | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/opinion/foreign-affairs-the-pain-of-change.html | FOREIGN AFFAIRS The Pain of Change | By Flora Lewis | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/opinion/observer-one-of-our-states-is-missing.html | OBSERVER One of Our States Is Missing | By Russell Baker | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/opinion/on-helen-suzman-enemy-of-apartheid.html | On Helen Suzman Enemy of Apartheid | By Harry F Oppenheimer | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/another-suspension-for-devils-coach-this-time-for-real.html | Another Suspension For Devils Coach This Time for Real | By Robin Finn Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/baseball-tigers-snap-athletics-streak.html | BASEBALL Tigers Snap Athletics Streak | AP | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/boxing-notebook-cayton-and-king-a-preliminary-to-tyson-spinks.html | Boxing Notebook Cayton and King A Preliminary to TysonSpinks | By Phil Berger | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/bruins-stand-out-as-lamoriello-stands-in-for-devils.html | Bruins Stand Out as Lamoriello Stands In for Devils | By Alex Yannis Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/budd-goes-back-to-south-africa.html | Budd Goes Back To South Africa | By John D Battersby Special To the New York Times | TX 2-308702 | 1988-05-17 |

| 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/cone-raises-his-record-to-4-0.html | Cone Raises His Record to 40 | By Joe Sexton Special To the New York Times | TX 2-308702 | 1988-05-17 |
|---|---|---|---|---|---|
| 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/fetisov-closer-to-being-a-devil.html | Fetisov Closer to Being a Devil | By Alex Yannis Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/jackson-is-top-rookie.html | Jackson Is Top Rookie | By Sam Goldaper | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/lacrosse-notebook-deciding-on-teams-for-the-tournaments.html | Lacrosse Notebook Deciding on Teams for the Tournaments | By William N Wallace | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/nba-playoffs-jazz-stun-lakers.html | NBA PLAYOFFS Jazz Stun Lakers | AP | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/police-evidence-counters-martin-s-story-he-is-blamed-for-altercation.html | Police Evidence Counters Martins Story He Is Blamed For Altercation | AP | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/police-evidence-counters-martin-s-story-yankees-17-white-sox-3.html | Police Evidence Counters Martins Story Yankees 17 White Sox 3 | By Murray Chass | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/rugged-route-for-pistons.html | Rugged Route for Pistons | By Joe Lapointe Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/schoenfeld-upset-by-league-decision.html | Schoenfeld Upset By League Decision | By Robin Finn Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/sports-of-the-times-stuff-and-nonsense.html | SPORTS OF THE TIMES STUFF AND NONSENSE | By George Vecsey | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/theater/dublin-s-theater-lively-enough-to-export.html | Dublins Theater Lively Enough to Export | By Francis X Clines Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/theater/old-novel-returns-to-haunt-a-current-musical.html | Old Novel Returns to Haunt a Current Musical | By Mervyn Rothstein | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/2-in-finance-club-given-life-terms.html | 2 IN FINANCE CLUB GIVEN LIFE TERMS | By Katherine Bishop Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/9-are-acquitted-of-murder-in-philadelphia.html | 9 Are Acquitted of Murder in Philadelphia | AP | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/advance-reported-in-superconducting-fibers.html | Advance Reported in Superconducting Fibers | By Andrew Pollack Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/alaska-oilfield-report-cites-unexpected-harm-to-wildlife.html | Alaska Oilfield Report Cites Unexpected Harm to Wildlife | By Philip Shabecoff Special To the New York Times | TX 2-308702 | 1988-05-17 |

| | | | | |
|---|---|---|---|---|
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/blacks-hold-sit-in-on-harvard-hiring.html | BLACKS HOLD SITIN ON HARVARD HIRING | By Allan R Gold Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/criminal-inquiry-is-sought-on-drug.html | CRIMINAL INQUIRY IS SOUGHT ON DRUG | By Warren E Leary Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/democrats-begin-debating-platform.html | Democrats Begin Debating Platform | AP | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/democrats-prepare-to-turn-attention-to-jersey-primary.html | Democrats Prepare to Turn Attention to Jersey Primary | By Joseph F Sullivan Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/dropout-rate-off-for-black-pupils.html | DROPOUT RATE OFF FOR BLACK PUPILS | By Martin Tolchin Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/dukakis-quietly-trying-to-gain-black-support.html | Dukakis Quietly Trying To Gain Black Support | By Robin Toner Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/education-about-education.html | EDUCATION ABOUT EDUCATION | By Fred M Hechinger | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/education-anthropologist-retracing-steps-after-3-decades-is-shocked-by-change.html | EDUCATION Anthropologist Retracing Steps After 3 Decades Is Shocked by Change | By Richard Bernstein | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/education-lessons.html | EDUCATION Lessons | By Michael Norman | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/education-outsider-who-stirred-emotions-at-dartmouth.html | EDUCATION Outsider Who Stirred Emotions at Dartmouth | By Allan R Gold Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/elusive-liver-disease-virus-is-isolated-researchers-say.html | Elusive LiverDisease Virus Is Isolated Researchers Say | By Andrew Pollack Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/epa-to-relax-rules-on-microbe-tests.html | EPA to Relax Rules on Microbe Tests | By Keith Schneider Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/house-vote-backs-a-plastic-gun-ban.html | HOUSE VOTE BACKS A PLASTICGUN BAN | AP | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/in-a-quiet-setting-us-concludes-its-biggest-drug-trafficking-case.html | In a Quiet Setting US Concludes Its Biggest Drug Trafficking Case | By Jon Nordheimer Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/mondale-gives-warning-on-picking-running-mate.html | Mondale Gives Warning on Picking Running Mate | AP | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/nasa-is-urged-to-develop-space-platforms.html | NASA Is Urged to Develop Space Platforms | By William J Broad | TX 2-308702 | 1988-05-17 |

| | | | | |
|---|---|---|---|---|
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/nebraska-and-w-virginia-pick-dukakis-in-landslides.html | Nebraska and W Virginia Pick Dukakis in Landslides | By E J Dionne Jr | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/north-refuses-to-give-panel-all-of-his-notes.html | North Refuses to Give Panel All of His Notes | AP | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/romulus-journal-from-air-disaster-a-roadside-shrine.html | Romulus Journal From Air Disaster a Roadside Shrine | By William E Schmidt Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/safety-board-blames-pilots-for-detroit-crash.html | Safety Board Blames Pilots for Detroit Crash | AP | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/series-of-fatal-a-6e-crashes-in-trials-prompts-navy-investigation.html | Series of Fatal A6E Crashes in Trials Prompts Navy Investigation | By Timothy Egan Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/uncertainty-over-astrologer.html | Uncertainty Over Astrologer | AP | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/washington-talk-briefing-a-secret-law.html | Washington Talk Briefing A Secret Law | By Clyde H Farnsworth  Irvin Molotsky | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/washington-talk-briefing-do-not-disturb.html | Washington Talk Briefing Do Not Disturb | By Clyde H Farnsworth  Irvin Molotsky | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/washington-talk-briefing-happier-mothers-days.html | Washington Talk Briefing Happier Mothers Days | By Clyde H Farnsworth  Irvin Molotsky | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/us/washington-talk-congress-judicial-impeachment-is-process-antiquated.html | Washington Talk Congress Judicial Impeachment Is Process Antiquated | By Linda Greenhouse Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/world/afghan-president-plans-visit-to-arms-conference-at-un.html | Afghan President Plans Visit To Arms Conference at UN | Special to the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/world/bedeviling-an-arms-pact-the-details.html | Bedeviling an Arms Pact The Details | By Susan F Rasky Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/world/beer-soon-for-icelanders.html | Beer Soon for Icelanders | AP | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/world/beirut-captivity-a-frenchman-s-story.html | Beirut Captivity A Frenchmans Story | By Youssef M Ibrahim Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/world/ex-argentine-general-faces-trial-in-39-political-killings.html | ExArgentine General Faces Trial in 39 Political Killings | AP | TX 2-308702 | 1988-05-17 |

| | | | | |
|---|---|---|---|---|
| 1988-05-11 | https://www.nytimes.com/1988/05/11/world/gandhi-under-pressure-to-oust-sikhs-from-temple.html | Gandhi Under Pressure to Oust Sikhs From Temple | By Steven R Weisman Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/world/gdansk-workers-end-9-day-strike-key-demand-unmet.html | GDANSK WORKERS END 9DAY STRIKE KEY DEMAND UNMET | By John Tagliabue Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/world/gorbachev-asks-editors-to-end-perestroika-debate.html | Gorbachev Asks Editors to End Perestroika Debate | By Bill Keller Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/world/havana-journal-the-castro-report-card-shows-improvement.html | Havana Journal The Castro Report Card Shows Improvement | By Joseph B Treaster Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/world/impresario-is-back-in-moscow-for-now.html | Impresario Is Back in Moscow for Now | By Esther B Fein Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/world/japanese-official-fires-new-furor-on-the-war.html | Japanese Official Fires New Furor on the War | By Clyde Haberman Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/world/latest-israeli-weapon-bureaucracy.html | Latest Israeli Weapon Bureaucracy | By Joel Brinkley Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/world/man-in-the-news-free-market-socialist-michel-rocard.html | Man in the News FreeMarket Socialist Michel Rocard | By Steven Greenhouse Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/world/misery-rises-in-philippines-swollen-slums.html | Misery Rises in Philippines Swollen Slums | By Seth Mydans Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/world/mitterrand-selects-moderate-socialist-as-prime-minister-of-france.html | Mitterrand Selects Moderate Socialist as Prime Minister of France | By James M Markham Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/world/nato-foes-lead-in-cloudy-danish-vote.html | NATO Foes Lead in Cloudy Danish Vote | By Howell Raines Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/world/official-says-arafat-ordered-attacks-against-us.html | Official Says Arafat Ordered Attacks Against US | By Elaine Sciolino Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/world/one-dies-as-bomb-explodes-at-a-us-bank-in-new-delhi.html | One Dies as Bomb Explodes At a US Bank in New Delhi | AP | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/world/rebels-leave-mozambique-a-bloodied-and-fallow-land.html | Rebels Leave Mozambique A Bloodied and Fallow Land | By James Brooke Special To the New York Times | TX 2-308702 | 1988-05-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-11 | https://www.nytimes.com/1988/05/11/world/shultz-to-press-soviet-on-arms-pact.html | Shultz to Press Soviet on Arms Pact | By Michael R Gordon Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/world/sinhalese-group-to-end-insurgency.html | SINHALESE GROUP TO END INSURGENCY | AP | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/world/spread-in-abuses-is-seen-in-panama.html | SPREAD IN ABUSES IS SEEN IN PANAMA | By James Lemoyne Special To the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-11 | https://www.nytimes.com/1988/05/11/world/us-vetoes-un-resolution-to-condemn-the-israeli-raid.html | US Vetoes UN Resolution To Condemn the Israeli Raid | Special to the New York Times | TX 2-308702 | 1988-05-17 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/a-redesign-for-jewish-museum-expansion.html | A Redesign For Jewish Museum Expansion | By Grace Glueck | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/carnegie-hall-marks-a-milestone-for-a-cornerstone.html | Carnegie Hall Marks a Milestone for a Cornerstone | By Richard F Shepard | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/dance-groups-join-forces-for-an-uptown-series.html | Dance Groups Join Forces for an Uptown Series | By Jennifer Dunning | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/group-assails-us-information-flow.html | Group Assails US Information Flow | By Herbert Mitgang | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/next-wave-announces-schedule.html | Next Wave Announces Schedule | By Andrew L Yarrow | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/review-ballet-demille-s-informer-of-love-and-ireland-s-pain.html | ReviewBallet DeMilles Informer Of Love and Irelands Pain | By Anna Kisselgoff | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/review-ballet-violette-verdy-premiere.html | ReviewBallet Violette Verdy Premiere | By Jack Anderson | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/review-cabaret-susannah-mccorkle-s-point-of-view.html | ReviewCabaret Susannah McCorkles Point of View | By John S Wilson | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/review-comedy-spoofing-old-time-tv.html | ReviewComedy Spoofing OldTime TV | By Stephen Holden | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/review-concert-ancora-chamber-group.html | ReviewConcert Ancora Chamber Group | By John Rockwell | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/review-concert-harrell-and-ashkenazy.html | ReviewConcert Harrell and Ashkenazy | By Will Crutchfield | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/review-music-faure-requiem-restyled-for-chamber-orchestra.html | ReviewMusic Faure Requiem Restyled For Chamber Orchestra | By Michael Kimmelman | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/review-music-piazzolla-s-rhythm-driven-tangos.html | ReviewMusic Piazzollas RhythmDriven Tangos | By Stephen Holden | TX 2-348045 | 1988-05-16 |

| | | | | |
|---|---|---|---|---|
| 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/review-recital-five-works-for-organ.html | ReviewRecital Five Works for Organ | By Will Crutchfield | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/review-television-koppel-report-on-tv-evangelists.html | ReviewTelevision Koppel Report on TV Evangelists | By John Corry | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/van-gogh-s-adeline-ravoux-is-sold.html | Van Goghs Adeline Ravoux Is Sold | By Rita Reif | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/books/books-of-the-times-alger-hiss-recalls-emotional-side-of-his-2-trials.html | BOOKS OF THE TIMES Alger Hiss Recalls Emotional Side of His 2 Trials | By Christopher LehmannHaupt | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/books/literary-luminary-gets-his-diploma-after-57-years.html | Literary Luminary Gets His Diploma After 57 Years | By Edwin McDowell | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/business/american-medical-to-sell-37-hospitals-for-910-million.html | American Medical to Sell 37 Hospitals for 910 Million | By Andrea Adelson Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/business/business-people-rjr-picks-chairman-at-new-del-monte-unit.html | BUSINESS PEOPLE RJR Picks Chairman At New Del Monte Unit | By Daniel F Cuff | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/business/business-people-salomon-international-chooses-president.html | BUSINESS PEOPLE Salomon International Chooses President | By Daniel F Cuff | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/business/cali-charged-by-sec.html | Cali Charged By SEC | Special to the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/business/company-news-gerber-is-selling-furniture-group.html | COMPANY NEWS Gerber Is Selling Furniture Group | Special to the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/business/company-news-humana-to-buy-maxicare-hmo-s.html | COMPANY NEWS Humana to Buy Maxicare HMOs | Special to the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/business/company-news-pan-am-shuttle-turns-the-corner.html | COMPANY NEWS Pan Am Shuttle Turns the Corner | By Jonathan P Hicks | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/business/company-news-renco-set-to-buy-ltv-steel-plants.html | COMPANY NEWS Renco Set to Buy LTV Steel Plants | AP | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/business/company-news-staley-holds-talks-with-tate-lyle.html | COMPANY NEWS Staley Holds Talks With Tate  Lyle | AP | TX 2-348045 | 1988-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-12 | https://www.nytimes.com/1988/05/12/business/company-news-trump-sale-of-resorts-collapses.html | COMPANY NEWS Trump Sale Of Resorts Collapses | By Richard W Stevenson Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/business/company-news-usg-claims-victory-in-desert-proxy-fight.html | COMPANY NEWS USG Claims Victory In Desert Proxy Fight | By Julia Flynn Siler Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/business/company-news-williams-sonoma.html | COMPANY NEWS WilliamsSonoma | Special to the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/business/consumer-rates-yields-post-broad-rise.html | CONSUMER RATES Yields Post Broad Rise | By Robert Hurtado | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/business/credit-markets-treasury-issues-decline-slightly.html | CREDIT MARKETS Treasury Issues Decline Slightly | By Kenneth N Gilpin | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/business/democrats-stage-rally-at-capitol-for-trade-bill.html | Democrats Stage Rally At Capitol for Trade Bill | Special to the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/business/estimate-of-new-homes.html | Estimate of New Homes | AP | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/business/index-trading-is-called-a-scandal-by-regan.html | Index Trading Is Called A Scandal by Regan | By Gregory A Robb Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/business/korea-shipyard-decline.html | Korea Shipyard Decline | AP | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/business/large-banks-raise-prime-rate-to-9-on-inflation-fear.html | LARGE BANKS RAISE PRIME RATE TO 9 ON INFLATION FEAR | By Peter T Kilborn Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/business/market-place-some-confusion-for-regulators.html | Market Place Some Confusion For Regulators | By Kurt Eichenwald | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/business/new-index-future-allowed.html | New Index Future Allowed | AP | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/business/p-g-testing-colored-diaper.html | PG Testing Colored Diaper | AP | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/business/proposed-insider-trading-bill-worries-wall-st-lobbyists.html | Proposed InsiderTrading Bill Worries Wall St Lobbyists | By Nathaniel C Nash Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/business/rate-fears-send-dow-down-3780.html | Rate Fears Send Dow Down 3780 | By Lawrence J Demaria | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/business/record-us-fish-catch.html | Record US Fish Catch | AP | TX 2-348045 | 1988-05-16 |

| | | | | |
|---|---|---|---|---|
| 1988-05-12 | https://www.nytimes.com/1988/05/12/busine ss/swiss-urged-to-lift-barriers.html | Swiss Urged to Lift Barriers | AP | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/busine ss/talking-deals-why-sterling-did-not-move.html | Talking Deals Why Sterling Did Not Move | By Eric N Berg | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/busine ss/texas-bank-unsure-of-rescue-cost.html | Texas Bank Unsure of Rescue Cost | By Thomas C Hayes Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/busine ss/texas-savings-institution-weakens.html | Texas Savings Institution Weakens | AP | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/busine ss/the-media-business-advertising-agency-sells-one-on-one-marketing.html | THE MEDIA BUSINESS Advertising Agency Sells OneonOne Marketing | By Philip H Dougherty | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/busine ss/the-media-business-advertising-creamer-dickson-head-quits-for-rowland-post.html | THE MEDIA BUSINESS Advertising Creamer Dickson Head Quits for Rowland Post | By Philip H Dougherty | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/busine ss/the-media-business-advertising-four-promotions-at-dfs-compton.html | THE MEDIA BUSINESS Advertising Four Promotions At DFS Compton | By Philip H Dougherty | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/busine ss/the-media-business-advertising-magazine-for-managers-of-pension-funds-shuts.html | THE MEDIA BUSINESS Advertising Magazine for Managers Of Pension Funds Shuts | By Philip H Dougherty | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/busine ss/the-media-business-cable-tv-monopoly-is-suggested.html | THE MEDIA BUSINESS Cable TV Monopoly Is Suggested | Special to the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/busine ss/us-law-firms-expand-to-reach-global-clientele.html | US Law Firms Expand To Reach Global Clientele | By Stephen Labaton | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/garden /a-bit-of-hancock-s-history-may-have-been-found.html | A Bit of Hancocks History May Have Been Found | AP | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/garden /a-gardener-s-world.html | A GARDENERS WORLD | By Allen Lacy | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/garden /currents-a-new-antiques-fair-with-an-intimate-touch.html | CURRENTS A New Antiques Fair With an Intimate Touch | By Elaine Louie | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/garden /currents-chess-set-with-an-edge.html | CURRENTS Chess Set With an Edge | By Elaine Louie | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/garden /currents-furniture-of-original-design-and-aboriginal-flavor.html | CURRENTS Furniture of Original Design and Aboriginal Flavor | By Elaine Louie | TX 2-348045 | 1988-05-16 |

| | | | | |
|---|---|---|---|---|
| 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/currents-new-shop-uptown-celebrates-crafts-era.html | CURRENTS New Shop Uptown Celebrates Crafts Era | By Elaine Louie | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/currents-starting-over-illustrator-drops-canvas-for-straw.html | CURRENTS Starting Over Illustrator Drops Canvas for Straw | By Elaine Louie | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/drop-dead-lapidus-look-going-for-the-gorgeous-design.html | Drop Dead Lapidus Look Going for the Gorgeous Design | By Patricia Leigh Brown | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/financier-s-dream-high-yield-garden.html | Financiers Dream HighYield Garden | By Suzanne M Charle | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/joy-on-sesame-street-maria-and-luis-to-wed.html | Joy on Sesame Street Maria and Luis to Wed | By Susan Hartman | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/oilcan-art-living-as-one-with-the-urban-environment.html | Oilcan Art Living as One With the Urban Environment | By Suzanne Slesin | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/q-a-172588.html | QA | By Bernard Gladstone | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/splendid-steuben-in-a-dramatic-light.html | Splendid Steuben in a Dramatic Light | By Paul Hollister | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/the-struggle-to-keep-family-time-quality-time.html | The Struggle to Keep Family Time Quality Time | By Carin Rubenstein | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/where-to-find-it-keeping-old-timepieces-running-like-new.html | WHERE TO FIND IT Keeping Old Timepieces Running Like New | By Daryln Brewer | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/movies/review-television-bringing-the-invisible-people-of-aids-into-focus.html | ReviewTelevision Bringing the Invisible People of AIDS Into Focus | By John J OConnor | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/movies/tv-notes.html | TV Notes | By Eleanor Blau | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/2-ex-fugitives-convicted-of-roles-in-fatal-armored-truck-robbery.html | 2 ExFugitives Convicted of Roles In Fatal ArmoredTruck Robbery | By Arnold H Lubasch | TX 2-348045 | 1988-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/7-westies-given-sentences-of-up-to-75-years-in-prison.html | 7 Westies Given Sentences Of Up to 75 Years in Prison | By Howard W French | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/accord-on-closing-shoreham-plant-is-reported-near.html | ACCORD ON CLOSING SHOREHAM PLANT IS REPORTED NEAR | By Philip S Gutis Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/autopsy-reveals-crushed-neck.html | Autopsy Reveals Crushed Neck | By David E Pitt | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/bridge-290788.html | Bridge | By Alan Truscott | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/encore-on-swan-lake-8-births-in-prospect-park.html | Encore on Swan Lake 8 Births in Prospect Park | By Jane E Brody | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/illness-prompts-study-of-pregnancies.html | Illness Prompts Study of Pregnancies | By Richard L Madden | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/lottery-games-shut-down-in-connecticut.html | Lottery Games Shut Down In Connecticut | By Dennis Hevesi | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/metro-matters-after-100-years-casey-s-strikeout-is-still-a-hit.html | Metro Matters After 100 Years Caseys Strikeout Is Still a Hit | By Sam Roberts | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/mystery-writers-hear-word-from-front-lines.html | Mystery Writers Hear Word From Front Lines | By Herbert Mitgang | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/post-editor-gets-pledge-of-autonomy.html | Post Editor Gets Pledge of Autonomy | By Steven Erlanger | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/princeton-beats-princeton-after-bitter-mayoral-campaign.html | Princeton Beats Princeton After Bitter Mayoral Campaign | By Robert Hanley | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/queens-jewelry-thief-charged-after-a-car-chase.html | Queens Jewelry Thief Charged After a Car Chase | By David E Pitt | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/rage-of-venice-sweeps-benefit-gala.html | Rage of Venice Sweeps Benefit Gala | By Ron Alexander | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/rapist-s-voice-trial-ending-in-shouts.html | Rapists Voice Trial Ending in Shouts | By Dena Kleiman Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/stores-suffer-without-the-williamsburg.html | Stores Suffer Without the Williamsburg | By Lydia Chavez | TX 2-348045 | 1988-05-16 |

| | | | | |
|---|---|---|---|---|
| 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/three-policemen-are-arrested.html | Three Policemen Are Arrested | By John T McQuiston | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/obituaries/kim-philby-double-agent-dies.html | Kim Philby Double Agent Dies | By Steven Erlanger | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/obituaries/transplant-patient-3-dies-after-organs-fail.html | Transplant Patient 3 Dies After Organs Fail | AP | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/opinion/abroad-at-home-teflon-in-the-stars.html | ABROAD AT HOME Teflon in the Stars | By Anthony Lewis | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/opinion/essay-lay-off-the-layoff.html | ESSAY Lay Off the Layoff | By William Safire | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/opinion/restrict-rambo-weapons.html | Restrict Rambo Weapons | By Josh Sugarmann | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/opinion/the-gop-can-win-blacks.html | The GOP Can Win Blacks | By Jack F Kemp | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/baseball-eckersley-finally-falters-as-a-s-fall-8-4.html | Baseball Eckersley Finally Falters as As Fall 84 | AP | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/baseball-notebook-royals-hit-hard-times-again-this-year.html | Baseball Notebook Royals Hit Hard Times Again This Year | By Murray Chass | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/bruins-are-seeking-redress.html | Bruins Are Seeking Redress | By Gerald Eskenazi | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/cordero-in-hall-of-fame.html | Cordero in Hall of Fame | By Steven Crist | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/knight-reported-going.html | Knight Reported Going | AP | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/mets-score-3-in-9th-beat-astros-in-10th.html | Mets Score 3 in 9th Beat Astros in 10th | By Joe Sexton Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/nba-playoffs-bird-leads-celtics-by-hawks.html | NBA Playoffs Bird Leads Celtics by Hawks | AP | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/nhl-playoffs-oilers-gain-final.html | NHL Playoffs Oilers Gain Final | AP | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/once-wild-is-winner-as-belmont-opens-front-running-withers-victory.html | Once Wild Is Winner as Belmont Opens FrontRunning Withers Victory | By Steven Crist | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/outdoors-parks-book-aids-the-disabled.html | OUTDOORS Parks Book Aids the Disabled | By Nelson Bryant | TX 2-348045 | 1988-05-16 |

| | | | | |
|---|---|---|---|---|
| 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/schoenfeld-regrets-the-commotion.html | Schoenfeld Regrets The Commotion | By Alex Yannis Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/sports-of-the-times-give-devils-their-due.html | Sports of The Times Give Devils Their Due | By George Vecsey | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/yanks-continue-scoring-barrage.html | Yanks Continue Scoring Barrage | By Murray Chass | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/theater/irving-berlin-absent-is-much-the-star-of-carnegie-tribute.html | Irving Berlin Absent Is Much the Star of Carnegie Tribute | By Stephen Holden | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/theater/review-theater-an-appalachian-fling.html | ReviewTheater An Appalachian Fling | By D J R Bruckner | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/theater/review-theater-earthy-humor-through-welfare-eyes.html | ReviewTheater Earthy Humor Through Welfare Eyes | By Mel Gussow | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/air-crash-laid-to-fuel-leak.html | Air Crash Laid to Fuel Leak | AP | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/black-students-end-occupation-of-office-at-harvard-law-school.html | Black Students End Occupation Of Office at Harvard Law School | By Allan R Gold Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/campaign-trail.html | Campaign Trail | By Warren Weaver Jr and Ej Dionne Jr | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/health-clinical-advances-confident-obstetricians-discovering-new-frontiers.html | Health Clinical Advances Confident Obstetricians Discovering New Frontiers of Prenatal Diagnosis | By Gina Kolata | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/health-paris-surgeons-transplant-same-liver-into-2-patients.html | Health Paris Surgeons Transplant Same Liver Into 2 Patients | AP | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/health-personal-health.html | Health Personal Health | Jane E Brody | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/health-psychologists-and-psychiatrists-clash-over-hospital-and-training-barriers.html | Health Psychologists and Psychiatrists Clash Over Hospital and Training Barriers | By Daniel Goleman | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/health-study-suggests-one-saturated-fat-may-deserve-clean-bill-of-health.html | HEALTH Study Suggests One Saturated Fat May Deserve Clean Bill of Health | By Jane E Brody | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/house-passes-a-military-bill-at-odds-with-reagan-priorities.html | House Passes a Military Bill at Odds With Reagan Priorities | By Susan F Rasky Special To the New York Times | TX 2-348045 | 1988-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/long-sentence-imposed-in-killing-of-chinese-american-journalist.html | Long Sentence Imposed in Killing Of ChineseAmerican Journalist | AP | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/man-acquitted-in-aids-case.html | Man Acquitted in AIDS Case | AP | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/migrant-farm-workers-unexpected-worry-new-alien-law.html | Migrant Farm Workers Unexpected Worry New Alien Law | By Jon Nordheimer Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/minnesota-scientist-plans-to-publish-nazi-experiment-on-freezing.html | Minnesota Scientist Plans to Publish Nazi Experiment on Freezing | AP | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/nixon-said-to-decline-a-role-at-convention.html | Nixon Said to Decline A Role at Convention | AP | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/peril-seen-in-pentagon-s-biological-research.html | Peril Seen in Pentagons Biological Research | By John H Cushman Jr Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/reagan-endorses-bush-as-successor.html | REAGAN ENDORSES BUSH AS SUCCESSOR | By Steven V Roberts Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/stalking-delegates-for-the-dukakis-camp.html | Stalking Delegates for the Dukakis Camp | By Robin Toner Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/statue-of-nurse-supported.html | Statue of Nurse Supported | AP | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/study-finds-fewer-defects-in-condoms-on-us-market.html | Study Finds Fewer Defects In Condoms on US Market | AP | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/texan-charged-with-plot-to-slay-mayor-of-san-antonio-and-others.html | Texan Charged With Plot to Slay Mayor of San Antonio and Others | By Peter Applebome Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/two-forks-journal-coloradans-anxiously-await-decision-over-a-proposed-dam.html | Two Forks Journal Coloradans Anxiously Await Decision Over a Proposed Dam | By Dyan Zaslowsky Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/us-charges-7-in-the-bombing-at-us-capitol.html | US Charges 7 In the Bombing At US Capitol | By Philip Shenon Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/us-fines-meatpacker-3.1-million-over-injuries.html | US Fines Meatpacker 31 Million Over Injuries | AP | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/washington-talk-briefing-all-in-the-family.html | WASHINGTON TALK BRIEFING All in the Family | By David Binder and Warren Weaver Jr | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/washington-talk-briefing-got-you-ollie.html | WASHINGTON TALK BRIEFING Got You Ollie | By David Binder and Warren Weaver Jr | TX 2-348045 | 1988-05-16 |

| | | | | |
|---|---|---|---|---|
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/washington-talk-briefing-keeping-a-secret.html | WASHINGTON TALK BRIEFING Keeping a Secret | By David Binder and Warren Weaver Jr | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/us/washington-talk-the-poverty-debate-a-broadside-in-favor-of-aid-for-the-young.html | WASHINGTON TALK THE POVERTY DEBATE A Broadside in Favor Of Aid for the Young | By Martin Tolchin Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/world/3-dead-in-explosion-of-car-bomb-near-israels-embassy-in-cyprus.html | 3 Dead in Explosion of Car Bomb Near Israels Embassy in Cyprus | AP Special to the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/world/3-more-killed-as-standoff-persists-at-sikh-temple.html | 3 More Killed as Standoff Persists at Sikh Temple | By Sanjoy Hazarika Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/world/a-life-in-central-moscow-contented-but-cloistered.html | A Life in Central Moscow Contented but Cloistered | By Philip Taubman Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/world/a-military-revolt-is-thwarted-guatemala-reports.html | A Military Revolt Is Thwarted Guatemala Reports | AP | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/world/asian-exemplar-moves-toward-authoritarianism.html | Asian Exemplar Moves Toward Authoritarianism | By Barbara Crossette Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/world/danish-chief-resigns-amid-complex-maneuvering.html | Danish Chief Resigns Amid Complex Maneuvering | By Howell Raines Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/world/deal-with-noriega-reported-drawn.html | DEAL WITH NORIEGA REPORTED DRAWN | By Elaine Sciolino Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/world/dover-journal-will-the-port-boom-again-just-you-wait-and-see.html | Dover Journal Will the Port Boom Again Just You Wait and See | By Steve Lohr Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/world/ex-hostage-urges-dealing-to-free-captives.html | ExHostage Urges Dealing to Free Captives | AP | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/world/in-gdansk-elders-watched-as-the-young-struck.html | In Gdansk Elders Watched as the Young Struck | By John Tagliabue Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/world/internal-struggle-by-contras-seen-as-threat-to-movement.html | Internal Struggle by Contras Seen as Threat to Movement | By James Lemoyne Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/world/manila-frets-over-export-of-its-women.html | Manila Frets Over Export Of Its Women | By Seth Mydans Special To the New York Times | TX 2-348045 | 1988-05-16 |

| 1988-05-12 | https://www.nytimes.com/1988/05/12/world/no-cuba-soviet-strain-defector-says.html | No CubaSoviet Strain Defector Says | By Joseph B Treaster Special To the New York Times | TX 2-348045 | 1988-05-16 |
|---|---|---|---|---|---|
| 1988-05-12 | https://www.nytimes.com/1988/05/12/world/outcry-from-some-singapore-detainees.html | Outcry From Some Singapore Detainees | Special to the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/world/paraguay-cancels-a-civic-meeting-with-pope.html | Paraguay Cancels a Civic Meeting With Pope | By Roberto Suro Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/world/poland-no-winners-strikes-end-solidarity-finds-its-power-limited-but-so-too.html | IN POLAND NO WINNERS As Strikes End Solidarity Finds Its Power Is Limited but So Too Is the Governments | By John Tagliabue Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/world/pro-iranian-group-appears-to-gain-in-beirut.html | ProIranian Group Appears to Gain in Beirut | By Ihsan A Hijazi Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/world/report-accuses-burma-of-torture-and-killings.html | Report Accuses Burma Of Torture and Killings | Special to the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/world/south-africa-arrests-4-whites-seizing-arms-cache.html | South Africa Arrests 4 Whites Seizing Arms Cache | By John D Battersby Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/world/un-picks-afghan-aid-official.html | UN Picks Afghan Aid Official | By Paul Lewis Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/world/us-envoy-seeks-missiles-for-oman.html | US ENVOY SEEKS MISSILES FOR OMAN | By Robert Pear Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/world/us-sees-progress-on-verification-issues.html | US Sees Progress on Verification Issues | By Michael R Gordon Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-12 | https://www.nytimes.com/1988/05/12/world/us-study-sees-china-as-a-top-arms-dealer.html | US Study Sees China as a Top Arms Dealer | By John H Cushman Jr Special To the New York Times | TX 2-348045 | 1988-05-16 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/a-food-filled-festival-and-larks-in-the-park.html | A FoodFilled Festival And Larks in the Park | By Andrew L Yarrow | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/auctions.html | AUCTIONS | By Rita Reif | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/mixing-ballet-with-the-blues-of-ray-charles.html | Mixing Ballet With the Blues Of Ray Charles | By Stephen Holden | TX 2-308701 | 1988-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/pop-jazz-bulgarian-instruments-and-vocals.html | POPJAZZ Bulgarian Instruments And Vocals | By Jon Pareles | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/restaurants-533388.html | Restaurants | By Bryan Miller | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/review-art-2-sides-of-constable-classic-and-romantic.html | ReviewArt 2 Sides of Constable Classic and Romantic | By Michael Brenson | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/review-art-from-camera-to-paint-new-style-for-wegman.html | ReviewArt From Camera to Paint New Style for Wegman | By Roberta Smith | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/review-art-nature-s-influence-at-the-whitney.html | ReviewArt Natures Influence at the Whitney | By Michael Kimmelman | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/review-art-painters-by-painters-at-the-academy-of-design.html | ReviewArt Painters by Painters at the Academy of Design | By John Russell | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/review-ballet-clark-tippet-premiere.html | ReviewBallet Clark Tippet Premiere | By Anna Kisselgoff | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/shows-celebrate-new-york-architecture.html | Shows Celebrate New York Architecture | By Paul Goldberger | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/sounds-around-town-614688.html | Sounds Around Town | By Stephen Holden | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/sounds-around-town-904388.html | Sounds Around Town | By Peter Watrous | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/tv-drama-shows-clash-of-religion-and-medicine.html | TV Drama Shows Clash of Religion and Medicine | By Stephen Farber | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/tv-weekend-beryl-markham-a-wonder-in-kenya.html | TV Weekend Beryl Markham a Wonder in Kenya | By John J OConnor | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/books/book-notes-590988.html | Book Notes | By Edwin McDowell | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/books/books-of-the-times-a-man-of-words-and-francs.html | BOOKS OF THE TIMES A Man of Words and Francs | By John Gross | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/a-slow-beginning-for-an-ibm-system.html | A Slow Beginning For an IBM System | By John Markoff | TX 2-308701 | 1988-05-18 |

| | | | | |
|---|---|---|---|---|
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/about-real-estate-former-li-golf-course-to-be-site-of-210-houses.html | About Real EstateFormer LI Golf Course To Be Site of 210 Houses | By Diana Shaman | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/big-client-pressed-2-firms-to-halt-program-trading.html | Big Client Pressed 2 Firms To Halt Program Trading | By Anise C Wallace | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/brazil-and-banks-seem-close-to-new-debt-pact.html | Brazil and Banks Seem Close to New Debt Pact | By Leslie Wayne | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/business-people-chief-resigns-at-wickes-unit.html | BUSINESS PEOPLE Chief Resigns At Wickes Unit | Special to the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/business-people-citrus-entrepreneur-buys-a-stake-in-coffee.html | BUSINESS PEOPLE Citrus Entrepreneur Buys a Stake in Coffee | By Daniel F Cuff | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/business-people-ex-oilman-takes-on-hospital-challenge.html | BUSINESS PEOPLE ExOilman Takes On Hospital Challenge | By Andrea Adelson | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/company-news-ford-sets-strategy-to-diversify.html | COMPANY NEWS Ford Sets Strategy to Diversify | By Philip E Ross Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/company-news-halliburton-revises-terms-for-gearhart.html | COMPANY NEWS Halliburton Revises Terms for Gearhart | Special to the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/company-news-hewlett-packard-strategic-alliance.html | COMPANY NEWS HewlettPackard Strategic Alliance | Special to the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/company-news-ibm-s-new-line.html | COMPANY NEWS IBMs New Line | AP | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/company-news-possible-bidder-signals-jefferies.html | COMPANY NEWS Possible Bidder Signals Jefferies | Special to the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/credit-market-treasury-s-auction-ends-on-an-upbeat.html | CREDIT MARKET Treasurys Auction Ends On an Upbeat | By Kenneth N Gilpin | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/dow-rises-215-points-to-1968.html | Dow Rises 215 Points To 1968 | By Lawrence J Demaria | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/economic-scene-behind-rate-rise-the-fed-s-hand.html | Economic Scene Behind Rate Rise The Feds Hand | By Leonard Silk | TX 2-308701 | 1988-05-18 |

| | | | | |
|---|---|---|---|---|
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/fcc-sets-phone-rate-revision.html | FCC Sets PhoneRate Revision | By Calvin Sims Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/ge-wins-star-wars-contract.html | GE Wins Star Wars Contract | By John H Cushman Jr Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/market-place-behind-the-rise-in-texaco-s-stock.html | Market Place Behind the Rise In Texacos Stock | By Matthew L Wald | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/pact-is-signed-on-sematech-management.html | Pact Is Signed on Sematech Management | By Andrew Pollack Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/power-plant-bond-ruling.html | Power Plant Bond Ruling | Special to the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/program-trade-move-downplayed-by-merc.html | Program Trade Move Downplayed by Merc | By Julia Flynn Siler Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/retail-sales-declined-0.6-in-april.html | Retail Sales Declined 06 in April | AP | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/self-loses-editor-before-she-starts.html | Self Loses Editor Before She Starts | By Randall Rothenberg | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/southland-posts-a-loss.html | Southland Posts a Loss | Special to the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/specialist-rule-gains-approval.html | Specialist Rule Gains Approval | Special to the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/talks-on-euro-currency.html | Talks on EuroCurrency | AP | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/the-media-business-advertising-lintas-campbell-ewald-resigns-rockwell-work.html | THE MEDIA BUSINESS ADVERTISING LintasCampbellEwald Resigns Rockwell Work | By Philip H Dougherty | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/the-media-business-advertising-moore-not-less-for-wrg.html | THE MEDIA BUSINESS ADVERTISING Moore Not Less For WRG | By Philip H Dougherty | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Philip H Dougherty | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/the-media-business-advertising-saatchi-saatchi-picks-2-britons-for-group-post.html | THE MEDIA BUSINESS ADVERTISING Saatchi Saatchi Picks 2 Britons for Group Post | By Philip H Dougherty | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/the-media-business-davis-may-make-a-bid-for-lorimar.html | THE MEDIA BUSINESS Davis May Make a Bid for Lorimar | By Geraldine Fabrikant | TX 2-308701 | 1988-05-18 |

| | | | | |
|---|---|---|---|---|
| 1988-05-13 | https://www.nytimes.com/1988/05/13/business/us-natural-gas-supply.html | US Natural Gas Supply | AP | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/movies/review-film-australian-victory-at-beersheba.html | ReviewFilm Australian Victory at Beersheba | By Vincent Canby | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/movies/review-film-champion-couch-potato-pays-price-in-record.html | ReviewFilm Champion Couch Potato Pays Price in Record | By Janet Maslin | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/movies/review-film-terror-and-haunting-through-a-child-s-eyes.html | ReviewFilm Terror and Haunting Through a Childs Eyes | By Caryn James | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/2-transit-officers-are-held-by-us.html | 2 TRANSIT OFFICERS ARE HELD BY US | By Richard Levine | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/2d-officer-cleared-in-hit-run-that-injured-bicycling-child.html | 2d Officer Cleared in HitRun That Injured Bicycling Child | By Joseph P Fried | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/aids-inmates-get-poor-care-report-says.html | AIDS Inmates Get Poor Care Report Says | By Suzanne Daley | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/ambulance-crew-backed-in-inquiry-on-a-death.html | Ambulance Crew Backed in Inquiry on a Death | By Robert D McFadden | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/bridge-631688.html | Bridge | By Alan Truscott | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/connecticut-resumes-lottery-after-repairs.html | Connecticut Resumes Lottery After Repairs | AP | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/demolition-plays-the-palace-but-the-theater-plays-on.html | Demolition Plays the Palace But the Theater Plays On | By David W Dunlap | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/fire-ruins-most-of-jewish-archive-near-wall-st.html | Fire Ruins Most of Jewish Archive Near Wall St | By James Hirsch | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/judge-denies-lilco-bid-for-a-july-rate-hike.html | Judge Denies Lilco Bid for a July Rate Hike | Special to the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/jury-strips-2-concrete-racketeers-of-their-assets.html | Jury Strips 2 Concrete Racketeers of Their Assets | By Arnold H Lubasch | TX 2-308701 | 1988-05-18 |

| | | | | |
|---|---|---|---|---|
| 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/koch-budget-critics-ask-where-the-b-list-went.html | Koch Budget Critics Ask Where the B List Went | By Michel Marriott | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/koch-seeks-new-rules-on-nightclub-closings.html | Koch Seeks New Rules On Nightclub Closings | By Todd S Purdum | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/makers-of-helicopter-engine-are-sued-in-east-river-crash.html | Makers of Helicopter Engine Are Sued in East River Crash | By Leonard Buder | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/our-towns-in-custody-case-hiding-elephants-is-the-easy-part.html | Our Towns In Custody Case Hiding Elephants Is the Easy Part | By Michael Winerip | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/representative-faces-a-charge-of-harassment.html | Representative Faces a Charge Of Harassment | By Don Terry | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/teacher-tells-committee-of-ordeal-by-bureaucracy.html | Teacher Tells Committee Of Ordeal by Bureaucracy | By Jane Perlez | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/traffic-agents-confront-the-angry-city.html | Traffic Agents Confront the Angry City | By Douglas Martin | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/obituaries/dr-carroll-daugherty-82-dies-economist-shaped-pension-plans.html | Dr Carroll Daugherty 82 Dies Economist Shaped Pension Plans | By Alfonso A Narvaez | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/obituaries/paul-osborn-86-the-playwright-of-morning-s-at-7-suzie-wong.html | Paul Osborn 86 the Playwright Of Mornings at 7 Suzie Wong | By John T McQuiston | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/obituaries/shen-congwen-85-a-champion-of-freedom-for-writers-in-china.html | Shen Congwen 85 a Champion Of Freedom for Writers in China | By Edward A Gargan Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/opinion/build-dont-bleed-economies.html | Build Dont Bleed Economies | By Rudiger Dornbusch | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/opinion/how-to-neutralize-exit-polls.html | How to Neutralize Exit Polls | By William M Thomas | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/opinion/obviously-the-fault-isnt-in-our-stars.html | Obviously the Fault Isnt in Our Stars | By David Kaiser | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/opinion/on-my-mind-danger-on-the-railroads.html | ON MY MIND Danger on the Railroads | By Am Rosenthal | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/baseball-cubs-top-padres-in-10-innings.html | BASEBALL Cubs Top Padres in 10 Innings | AP | TX 2-308701 | 1988-05-18 |

| 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/boos-turn-into-a-barrage.html | Boos Turn Into a Barrage | Special to the New York Times | TX 2-308701 | 1988-05-18 |
|---|---|---|---|---|---|
| 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/devils-tap-survival-instincts.html | Devils Tap Survival Instincts | By Robin Finn Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/expanding-a-league-s-scope.html | Expanding a Leagues Scope | By Susan Diesenhouse Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/golf-just-a-few-feet-from-victory.html | GOLF Just a Few Feet From Victory | By Gordon S White Jr Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/horse-racing-notebook-new-triple-crown-trappings.html | Horse Racing Notebook New Triple Crown Trappings | By Steven Crist | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/introducing-low-alcohol-ball-parks.html | Introducing LowAlcohol Ball Parks | By Joe Sexton | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/knight-weighs-new-mexico-job-offer.html | Knight Weighs New Mexico Job Offer | By Malcolm Moran | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/mets-wait-for-aguilera-to-make-the-call-on-return.html | Mets Wait for Aguilera to Make the Call on Return | By Joe Sexton Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/nba-playoffs-jordan-leads-bulls-past-pistons-105-95.html | NBA Playoffs Jordan Leads Bulls Past Pistons 10595 | AP | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/nhl-to-discuss-game-4.html | NHL to Discuss Game 4 | Special to the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/ridiculous-game-just-fine-with-mets.html | Ridiculous Game Just Fine With Mets | By Joe Sexton Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/righetti-is-stuck-in-limbo.html | Righetti Is Stuck In Limbo | By Murray Chass | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/sharp-shooting-devils-extend-series-to-a-7th-game.html | SharpShooting Devils Extend Series to a 7th Game | By Alex Yannis Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/slugger-long-on-patience.html | Slugger Long on Patience | By David Falkner | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/sports-of-the-times-a-snapshot-of-jonathan.html | Sports of The Times A Snapshot Of Jonathan | By Dave Anderson | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/theater/review-theater-the-telekinetic-carrie-with-music.html | ReviewTheater The Telekinetic Carrie With Music | By Frank Rich | TX 2-308701 | 1988-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-13 | https://www.nytimes.com/1988/05/13/us/10-years-as-practitioner-none-as-lawyer.html | 10 Years as Practitioner None as Lawyer | By William E Schmidt Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/us/a-state-agency-curbs-philadelphia-hospital.html | A State Agency Curbs Philadelphia Hospital | AP | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/us/bush-finds-himself-defending-reagan-s-backing.html | Bush Finds Himself Defending Reagans Backing | By Gerald M Boyd Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/us/california-intensifies-planning-for-the-big-quake.html | California Intensifies Planning for the Big Quake | By Robert Reinhold Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/us/chicago-aldermen-and-police-seize-portrait-that-blacks-deem-offensive.html | Chicago Aldermen and Police Seize Portrait That Blacks Deem Offensive | By William E Schmidt Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/us/defense-ridicules-charges-in-colombian-s-cocaine-smuggling-trial.html | Defense Ridicules Charges in Colombians Cocaine Smuggling Trial | AP | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/us/dukakis-builds-congress-ties.html | Dukakis Builds Congress Ties | Special to the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/us/jackson-assails-dukakis-as-a-bush-twin.html | Jackson Assails Dukakis as a Bush Twin | By Bernard Weinraub Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/us/judge-to-inquire-into-verdict-in-product-tampering-death.html | Judge to Inquire Into Verdict In ProductTampering Death | AP | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/us/man-found-guilty-in-2-of-16-deaths.html | MAN FOUND GUILTY IN 2 OF 16 DEATHS | AP | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/us/new-chrysler-contract-is-narrowly-approved.html | New Chrysler Contract Is Narrowly Approved | AP | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/us/on-economy-dukakis-recasts-mold.html | On Economy Dukakis Recasts Mold | By Peter T Kilborn Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/us/ponca-city-journal-oil-town-is-consumed-by-sludge.html | Ponca City Journal Oil Town Is Consumed by Sludge | By Lisa Belkin Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/us/second-genetic-code-deciphered-solving-a-protein-synthesis-puzzle.html | Second Genetic Code Deciphered Solving a Protein Synthesis Puzzle | By Gina Kolata | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/us/senate-factions-search-for-way-to-widen-military-role-on-drugs.html | Senate Factions Search for Way To Widen Military Role on Drugs | By Susan F Rasky Special to the New York Times | TX 2-308701 | 1988-05-18 |

| | | | | |
|---|---|---|---|---|
| 1988-05-13 | https://www.nytimes.com/1988/05/13/us/study-ties-teen-age-suicide-to-abnormalities-in-the-brain.html | Study Ties TeenAge Suicide To Abnormalities in the Brain | AP | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/us/the-law-at-the-bar.html | The Law At the Bar | David Margolick | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/us/the-law-bare-knuckles-litigation-jars-many-in-dallas.html | The Law BareKnuckles Litigation Jars Many in Dallas | By Lisa Belkin Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/us/treatment-for-common-type-of-fish-poisoning-is-discovered.html | Treatment for Common Type of Fish Poisoning Is Discovered | By Lawrence K Altman | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/us/us-halts-funds-to-develop-self-contained-heart-implant.html | US Halts Funds to Develop SelfContained Heart Implant | By Malcolm W Browne | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/us/vietnam-veterans-health-no-worse-than-others.html | Vietnam Veterans Health No Worse Than Others | By Warren E Leary Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/us/washington-talk-briefing-a-parable-by-valenti.html | Washington Talk Briefing A Parable by Valenti | By Steven V Roberts  Irvin Molotsky | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/us/washington-talk-briefing-looking-for-a-home.html | Washington Talk Briefing Looking for a Home | By Steven V Roberts  Irvin Molotsky | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/us/washington-talk-briefing-the-omen.html | Washington Talk Briefing The Omen | By Steven V Roberts  Irvin Molotsky | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/us/washington-talk-federal-charters-noncoms-finally-get-a-voice-in-the-capital.html | Washington Talk Federal Charters Noncoms Finally Get A Voice in the Capital | By Clyde H Farnsworth Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/world/angolans-and-south-africans-in-congo-for-talks-on-peace.html | Angolans and South Africans In Congo for Talks on Peace | By John D Battersby Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/world/arrest-in-japan-raises-fears-of-terrorism-at-the-olympics.html | Arrest in Japan Raises Fears Of Terrorism at the Olympics | By Susan Chira Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/world/dominican-police-say-4-men-killed-george-rose.html | Dominican Police Say 4 Men Killed George Rose | By Dennis Hevesi | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/world/fighting-in-south-beirut-subsides-as-syria-and-iran-broker-a-truce.html | Fighting in South Beirut Subsides As Syria and Iran Broker a Truce | By Ihsan A Hijazi Special To the New York Times | TX 2-308701 | 1988-05-18 |

| | | | | |
|---|---|---|---|---|
| 1988-05-13 | https://www.nytimes.com/1988/05/13/world/in-guatemala-a-restiveness-on-the-right.html | In Guatemala A Restiveness On the Right | By James Lemoyne Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/world/indian-troops-kill-4-sikhs-at-temple.html | INDIAN TROOPS KILL 4 SIKHS AT TEMPLE | By Sanjoy Hazarika Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/world/industrial-nations-criticize-un-proposal-on-latin-debt.html | Industrial Nations Criticize UN Proposal on Latin Debt | Special to the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/world/japan-s-military-past-comes-back-to-haunt-again.html | Japans Military Past Comes Back to Haunt Again | By Clyde Haberman Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/world/kuwaiti-request-for-40-f-18-jets-gets-mixed-washington-reviews.html | Kuwaiti Request for 40 F18 Jets Gets Mixed Washington Reviews | By Robert Pear Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/world/mexico-city-journal-extra-extra-a-race-you-won-t-hear-all-about.html | Mexico City Journal Extra Extra A Race You Wont Hear All About | By Larry Rohter Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/world/occupiers-put-doubts-to-shamir.html | Occupiers Put Doubts To Shamir | By Joel Brinkley Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/world/paraguay-rebuff-astonishes-vatican.html | Paraguay Rebuff Astonishes Vatican | By Roberto Suro Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/world/paris-gives-only-a-few-posts-to-centrists.html | Paris Gives Only a Few Posts to Centrists | By James M Markham Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/world/proposal-to-dismiss-charges-against-noriega-is-assailed.html | Proposal to Dismiss Charges Against Noriega Is Assailed | By Elaine Sciolino Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/world/soviet-forces-prepare-for-pullout-by-leaving-eastern-afghanistan.html | Soviet Forces Prepare for Pullout By Leaving Eastern Afghanistan | By Steven R Weisman Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/world/soviet-survivor-relives-doctors-plot.html | Soviet Survivor Relives Doctors Plot | By Felicity Barringer Special To the New York Times | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/world/taiwan-grants-asylum-to-two-who-hijacked-mainland-jet.html | Taiwan Grants Asylum to Two Who Hijacked Mainland Jet | AP | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/world/tass-hails-philby-as-heroic.html | Tass Hails Philby as Heroic | AP | TX 2-308701 | 1988-05-18 |
| 1988-05-13 | https://www.nytimes.com/1988/05/13/world/us-and-soviet-say-missile-pact-issue-has-been-resolved.html | US AND SOVIET SAY MISSILE PACT ISSUE HAS BEEN RESOLVED | By Michael R Gordon Special To the New York Times | TX 2-308701 | 1988-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-14 | https://www.nytimes.com/1988/05/14/arts/11-hour-concert-to-mark-atlantic-records-40-years.html | 11Hour Concert to Mark Atlantic Records 40 Years | By Peter Watrous | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/arts/harlem-troupe-captivates-moscow.html | Harlem Troupe Captivates Moscow | ESTHER FEIN Special to the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/arts/irs-eases-rules-on-deductions-after-artists-and-writers-protest.html | IRS Eases Rules on Deductions After Artists and Writers Protest | By Gary Klott Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/arts/nbc-back-in-first-has-top-nine-shows.html | NBC Back in First Has Top Nine Shows | AP | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/arts/review-dance-city-ballet-acts-as-host-to-paul-taylor-s-stroupe.html | ReviewDance City Ballet Acts as Host To Paul Taylors Troupe | By Anna Kisselgoff | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/arts/review-jazz-dorothy-donegan-unclassifiable-mixture.html | ReviewJazz Dorothy Donegan Unclassifiable Mixture | By John S Wilson | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/arts/review-music-stern-plays-maxwell-davies-concerto.html | ReviewMusic Stern Plays Maxwell Davies Concerto | By Donal Henahan | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/arts/review-pop-the-brazil-projects-opener-has-songs-of-global-reach.html | ReviewPop The Brazil Projects Opener Has Songs of Global Reach | By Jon Pareles | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/books/books-of-the-times-corporate-intrigue-and-colorful-characters-at-cbs.html | BOOKS OF THE TIMES Corporate Intrigue and Colorful Characters at CBS | By Todd Gitlin | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/article-092388-no-title.html | Article 092388  No Title | By Thomas C Hayes Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/atari-profits-decline-62.7.html | Atari Profits Decline 627 | Special to the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/big-gains-in-treasury-issues-pared.html | Big Gains in Treasury Issues Pared | By H J Maidenberg | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/business-sales-up-1.9-as-inventory-rise-slows.html | Business Sales Up 19 As Inventory Rise Slows | AP | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/company-news-chrysler-price-rise.html | COMPANY NEWS Chrysler Price Rise | Special to the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/company-news-citadel-holding-may-revise-bid.html | COMPANY NEWS Citadel Holding May Revise Bid | Special to the New York Times | TX 2-310663 | 1988-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/company-news-cooper-adds-to-its-board.html | COMPANY NEWS Cooper Adds To Its Board | Special to the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/company-news-federated-lays-off-92-at-home-office.html | COMPANY NEWS Federated Lays Off 92 at Home Office | By Isadore Barmash | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/company-news-offer-is-made-for-amfac-unit.html | COMPANY NEWS Offer Is Made For Amfac Unit | Special to the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/corporate-leaders-toast-good-times-and-fret-a-bit.html | Corporate Leaders Toast Good Times and Fret a Bit | By Robert D Hershey Jr Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/debartolo-and-bilzerian-under-sec-scrutiny.html | DeBartolo and Bilzerian Under SEC Scrutiny | By Gregory A Robb Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/expansion-set-for-thrifty.html | Expansion Set For Thrifty | Special to the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/ford-unit-s-records-sought.html | Ford Units Records Sought | Special to the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/most-of-big-plane-order-seen-going-to-boeing.html | Most of Big Plane Order Seen Going to Boeing | By Agis Salpukas | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/navistar-plan-cited-at-trial.html | Navistar Plan Cited at Trial | AP | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/new-exchange-head.html | New Exchange Head | AP | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/patents-a-method-to-improve-resource-allocation.html | PatentsA Method to Improve Resource Allocation | By Stacy V Jones | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/patents-development-in-ultrahigh-conductivity.html | PatentsDevelopment In Ultrahigh Conductivity | By Stacy V Jones | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/patents-installation-of-reactors-revised-by-4-germans.html | PatentsInstallation of Reactors Revised by 4 Germans | By Stacy V Jones | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/patents-inventor-offers-device-to-clean-fingernails.html | PatentsInventor Offers Device To Clean Fingernails | By Stacy V Jones | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/patents-surgeon-designs-glove-to-resist-puncturing.html | PatentsSurgeon Designs Glove To Resist Puncturing | By Stacy V Jones | TX 2-310663 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/producer-prices-show-modest-rise-of-0.4-for-april.html | PRODUCER PRICES SHOW MODEST RISE OF 04 FOR APRIL | By Louis Uchitelle | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/sales-of-domestic-vehicles-climbed-36.3-in-early-may.html | Sales of Domestic Vehicles Climbed 363 in Early May | By Philip E Ross Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/staley-accepts-offer-by-tate-lyle.html | Staley Accepts Offer by Tate  Lyle | By Julia Flynn Siler Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/stocks-post-broad-gain-volume-low.html | Stocks Post Broad Gain Volume Low | By Lawrence J Demaria | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/taiwan-shift-jolts-us-on-trade.html | Taiwan Shift Jolts US on Trade | By Susan Chira Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/business/texas-bank-halts-payment.html | Texas Bank Halts Payment | Special to the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/movies/a-strong-man-runs-amok.html | A Strong Man Runs Amok | By Caryn James | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/movies/review-critic-s-notebook-jack-lang-star-of-cannes-festival.html | ReviewCritics Notebook Jack Lang Star of Cannes Festival | By Vincent Canby Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/movies/reviews-film-troubled-charter-voyage-of-a-blind-ophthalmologist.html | ReviewsFilm Troubled Charter Voyage Of a Blind Ophthalmologist | By Janet Maslin | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/about-new-york-noteworthy-improvement-on-school-song.html | About New York Noteworthy Improvement On School Song | By Gregory Jaynes | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/as-airport-delays-decrease-jet-noise-infests-the-suburbs.html | As Airport Delays Decrease Jet Noise Infests the Suburbs | By Jesus Rangel | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/bridge-949888.html | Bridge | By Alan Truscott | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/bush-s-fight-against-gop-committeeman-heats-up.html | Bushs Fight Against GOP Committeeman Heats Up | By Frank Lynn | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/cuomo-panel-to-refer-extortion-case-of-a-former-thruway-official-to-us.html | Cuomo Panel to Refer Extortion Case of a Former Thruway Official to US | By Jeffrey Schmalz Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/lower-east-side-housing-plans-and-conflict.html | Lower East Side Housing Plans and Conflict | By Alan Finder | TX 2-310663 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/method-of-delivering-money-unregulated-up-to-company.html | Method of Delivering Money Unregulated Up to Company | By Dennis Hevesi | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/officers-chose-not-to-give-aid-at-shooting-site.html | Officers Chose Not to Give Aid At Shooting Site | By David E Pitt | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/prison-term-in-abuse-of-boys.html | Prison Term in Abuse of Boys | AP | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/robbery-suspect-ordered-freed.html | Robbery Suspect Ordered Freed | By Arnold H Lubasch | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/settlement-in-arborcide-100000-in-young-trees.html | Settlement in Arborcide 100000 in Young Trees | By David W Dunlap | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/two-are-shot-in-robbery-of-a-payroll.html | Two Are Shot In Robbery Of a Payroll | By Sarah Lyall | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/water-only-on-request-that-could-be-an-order.html | Water Only On Request That Could Be an Order | By Don Terry | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/williamsburg-bridge-to-open-in-3-phases-starting-in-3-weeks.html | Williamsburg Bridge To Open in 3 Phases Starting in 3 Weeks | By Kirk Johnson | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/year-old-mystery-solved-as-police-identify-body-found-in-east-river.html | YearOld Mystery Solved as Police Identify Body Found in East River | By Robert D McFadden | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/obituaries/chet-baker-jazz-trumpeter-dies-at-59-in-a-fall.html | Chet Baker Jazz Trumpeter Dies at 59 in a Fall | By Jon Pareles | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/obituaries/joseph-shipley-94-drama-critic-and-the-author-of-many-books.html | Joseph Shipley 94 Drama Critic And the Author of Many Books | By Mervyn Rothstein | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/opinion/don-t-wound-branch-libraries.html | Dont Wound Branch Libraries | By Whitney N Seymour Jr | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/opinion/far-too-many-people-on-capitol-hill.html | Far Too Many People on Capitol Hill | By Milton Gwirtzman | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/opinion/observer-and-him-a-gramps.html | OBSERVER And Him a Gramps | By Russell Baker | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/opinion/think-of-afghanistan-as-a-soviet-spain.html | Think of Afghanistan As a Soviet Spain | By Robert S McElvaine | TX 2-310663 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-14 | https://www.nytimes.com/1988/05/14/opinion/why-give-crooks-new-york-pensions.html | Why Give Crooks New York Pensions | By Kevin B Frawley | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/baseball-orioles-end-stewart-s-streak.html | BASEBALL Orioles End Stewarts Streak | AP | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/bruins-are-talking-tough.html | Bruins Are Talking Tough | By Robin Finn | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/celtics-take-a-2-0-lead-despite-bird-s-16.html | Celtics Take a 20 Lead Despite Birds 16 | By Sam Goldaper Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/cup-challenger-leaves.html | Cup Challenger Leaves | AP | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/devils-eager-for-showdown.html | Devils Eager for Showdown | By Alex Yannis Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/giants-shut-off-mets-3-2.html | Giants Shut Off Mets 32 | By Joseph Durso Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/late-home-run-sinks-yankees.html | Late Home Run Sinks Yankees | By Michael Martinez | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/lopez-on-target-despite-putting.html | Lopez on Target Despite Putting | By Gordon S White Jr Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/mistrial-in-agent-s-case.html | Mistrial in Agents Case | AP | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/sports-of-the-times-the-high-priest-of-hoop-hysteria.html | SPORTS OF THE TIMES THE HIGH PRIEST OF HOOP HYSTERIA | By Ira Berkow | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/twists-and-turns-of-the-knight-story.html | Twists and Turns Of the Knight Story | By Malcolm Moran | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/style/consumer-s-world-coping-with-traffic-tie-ups.html | CONSUMERS WORLD COPINGWith Traffic TieUps | By Andree Brooks | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/style/consumer-s-world-for-some-shoppers-a-purchasing-backlash.html | CONSUMERS WORLD For Some Shoppers A Purchasing Backlash | By AnneMarie Schiro | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/style/consumer-s-world-painting-the-lilies-cosmetics-for-babies.html | CONSUMERS WORLD Painting The Lilies Cosmetics For Babies | By Deborah Blumenthal | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/style/consumer-s-world-the-elastic-price-tag-why-clothes-cost-more.html | CONSUMERS WORLD The Elastic Price Tag Why Clothes Cost More | By Leonard Sloane | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/style/consumer-s-world-watch-your-toes.html | CONSUMERS WORLD Watch Your Toes | By Joan Lee Faust | TX 2-310663 | 1988-05-23 |

| 1988-05-14 | https://www.nytimes.com/1988/05/14/us/3-southern-states-seek-progress-together.html | 3 Southern States Seek Progress Together | By Ronald Smothers Special To the New York Times | TX 2-310663 | 1988-05-23 |
|---|---|---|---|---|---|
| 1988-05-14 | https://www.nytimes.com/1988/05/14/us/atlanta-banks-offer-loans-aimed-at-blacks.html | Atlanta Banks Offer Loans Aimed at Blacks | AP | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/us/criticism-over-dukakis-is-softened-by-jackson.html | Criticism Over Dukakis Is Softened by Jackson | By Michael Oreskes | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/us/dukakis-shrugs-off-jackson-views.html | Dukakis Shrugs Off Jackson Views | By Robin Toner Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/us/envoy-s-account-on-noriega-surprises-three-he-briefed.html | Envoys Account on Noriega Surprises Three He Briefed | By Stephen Engelberg Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/us/ex-reagan-aides-draw-fire-from-shultz-on-disclosures.html | ExReagan Aides Draw Fire From Shultz on Disclosures | AP | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/us/germ-warfare-research-safe-pentagon-says-after-a-study.html | Germ Warfare Research Safe Pentagon Says After a Study | By John H Cushman Jr Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/us/gop-lawmakers-worried-over-meese.html | GOP Lawmakers Worried Over Meese | By Steven V Roberts Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/us/in-face-of-aids-a-chorus-stands-taller.html | In Face of AIDS a Chorus Stands Taller | By Jane Gross | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/us/judge-finds-sec-attorney-was-sexually-harassed-at-job.html | Judge Finds SEC Attorney Was Sexually Harassed at Job | By Gregory A Robb | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/us/navy-will-not-appeal-ruling-freeing-doctor.html | Navy Will Not Appeal Ruling Freeing Doctor | AP | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/us/philadelphia-hospital-is-restricted-by-state.html | Philadelphia Hospital Is Restricted by State | AP | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/us/senate-votes-83-6-to-give-military-anti-drug-powers.html | SENATE VOTES 836 TO GIVE MILITARY ANTIDRUG POWERS | By Susan F Rasky Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/us/symphony-milestone-for-brahmins.html | Symphony Milestone for Brahmins | By Jennifer A Kingson Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/us/two-party-insiders-to-lead-jackson-s-convention-drive.html | Two Party Insiders to Lead Jacksons Convention Drive | By E J Dionne Jr Special To the New York Times | TX 2-310663 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-14 | https://www.nytimes.com/1988/05/14/world/brazil-s-blacks-feel-bias-100-years-after-slavery.html | Brazils Blacks Feel Bias 100 Years After Slavery | By Marlise Simons Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/world/canadian-sentenced-for-holocaust-booklet.html | Canadian Sentenced for Holocaust Booklet | Special to the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/world/ex-argentine-officer-denies-role-in-deaths.html | ExArgentine Officer Denies Role in Deaths | Special to the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/world/hamburg-journal-a-red-light-district-loses-its-allure.html | HAMBURG JOURNAL A RedLight District Loses Its Allure | By Serge Schmemann Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/world/iran-backed-shiites-gain-ground-on-syria-s-allies-in-south-beirut.html | IranBacked Shiites Gain Ground on Syrias Allies in South Beirut | By Ihsan A Hijazi Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/world/israeli-patrols-keep-west-bank-quiet.html | Israeli Patrols Keep West Bank Quiet | By Joel Brinkley Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/world/pope-urges-bolivian-war-on-drugs.html | Pope Urges Bolivian War on Drugs | By Roberto Suro Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/world/rocard-hints-strongly-at-assembly-election.html | Rocard Hints Strongly at Assembly Election | By James M Markham Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/world/south-africa-and-angola-agree-to-more-talks.html | South Africa and Angola Agree to More Talks | By John D Battersby Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/world/soviet-nuclear-powered-satellite-expected-to-hit-earth-in-summer.html | Soviet NuclearPowered Satellite Expected to Hit Earth in Summer | By William J Broad | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/world/the-russians-too-embrace-secret-silliness-of-astrology.html | The Russians Too Embrace Secret Silliness of Astrology | By Bill Keller Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/world/tokyo-cabinet-official-resigns-amid-furor.html | Tokyo Cabinet Official Resigns Amid Furor | Special to the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/world/tone-in-the-senate-turns-upbeat-as-obstacles-to-arms-treaty-fade.html | Tone in the Senate Turns Upbeat As Obstacles to Arms Treaty Fade | By Susan F Rasky Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/world/treaty-postscript-dotting-i-s-and-crossing-t-s.html | Treaty Postscript Dotting is and Crossing ts | By Michael R Gordon Special To the New York Times | TX 2-310663 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-14 | https://www.nytimes.com/1988/05/14/world/troops-in-punjab-enter-sikh-temple-complex.html | Troops in Punjab Enter Sikh Temple Complex | By Sanjoy Hazarika Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/world/us-aides-optimistic-on-a-noriega-deal.html | US Aides Optimistic on a Noriega Deal | By Elaine Sciolino Special To the New York Times | TX 2-310663 | 1988-05-23 |
| 1988-05-14 | https://www.nytimes.com/1988/05/14/world/us-says-it-will-deliver-cash-to-contras-for-food.html | US Says It Will Deliver Cash to Contras for Food | AP | TX 2-310663 | 1988-05-23 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/archives/gardening-discoveries-on-the-newold-property.html | GARDENINGDiscoveries on the NewOld Property | By Ursula Waldmeyer | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/archives/numismaticsa-medal-to-honor-a-songwriter.html | NUMISMATICSA Medal to Honor a Songwriter | By Ed Reiter | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/antiques-five-centuries-of-exports-oriental-notions-of-western-taste.html | ANTIQUES Five Centuries Of Exports Oriental Notions Of Western Taste | By Rita Reif | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/architecture-view-what-s-at-stake-is-control-over-the-building-process.html | ARCHITECTURE VIEW Whats at Stake Is Control Over the Building Process | By Paul Goldberger | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/art-the-cloisters-new-treasures-and-pleasures.html | ART THE CLOISTERS NEW TREASURES AND PLEASURES | By Kate Simon | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/berlin-germans-argue-over-museum-that-will-offer-probing-look-their-history.html | BERLIN Germans Argue Over a Museum That Will Offer A Probing Look At Their History | By Serge Schmemann | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/book-discloses-that-reagan-planned-to-kill-national-endowment-for-arts.html | Book Discloses That Reagan Planned To Kill National Endowment for Arts | By William H Honan | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/dance-view-city-ballet-s-new-look-is-cut-from-dark-fabrics.html | DANCE VIEW City Ballets New Look Is Cut From Dark Fabrics | By Anna Kisselgoff | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/for-the-tropicana-a-long-mambo-to-a-us-tour.html | For the Tropicana A Long Mambo To a US Tour | By Jon Pareles | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/home-video-new-releases-surf-s-up.html | HOME VIDEONEW RELEASES Surfs Up | By Glenn Collins | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/mark-morris-young-choreographer-poised-to-soar.html | MARK MORRIS YOUNG CHOREOGRAPHER POISED TO SOAR | By William Harris | TX 2-350976 | 1988-06-01 |

| | | | | |
|---|---|---|---|---|
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/morisot-a-neglected-impressionist.html | Morisot a Neglected Impressionist | By Grace Glueck | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/music-copyists-dwindling-breed-but-a-hardy-one.html | Music Copyists Dwindling Breed But a Hardy One | By Julia Collins | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/music-spoleto-festival-takes-up-the-case-for-rusalka.html | MUSICSpoleto Festival Takes Up The Case for Rusalka | By Heidi Waleson | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/music-summer-music-festivals-throughout-the-land.html | Music Summer Music Festivals Throughout the Land | By James R Oestreich | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/music-view-a-new-look-at-taking-a-new-look.html | MUSIC VIEW A New Look At Taking A New Look | By Donal Henahan | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/photography-view-images-from-winogrand-s-mosaic-of-life.html | PHOTOGRAPHY VIEW Images From Winogrands Mosaic of Life | By Andy Grundberg | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/pop-view-backup-where-it-belongs.html | POP VIEW BACKUP WHERE IT BELONGS | By Peter Watrous | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/recordings-fresh-glimpses-of-prokofiev-s-romeo-ballet.html | RECORDINGS Fresh Glimpses Of Prokofievs Romeo Ballet | By James R Oestreich | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/recordings-morrissey-s-poison-pen-letter-to-the-world.html | RECORDINGS Morrisseys PoisonPen Letter to the World | By Stephen Holden | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/review-dance-bill-t-jones-arnie-zane-company.html | ReviewDance Bill T JonesArnie Zane Company | By Jennifer Dunning | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/review-dance-east-german-dancer-makes-ballet-theater-debut.html | ReviewDance East German Dancer Makes Ballet Theater Debut | By Anna Kisselgoff | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/review-dance-mark-taylor-and-friends.html | ReviewDance Mark Taylor and Friends | By Jennifer Dunning | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/review-dance-three-pieces-by-laura-dean-troupe.html | ReviewDance Three Pieces by Laura Dean Troupe | By Jack Anderson | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/review-music-previn-as-composer-and-conductor.html | ReviewMusic Previn as Composer and Conductor | By John Rockwell | TX 2-350976 | 1988-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/review-opera-giulietta-e-romeo-a-riccardo-zandonai-rarity.html | ReviewOpera Giulietta e Romeo a Riccardo Zandonai Rarity | By Bernard Holland | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/review-piano-berenice-lipson-gruzen.html | ReviewPiano Berenice LipsonGruzen | By Bernard Holland | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/review-recital-chilean-anthem-variations.html | ReviewRecital Chilean Anthem Variations | By John Rockwell | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/review-rock-happy-political-reggae.html | ReviewRock Happy Political Reggae | By Peter Watrous | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/sound-honoring-the-phonautograph.html | SOUND Honoring the Phonautograph | By Hans Fantel | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/television-blake-edwards-the-small-screen-can-be-funny.html | TELEVISIONBlake Edwards The Small Screen Can Be Funny | By Susan Christian | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/theater-a-meditation-on-death-gets-a-new-life.html | THEATERA Meditation On Death Gets a New Life | By Sonia Taitz | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/a-genius-for-freindship-and-a-talent-for-hatred.html | A GENIUS FOR FREINDSHIP AND A TALENT FOR HATRED | By Pearl K Bell | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/about-books-all-the-comforts-of-dickens.html | ABOUT BOOKS ALL THE COMFORTS OF DICKENS | by Anatole Broyard | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/all-the-presidents-men.html | ALL THE PRESIDENTS MEN | By Garry Wills | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/art-for-money-s-sake.html | ART FOR MONEYS SAKE | by Simon Schama | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/children-s-books-278389.html | CHILDRENS BOOKS | By Meg Wolitzer | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/close-mouthed-but-flamboyant.html | CLOSEMOUTHED BUT FLAMBOYANT | By Geoffrey C Ward | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/cosmic-connections-and-erotic-salvation.html | COSMIC CONNECTIONS AND EROTIC SALVATION | By Roberto Gonzalez Echevarria | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/dancing-eating-and-other-patriotic-acts.html | DANCING EATING AND OTHER PATRIOTIC ACTS | By Eugen Weber | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/her-saga-of-a-giant-island.html | HER SAGA OF A GIANT ISLAND | By Howard Norman | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/i-dont-stoop-i-merely-conquer.html | I DONT STOOP I MERELY CONQUER | By Godfrey Hodgson | TX 2-350976 | 1988-06-01 |

| | | | | |
|---|---|---|---|---|
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/in-short-fiction.html | IN SHORTFICTION | By Alan Caruba | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/in-short-fiction.html | IN SHORTFICTION | By Amy Clyde | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/in-short-fiction.html | IN SHORTFICTION | By Joyce Cohen | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/in-short-fiction.html | IN SHORTFICTION | By Michele Wolf | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/in-short-fiction.html | IN SHORTFICTION | By Sheila Paulos | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/in-short-fiction.html | IN SHORTFICTION | By Shelby Hearon | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/in-short-nonfiction-275188.html | IN SHORT NONFICTION | By D J R Bruckner | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/in-short-nonfiction-840388.html | IN SHORT NONFICTION | By Peter Keepnews | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/in-short-nonfiction-how-antique-is-antique.html | IN SHORT NONFICTION HOW ANTIQUE IS ANTIQUE | By Rita Reif | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Howard P Segal | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Jonathan Rubinstein | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Paul Thomas | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Roger Cohn | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/joyce-nora-and-the-word-known-to-all-men.html | JOYCE NORA AND THE WORD KNOWN TO ALL MEN | By Brenda Maddox | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/marriage-and-other-astonishing-bonds.html | Marriage and Other Astonishing Bonds | By Marilynne Robinson | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/mom-and-dad-up-on-the-screen.html | MOM AND DAD UP ON THE SCREEN | By Judith Viorst | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/saved-by-the-tv-crew.html | SAVED BY THE TV CREW | By Samuel R Delany | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/she-considered-boys-for-about-5-minutes.html | SHE CONSIDERED BOYS FOR ABOUT 5 MINUTES | By Kinky Friedman | TX 2-350976 | 1988-06-01 |

| | | | | |
|---|---|---|---|---|
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/the-bad-news-at-cbs.html | THE BAD NEWS AT CBS | By Herbert Dorffman | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/the-cruel-face-of-genius.html | The Cruel Face of Genius | By Erich Leinsdorf | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/the-worst-thing-about-a-spitball.html | THE WORST THING ABOUT A SPITBALL | By Red Barber | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/there-was-no-indian-side.html | THERE WAS NO INDIAN SIDE | By Richard Slotkin | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/books/when-god-interrupts-the-barbecue.html | WHEN GOD INTERRUPTS THE BARBECUE | By Robert Plunket | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/business/behind-the-blinds-at-levolor.html | Behind the Blinds at Levolor | By Alison Leigh Cowan | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/business/business-forum-doom-for-discounters-let-consumers-choose-where-to.html | BUSINESS FORUM DOOM FOR DISCOUNTERSLet Consumers Choose Where to Shop | By Charles F Rule and David L Meyer | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/business/business-forum-doom-for-discounters-the-court-is-winking-at-price.html | BUSINESS FORUM DOOM FOR DISCOUNTERSThe Court Is Winking at Price Fixing | By Michael Waldman and Jonathan W Cuneo | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/business/business-forum-the-slumping-economy-it-s-a-bad-time-to-cut-consumption.html | BUSINESS FORUM THE SLUMPING ECONOMY Its a Bad Time To Cut Consumption | By Eliot Janeway | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/business/good-medicine-better-business.html | Good Medicine Better Business | By Glenn Kramon | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/business/investing-inflation-hedges-tankers-to-timber.html | INVESTINGInflation Hedges Tankers to Timber | By Cynthia Catterson Cynthia Catterson Writes On Finance and Business From New York | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/business/investing-ltv-bonds-yes-stock-no.html | INVESTINGLTV Bonds Yes Stock No | By Lawrence J Demaria | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/business/new-world-s-new-order.html | New Worlds New Order | By Richard W Stevenson | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/business/personal-financea-cautionary-look-at-affinity-cards.html | PERSONAL FINANCEA Cautionary Look at Affinity Cards | By Carole Gould | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/business/prospects-new-rules-for-new-genes.html | PROSPECTS New Rules for New Genes | By Joel Kurtzman | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/business/seeing-dollar-signs-in-searching-the-stars.html | Seeing Dollar Signs In Searching the Stars | By N R Kleinfield | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/business/the-death-of-investor-confidence.html | The Death of Investor Confidence | By Anise C Wallace | TX 2-350976 | 1988-06-01 |

| | | | | |
|---|---|---|---|---|
| 1988-05-15 | https://www.nytimes.com/1988/05/15/business/the-executive-computer-amnesia-of-a-sort-is-widespread.html | THE EXECUTIVE COMPUTER Amnesia of a Sort Is Widespread | By Peter H Lewis | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/business/week-in-business-cost-of-borrowing-is-heading-upward.html | WEEK IN BUSINESS Cost of Borrowing Is Heading Upward | By Steve Dodson | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/business/what-s-new-in-vaccines-a-billion-potential-customers-at-risk-for-malaria.html | WHATS NEW IN VACCINES A Billion Potential Customers at Risk for Malaria | By Gordon Graff | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/business/what-s-new-in-vaccines-custom-tailored-for-immunity-without-side-effects.html | WHATS NEW IN VACCINES Custom Tailored for Immunity Without Side Effects | By Gordon Graff | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/business/what-s-new-in-vaccines-interesting-numbers-for-the-manufacturers.html | WHATS NEW IN VACCINES Interesting Numbers for the Manufacturers | By Gordon Graff | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/business/what-s-new-in-vaccines-reducing-liability-risks.html | WHATS NEW IN VACCINES Reducing Liability Risks | By Gordon Graff | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/a-farewell-to-toyland.html | A Farewell to Toyland | By Bill Boggs | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/beauty-fashion-speedy-solutions.html | BEAUTYFASHION SPEEDY SOLUTIONS | By Linda Wells | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/body-and-mind-designs-in-nature.html | BODY AND MIND Designs in Nature | By Martha Weinman Lear | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/celebrity-cook-tommy-lasorda-s-family-tradition.html | CELEBRITY COOK Tommy Lasordas Family Tradition | By Ira Berkow | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/columbia-recovered.html | COLUMBIA RECOVERED | By Morris Dickstein | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/enteraining-etiquette-when-guests-invite-calamity.html | ENTERAINING ETIQUETTE When Guests Invite Calamity | By Enid Nemy | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/no-headline-165188.html | No Headline | By Mervyn Rothstein | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/on-language-pushing-the-envelope.html | ON LANGUAGE Pushing the Envelope | By William Safire | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/seasonal-matters-a-bribe-s-tale.html | SEASONAL MATTERS A Bribes Tale | By Patricia Leigh Brown | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/summer-drinks-america-s-new-regional-brews.html | SUMMER DRINKS Americas New Regional Brews | By Frank J Prial | TX 2-350976 | 1988-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/summer-harvest-savoring-the-season-s-fresh-tastes-in-desserts.html | SUMMER HARVEST Savoring the Seasons Fresh Tastes In Desserts | By Florence Fabricant | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/summer-harvest-savoring-the-season-s-fresh-tastes-in-wine-drinks.html | SUMMER HARVEST Savoring the Seasons Fresh Tastes In Wine Drinks | By Florence Fabricant | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/summer-house-guests-strategy-for-a-weekend-of-easy-meals.html | SUMMER HOUSE GUESTS Strategy for a Weekend of Easy Meals | By Marian Burros | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/summer-pastimes-a-city-clambake.html | SUMMER PASTIMES A City Clambake | By Pierre Franey | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/summer-pastimes-an-afternoon-by-the-pool.html | SUMMER PASTIMES An Afternoon By the Pool | By Nancy Harmon Jenkins | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/summer-pastimes-an-antiquing-picnic.html | SUMMER PASTIMES An Antiquing Picnic | By Glenn Collins | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/summer-pastimes-dining-alfresco-new-york-style.html | SUMMER PASTIMES Dining Alfresco New York Style | By Brian Miller | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/summer-pastimes-for-the-adventurous-griller.html | SUMMER PASTIMES For the Adventurous Griller | By Nancy Harmon Jenkins | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/summer-pastimes-host-s-guide-to-outdoor-cafes.html | SUMMER PASTIMES Hosts Guide to Outdoor Cafes | BY Bryan Miller | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/summer-pastimes-splashy-settings.html | SUMMER PASTIMES Splashy Settings | BY Suzanne Slesin | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/summer-primer-craig-claiborne-s-fail-safe-beginner-s-menu.html | SUMMER PRIMER Craig Claibornes FailSafe Beginners Menu | By Trish Hall | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/the-fbi-on-the-defensive-once-again.html | THE FBI ON THE DEFENSIVE ONCE AGAIN | By Sanford J Ungar | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/the-mystery-of-mario-cuomo.html | THE MYSTERY OF MARIO CUOMO | By Jeffrey Schmalz | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/wired-for-stress.html | WIRED FOR STRESS | By John Tierney | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/works-in-progress-bound-for-posterity.html | WORKS IN PROGRESS Bound for Posterity | By Bruce Weber | TX 2-350976 | 1988-06-01 |

| | | | | |
|---|---|---|---|---|
| 1988-05-15 | https://www.nytimes.com/1988/05/15/movies/film-laughton-as-quasimodo-epic-agony.html | FILM Laughton as Quasimodo Epic Agony | By Simon Callow | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/movies/film-view-dizzy-dames-on-a-new-whirl.html | FILM VIEW Dizzy Dames on a New Whirl | By Janet Maslin | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/movies/home-video-new-releases-golden-slippers.html | HOME VIDEONEW RELEASES Golden Slippers | By Jennifer Dunning | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/movies/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/movies/review-dance-film-clips-to-celebrate-irving-berlin-s-birthday.html | ReviewDance Film Clips to Celebrate Irving Berlins Birthday | By Jack Anderson | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/movies/review-film-a-new-friday-the-13th.html | ReviewFilm A New Friday the 13th | By Caryn James | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/movies/review-film-animated-light-years.html | ReviewFilm Animated Light Years | By Janet Maslin | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/3-targeted-suburbs-fight-a-novel-plan-to-house-westchester-s-homeless.html | 3 Targeted Suburbs Fight a Novel Plan to House Westchesters Homeless | By James Feron Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/50-radio-stations-to-join-in-an-aids-broadcast.html | 50 Radio Stations to Join in an AIDS Broadcast | By Jerry Cheslow | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/a-critique-of-environmental-efforts.html | A Critique of Environmental Efforts | By Gary Kriss | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/a-fashion-exhibit-in-black-and-white.html | A Fashion Exhibit in Black and White | By Bess Liebenson | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/a-week-of-advice-on-lyme-disease.html | A Week of Advice On Lyme Disease | By Gary Kriss | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/a-writer-renews-his-hamptons-ties.html | A Writer Renews His Hamptons Ties | By Barbara Delatiner | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/aging-and-suicide-officials-troubled-by-high-incidence.html | Aging and Suicide Officials Troubled By High Incidence | By Carla Cantor | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/albany-board-seeking-a-law-barring-brokers-as-assessors.html | Albany Board Seeking a Law Barring Brokers as Assessors | By James Barron Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/answering-the-mail-185588.html | Answering The Mail | By Bernard Gladstone | TX 2-350976 | 1988-06-01 |

| | | | | |
|---|---|---|---|---|
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/answering-the-mail-185688.html | Answering The Mail | By Bernard Gladstone | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/answering-the-mail-185788.html | Answering The Mail | By Bernard Gladstone | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/answering-the-mail-813288.html | Answering The Mail | By Bernard Gladstone | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/art-a-full-fledged-alternative-in-newark.html | ART A FullFledged Alternative in Newark | By Vivien Raynor | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/art-a-pair-of-enigmas-jasper-johns-and-samuel-beckett-at-yale.html | ARTA Pair of Enigmas Jasper Johns and Samuel Beckett at Yale | By William Zimmer | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/art-double-vision-examines-the-cultural-identity-of-artists.html | ART Double Vision Examines the Cultural Identity of Artists | By Vivien Raynor | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/art-dutch-masters-work-shows-people-at-work.html | ARTDutch Masters Work Shows People at Work | By Phyllis Braff | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/art-strange-games-in-stamford.html | ART Strange Games in Stamford | By Vivien Raynor | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/article-262488-no-title.html | Article 262488  No Title | By Harold Faber Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/artistry-and-family-histories-combine-in-handmade-quilts.html | Artistry and Family Histories Combine in Handmade Quilts | By Alberta Eiseman | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/brookhaven-debates-limits-on-dogs.html | Brookhaven Debates Limits on Dogs | By Howard Breuer | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/camps-alerted-to-drug-abuse.html | Camps Alerted to Drug Abuse | By Linda Villamor | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/celebrating-a-century-of-offering-refuge.html | Celebrating a Century of Offering Refuge | By Tessa Melvin | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/centenarians-prove-to-be-life-of-the-party.html | Centenarians Prove To Be Life of the Party | By Robert A Hamilton | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/chemical-company-convicted-of-illegal-dumping.html | Chemical Company Convicted of Illegal Dumping | By Eric Schmitt Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/conecticut-q-a-anne-menard-95-percent-of-the-victims-are-women.html | CONECTICUT QA ANNE MENARD 95 Percent of the Victims Are Women | By Charlotte Libov | TX 2-350976 | 1988-06-01 |

| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/connecticut-opinion-boat-owners-ahoy-welcome-ashore.html | CONNECTICUT OPINION Boat Owners Ahoy Welcome Ashore | By Fred Bishop | TX 2-350976 | 1988-06-01 |
|---|---|---|---|---|---|
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/connecticut-opinion-home-a-stop-on-a-collegian-s-itinerary.html | CONNECTICUT OPINION Home a Stop on a Collegians Itinerary | By Elaine Wintjen | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/connecticut-opinion-joy-and-fear-at-an-eighth-grade-graduation.html | CONNECTICUT OPINION Joy and Fear at an EighthGrade Graduation | By Carl Bosch | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/connecticut-opinion-safety-in-childbirth.html | CONNECTICUT OPINION Safety in Childbirth | By Robert Herzlinger | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/country-houses-of-a-lucky-few.html | Country Houses Of a Lucky Few | By Suzanne M Charle | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/croquet-a-parade-and-food-a-fair-day.html | Croquet A Parade And Food A Fair Day | By Sarah Lyall | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/dance-serendipitous-ballet-to-make-its-debut.html | DANCESerendipitous Ballet To Make Its Debut | By Barbara Gilford | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/dating-services-surge-in-a-busy-age.html | Dating Services Surge in a Busy Age | By Sharon L Bass | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/dillons-abortion-stand-roils-party.html | Dillons Abortion Stand Roils Party | By John Rather | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/dining-out-deceptive-appearance-in-wharton.html | DINING OUTDeceptive Appearance in Wharton | By Valerie Sinclair | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/dining-out-homey-italian-fare-in-darien.html | DINING OUT Homey Italian Fare in Darien | By Patricia Brooks | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/dining-out-upholding-haute-italian-standards.html | DINING OUT Upholding Haute Italian Standards | By Joanne Starkey | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/dining-out-waterside-in-cold-spring.html | DINING OUTWaterside in Cold Spring | By M H Reed | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/enrollment-rising-in-catholic-schools.html | Enrollment Rising In Catholic Schools | By Lynn Mautner | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/everything-but-a-body-in-murder-trial.html | Everything but a Body in Murder Trial | By Nick Ravo Special To the New York Times | TX 2-350976 | 1988-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/family-finds-cocaine-in-a-box-of-macaroni.html | Family Finds Cocaine In a Box of Macaroni | AP | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/fbi-spy-program-bothers-librarians.html | FBI Spy Program Bothers Librarians | By Judy Chicurel | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/first-employer-is-fined-in-an-illegalalien-case.html | First Employer Is Fined in an IllegalAlien Case | By Carla Cantor | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/foes-of-shoreham-to-continue-struggle-for-lilco-board-seats.html | Foes of Shoreham to Continue Struggle for Lilco Board Seats | By Philip S Gutis | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/follow-up-on-the-news-flavor-lives-in-his-barbecue.html | FOLLOWUP ON THE NEWS Flavor Lives In His Barbecue | By Mark A Uhlig | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/follow-up-on-the-news-tenant-drops-apartment-suit.html | FOLLOWUP ON THE NEWS Tenant Drops Apartment Suit | By Mark A Uhlig | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/follow-up-on-the-news-thruway-bridge-to-open-may-27.html | FOLLOWUP ON THE NEWS Thruway Bridge To Open May 27 | By Mark A Uhlig | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/food-time-to-get-the-picnic-basket-ready.html | FOOD Time to Get the Picnic Basket Ready | By Florence Fabricant | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/gardening-hostas-some-advice-from-the-experts.html | GARDENINGHostas Some Advice From the Experts | By Carl Totemeier | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/gardening-hostas-some-advice-from-the-experts.html | GARDENINGHostas Some Advice From the Experts | By Carl Totemeier | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/gardening-hostas-some-advice-from-the-experts.html | GARDENINGHostas Some Advice From the Experts | By Carl Totemeier | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/gardening-hostas-some-advice-from-the-experts.html | GARDENINGHostas Some Advice From the Experts | By Carl Totemeier | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/halpin-steers-a-middle-course.html | Halpin Steers a Middle Course | By Frank Lynn | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/health-agency-fills-watchdog-role.html | Health Agency Fills Watchdog Role | By Linda Villamor | TX 2-350976 | 1988-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/hindu-community-gathers-at-temporary-temple.html | Hindu Community Gathers at Temporary Temple | By Rhoda M Gilinsky | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/home-clinic-cleaning-fireplaces.html | HOME CLINIC Cleaning Fireplaces | By John Warde | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/in-a-hotel-ballroom-a-dressy-boxing-card.html | In a Hotel Ballroom A Dressy Boxing Card | By Jack Cavanaugh | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/jai-alai-players-to-vote-on-joining-a-union.html | Jai Alai Players to Vote on Joining a Union | AP | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/jersey-man-sues-officials-over-83-drug-raid.html | Jersey Man Sues Officials Over 83 Drug Raid | By Jesus Rangel Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/laborers-learn-the-hazards-of-asbestos.html | Laborers Learn the Hazards of Asbestos | By Elizabeth Field | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/landfill-may-become-a-park.html | Landfill May Become a Park | By Sharon Monahan | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/long-island-follow-up.html | LONG ISLAND FOLLOWUP | By Laura Herbst | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/long-island-interview-donald-m-blinken-suny-chairman-pursuing.html | Long Island Interview Donald M BlinkenSUNY Chairman Pursuing Excellence on a Budget | By John Rather | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/long-island-journal-478188.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/long-island-opinion-glimpses-of-grandfather-scars-and-strength-of-the-heart.html | LONG ISLAND OPINION Glimpses of Grandfather Scars and Strength of the Heart | By Danielle Kramer | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/long-island-opinion-sharing-a-passion-to-make-things.html | LONG ISLAND OPINION Sharing a Passion to Make Things | By Elaine Benson | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/long-island-opinion-tainted-water-supply-a-way-out.html | LONG ISLAND OPINION Tainted Water Supply A Way Out | By Dan Dramer | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/low-salinity-devastates-mecox-oysters.html | Low Salinity Devastates Mecox Oysters | By Thomas Clavin | TX 2-350976 | 1988-06-01 |

| | | | | |
|---|---|---|---|---|
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/music-3-choral-ensembles-offer-novel-works.html | MUSIC3 Choral Ensembles Offer Novel Works | By Rena Fruchter | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/music-sounds-of-youth-salutes-to-the-old.html | MUSIC Sounds of Youth Salutes to the Old | By Robert Sherman | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/music-young-and-old-join-for-ridgefield-concert.html | MUSIC Young and Old Join for Ridgefield Concert | By Robert Sherman | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/new-britain-sox-gain-amenities.html | New Britain Sox Gain Amenities | By Jack Cavanaugh | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/new-jersey-opinion-nursing-must-be-made-more-attractive-as-a-profession.html | NEW JERSEY OPINION Nursing Must Be Made More Attractive as a Profession | By John Girgenti | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/new-jersey-opinion-transporting-hazardous-material.html | NEW JERSEY OPINION Transporting Hazardous Material | By Dean Gallo | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/new-jersey-opinion-what-s-a-spa-for-keeping-in-shape-or-yakking-away.html | NEW JERSEY OPINION Whats a Spa For Keeping in Shape or Yakking Away | By Karen L Schnitzspahn | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/newark-arts-school-marks-its-20th-year.html | Newark Arts School Marks Its 20th Year | By Louise Saul | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/newark-is-at-the-heart-of-a-television-reporter.html | Newark is At the Heart of a Television Reporter | By Albert J Parisi | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/old-style-performance-is-becoming-a-new-concert-hit.html | OldStyle Performance Is Becoming a New Concert Hit | By Valerie Cruice | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/on-exhibit-example-of-grass-roots-restoration.html | On Exhibit Example of Grass Roots Restoration | By Susan Heller Anderson | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/orourke-acts-to-fill-vacancies.html | ORourke Acts to Fill Vacancies | By Donna Greene | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/panel-belittles-role-of-drug-tests.html | Panel Belittles Role of Drug Tests | By Daniel Hatch | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/playland-report-finds-all-but-one-ride-safe.html | Playland Report Finds All but One Ride Safe | By Gary Kriss | TX 2-350976 | 1988-06-01 |

| | | | | |
|---|---|---|---|---|
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/political-notes-hynes-seen-as-candidate-but-for-what.html | POLITICAL NOTES Hynes Seen As Candidate But for What | By Frank Lynn | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/politics-new-voice-joins-debate-on-auto-insurance.html | POLITICS New Voice Joins Debate On Auto Insurance | By Joseph F Sullivan | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/rare-film-said-to-be-imperiled.html | Rare Film Said to Be Imperiled | By Ralph Ginzburg | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/school-clinic-plan-draws-opposition.html | School Clinic Plan Draws Opposition | By Linda Saslow | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/school-ruling-challenged.html | School Ruling Challenged | By Priscilla van Tassel | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/six-to-receive-medallion-awards.html | Six to Receive Medallion Awards | By Rhoda M Gilinsky | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/suspended-probation-chief-blames-lack-of-funds.html | Suspended Probation Chief Blames Lack of Funds | By Tessa Melvin | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/talks-are-held-on-settling-backlog-of-violations-against-supermarkets.html | Talks Are Held on Settling Backlog Of Violations Against Supermarkets | By Selwyn Raab | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/the-enironment.html | THE ENIRONMENT | By Bob Narus | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/the-view-from-east-lyme-a-town-gains-its-fame-for-what-it-does-with.html | THE VIEW FROM EAST LYMEA Town Gains Its Fame for What It Does With Its Garbage | By Clare Collins | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/the-view-from-the-salvation-army-adult-rehabilitation-center-mens.html | THE VIEW FROM THE SALVATION ARMY ADULT REHABILITATION CENTERMens Shelter Packages Old Clothes and Renewed Dreams | By Lynne Ames | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/theater-a-musical-version-of-little-foxes.html | THEATER A Musical Version Of Little Foxes | By Alvin Klein | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/theater-an-operatic-little-foxes-at-the-long-wharf.html | THEATER An Operatic Little Foxes at the Long Wharf | By Alvin Klein | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/theater-review-cat-s-cradle-mystery-set-in-english-village.html | THEATER REVIEW Cats Cradle Mystery Set in English Village | By Leah D Frank | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/theater-voice-of-the-prairie-at-becton-in-teaneck.html | THEATER Voice of the Prairie At Becton in Teaneck | By Alvin Klein | TX 2-350976 | 1988-06-01 |

| | | | | |
|---|---|---|---|---|
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/three-more-suspects-are-held-in-payroll-robbery.html | Three More Suspects Are Held in Payroll Robbery | By Don Terry | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/town-facing-60-tax-rise.html | Town Facing 60 Tax Rise | By Patricia Squires | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/tracing-fashions-in-black-and-white.html | Tracing Fashions in Black and White | By Bess Liebenson | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/us-prepares-to-cite-state-for-violating-clean-air-act.html | US Prepares To Cite State For Violating CleanAir Act | By Robert A Hamilton | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/westchester-journal-keystone-bridge-reopens.html | WESTCHESTER JOURNALKeystone Bridge Reopens | By Gary Kriss | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/westchester-journal-mamaroneck-day-care.html | WESTCHESTER JOURNAL Mamaroneck Day Care | By Tessa Melvin | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/westchester-journal-new-sports-hall-of-fame.html | WESTCHESTER JOURNALNew Sports Hall of Fame | By Lynne Ames | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/westchester-opinion-after-the-tag-sale-the-garbage.html | WESTCHESTER OPINION After the Tag Sale the Garbage | By Paul Joly | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/westchester-opinion-designating-landmarks-beware-hidden-agendas.html | WESTCHESTER OPINION Designating Landmarks Beware Hidden Agendas | By Karolyn Wrightson | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/wine-sampling-of-9-bottles-from-land-of-the-alps.html | WINESampling of 9 Bottles From Land of the Alps | By Geoff Kalish | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/women-lead-mens-crew-at-yale.html | Women Lead Mens Crew at Yale | By Andrea Grasso | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/writing-program-publishes-works.html | Writing Program Publishes Works | By Lynne Ames | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/yes-the-county-still-has-land-for-sale.html | Yes the County Still Has Land for Sale | By Penny Singer | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/opinion/abroad-at-home-the-price-of-occupation.html | ABROAD AT HOME The Price of Occupation | By Anthony Lewis | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/opinion/ford-s-presidency-brief-but-well-run.html | Fords Presidency Brief but Well Run | By Roger B Porter | TX 2-350976 | 1988-06-01 |

| | | | | |
|---|---|---|---|---|
| 1988-05-15 | https://www.nytimes.com/1988/05/15/opinion/foreign-affairs-french-telepolitics-lessons.html | FOREIGN AFFAIRS French Telepolitics Lessons | By Flora Lewis | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/opinion/the-height-report.html | The Height Report | By Norman J Ornstein | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/city-plan-to-sell-tribeca-tract-protested.html | City Plan to Sell TriBeCa Tract Protested | By Richard D Lyons | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/commercial-property-brokers-surveys-why-vacancy-rates-vary-widely-within-markets.html | COMMERCIAL PROPERTY Brokers Surveys Why Vacancy Rates Vary Widely Within Markets | By Mark McCain | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/focus-preservation-reviving-neglected-terminals.html | FOCUS PreservationReviving Neglected Terminals | By David Goldstein | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/if-you-re-thinking-of-living-in-pearl-river.html | IF YOURE THINKING OF LIVING IN Pearl River | By Jack Curry | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-nation-atlanta-portman-in-the-suburbs-the-12-billion.html | IN THE NATION AtlantaPortman in the Suburbs The 12 Billion Northpark | By John Finotti | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-nation-battle-creek-mich-kellogg-foundation-comes-back-to.html | IN THE NATION Battle Creek MichKellogg Foundation Comes Back to Town After Two Decades in a Suburban Campus | By Michael A McBride | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-nation-foreign-investors-step-into-more-active-roles.html | IN THE NATION Foreign Investors Step Into More Active Roles | By Matthew L Wald | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-nation-pleasant-prairie-wis-a-utilitys-industrial-park.html | IN THE NATION Pleasant Prairie WisA Utilitys Industrial Park Grows In the Cabbage and Corn Fields | By Tim Urbonya | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-nation-san-diego-an-emerald-city-for-a-growing-skyline-six.html | IN THE NATION San DiegoAn Emerald City for a Growing Skyline Six Green Towers in a HotelOffice Center | By Kevin Brass | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-nation-springfield-mass-a-crown-jewel-for-the-citys.html | IN THE NATION Springfield MassA Crown Jewel for the Citys Downtown The 111 Million MixedUse Monarch Place | By Gail Braccidiferro | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-nation-suburbs-losing-ground-in-battles-for-tenants.html | IN THE NATION Suburbs Losing Ground In Battles for Tenants | By Anthony Depalma | TX 2-350976 | 1988-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-new-york-region-connecticut-rural-east-lyme-lures-within-state-businesses.html | IN THE NEW YORK REGION Connecticut Rural East Lyme Lures WithinState Businesses | By Eleanor Charles | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-new-york-region-long-island-sophistication-heads-east-in-a.html | IN THE NEW YORK REGION Long IslandSophistication Heads East in a Huge Suffolk Project | By Diana Shaman | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-new-york-region-new-jersey-575000-sq-ft-in-ocean-county.html | IN THE NEW YORK REGION New Jersey575000 Sq Ft in Ocean County Shops Offices and a Hotel Too | By Rachelle Garbarine | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-new-york-region-the-lost-skyscrapers-of-bygone-new-york.html | IN THE NEW YORK REGION The Lost Skyscrapers of Bygone New York | By Christopher Gray | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-new-york-region-with-vacancies-rising-watchword-is-caution.html | IN THE NEW YORK REGION With Vacancies Rising Watchword Is Caution | By Mark McCain | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-region-long-island-troubled-projects-and-their-rescue.html | IN THE REGION Long IslandTroubled Projects and Their Rescue | By Diana Shaman | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-region-new-jersey-facade-easements-on-historic-buildings.html | IN THE REGION New JerseyFacade Easements on Historic Buildings | By Rachelle Garbarine | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-region-westchester-and-connecticut-the-winston-property.html | IN THE REGION Westchester and ConnecticutThe Winston Property Wetland Dispute | By Gary Kriss | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/nation-wilmington-del-all-suite-hotel-meet-needs-growing-bank-community.html | IN THE NATION Wilmington Del An AllSuite Hotel to Meet Needs Of a Growing Bank Community | By Maureen Milford | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/national-notebook-east-providence-ri-oil-tanks-yield-to.html | NATIONAL NOTEBOOK East Providence RIOil Tanks Yield To Residences | By J Brandt Hummel | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/national-notebook-los-angeles-constructing-a-compromise.html | NATIONAL NOTEBOOK Los AngelesConstructing A Compromise | DAVID S WILSON | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/national-notebook-louisville-ky-more-growth-for-suburbs.html | NATIONAL NOTEBOOK Louisville Ky More Growth For Suburbs | By Jennifer Stoffel | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/new-york-region-westchester-marriott-taps-no-frills-market-with-two-hotels.html | IN THE NEW YORK REGION Westchester Marriott Taps NoFrills Market With Two Hotels | By Betsy Brown | TX 2-350976 | 1988-06-01 |

| | | | | |
|---|---|---|---|---|
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/northeast-notebook-baltimore-hotels-help-revive-harbor.html | NORTHEAST NOTEBOOK BaltimoreHotels Help Revive Harbor | By Larry Carson | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/northeast-notebook-east-providence-ri-oil-tanks-yield-to.html | NORTHEAST NOTEBOOK East Providence RIOil Tanks Yield To Residences | By J Brandt Hummel | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/northeast-notebook-lake-moxie-me-preservation-with-houses.html | NORTHEAST NOTEBOOK Lake Moxie Me Preservation With Houses | By Lyn Riddle | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/perspectives-the-10-year-plan-broadening-the-city-s-housing-agenda.html | PERSPECTIVES The 10Year Plan Broadening the Citys Housing Agenda | By Alan S Oser | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/posting-brewster-project-a-mix-for-growth.html | POSTING Brewster Project A Mix for Growth | By Thomas L Waite | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/posting-stamford-condos-victorian-gables-among-glass-boxes.html | POSTING Stamford Condos Victorian Gables Among Glass Boxes | By Thomas L Waite | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/posting-urban-food-court-5-in-1-downtown.html | POSTING Urban Food Court 5in1 Downtown | By Thomas L Waite | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/posting-visiting-the-past-williamsburg-tour.html | POSTING Visiting the Past Williamsburg Tour | By Thomas L Waite | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/q-and-a-808989.html | Q and A | By Shawn G Kennedy | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/reassessments-hit-homeowners-hard.html | Reassessments Hit Homeowners Hard | By Anthony Depalma | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/streetscapes-franklin-d-roosevelt-drive-institutions-use-air-rights-over.html | STREETSCAPES Franklin D Roosevelt Drive Institutions Use Air Rights Over a Multilevel Marvel | By Christopher Gray | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/talking-refinancing-bigger-is-better-for-co-ops.html | TALKING Refinancing Bigger Is Better For Coops | By Andree Brooks | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/baseball-after-12-days-righetti-reappears-and-gets-save.html | BASEBALL After 12 Days Righetti Reappears and Gets Save | By Michael Martinez | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/baseball-american-league-clemens-does-it-again-3-0.html | BASEBALL AMERICAN LEAGUE Clemens Does It Again 30 | AP | TX 2-350976 | 1988-06-01 |

| | | | | |
|---|---|---|---|---|
| 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/baseball-balk-record-is-broken.html | BASEBALL Balk Record Is Broken | AP | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/baseball-giants-perk-up-against-mets-as-krukow-outduels-darling.html | BASEBALL Giants Perk Up Against Mets As Krukow Outduels Darling | By Joseph Durso Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/baseball-national-league-astros-knepper-5-0-stops-cubs.html | BASEBALL NATIONAL LEAGUE ASTROS KNEPPER 50 STOPS CUBS | AP | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/horse-racing-bet-twice-scrambles-to-capture-pimlico-special.html | HORSE RACING Bet Twice Scrambles to Capture Pimlico Special | By Steven Crist Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/lopez-establishes-one-stroke-lead.html | Lopez Establishes OneStroke Lead | By Gordon S White Jr Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/mears-moves-to-pole-spot.html | Mears Moves To Pole Spot | AP | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/nba-playoffs-hanzlik-s-heroics-give-nuggets-1-game-lead.html | NBA PLAYOFFS Hanzliks Heroics Give Nuggets 1Game Lead | AP | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/nba-playoffs-johnson-does-it-again-for-celtics.html | NBA PLAYOFFS Johnson Does It Again For Celtics | By Sam Goldaper Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/nba-playoffs-pistons-apply-some-muscle-to-bulls.html | NBA PLAYOFFS Pistons Apply Some Muscle to Bulls | By William C Rhoden Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/nhl-playoffs-bruins-win-series-to-halt-devils-ascent.html | NHL PLAYOFFS Bruins Win Series to Halt Devils Ascent | By Alex Yannis Special to the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/nhl-playoffs-devils-absorb-painful-lesson.html | NHL PLAYOFFS Devils Absorb Painful Lesson | By Robin Finn Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/notebook-giants-are-having-trouble-backing-up-craig-s-prediction.html | NOTEBOOK Giants Are Having Trouble Backing Up Craigs Prediction | By Murray Chass | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/olympic-profile-champion-club-americans-get-finanicial-help-compnay-based-south.html | OLYMPIC PROFILE The Champion Club Americans get finanicial help from a compnay based in South Korea Foreign Aid for Americans | By Michael Janofsky | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/outdoors-better-habitat-for-woodcock.html | Outdoors Better Habitat For Woodcock | By Nelson Bryant | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/rowing-temple-is-upset-in-regatta-final.html | ROWING Temple Is Upset In Regatta Final | By Norman HildesHeim Special To the New York Times | TX 2-350976 | 1988-06-01 |

| | | | | |
|---|---|---|---|---|
| 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/sports-of-the-times-14-steps-to-billy-s-future.html | SPORTS OF THE TIMES 14 Steps To Billys Future | By Dave Anderson | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/sports-of-the-times-from-little-eva-to-whale-walters.html | Sports of The Times From Little Eva to Whale Walters | By Ira Berkow | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/tennis-lendl-cruises-into-italian-open-final.html | TENNIS Lendl Cruises Into Italian Open Final | AP | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/tennis-step-by-step-lendl-moves-out-of-the-shadows.html | TENNIS Step by Step Lendl Moves Out of the Shadows | By Peter Alfano | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/views-of-sport-its-open-season-on-game-officials-umpires-deserve-our.html | VIEWS OF SPORT ITS OPEN SEASON ON GAME OFFICIALSUMPIRES DESERVE OUR RESPECT | By Bowie Kuhn | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/views-sport-it-s-open-season-game-officials-extra-burden-hockey-officials.html | VIEWS OF SPORT ITS OPEN SEASON ON GAME OFFICIALS Extra Burden On Hockey Officials | By James M Beatty | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/style/a-cinch-in-time.html | A Cinch in Time | By Deborah Hofmann | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/style/around-the-garden-greensward-care-without-pesticides.html | AROUND THE GARDEN Greensward Care Without Pesticides | By Joan Lee Faust | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/style/bridge-hed-a-bear-wins-at-the-cavendish-invitational.html | Bridge Hed A Bear Wins at the Cavendish Invitational | By Alan Truscott | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/style/camera-from-simplicity-to-complexity.html | CAMERA From Simplicity to Complexity | By Andy Grundberg | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/style/chess-too-slippery-to-characterize.html | CHESS Too Slippery to Characterize | By Robert Byrne | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/style/social-events-on-land-sea-and-ice.html | SOCIAL EVENTS On Land Sea and Ice | By Robert E Tomasson | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/style/stamps-hidden-issue-dates-challenge-hobbyists.html | STAMPS Hidden Issue Dates Challenge Hobbyists | By Barth Healey | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/theater/stage-view-mamet-s-hollywood-is-a-school-for-scoundrels.html | STAGE VIEW Mamets Hollywood Is a School for Scoundrels | By Mel Gussow | TX 2-350976 | 1988-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-15 | https://www.nytimes.com/1988/05/15/theater/theater-michael-weller-s-landscape-of-the-heart.html | THEATER Michael Wellers Landscape of the Heart | By Jeremy Gerard | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/100-years-old-and-the-ship-s-still-steaming.html | 100 Years Old And the Ships Still Steaming | By Karl Zimmermann | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/a-beach-to-revere.html | A Beach to Revere | By Norman Kotker | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/a-rustic-resort-in-mountains-of-carolina.html | A Rustic Resort In Mountains Of Carolina | By Virginia van der Veer Hamilton | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/deer-isle-granite-spruce-and-the-sea.html | Deer Isle Granite Spruce And the Sea | By John Thaxton | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/georgia-s-onion-without-tears.html | Georgias Onion Without Tears | By Margaret Shakespeare | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/lackawaxen-s-favorite-sons.html | Lackawaxens Favorite Sons | By Karl Zimmermann | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/nantucket-s-lightship-baskets.html | Nantuckets Lightship Baskets | By Lewis Burke Frumkes | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/port-villages-with-a-past-preserved.html | Port Villages With a Past Preserved | By Rick Mashburn | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/practical-traveler-newark-s-new-terminal-relief-is-in-sight.html | PRACTICAL TRAVELER Newarks New Terminal Relief Is in Sight | By Betsy Wade | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/prince-edward-island.html | Prince Edward Island | By Marjorie B Horowitz | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/q-and-a-236988.html | Q and A | By Stanley Carr | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/recapturing-the-spirit-of-steamboats.html | Recapturing The Spirit Of Steamboats | By Janet Piorko | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/there-s-opera-and-art-too-in-cooperstown.html | Theres Opera And Art Too In Cooperstown | By Olivier Bernier | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/what-s-doing-on-the-eastern-shore.html | WHATS DOING ON The Eastern Shore | By Christopher Corbett | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/accord-viewed-as-near-on-medicare-bill.html | Accord Viewed as Near on Medicare Bill | By Martin Tolchin Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/art-school-apologizes-for-painting-of-mayor.html | Art School Apologizes for Painting of Mayor | AP | TX 2-350976 | 1988-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/boy-10-is-suspended-from-school-for-preaching.html | Boy 10 Is Suspended From School for Preaching | AP | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/bush-denies-being-told-in-1985-of-noriega-role-in-flow-of-drugs.html | Bush Denies Being Told in 1985 Of Noriega Role in Flow of Drugs | By Gerald M Boyd Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/commencements-gallaudet-u-praised-for-successful-protests.html | COMMENCEMENTS Gallaudet U Praised for Successful Protests | Special to the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/cost-of-reviving-draft-put-at-1-billion-a-year.html | Cost of Reviving Draft Put at 1 Billion a Year | By Richard Halloran Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/crusty-voice-quitting-after-24-years.html | Crusty Voice Quitting After 24 Years | Special to the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/denver-judge-sentences-rapist-to-376-year-term.html | Denver Judge Sentences Rapist to 376Year Term | Special to the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/ex-justice-in-vermont-cited-for-misconduct.html | ExJustice in Vermont Cited for Misconduct | By Sally Johnson Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/few-clues-left-in-wake-of-pair-s-disappearance.html | Few Clues Left in Wake Of Pairs Disappearance | By Dirk Johnson | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/forecast-of-89-congress-the-democrats-again.html | Forecast of 89 Congress The Democrats Again | By David E Rosenbaum Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/gay-rights-groups-question-dukakis-on-foster-care-issue.html | Gay Rights Groups Question Dukakis on Foster Care Issue | By Robin Toner Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/girl-and-kite-spirits-soar-as-feet-stay-put.html | Girl and Kite Spirits Soar as Feet Stay Put | AP | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/goings-on-in-northeast.html | GOINGS ON IN NORTHEAST | By Joan Cook | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/guards-held-hostage-in-riot-at-oklahoma-prison.html | Guards Held Hostage in Riot at Oklahoma Prison | AP | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/killer-bees-they-re-no-joke-in-texas.html | Killer Bees Theyre No Joke in Texas | By Peter Applebome Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/mecham-wins-spot-at-gop-convention.html | Mecham Wins Spot at GOP Convention | AP | TX 2-350976 | 1988-06-01 |

| | | | | |
|---|---|---|---|---|
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/meese-report-said-to-review-inquiry.html | MEESE REPORT SAID TO REVIEW INQUIRY | By Philip Shenon Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/more-monkey-business.html | More Monkey Business | AP | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/off-the-beaten-track-to-study-law.html | Off the Beaten Track to Study Law | By Andrew Nemethy Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/pentagon-agrees-to-curtail-electromagnetic-experiment.html | Pentagon Agrees to Curtail Electromagnetic Experiment | AP | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/political-marketing-quest-for-ideal-campaign-no-tears-no-domestic-spats-no.html | Political Marketing Quest for Ideal Campaign No Tears  No Domestic Spats No Candidate | By Andrew Rosenthal Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/psychiatrist-and-patient-how-close.html | Psychiatrist and Patient How Close | By Rod Paul Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/shalala-finds-celebrity-on-new-turf.html | Shalala Finds Celebrity on New Turf | By Tamar Lewin Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/the-unspeakable-is-debated-should-drugs-be-legalized.html | The Unspeakable Is Debated Should Drugs Be Legalized | By Peter Kerr | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/tuition-rise-asked-at-massachusetts-schools.html | Tuition Rise Asked at Massachusetts Schools | By Susan Diesenhouse Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/uproar-over-odor-persists-despite-plans-to-close-fish-plant.html | Uproar Over Odor Persists Despite Plans to Close Fish Plant | By Lyn Riddle Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/urgent-call-from-the-wild-to-boycott-ivory.html | Urgent Call From the Wild to Boycott Ivory | By Philip Shabecoff Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/us/vast-parched-stretches-of-us-await-hot-summer.html | Vast Parched Stretches of US Await Hot Summer | By B Drummond Ayres Jr | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/weekinreview/ideas-and-trends-can-machines-learn-to-think-a-parable-of-computers-and-brains.html | IDEAS AND TRENDS Can Machines Learn to Think A Parable of Computers And Brains | By George Johnson | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/weekinreview/ideas-and-trends-longer-seasons-and-shorter-fuses.html | IDEAS AND TRENDS Longer Seasons and Shorter Fuses | By James F Clarity | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/weekinreview/ideas-trends-can-machines-learn-think-artificial-intelligence-industry.html | IDEAS AND TRENDS Can Machines Learn to Think The Artificial Intelligence Industry Is Retrenching | By John Markoff | TX 2-350976 | 1988-06-01 |

| | | | | |
|---|---|---|---|---|
| 1988-05-15 | https://www.nytimes.com/1988/05/15/weeki nreview/ideas-trends-can-machines-learn-think-pentagon-plan-battle-mechanize-military.html | IDEAS AND TRENDS Can Machines Learn to Think Pentagon Plan The Battle to Mechanize the Military Mind | By Warren E Leary | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/weeki nreview/in-russia-some-ideas-are-still-more-equal-than-others.html | In Russia Some Ideas Are Still More Equal Than Others | By Bill Keller | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/weeki nreview/mixed-blessings-bush-as-heir-underlines-a-paradox-for-republicans.html | MIXED BLESSINGS Bush as Heir Underlines a Paradox for Republicans | By E J Dionne Jr | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/weeki nreview/nation-pro-con-extending-welfare-s-reach-should-government-aid-two-parent-family.html | THE NATION Pro  Con  Extending Welfares Reach Should Government Aid the TwoParent Family Too | By David Johnston | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/weeki nreview/region-city-state-plans-for-lack-options-new-york-gets-serious-about-recycling.html | THE REGION City and State Plans For Lack of Options New York Gets Serious About Recycling | By David C Anderson | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/weeki nreview/the-nation-chrysler-and-the-uaw-a-union-pact-to-restrict-executive-privilege.html | THE NATION Chrysler and the UAW A Union Pact to Restrict Executive Privilege | By John Holusha | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/weeki nreview/the-nation-deciding-which-profits-should-be-tax-exempt.html | THE NATION Deciding Which Profits Should Be Tax Exempt | By William H Honan | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/weeki nreview/the-region-putting-public-works-in-quasi-public-hands.html | THE REGION Putting Public Works in QuasiPublic Hands | By Todd S Purdum | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/weeki nreview/the-world-democracy-and-disappointment-in-ecuador.html | THE WORLD Democracy and Disappointment in Ecuador | By Alan Riding | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/weeki nreview/the-world-gandhi-s-arms-buildup-is-questioned-at-home.html | THE WORLD Gandhis Arms Buildup Is Questioned At Home | By Steven R Weisman | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/weeki nreview/the-world-in-lebanon-resistance-to-iran-s-agents-grows-bloody.html | THE WORLD In Lebanon Resistance to Irans Agents Grows Bloody | By Youssef M Ibrahim | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/weeki nreview/the-world-in-the-philippines-today-marcos-is-no-longer-an-issue.html | THE WORLD In the Philippines Today Marcos Is No Longer an Issue | By Seth Mydans | TX 2-350976 | 1988-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-15 | https://www.nytimes.com/1988/05/15/weekinreview/the-world-the-french-agree-to-be-centrist-more-or-less-for-now.html | THE WORLD The French Agree to Be Centrist  More or Less for Now | By James M Markham | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/world/25-of-russians-in-afghan-force-will-leave-in-may.html | 25 OF RUSSIANS IN AFGHAN FORCE WILL LEAVE IN MAY | By Steven R Weisman Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/world/6-flee-besieged-sikh-temple-and-3-are-killed.html | 6 Flee Besieged Sikh Temple and 3 Are Killed | By Sanjoy Hazarika Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/world/affair-of-state-is-captivating-venezuelans.html | Affair of State Is Captivating Venezuelans | By Alan Riding Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/world/afghan-vacuum-the-us-is-wary-of-rushing-in.html | Afghan Vacuum The US Is Wary of Rushing In | By David K Shipler Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/world/congress-plans-sanctions-to-force-change-in-haiti.html | Congress Plans Sanctions to Force Change in Haiti | By Joseph B Treaster Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/world/ethiopian-region-goes-to-the-root-of-hunger.html | Ethiopian Region Goes to the Root of Hunger | By Sheila Rule Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/world/for-summit-planners-image-counts.html | For Summit Planners Image Counts | By Steven V Roberts Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/world/guatemalan-army-arrests-6-officers.html | GUATEMALAN ARMY ARRESTS 6 OFFICERS | By James Lemoyne Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/world/hanoi-citing-famine-fears-seeks-emergency-aid.html | Hanoi Citing Famine Fears Seeks Emergency Aid | By Barbara Crossette Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/world/high-inflation-is-weakening-turkish-chief.html | High Inflation Is Weakening Turkish Chief | By Alan Cowell Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/world/irish-and-british-end-an-extradition-dispute.html | Irish and British End An Extradition Dispute | AP | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/world/israel-opens-gaza-after-29-hour-blockade.html | Israel Opens Gaza After 29Hour Blockade | AP | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/world/israelis-and-palestinians-change-their-tactics-but-not-their-goals.html | Israelis and Palestinians Change Their Tactics but Not Their Goals | By John Kifner Special To the New York Times | TX 2-350976 | 1988-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-15 | https://www.nytimes.com/1988/05/15/world/lucky-streets-of-moscow-dressing-for-reagan-visit.html | Lucky Streets of Moscow Dressing for Reagan Visit | By Bill Keller Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/world/mitterrand-dissolves-assembly-and-calls-elections.html | Mitterrand Dissolves Assembly and Calls Elections | By James M Markham Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/world/pope-begins-visit-to-peru-guerrillas-stage-offensive.html | Pope Begins Visit to Peru Guerrillas Stage Offensive | By Roberto Suro Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/world/syrian-troops-appear-poised-to-try-to-end-fighting-in-south-beirut.html | Syrian Troops Appear Poised to Try to End Fighting in South Beirut | By Ihsan A Hijazi Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/world/talks-in-managua-fruitless-indian-rebels-say.html | TALKS IN MANAGUA FRUITLESS INDIAN REBELS SAY | By Stephen Kinzer Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/world/us-may-agree-to-let-noriega-run-for-president.html | US May Agree to Let Noriega Run For President | By Elaine Sciolino Special To the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/world/us-neglecting-economies-of-latin-nations-study-says.html | US Neglecting Economies Of Latin Nations Study Says | Special to the New York Times | TX 2-350976 | 1988-06-01 |
| 1988-05-15 | https://www.nytimes.com/1988/05/15/world/yugoslavia-s-leader-rejects-call-to-resign-over-economy.html | Yugoslavias Leader Rejects Call to Resign Over Economy | AP | TX 2-350976 | 1988-06-01 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/arts/an-instrument-of-mirth.html | An Instrument of Mirth | By Will Crutchfield | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/arts/it-s-official-rap-music-is-in-the-mainstream.html | Its Official Rap Music Is in the Mainstream | By Peter Watrous | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/arts/morton-downey-jr-is-taking-his-abrasive-style-nationwide.html | Morton Downey Jr Is Taking His Abrasive Style Nationwide | By Randall Rothenberg | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/arts/review-dance-muna-tseng-miniatures.html | ReviewDance Muna Tseng Miniatures | By Jack Anderson | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/arts/review-dance-ray-charles-at-a-peter-martins-city-ballet-premiere.html | ReviewDance Ray Charles at a Peter Martins City Ballet Premiere | By Anna Kisselgoff | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/arts/review-music-a-neglected-symphony.html | ReviewMusic A Neglected Symphony | By Bernard Holland | TX 2-304019 | 1988-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-16 | https://www.nytimes.com/1988/05/16/arts/review-music-atlantic-celebrates-its-40-years-of-rock-and-soul.html | ReviewMusic Atlantic Celebrates Its 40 Years of Rock and Soul | By Jon Pareles | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/arts/review-television-families-and-sentiment-are-hot-in-new-series.html | ReviewTelevision Families and Sentiment Are Hot in New Series | By John J OConnor | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/arts/tv-notes.html | TV Notes | By Eleanor Blau | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/books/books-of-the-times-quinn-s-book-william-kennedy-s-new-novel.html | Books of The Times Quinns Book William Kennedys New Novel | By Christopher LehmannHaupt | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/books/literary-masterpieces-of-the-berg-collection.html | Literary Masterpieces of the Berg Collection | By Herbert Mitgang | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/business-and-the-law-concern-mounts-on-product-suits.html | Business and the Law Concern Mounts On Product Suits | By Stephen Labaton | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/business-people-brothers-in-cooper-deal-see-shareholder-victory.html | BUSINESS PEOPLE Brothers in Cooper Deal See Shareholder Victory | By Daniel F Cuff | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/business-people-french-finance-chief-is-a-tough-pragmatist.html | BUSINESS PEOPLE French Finance Chief Is a Tough Pragmatist | By Steven Greenhouse | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/business-people-retired-executive-is-named-quaker-state-s-next-leader.html | BUSINESS PEOPLE Retired Executive Is Named Quaker States Next Leader | By Daniel F Cuff | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/credit-markets-rates-seen-stable-for-near-term.html | CREDIT MARKETS Rates Seen Stable for Near Term | By Kenneth N Gilpin | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/finding-oil-in-doors-and-lights.html | Finding Oil in Doors and Lights | By Matthew L Wald Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/group-plans-to-challenge-at-t-sun.html | Group Plans To Challenge ATT Sun | By John Markoff | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/international-report-china-looks-for-help-to-keep-its-oil-flowing.html | INTERNATIONAL REPORT China Looks for Help to Keep Its Oil Flowing | By Edward A Gargan Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/market-place-unlocking-values-in-hotel-stocks.html | Market Place Unlocking Values In Hotel Stocks | By Leslie Wayne | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/mcdonnell-sued-by-us.html | McDonnell Sued by US | AP | TX 2-304019 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/media-business-press-media-general-fight-raises-questions-vulnerability.html | THE MEDIA BUSINESS The Press Media General Fight Raises Questions of Vulnerability | By Alex S Jones | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/michel-camdessus-reuters-latin-frustration-with-imf-grows.html | Michel Camdessus Reuters Latin Frustration With IMF Grows | By Alan Riding Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/new-yorkers-co-the-profit-motive-was-not-motivation.html | New Yorkers Co The Profit Motive Was Not Motivation | By Albert Scardino | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/official-puts-more-urgency-in-savings-fund-warning.html | Official Puts More Urgency In SavingsFund Warning | By Nathaniel C Nash Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/soviet-trade-is-rated-high-in-us.html | Soviet Trade Is Rated High in US | By Clyde H Farnsworth Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/steel-starts-early-push-on-quotas.html | Steel Starts Early Push On Quotas | By Jonathan P Hicks | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/tanker-owners-seeing-end-to-an-8-year-slump.html | Tanker Owners Seeing End to an 8Year Slump | By Matthew L Wald | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/tate-lyle-outlines-staley-plans.html | Tate Lyle Outlines Staley Plans | By Kurt Eichenwald | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/the-media-business-advertising-4-promotions-at-spielvogel.html | THE MEDIA BUSINESS Advertising 4 Promotions At Spielvogel | By Philip H Dougherty | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/the-media-business-advertising-a-growing-demand-for-name-lists.html | THE MEDIA BUSINESS Advertising A Growing Demand for Name Lists | By Philip H Dougherty | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/the-media-business-advertising-new-publication-aimed-at-patients-of-dentists.html | THE MEDIA BUSINESS Advertising New Publication Aimed At Patients of Dentists | By Philip H Dougherty | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/the-media-business-advertising-ownership-is-changing-at-richmond-s-amw.html | THE MEDIA BUSINESS Advertising Ownership Is Changing At Richmonds AMW | By Philip H Dougherty | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/the-media-business-advertising-several-ad-accounts-move-to-new-agencies.html | THE MEDIA BUSINESS Advertising Several Ad Accounts Move to New Agencies | By Philip H Dougherty | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/the-media-business-advertising-top-remington-officer-in-ad-for-new-shaver.html | THE MEDIA BUSINESS Advertising Top Remington Officer In Ad for New Shaver | By Philip H Dougherty | TX 2-304019 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/the-media-business-australia-becomes-a-stand-in-for-hollywood.html | THE MEDIA BUSINESS Australia Becomes a StandIn for Hollywood | By Stephen Farber Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/the-media-business-overseas-readers-lift-a-us-book-distributor.html | THE MEDIA BUSINESS Overseas Readers Lift A US Book Distributor | By Edwin McDowell | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/business/the-media-business-wpp-chief-to-be-geller-witness.html | THE MEDIA BUSINESS WPP Chief to Be Geller Witness | By Stephen Labaton | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/movies/review-film-police-vs-guerrillas-gary-busey-in-action.html | ReviewFilm Police vs Guerrillas Gary Busey in Action | By Caryn James | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/movies/review-television-on-us-british-relations.html | ReviewTelevision On USBritish Relations | By John Corry | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/albany-plans-tougher-penalties-for-possession-and-sale-of-crack.html | Albany Plans Tougher Penalties For Possession and Sale of Crack | By Elizabeth Kolbert | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/aunt-charged-in-death-of-nephew-1-in-bronx.html | Aunt Charged in Death of Nephew 1 in Bronx | By James Hirsch | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/bridge-363988.html | Bridge | Alan Truscott | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/in-fashion-world-the-trend-is-away-from-drugs.html | In Fashion World the Trend Is Away From Drugs | By Woody Hochswender | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/koch-albany-battle-political-realities-have-limited-impact-tensions-between.html | The KochAlbany Battle Political Realities Have Limited the Impact Of Tensions Between Mayor and Legislators | By Elizabeth Kolbert Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/metro-matters-astrology-quiz-will-the-reagans-hurt-business.html | Metro Matters Astrology Quiz Will the Reagans Hurt Business | By Sam Roberts | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/mud-and-money-ready-in-jersey-race.html | Mud and Money Ready in Jersey Race | By Joseph F Sullivan Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/new-york-city-s-economy-booms-and-the-poor-begin-to-profit.html | New York Citys Economy Booms and the Poor Begin to Profit | By Josh Barbanel | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/on-one-issue-no-dispute-li-electric-rates-to-rise.html | On One Issue No Dispute LI Electric Rates to Rise | By Philip S Gutis Special To the New York Times | TX 2-304019 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/rep-flake-keeps-post-after-review-by-church.html | Rep Flake Keeps Post After Review by Church | By Don Terry | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/the-botanic-garden-in-may-as-pretty-as-a-100-picture.html | The Botanic Garden in May As Pretty as a 100 Picture | By Sam Howe Verhovek | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/their-main-commodity-is-nostalgia.html | Their Main Commodity Is Nostalgia | By Georgia Dullea | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/women-s-club-challenges-cuny-on-hiring.html | Womens Club Challenges CUNY on Hiring | By Thomas J Lueck | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/obituaries/joseph-zambelli-pyrotechnist-80.html | Joseph Zambelli Pyrotechnist 80 | AP | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/obituaries/robert-d-emmerich-composer-83.html | Robert D Emmerich Composer 83 | AP | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/obituaries/robert-shaplen-71-writer-for-new-yorker-dies.html | Robert Shaplen 71 Writer for New Yorker Dies | By Robert D McFadden | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/opinion/essay-moscow-s-convention.html | ESSAY Moscows Convention | By William Safire | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/opinion/keeping-opec-off-balance.html | Keeping OPEC Off Balance | By M A Adelman | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/opinion/pretoria-squeezes-the-press.html | Pretoria Squeezes The Press | By Irwin Manoim | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/opinion/the-editorial-notebook-split-level-schooling.html | The Editorial Notebook SplitLevel Schooling | By Diane Camper | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/american-league-mariners-rally-beat-red-sox.html | American League Mariners Rally Beat Red Sox | AP | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/bruins-are-ready-to-take-the-final-step.html | Bruins Are Ready to Take the Final Step | By Robin Finn Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/cycling-olympic-prospects-emerge-in-race.html | Cycling Olympic Prospects Emerge in Race | By David Falkner Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/devils-don-t-lose-their-spirit.html | Devils Dont Lose Their Spirit | By Alex Yannis Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/fitness-swimming-conditions-heart-mind-and-body.html | Fitness Swimming Conditions Heart Mind and Body | By William Stockton | TX 2-304019 | 1988-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/giants-win-5-1-to-sweep-mets.html | Giants Win 51 To Sweep Mets | By Joseph Durso Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/give-that-man-an-l.html | Give That Man an L | AP | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/golf-clubs-fit-for-a-traveler.html | Golf Clubs Fit For a Traveler | By Barbara Lloyd | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/golf-lopez-fires-a-66-to-win-by-eight.html | Golf Lopez Fires a 66 To Win by Eight | By Gordon S White Jr Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/gretzky-company-older-smarter-better.html | Gretzky  company Older Smarter Better | By Joe Lapointe | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/harvard-rowers-take-title.html | Harvard Rowers Take Title | By Norman HildesHeim Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/hawks-at-home-romp-past-celtics.html | Hawks at Home Romp Past Celtics | By Sam Goldaper Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/horse-racing-a-look-at-pimlico-is-paradise-lost.html | Horse Racing A Look at Pimlico Is Paradise Lost | By Steven Crist | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/lakers-top-jazz-even-series.html | Lakers Top Jazz Even Series | By William C Rhoden Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/national-league-cards-rally-to-win-7-6.html | National League Cards Rally to Win 76 | AP | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/nba-playoffs-pistons-lead-series-against-bulls-3-1.html | NBA Playoffs Pistons Lead Series Against Bulls 31 | AP | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/olympic-notebook-lewis-and-johnson-won-t-duel-in-us.html | Olympic Notebook Lewis and Johnson Wont Duel in US | By Michael Janofsky | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/outdoors-fly-casting-for-shad.html | Outdoors Fly Casting for Shad | By Nelson Bryant | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/question-box.html | Question Box | Ray Corio | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/sports-of-the-times-devils-made-their-points-in-semifinal-series.html | Sports of The Times Devils Made Their Points in Semifinal Series | By George Vecsey | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/sports-world-specials-371788.html | Sports World Specials | By Robert Mcg Thomas Jr  Jack Cavanaugh | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/tennis-lendl-overcomes-spectators-and-foe.html | Tennis Lendl Overcomes Spectators and Foe | AP | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/the-basics-of-setting-up-boat-moorings.html | The Basics of Setting Up Boat Moorings | By Barbara Lloyd | TX 2-304019 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/yanks-club-angels-9-2.html | Yanks Club Angels 92 | By Michael Martinez | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/theater/review-theater-adolescent-yearning-in-evening-star.html | ReviewTheater Adolescent Yearning In Evening Star | By Mel Gussow | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/theater/speed-the-plow-stars-talk-things-over.html | SpeedthePlow Stars Talk Things Over | By Mervyn Rothstein | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/us/3-nuclear-storage-depots-to-close-as-b-52-missions-change.html | 3 Nuclear Storage Depots to Close as B52 Missions Change | By Richard Halloran Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/us/commencements-notre-dame.html | COMMENCEMENTS Notre Dame | AP | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/us/commencements-st-michael-s.html | COMMENCEMENTS St Michaels | AP | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/us/electric-fence-kills-woman.html | Electric Fence Kills Woman | AP | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/us/facing-a-rising-clamor-to-fight-drugs-congress-crosses-a-long-held-line.html | Facing a Rising Clamor to Fight Drugs Congress Crosses a LongHeld Line | By Susan F Rasky | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/us/fiery-crash-kills-27-in-kentucky-as-truck-and-youths-bus-collide.html | Fiery Crash Kills 27 in Kentucky As Truck and Youths Bus Collide | By William E Schmidt Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/us/harvard-s-chief-battles-union-drive.html | Harvards Chief Battles Union Drive | By Kenneth B Noble Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/us/hemophilia-and-aids-silent-suffering.html | Hemophilia and AIDS Silent Suffering | By Gina Kolata | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/us/in-a-surprise-voters-say-they-re-watching-a-lot.html | In a Surprise Voters Say Theyre Watching a Lot | By Michael Oreskes | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/us/in-jersey-two-sides-of-the-campaign.html | In Jersey Two Sides of the Campaign | By Joseph F Sullivan Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/us/inmate-rebels-agree-to-surrender.html | Inmate Rebels Agree to Surrender | AP | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/us/jackson-honors-a-personal-example.html | Jackson Honors a Personal Example | By Bernard Weinraub Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/us/navy-officer-and-instructors-charged-in-death-of-recruit.html | Navy Officer and Instructors Charged in Death of Recruit | AP | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/us/oklahoma-city-journal-square-dancing-as-steps-on-a-road.html | Oklahoma City Journal SquareDancing as Steps on a Road | By Lisa Belkin Special To the New York Times | TX 2-304019 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-16 | https://www.nytimes.com/1988/05/16/us/perplexed-counselors-and-the-facts-of-life.html | Perplexed Counselors And the Facts of Life | By Gina Kolata | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/us/six-firestone-plants-struck-no-negotiations-scheduled.html | Six Firestone Plants Struck No Negotiations Scheduled | AP | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/us/stealth-bomber-takes-shape-a-flying-wing-and-crew-of-2.html | Stealth Bomber Takes Shape A Flying Wing and Crew of 2 | By Richard Halloran Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/us/washington-talk-briefing-a-rosier-outlook.html | WASHINGTON TALK BRIEFING A Rosier Outlook | By Clyde H Farnsworth and Irvin Molotsky | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/us/washington-talk-briefing-it-s-only-a-picture.html | WASHINGTON TALK BRIEFING Its Only a Picture | By Clyde H Farnsworth and Irvin Molotsky | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/us/washington-talk-working-profile-oliver-l-north-exchanging-marine-dress-blues-for.html | WASHINGTON TALK WORKING PROFILE OLIVER L NORTH Exchanging Marine Dress Blues for Tomes on the Law | By Bernard E Trainor Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/world/10-south-africa-miners-die.html | 10 South Africa Miners Die | AP | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/world/146-sikhs-surrender-at-golden-temple.html | 146 Sikhs Surrender at Golden Temple | By Sanjoy Hazarika Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/world/afghan-rebel-vows-assault.html | Afghan Rebel Vows Assault | AP | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/world/charlottetown-journal-isle-of-green-gables-just-another-coney-island.html | Charlottetown Journal Isle of Green Gables Just Another Coney Island | By John F Burns Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/world/cia-is-criticized-over-a-turncoat.html | CIA Is Criticized Over a Turncoat | By Stephen Engelberg Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/world/dip-in-tourism-has-israelis-worried.html | Dip in Tourism Has Israelis Worried | By Joel Brinkley Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/world/ever-chaotic-world-of-thai-politics-becomes-even-more-so.html | EverChaotic World of Thai Politics Becomes Even More So | By Barbara Crossette Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/world/hungarian-opposition-meets-days-before-the-party-does.html | Hungarian Opposition Meets Days Before the Party Does | By Henry Kamm Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/world/iran-dissidents-enter-gulf-war.html | Iran Dissidents Enter Gulf War | By Bernard E Trainor Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/world/iraq-claims-new-tanker-raid.html | Iraq Claims New Tanker Raid | AP | TX 2-304019 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-16 | https://www.nytimes.com/1988/05/16/world/palestinians-stage-general-strike-but-the-territories-remain-quiet.html | Palestinians Stage General Strike But the Territories Remain Quiet | By Joel Brinkley Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/world/sandinistas-take-tougher-position-threaten-contras.html | SANDINISTAS TAKE TOUGHER POSITION THREATEN CONTRAS | By Stephen Kinzer Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/world/soviet-consultant-shows-way-to-business-success.html | Soviet Consultant Shows Way to Business Success | By Bill Keller Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/world/soviet-formally-pulls-first-troops-out-of-the-long-afghanistan-war.html | Soviet Formally Pulls First Troops Out of the Long Afghanistan War | By Steven R Weisman Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/world/soviet-tv-accenting-the-positive-offers-heavy-coverage-of-pullout.html | Soviet TV Accenting the Positive Offers Heavy Coverage of Pullout | By Philip Taubman Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-16 | https://www.nytimes.com/1988/05/16/world/syrians-seal-off-suburbs-of-beirut-torn-by-fighting.html | SYRIANS SEAL OFF SUBURBS OF BEIRUT TORN BY FIGHTING | By Ihsan A Hijazi Special To the New York Times | TX 2-304019 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/arts/a-prize-recital-sung-in-english.html | A Prize Recital Sung In English | By Will Crutchfield | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/arts/benny-goodman-archive-releases-first-recording.html | Benny Goodman Archive Releases First Recording | By Jon Pareles | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/arts/monster-robots-bash-paradise-in-mock-battle.html | Monster Robots Bash Paradise in Mock Battle | By Stephen Holden | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/arts/national-gallery-to-show-jasper-johns-drawing.html | National Gallery to Show Jasper Johns Drawing | By Irvin Molotsky Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/arts/no-pen-decides-it-won-t-invite-the-pope-to-join.html | No PEN Decides It Wont Invite the Pope to Join | By Walter Goodman | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/arts/review-dance-city-ballet-completes-its-unpredictable-festival.html | ReviewDance City Ballet Completes Its Unpredictable Festival | By Anna Kisselgoff | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/arts/review-television-program-links-cia-to-drug-trafic.html | ReviewTelevision Program Links CIA to Drug Trafic | By John Corry | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/arts/reviews-music-springsteen-at-the-garden.html | ReviewsMusic Springsteen at the Garden | By Stephen Holden | TX 2-310656 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-17 | https://www.nytimes.com/1988/05/17/books/books-of-the-times-on-clear-duplicity-and-doubtful-consequence.html | Books of The Times On Clear Duplicity and Doubtful Consequence | By John Gross | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/allies-faltering-in-effort-to-end-aid-for-farmers.html | ALLIES FALTERING IN EFFORT TO END AID FOR FARMERS | By Peter T Kilborn Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/boeing-gets-3.69-billion-plane-order.html | Boeing Gets 369 Billion Plane Order | By Andrea Adelson Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/business-and-health-guide-assesses-new-technology.html | Business and Health Guide Assesses New Technology | By Glenn Kramon | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/business-people-chief-lightens-load-at-laidlaw-transport.html | BUSINESS PEOPLE Chief Lightens Load At Laidlaw Transport | By Daniel F Cuff | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/business-people-sunbelt-savings-head-recalls-better-days.html | BUSINESS PEOPLESunbelt Savings Head Recalls Better Days | By Nina Andrews | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/careers-liberal-arts-high-road-to-bottom-line.html | Careers Liberal Arts High Road to Bottom Line | By Elizabeth M Fowler | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/company-news-giant-group-ltd-acts-to-sell-cement-unit.html | COMPANY NEWS Giant Group Ltd Acts To Sell Cement Unit | By Richard W Stevenson Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/company-news-texaco-says-it-is-talking-with-icahn.html | COMPANY NEWS Texaco Says It Is Talking With Icahn | By Albert Scardino | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/court-affirms-fcc-control-of-quality-of-cable-signals.html | Court Affirms FCC Control Of Quality of Cable Signals | By Stuart Taylor Jr Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/credit-markets-treasury-prices-decline-narrowly.html | CREDIT MARKETS Treasury Prices Decline Narrowly | By Kenneth N Gilpin | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/debartolo-case-delayed.html | DeBartolo Case Delayed | Special to the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/excerpt-from-report-by-white-house-panel.html | Excerpt From Report by White House Panel | Special to the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/firms-may-merge.html | Firms May Merge | Special to the New York Times | TX 2-310656 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/forecasts-vary-on-trade-data.html | Forecasts Vary On Trade Data | Special to the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/futures-options-prices-of-soybeans-and-corn-are-up-their-daily-limits.html | FUTURESOPTIONS Prices of Soybeans and Corn Are Up Their Daily Limits | By H J Maidenberg | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/german-trade-surplus.html | German Trade Surplus | AP | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/gulf-insurance-rate-cut.html | Gulf Insurance Rate Cut | AP | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/hutton-pays-fines-to-us.html | Hutton Pays Fines to US | AP | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/industrial-output-rose-0.7-in-april.html | Industrial Output Rose 07 in April | By Robert D Hershey Jr Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/irving-wins-vote-on-board.html | Irving Wins Vote On Board | By Michael Quint | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/kodak-to-compensate-instant-camera-owners.html | Kodak to Compensate Instant Camera Owners | By Barnaby J Feder | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/late-rally-pushes-dow-up-by-17.08-points.html | Late Rally Pushes Dow Up by 1708 Points | By Phillip H Wiggins | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/ltv-gets-an-extension.html | LTV Gets an Extension | AP | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/making-trade-data-more-precise.html | Making Trade Data More Precise | By Robert D Hershey Jr Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/market-place-standards-vary-for-margin-calls.html | Market PlaceStandards Vary For Margin Calls | By Lawrence J Demaria | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/oecd-is-more-upbeat-on-growth.html | OECD Is More Upbeat on Growth | By Steven Greenhouse Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/repurchase-plans-enlarged-by-gm.html | Repurchase Plans Enlarged by GM | Special to the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/spending-cut-by-brazil.html | Spending Cut By Brazil | Special to the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/the-media-business-advertising-a-jwt-executive-gets-expanded-duties.html | THE MEDIA BUSINESS ADVERTISING A JWT Executive Gets Expanded Duties | By Philip H Dougherty | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/the-media-business-advertising-bartels-carstens-adds-associates-to-its-name.html | THE MEDIA BUSINESS ADVERTISING Bartels Carstens Adds Associates to Its Name | By Philip H Dougherty | TX 2-310656 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/the-media-business-advertising-majority-stake-bought-in-hasselbart-mitten.html | THE MEDIA BUSINESS ADVERTISING Majority Stake Bought In Hasselbart  Mitten | By Philip H Dougherty | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/the-media-business-advertising-omnicom-preparing-for-acquisitions.html | THE MEDIA BUSINESS ADVERTISING Omnicom Preparing for Acquisitions | By Philip H Dougherty | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/the-media-business-advertising-saatchi-saatchi-dfs-is-losing-its-president.html | THE MEDIA BUSINESS ADVERTISING Saatchi  Saatchi DFS Is Losing Its President | By Philip H Dougherty | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/the-media-business-advertising-uniworld-group-lures-essence-programmer.html | THE MEDIA BUSINESS ADVERTISING Uniworld Group Lures Essence Programmer | By Philip H Dougherty | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/the-media-business-advertising-visa-and-sony-turn-to-soviet.html | THE MEDIA BUSINESS ADVERTISING Visa and Sony Turn to Soviet | By Philip H Dougherty | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/the-media-business-farrar-straus-thrives-on-success-of-2-novels.html | THE MEDIA BUSINESS Farrar Straus Thrives On Success of 2 Novels | By Edwin McDowell | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/us-rig-count-down.html | US Rig Count Down | AP | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/white-house-group-recommends-only-limited-changes-in-markets.html | White House Group Recommends Only Limited Changes in Markets | By Nathaniel C Nash Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/business/world-bank-criticizes-lag-in-third-world-aid.html | World Bank Criticizes Lag in Third World Aid | By Paul Lewis Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/movies/wearing-spielberg-down-to-put-et-on-cassette.html | Wearing Spielberg Down To Put ET on Cassette | By Aljean Harmetz Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/3-are-killed-and-20-hurt-in-bus-crash.html | 3 Are Killed And 20 Hurt In Bus Crash | By John T McQuiston | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/a-judge-orders-new-jury-panel-for-davis-trial.html | A Judge Orders New Jury Panel For Davis Trial | By William G Blair | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/ally-of-bush-drops-out-of-race-for-gop-post.html | Ally of Bush Drops Out Of Race for GOP Post | By Frank Lynn | TX 2-310656 | 1988-05-23 |

| 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/biaggi-is-endorsed-by-bronx-democrats-despite-a-conviction.html | Biaggi Is Endorsed By Bronx Democrats Despite a Conviction | By Frank Lynn | TX 2-310656 | 1988-05-23 |
|---|---|---|---|---|---|
| 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/bill-seeks-cadavers-for-the-training-of-police-dogs.html | Bill Seeks Cadavers for the Training of Police Dogs | By James Barron Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/bridge-638388.html | Bridge | Alan Truscott | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/chambers-tape-depicts-a-party-before-his-trial.html | Chambers Tape Depicts a Party Before His Trial | By Michael Wines | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/chess-635588.html | Chess | Robert ByRne | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/cleanup-for-closed-landfill.html | Cleanup for Closed Landfill | AP | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/cuomo-voices-hope-on-shoreham-talks.html | Cuomo Voices Hope on Shoreham Talks | By Philip S Gutis Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/environmental-fears-cast-pall-over-riis-park-project.html | Environmental Fears Cast Pall Over Riis Park Project | By Joseph P Fried | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/inquiry-into-a-south-bronx-group-becomes-an-issue-in-gentile-s-race.html | Inquiry Into a South Bronx Group Becomes an Issue in Gentiles Race | By Sam Howe Verhovek | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/jail-barge-to-change-rivers.html | Jail Barge To Change Rivers | By Douglas Martin | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/manslaughter-charge-filed-in-killing-of-police-sergeant.html | Manslaughter Charge Filed In Killing of Police Sergeant | By Ronald Sullivan | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/new-yankee-call-getcha-fresh-shrimp.html | New Yankee Call Getcha Fresh Shrimp | By Trish Hall | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/new-york-city-asks-state-and-us-for-aids-help.html | New York City Asks State And US for AIDS Help | By Michel Marriott | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/our-towns-imagine-a-light-on-your-head-at-the-ywca.html | Our Towns Imagine a Light On Your Head At the YWCA | By Michael Winerip | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/suspect-in-an-officer-s-death-is-held.html | Suspect in an Officers Death Is Held | By David E Pitt | TX 2-310656 | 1988-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-17 | https://www.nytimes.com/1988/05/17/obituaries/t-e-stephens-eisenhower-aide-and-gop-strategist-dies-at-84.html | T E Stephens Eisenhower Aide And GOP Strategist Dies at 84 | By Alfonso A Narvaez | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/opinion/legalize-drugs-not-on-your-life.html | Legalize Drugs Not on Your Life | By Charles B Rangel | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/opinion/on-my-mind-dear-mr-rakhmanin.html | ON MY MIND Dear Mr Rakhmanin | By Am Rosenthal | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/opinion/what-jeane-says-about-don.html | What Jeane Says About Don | By Jeane Dixon | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/science/dread-locusts-an-appreciation-almost.html | Dread Locusts An Appreciation Almost | By Jane E Brody | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/science/for-travelers-milk-from-immunized-cows.html | For Travelers Milk From Immunized Cows | By Gina Kolata | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/science/in-quest-for-fusion-energy-2-rival-techniques-fight-for-the-spotlight.html | In Quest for Fusion Energy 2 Rival Techniques Fight for the Spotlight | By William J Broad | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/science/lies-can-point-to-mental-disorders-or-signal-normal-growth.html | Lies Can Point to Mental Disorders or Signal Normal Growth | By Daniel Goleman | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/science/new-fluid-thickens-in-an-electric-field.html | New Fluid Thickens In an Electric Field | By Malcom W Browne | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/science/new-process-saves-books.html | New Process Saves Books | AP | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/science/peripherals-a-powerful-xt-clone.html | PERIPHERALS A Powerful XT Clone | By L R Shannon | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/science/personal-computers-from-pc-s-to-nodes.html | PERSONAL COMPUTERS From PCs to Nodes | By Peter H Lewis | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/science/skyscrapers-attract-imperiled-falcons.html | Skyscrapers Attract Imperiled Falcons | AP | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/science/soviet-space-prescription-artificial-gravity-for-long-flights.html | Soviet Space Prescription Artificial Gravity for Long Flights | By Felicity Barringer Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/science/the-doctor-s-world-artificial-heart-in-turmoil.html | THE DOCTORS WORLD Artificial Heart in Turmoil | By Lawrence K Altman Md Special To the New York Times | TX 2-310656 | 1988-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/back-to-school-days-jet-rookies-hear-bell.html | BacktoSchool Days Jet Rookies Hear Bell | By Gerald Eskenazi | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/baseball-a-s-keep-rolling-shut-out-red-sox.html | Baseball As Keep Rolling Shut Out Red Sox | AP | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/clark-s-homer-seals-victory.html | Clarks Homer Seals Victory | By Michael Martinez | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/devils-aim-to-join-the-nhl-s-elite.html | Devils Aim to Join The NHLs Elite | By Alex Yannis | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/gooden-is-hit-hard-but-mets-hit-harder.html | Gooden Is Hit Hard but Mets Hit Harder | By Joseph Durso Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/guidry-says-he-s-ready-to-join-yankees.html | Guidry Says Hes Ready to Join Yankees | By Michael Martinez | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/hawks-even-series-with-celtics-2-2.html | Hawks Even Series With Celtics 22 | By Sam Goldaper Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/horse-racing-notebook-workouts-offer-a-peek-at-the-preakness.html | Horse Racing Notebook Workouts Offer a Peek at the Preakness | By Steven Crist | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/illinois-seeking-hambletonian.html | Illinois Seeking Hambletonian | AP | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/knight-decides-to-stay-with-indiana.html | Knight Decides to Stay With Indiana | By Malcolm Moran Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/lacrosse-notebook-strong-finish-earns-cornell-an-ncaa-tournament-bid.html | Lacrosse Notebook Strong Finish Earns Cornell an NCAA Tournament Bid | By William N Wallace | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/pepitone-to-begin-6-month-jail-term.html | Pepitone to Begin 6Month Jail Term | By Leonard Buder | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/sea-of-paper-work-on-america-s-cup.html | Sea of Paper Work On Americas Cup | By Barbara Lloyd | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/sports-of-the-times-mowry-s-mulligan-in-life.html | SPORTS OF THE TIMES Mowrys Mulligan in Life | By Dave Anderson | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/us-clinches-olympic-berth.html | US Clinches Olympic Berth | AP | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/style/beene-s-way-with-furs-masterly-and-irreverent.html | Beenes Way With Furs Masterly and Irreverent | By Bernadine Morris | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/style/by-design-flowers-and-fresh-greens.html | By Design Flowers and Fresh Greens | By Carrie Donovan | TX 2-310656 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-17 | https://www.nytimes.com/1988/05/17/style/patterns-656588.html | PATTERNS | By Woody Hochswender | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/theater/after-seven-years-and-7-million-carrie-is-a-kinetic-memory.html | After Seven Years And 7 Million Carrie Is a Kinetic Memory | By Mervyn Rothstein | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/theater/review-theater-bill-irwin-s-adventures-as-a-post-modern-hoofer.html | ReviewTheater Bill Irwins Adventures as a PostModern Hoofer | By Mel Gussow | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/us/28-injured-in-cable-car-crash.html | 28 Injured in Cable Car Crash | AP | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/us/bush-assails-kerry-on-drug-issue.html | Bush Assails Kerry on Drug Issue | Special to the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/us/bush-seeks-to-balance-oil-and-environment.html | Bush Seeks to Balance Oil and Environment | By Gerald M Boyd Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/us/doctors-can-sue-in-peer-reviews-justices-declare.html | Doctors Can Sue In Peer Reviews Justices Declare | By Stuart Taylor Jr Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/us/driver-charged-with-27-murder-counts.html | Driver Charged With 27 Murder Counts | By William E Schmidt Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/us/excerpts-from-justices-opinions-on-searches-of-curbside-trash-by-police.html | Excerpts From Justices Opinions on Searches of Curbside Trash by Police | Special to the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/us/excerpts-from-koop-report-on-smoking.html | Excerpts From Koop Report on Smoking | AP | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/us/governor-of-new-hampshire-bars-drive-for-re-election-to-4th-term.html | Governor of New Hampshire Bars Drive for Reelection to 4th Term | By Allan R Gold | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/us/hard-lessons-in-grief-to-absorb-so-young.html | Hard Lessons in Grief To Absorb So Young | AP | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/us/inmates-release-last-2-hostages-ending-3-day-siege-in-oklahoma.html | Inmates Release Last 2 Hostages Ending 3Day Siege in Oklahoma | AP | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/us/jackson-citing-fairness-asserts-he-expects-role-in-picking-ticket.html | Jackson Citing Fairness Asserts He Expects Role in Picking Ticket | By Bernard Weinraub Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/us/jackson-seeks-a-strong-oregon-vote.html | Jackson Seeks a Strong Oregon Vote | By Michael Oreskes Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/us/kansas-city-journal-soviet-tour-reaches-americas-warm-heart.html | Kansas City Journal Soviet Tour Reaches Americas Warm Heart | By William Robbins Special To the New York Times | TX 2-310656 | 1988-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-17 | https://www.nytimes.com/1988/05/17/us/meese-dismisses-chief-spokesman.html | MEESE DISMISSES CHIEF SPOKESMAN | By Philip Shenon Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/us/pentagon-says-drug-war-will-cost-2-billion.html | Pentagon Says Drug War Will Cost 2 Billion | By Richard Halloran Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/us/police-may-search-peoples-trash-without-a-warrant-court-rules.html | Police May Search Peoples Trash Without a Warrant Court Rules | By Stuart Taylor Jr Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/us/poll-shows-dukakis-leads-bush-many-reagan-backers-shift-sides.html | Poll Shows Dukakis Leads Bush Many Reagan Backers Shift Sides | By E J Dionne Jr | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/us/senate-vote-indicates-support-for-a-death-penalty-in-drug-killings.html | Senate Vote Indicates Support for a Death Penalty in Drug Killings | By Susan F Rasky Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/us/surgeon-general-asserts-smoking-is-an-addiction.html | Surgeon General Asserts Smoking Is an Addiction | By Martin Tolchin Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/us/swept-out-in-storm-but-offered-refuge.html | Swept Out in Storm but Offered Refuge | By Stephen Engelberg Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/us/voters-near-denver-will-decide-today-on-airport.html | Voters Near Denver Will Decide Today on Airport | Special to the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/us/washington-talk-briefing-a-harrowing-task.html | Washington Talk Briefing A Harrowing Task | By Clifford D May  Julie Johnson | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/us/washington-talk-briefing-crowds-at-the-capitol.html | Washington Talk Briefing Crowds at the Capitol | By Clifford D May  Julie Johnson | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/us/washington-talk-briefing-drug-tests-likely.html | Washington Talk Briefing Drug Tests Likely | By Clifford D May  Julie Johnson | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/us/washington-talk-memoirs-clark-clifford-in-no-hurry-takes-the-high-road.html | Washington Talk Memoirs Clark Clifford in No Hurry Takes the High Road | By David Johnston Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/world/23-killed-in-punjab-police-battle-sikhs.html | 23 Killed in Punjab Police Battle Sikhs | By Sanjoy Hazarika Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/world/a-latin-specialist-quits-white-house.html | A LATIN SPECIALIST QUITS WHITE HOUSE | By Elaine Sciolino Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/world/angolan-affirms-wider-cuban-role.html | Angolan Affirms Wider Cuban Role | By James Brooke Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/world/black-labor-congress-plans-to-challenge-pretoria.html | Black Labor Congress Plans to Challenge Pretoria | By John D Battersby Special To the New York Times | TX 2-310656 | 1988-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-17 | https://www.nytimes.com/1988/05/17/world/dole-opposes-deal-on-noriega-indictments.html | Dole Opposes Deal on Noriega Indictments | Special to the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/world/guerrillas-say-support-for-cambodia-government-is-eroding.html | Guerrillas Say Support for Cambodia Government Is Eroding | By Barbara Crossette Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/world/honduran-envoy-held-on-a-cocaine-charge.html | Honduran Envoy Held On a Cocaine Charge | AP | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/world/israeli-troops-kill-protester-in-gaza.html | Israeli Troops Kill Protester in Gaza | By Joel Brinkley Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/world/london-journal-broken-but-unbroken-a-quiet-enemy-of-racism.html | London Journal Broken but Unbroken a Quiet Enemy of Racism | By Francis X Clines | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/world/pasternak-retreat-to-be-a-museum.html | Pasternak Retreat to Be a Museum | By Felicity Barringer Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/world/pope-lectures-paraguay-leader-on-human-rights.html | Pope Lectures Paraguay Leader on Human Rights | By Roberto Suro Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/world/senate-to-begin-its-debate-on-missile-pact-today.html | Senate to Begin Its Debate on Missile Pact Today | By Michael R Gordon Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/world/shultz-in-talks-with-peres-rejects-status-quo.html | Shultz in Talks With Peres Rejects Status Quo | By Robert Pear Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/world/soviet-relinquishes-afghan-province.html | Soviet Relinquishes Afghan Province | By Steven R Weisman Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/world/soviet-television-broadcasts-censored-film-about-stalin.html | Soviet Television Broadcasts Censored Film About Stalin | AP | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/world/student-s-suicide-stirs-protests-in-south-korea.html | Students Suicide Stirs Protests in South Korea | AP | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/world/syrian-threat-warning-signal-to-iran.html | Syrian Threat Warning Signal to Iran | By Youssef M Ibrahim Special To the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/world/syrians-delay-move-in-beirut.html | Syrians Delay Move in Beirut | Special to the New York Times | TX 2-310656 | 1988-05-23 |
| 1988-05-17 | https://www.nytimes.com/1988/05/17/world/un-ends-aid-to-camp-held-by-khmer-rouge.html | UN Ends Aid to Camp Held by Khmer Rouge | Special to the New York Times | TX 2-310656 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-17 | https://www.nytimes.com/1988/05/17/world/us-welcomes-pullout.html | US WELCOMES PULLOUT | By Julie Johnson | TX 2-310656 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/arts/like-a-real-candidate-tanner-falls-flat-in-hollywood.html | Like a Real Candidate Tanner Falls Flat in Hollywood | By Aljean Harmetz Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/arts/review-art-amid-ageless-repose-a-cloisters-gallery-is-renewed.html | ReviewArt Amid Ageless Repose a Cloisters Gallery Is Renewed | By Michael Brenson | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/arts/review-folk-music-the-songs-of-bulgaria.html | ReviewFolk Music The Songs of Bulgaria | By John Rockwell | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/arts/review-music-metier-of-modern-dance.html | ReviewMusic Metier of Modern Dance | By Donal Henahan | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/arts/review-television-ladies-of-theater-perform.html | ReviewTelevision Ladies Of Theater Perform | By John J OConnor | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/arts/the-pop-life-970788.html | THE POP LIFE | By Stephen Holden | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/books/books-of-the-times-sexton-s-poetry-better-as-poetry-than-therapy.html | BOOKS OF THE TIMES Sextons Poetry Better as Poetry Than Therapy | By Michiko Kakutani | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/books/howard-nemerov-named-3d-us-poet-laureate.html | Howard Nemerov Named 3d US Poet Laureate | By Herbert Mitgang | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/a-comeback-for-the-vacuum-tube.html | A Comeback for the Vacuum Tube | By Lawrence M Fisher Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/a-deadline-is-looming-in-texaco-icahn-talks.html | A Deadline Is Looming In TexacoIcahn Talks | By Matthew L Wald | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/business-people-italian-banker-is-eager-for-new-irving-role.html | BUSINESS PEOPLEItalian Banker Is Eager For New Irving Role | By Michael Farr | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/business-people-wedbush-leader-sticks-to-traditional-business.html | BUSINESS PEOPLE Wedbush Leader Sticks To Traditional Business | By Andrea Adelson | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/company-news-3-retailers-post-lower-earnings.html | COMPANY NEWS 3 Retailers Post Lower Earnings | By Isadore Barmash | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/company-news-american-raises-offer-to-buy-lucky-stores.html | COMPANY NEWS American Raises Offer To Buy Lucky Stores | By Andrea Adelson Special To the New York Times | TX 2-304018 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/company-news-baldwin-lyons-in-filing-on-uslico.html | COMPANY NEWS Baldwin Lyons In Filing on Uslico | Special to the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/company-news-investors-at-lear-oppose-stock-plan.html | COMPANY NEWS Investors at Lear Oppose Stock Plan | Special to the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/company-news-placid-oil-will-sell-properties-to-nerco.html | COMPANY NEWS Placid Oil Will Sell Properties to Nerco | Special to the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/company-news-searle-disputes-infertility-claim.html | COMPANY NEWS Searle Disputes Infertility Claim | AP | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/contract-ruling-backs-at-t-on-us-work.html | Contract Ruling Backs ATT On US Work | By Calvin Sims Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/credit-markets-treasury-bonds-and-notes-fall.html | CREDIT MARKETS Treasury Bonds and Notes Fall | By Kenneth N Gilpin | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/currency-markets-dollar-up-on-trade-report-pound-drops-with-rate-cut.html | CURRENCY MARKETS Dollar Up on Trade Report Pound Drops With Rate Cut | By H J Maidenberg | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/cut-in-gains-tax-doubted.html | Cut in Gains Tax Doubted | Special to the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/dow-falls-2122-to-198641-trading-slows.html | Dow Falls 2122 to 198641 Trading Slows | By Lawrence J Demaria | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/economic-scene-paying-for-wider-health-insurance.html | Economic Scene Paying for Wider Health Insurance | By Peter Passell | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/europe-energy-use-up.html | Europe Energy Use Up | AP | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/feedlot-cattle-up-4.html | Feedlot Cattle Up 4 | AP | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/first-chicago-blocks-theft.html | First Chicago Blocks Theft | Special to the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/macmillan-gets-a-bid-from-bass.html | Macmillan Gets a Bid From Bass | By Geraldine Fabrikant | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/market-place-analysts-size-up-specialty-insurers.html | Market Place Analysts Size Up Specialty Insurers | By Kurt Eichenwald | TX 2-304018 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/more-hutton-laundering-is-suspected.html More Hutton Laundering Is Suspected | By Gregory A Robb Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/new-irving-proposal-by-bank-of-new-york.html New Irving Proposal By Bank of New York | By Michael Quint | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/ontario-defiance-threatens-canada-us-pact-on-trade.html Ontario Defiance Threatens CanadaUS Pact on Trade | By John F Burns Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/real-estate-fifth-avenue-abuzz-from-34th-to-42d-st.html Real Estate Fifth Avenue Abuzz From 34th to 42d St | By Shawn G Kennedy | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/the-media-business-advertising-foote-cone-in-european-joint-venture.html THE MEDIA BUSINESS Advertising Foote Cone In European Joint Venture | By Philip H Dougherty | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/the-media-business-advertising-ogilvy-given-3-andy-awards.html THE MEDIA BUSINESS Advertising Ogilvy Given 3 Andy Awards | By Philip H Dougherty | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/the-media-business-advertising-people.html THE MEDIA BUSINESS Advertising People | By Philip H Dougherty | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/the-media-business-canadian-agency-wins-top-prize-for-billboards.html THE MEDIA BUSINESS Canadian Agency Wins Top Prize for Billboards | By Randall Rothenberg | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/the-media-business-horticulture-may-be-sold.html THE MEDIA BUSINESS Horticulture May Be Sold | By Alison Leigh Cowan | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/the-media-business-warner-signs-lorimar-pact.html THE MEDIA BUSINESS Warner Signs Lorimar Pact | AP | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/trade-deficit-cut-sharply-in-march-exports-a-record.html TRADE DEFICIT CUT SHARPLY IN MARCH EXPORTS A RECORD | By Robert D Hershey Jr Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/trading-curb-called-months-off.html Trading Curb Called Months Off | By Nathaniel C Nash Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/travelers-is-hurt-in-real-estate.html Travelers Is Hurt in Real Estate | By Eric N Berg | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/business/use-of-industry-capacity-rose-to-82.7-in-april.html Use of Industry Capacity Rose to 827 in April | AP | TX 2-304018 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/60-minute-gourmet-895188.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/a-taste-of-america-a-meal-for-comrades.html | A Taste of America A Meal for Comrades | By Marian Burros | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/at-the-nation-s-table-chicago.html | AT THE NATIONS TABLE CHICAGO | By Dennis Ray Wheaton | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/at-the-nation-s-table-los-angeles.html | AT THE NATIONS TABLE LOS ANGELES | By Joan Nathan | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/de-gustibus.html | DE GUSTIBUS | By Marian Burros | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/diet-advice-eat-drink-and-don-t-worry.html | Diet Advice Eat Drink and Dont Worry | By Trish Hall | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/food-notes-880388.html | FOOD NOTES | By Florence Fabricant | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/metropolitan-diary-838788.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/on-west-coast-a-newly-vital-judaism.html | On West Coast a Newly Vital Judaism | By Perry Garfinkel Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/windsor-fallout-jewels-as-investment.html | Windsor Fallout Jewels as Investment | By AnneMarie Schiro | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/wine-talk-881688.html | WINE TALK | By Frank J Prial | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/movies/appeals-court-backs-film-makers-over-us.html | Appeals Court Backs Film Makers Over US | By Jane Gross Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/movies/critic-s-notebook-great-evil-embodied-in-a-man.html | Critics Notebook Great Evil Embodied In a Man | By Vincent Canby Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/movies/review-film-the-many-kinds-of-division-in-israel.html | ReviewFilm The Many Kinds of Division in Israel | By Walter Goodman | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/3d-howard-beach-trial-possible.html | 3d Howard Beach Trial Possible | By Joseph P Fried | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/about-new-york-sour-on-the-city-a-product-of-the-streets.html | About New York Sour on the City A Product Of the Streets | By Gregory Jaynes | TX 2-304018 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/albany-panel-backs-work-limits-for-state-employees-in-campaigns.html | Albany Panel Backs Work Limits For State Employees in Campaigns | By Elizabeth Kolbert Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/boy-scouts-find-success-blazing-inner-city-trail.html | Boy Scouts Find Success Blazing InnerCity Trail | By Howard W French | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/bridge-948988.html | Bridge | By Alan Truscott | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/bronx-drug-adviser-shoots-supervisor-and-kills-himself.html | Bronx Drug Adviser Shoots Supervisor and Kills Himself | By Sarah Lyall | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/bronx-jury-clears-police-in-87-death.html | Bronx Jury Clears Police In 87 Death | By Sam Howe Verhovek | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/causes-sought-in-bus-accident-that-killed-3.html | Causes Sought In Bus Accident That Killed 3 | By Lisa W Foderaro Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/coast-guard-fighting-off-yacht-club-image.html | Coast Guard Fighting Off Yacht Club Image | By Nick Ravo Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/education-lessons.html | Education Lessons | Michael Norman | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/landlords-rally-to-protest-rent-laws.html | Landlords Rally to Protest Rent Laws | By James Barron Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/les-mis-brightens-day-for-outcasts.html | Les Mis Brightens Day for Outcasts | By Michael Wines | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/lilco-pact-seen-as-ending-uncertainty.html | Lilco Pact Seen as Ending Uncertainty | By Philip S Gutis Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/tudor-city-given-status-as-landmark.html | Tudor City Given Status As Landmark | By David W Dunlap | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/witness-says-wedtech-offered-stock-to-biaggi.html | Witness Says Wedtech Offered Stock to Biaggi | By Lydia Chavez | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/obituaries/andrew-duggan-an-actor-on-tv-stage-and-the-screen-dies-at-64.html | Andrew Duggan an Actor on TV Stage and the Screen Dies at 64 | By Andrew L Yarrow | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/obituaries/david-l-guyer-62-diplomat-and-head-of-save-the-children.html | David L Guyer 62 Diplomat and Head Of Save the Children | By Glenn Fowler | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/opinion/distressing-signals-from-the-court.html | Distressing Signals From the Court | By Jack Greenberg | TX 2-304018 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-18 | https://www.nytimes.com/1988/05/18/opinion/foreign-affairs-japan-s-faulty-memory.html | FOREIGN AFFAIRS Japans Faulty Memory | By Flora Lewis | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/opinion/observer-the-golden-wind.html | OBSERVER The Golden Wind | By Russell Baker | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/opinion/the-trans-atlantic-numbers-game.html | The TransAtlantic Numbers Game | By Josef Joffe | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/opinion/why-circuitbreakers-will-backfire.html | Why CircuitBreakers Will Backfire | By Roberta S Karmel | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/baseball-athletics-win-22d-in-last-26-games.html | BASEBALL Athletics Win 22d In Last 26 Games | AP | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/boxing-notebook-experience-profits-a-promoter.html | BOXING NOTEBOOK Experience Profits a Promoter | By Phil Berger | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/casino-is-sponsor-for-a-temple-game.html | Casino Is Sponsor For a Temple Game | AP | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/chances-are-slim-but-this-jet-is-not.html | Chances Are Slim But This Jet Is Not | By Gerald Eskenazi Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/cone-myers-stop-padres.html | Cone Myers Stop Padres | By Joseph Durso Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/giants-plan-to-see-more-of-top-rookie.html | Giants Plan to See More of Top Rookie | By Joe Sexton Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/nba-playoffs-lakers-barely-get-by-jazz.html | NBA Playoffs Lakers Barely Get By Jazz | By William C Rhoden Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/olympic-notebook-time-running-out-for-north-koreans.html | Olympic Notebook Time Running Out For North Koreans | By Michael Janofsky | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/robinson-ship-to-shore-to-seoul.html | Robinson Ship To Shore to Seoul | By David Falkner | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/sports-of-the-times-what-do-you-really-think.html | Sports of The Times What Do You Really Think | By George Vecsey | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/stanley-cup-finals-2-styles-that-couldn-t-be-more-different.html | STANLEY CUP FINALS 2 Styles That Couldnt Be More Different | By Robin Finn | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/yankees-can-t-hit-or-field-can-t-win.html | Yankees Cant Hit Or Field Cant Win | By Michael Martinez | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/style/america-finds-sheeps-milk-cheeses-to-call-its-own.html | America Finds Sheeps Milk Cheeses to Call Its Own | By Jonathan Probber | TX 2-304018 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-18 | https://www.nytimes.com/1988/05/18/style/at-the-nations-table-colquitt-ga.html | AT THE NATIONS TABLE COLQUITT GA | By Lisa Nelson | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/style/at-the-nations-table-seattle.html | AT THE NATIONS TABLE SEATTLE | By Schuyler Ingle | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/style/charity-often-begins-with-a-fete-for-the-wellfed-crowd.html | Charity Often Begins With a Fete for the WellFed Crowd | By Jonathan Probber | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/theater/review-theater-spoils-of-war-in-a-family-life-and-the-world.html | ReviewTheater Spoils of War in a Family Life and the World | By Frank Rich | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/50-success-rate-in-1-billion-infertility-fight.html | 50 Success Rate in 1 Billion Infertility Fight | AP | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/agency-halts-oil-exploration-in-florida-preserve.html | Agency Halts Oil Exploration in Florida Preserve | By Philip Shabecoff Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/arts-exhibit-dispute-splits-miami-cubans.html | Arts Exhibit Dispute Splits Miami Cubans | By Jon Nordheimer Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/as-concern-rises-president-restates-confidence-in-meese.html | As Concern Rises President Restates Confidence in Meese | By Philip Shenon Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/backers-fail-to-get-lethal-injection-bid-on-california-ballot.html | Backers Fail to Get Lethal Injection Bid On California Ballot | By Katherine Bishop Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/caution-and-reagan-link-seen-as-bush-s-problems.html | Caution and Reagan Link Seen as Bushs Problems | By Gerald M Boyd Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/conferees-back-bill-curbing-device-to-detect-lies.html | Conferees Back Bill Curbing Device to Detect Lies | AP | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/court-upholds-tougher-fuel-ratings.html | Court Upholds Tougher Fuel Ratings | AP | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/denver-airport-plan-is-passed.html | Denver Airport Plan Is Passed | AP | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/doctors-in-massachusetts-are-embittered-by-dukakis-policies.html | Doctors in Massachusetts Are Embittered by Dukakis Policies | By Allan R Gold Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/dukakis-defeats-jackson-in-oregon-presidential-vote.html | Dukakis Defeats Jackson In Oregon Presidential Vote | By Michael Oreskes Special To the New York Times | TX 2-304018 | 1988-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/education-college-reject-several-factors-are-behind-growth-number-disappointed.html | Education The College Reject Several Factors Are Behind Growth In Number of Disappointed Students | By Deirdre Carmody | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/education-study-finds-unions-aren-t-obstacles.html | Education Study Finds Unions Arent Obstacles | AP | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/education-tom-sawyer-still-tops-reading-list.html | Education Tom Sawyer Still Tops Reading List | By Irvin Molotsky Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/education-words-to-sentences-mystery-for-linguists.html | Education Words to Sentences Mystery for Linguists | By Joseph Berger | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/federal-insurance-urged-for-long-term-care.html | Federal Insurance Urged for LongTerm Care | By Martin Tolchin Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/fireproof-crates-called-for-on-jets.html | Fireproof Crates Called for on Jets | By Richard Witkin | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/graduate-student-in-indiana-charged-in-threat-on-reagan.html | Graduate Student In Indiana Charged in Threat on Reagan | AP | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/hole-in-arctic-ozone-is-feared.html | Hole in Arctic Ozone Is Feared | AP | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/lawmaker-killed-in-robbery.html | Lawmaker Killed in Robbery | AP | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/missouri-couple-held-on-charges-of-plotting-to-assassinate-jackson.html | Missouri Couple Held on Charges Of Plotting to Assassinate Jackson | By John T McQuiston | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/new-aids-virus-test-reduces-blood-risks.html | New AIDS Virus Test Reduces Blood Risks | AP | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/not-a-slave-to-the-zodiac-reagan-says.html | Not a Slave to the Zodiac Reagan Says | By Steven V Roberts Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/palo-alto-journal-deadheads-in-an-idolatrous-pursuit.html | Palo Alto Journal Deadheads in an Idolatrous Pursuit | By Jane Gross Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/party-rules-cited-by-jackson-camp.html | PARTY RULES CITED BY JACKSON CAMP | By Bernard Weinraub Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/sailors-death-spurs-review-of-training.html | Sailors Death Spurs Review of Training | By Richard Halloran Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/site-in-hiss-chambers-case-now-a-landmark.html | Site in HissChambers Case Now a Landmark | AP | TX 2-304018 | 1988-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/theologian-rejects-catholic-u-proposal-to-settle-suspension.html | Theologian Rejects Catholic U Proposal To Settle Suspension | By Peter Steinfels Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/union-narrowly-wins-tough-battle-to-represent-harvard-workers.html | Union Narrowly Wins Tough Battle to Represent Harvard Workers | By Allan R Gold Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/washington-talk-briefing-a-capitol-chorus.html | WASHINGTON TALK BRIEFING A Capitol Chorus | By Martin Tolchin and Barbara Gamarekian | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/washington-talk-briefing-bipartisan-reading.html | WASHINGTON TALK BRIEFING Bipartisan Reading | By Martin Tolchin and Barbara Gamarekian | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/washington-talk-briefing-club-considers-change.html | WASHINGTON TALK BRIEFING Club Considers Change | By Martin Tolchin and Barbara Gamarekian | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/washington-talk-briefing-what-s-in-a-name.html | WASHINGTON TALK BRIEFING Whats in a Name | By Martin Tolchin and Barbara Gamarekian | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/us/washington-talk-positions-influence-women-are-liberating-citadel-male-power.html | WASHINGTON TALK POSITIONS OF INFLUENCE Women Are Liberating a Citadel of Male Power | By Barbara Gamarekian Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/world/angolans-besting-south-africa-in-a-remote-battle.html | Angolans Besting South Africa in a Remote Battle | By James Brooke Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/world/blast-reported-at-soviet-plant-that-makes-vital-missile-part.html | Blast Reported at Soviet Plant That Makes Vital Missile Part | By Robert Pear Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/world/bonn-to-try-accused-hijacker-in-juvenile-court.html | Bonn to Try Accused Hijacker in Juvenile Court | By Serge Schmemann Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/world/indian-commandos-close-in-on-sikhs.html | INDIAN COMMANDOS CLOSE IN ON SIKHS | By Sanjoy Hazarika Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/world/israel-awaits-modern-plague.html | Israel Awaits Modern Plague | AP | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/world/jewish-emigration-from-soviet-union-continues-to-rise.html | JEWISH EMIGRATION FROM SOVIET UNION CONTINUES TO RISE | By Philip Taubman Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/world/millions-missing-from-german-jewish-fund.html | Millions Missing From German Jewish Fund | By Serge Schmemann Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/world/reagan-asserts-he-won-t-retreat-on-negotiations-to-oust-noriega.html | Reagan Asserts He Wont Retreat On Negotiations to Oust Noriega | By Elaine Sciolino Special To the New York Times | TX 2-304018 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-18 | https://www.nytimes.com/1988/05/18/world/reagan-is-lavish-in-praising-peres.html | REAGAN IS LAVISH IN PRAISING PERES | By Robert Pear Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/world/reporter-s-notebook-reverence-and-a-joke-for-the-pope.html | Reporters Notebook Reverence and a Joke for the Pope | By Roberto Suro Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/world/seized-honduran-faces-hearing.html | Seized Honduran Faces Hearing | By George Volsky Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/world/senate-begins-debate-on-missile-treaty.html | Senate Begins Debate on Missile Treaty | By Susan F Rasky Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/world/soldier-reprimanded-in-a-fatal-shooting-on-the-west-bank.html | Soldier Reprimanded In a Fatal Shooting On the West Bank | Special to the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/world/solentiname-journal-font-of-lush-paintings-inspired-by-a-rebel-priest.html | Solentiname Journal Font of Lush Paintings Inspired by a Rebel Priest | By Stephen Kinzer Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-18 | https://www.nytimes.com/1988/05/18/world/us-links-men-in-bomb-case-to-lebanon-terrorist-group.html | US Links Men in Bomb Case To Lebanon Terrorist Group | By Neil A Lewis Special To the New York Times | TX 2-304018 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/bl ondell-cummings-s-ode-to-a-taxi.html | Blondell Cummingss Ode to a Taxi | By Jennifer Dunning | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/fc c-votes-on-exclusive-tv-reruns.html | FCC Votes ON Exclusive TV Reruns | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/re view-ballet-stretton-mckerrow-and-gregory.html | ReviewBallet Stretton McKerrow And Gregory | By Jack Anderson | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/re view-dance-slow-unfolding-of-a-nightmare-world-of-horror.html | ReviewDance Slow Unfolding Of a Nightmare World of Horror | By Jennifer Dunning | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/re view-jazz-a-new-big-band-identity.html | ReviewJazz A New BigBand Identity | By John S Wilson | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/re view-jazz-quintet-s-bop-standards.html | ReviewJazz Quintets Bop Standards | By Peter Watrous | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/re view-music-from-a-westernized-japan.html | ReviewMusic From a Westernized Japan | By Bernard Holland | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/re view-rock-angry-political-funk.html | ReviewRock Angry Political Funk | By Jon Pareles | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/re view-television-viewers-are-let-in-on-gossip.html | ReviewTelevision Viewers Are Let In On Gossip | By John Corry | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/re view-television-when-pratyer-is-fatal.html | ReviewTelevision When Pratyer Is Fatal | By John J OConnor | TX 2-310655 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/reviews-dance-charles-moulton-s-merry-manias.html | ReviewsDance Charles Moultons Merry Manias | By Jack Anderson | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/reviews-dance-emphasis-on-live-music-by-mark-morris-troupe.html | ReviewsDance Emphasis on Live Music By Mark Morris Troupe | By Anna Kisselgoff | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/reviews-music-a-puerto-rican-touch.html | ReviewsMusic A Puerto Rican Touch | By Jon Pareles | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/reviews-music.html | ReviewsMusic | By John Rockwell | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/the-seasoning-process.html | The Seasoning Process | By Anna Kisselgoff | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/tv-notes.html | TV Notes | Eleanor Blau | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/venice-sending-gondolas-as-prelude-to-arts-festival.html | Venice Sending Gondolas As Prelude to Arts Festival | By Mervyn Rothstein | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/western-dealers-rush-to-sign-soviet-artists.html | Western Dealers Rush To Sign Soviet Artists | By Douglas C McGill | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/books/books-of-the-times-a-frustrated-hunter-on-the-trail-of-jd-salinger.html | Books of The Times A Frustrated Hunter on the Trail of JD Salinger | By Christopher LehmannHaupt | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/books/on-death-ad-te-job-of-getting-there.html | On Death ad te Job of Getting There | By Mervyn Rothstein | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/4-men-arrested-in-chicago-bank-embezzlement-attempt.html | 4 Men Arrested in Chicago Bank Embezzlement Attempt | By Julia Flynn Siler Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/a-steel-quota-divides-the-industry.html | A Steel Quota Divides the Industry | By Jonathan P Hicks Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/advance-for-canada-trade-pact.html | Advance For Canada Trade Pact | By Clyde H Farnsworth Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/bank-of-new-york-irving-break-off-talks-abruptly.html | Bank of New York Irving Break Off Talks Abruptly | By Michael Quint | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/bp-unit-seeks-quick-merger.html | BP Unit Seeks Quick Merger | Special to the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/brazil-halts-debt-talks-with-foreign-bankers.html | Brazil Halts Debt Talks With Foreign Bankers | By Alan Riding Special To the New York Times | TX 2-310655 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/business-people-new-head-sees-growth-at-minnesota-exchange.html | BUSINESS PEOPLE New Head Sees Growth At Minnesota Exchange | By Daniel F Cuff | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/business-people-oldguard-spanish-banker-gives-in-to-age-of-mergers.html | BUSINESS PEOPLEOldGuard Spanish Banker Gives In to Age of Mergers | By Paul Delaney | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/business-people-stock-exchange-loses-economist-to-kaufman.html | BUSINESS PEOPLE Stock Exchange Loses Economist to Kaufman | By Kurt Eichenwald | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/companies-hold-off-on-price-increases.html | Companies Hold Off On Price Increases | By Louis Uchitelle | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/company-news-cooper-cos-to-pay-proxy-fight-costs.html | COMPANY NEWS Cooper Cos to Pay Proxy Fight Costs | Special to the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/company-news-dart-group-buys-50-of-jumbo-food.html | COMPANY NEWS Dart Group Buys 50 of Jumbo Food | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/company-news-payout-cut-issue-set-by-carbide.html | COMPANY NEWS Payout Cut Issue Set By Carbide | By Barnaby J Feder | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/consumer-rates-yields-rise-in-week.html | CONSUMER RATES Yields Rise In Week | By Robert Hurtado | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/credit-markets-notes-and-bonds-continue-retreat.html | CREDIT MARKETS Notes and Bonds Continue Retreat | By Kenneth N Gilpin | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/deal-in-texas-to-rescue-4-saving-units.html | Deal in Texas To Rescue 4 Saving Units | By Nina Andrews Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/fiat-earnings-up-in-87.html | Fiat Earnings Up in 87 | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/general-mills-will-sell-talbots-and-bauer-for-585-million.html | General Mills Will Sell Talbots and Bauer for 585 Million | By Isadore Barmash | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/hewlett-net-rises-by-25.html | Hewlett Net Rises by 25 | Special to the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/lucky-stores-net-is-off-46.html | Lucky Stores Net Is Off 46 | Special to the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/market-place-japanese-portfolio-insurance-grows.html | Market Place Japanese Portfolio Insurance Grows | By Anise C Wallace | TX 2-310655 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/may-plans-to-close-three-ayres-stores.html | May Plans to Close Three Ayres Stores | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/one-family-homes-lag-in-month.html | OneFamily Homes Lag In Month | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/rate-fears-send-dow-down-3532.html | Rate Fears Send Dow Down 3532 | By Lawrence J Demaria | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/talking-deals-texans-welcome-outsider-s-capital.html | Talking Deals Texans Welcome Outsiders Capital | By Thomas C Hayes | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/tax-exempt-tightening.html | TaxExempt Tightening | Special to the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/texas-banks-improvement-seen.html | Texas Banks Improvement Seen | By Thomas C Hayes Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/the-media-business-advertising-a-computing-magazine-changes-name-again.html | THE MEDIA BUSINESS ADVERTISING A Computing Magazine Changes Name Again | By Philip H Dougherty | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Philip H Dougherty | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/the-media-business-advertising-board-member-quits-at-television-bureau.html | THE MEDIA BUSINESS ADVERTISING Board Member Quits At Television Bureau | By Philip H Dougherty | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/the-media-business-advertising-bozell-jacobs-office-gets-some-new-faces.html | THE MEDIA BUSINESS ADVERTISING Bozell Jacobs Office Gets Some New Faces | By Philip H Dougherty | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/the-media-business-advertising-regulation-is-top-issue-at-agencies.html | THE MEDIA BUSINESS ADVERTISING Regulation Is Top Issue At Agencies | By Philip H Doughertyspecial To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/the-media-business-media-news-picks-president.html | THE MEDIA BUSINESS Media News Picks President | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/the-media-business-new-plan-for-media-general-seeks-broadcasting-spinoff.html | THE MEDIA BUSINESS New Plan for Media General Seeks Broadcasting Spinoff | By Geraldine Fabrikant | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/the-media-business-regan-s-book-gives-harcourt-a-lift.html | THE MEDIA BUSINESS Regans Book Gives Harcourt a Lift | By Edwin McDowell | TX 2-310655 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-19 | https://www.nytimes.com/1988/05/19/business/us-and-europe-seek-end-of-farm-impasse.html | US and Europe Seek End of Farm Impasse | By Steven Greenhouse Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/3-couples-who-heard-the-call-of-the-inn.html | 3 Couples Who Heard The Call of the Inn | By Olive Evans | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/a-gardener-s-world-may-flowers-by-shipment-not-shower.html | A GARDENERS WORLD May Flowers by Shipment Not Shower | By Allen Lacy | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/a-single-parent-home-that-sponsors-dreams.html | A SingleParent Home That Sponsors Dreams | Special to the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/as-some-shake-it-others-are-shaken.html | As Some Shake It Others Are Shaken | By Lena Williams | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/conran-s-writ-larger.html | Conrans Writ Larger | By Joseph Giovannini | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/currents-fine-craft-as-piecework.html | Currents Fine Craft as Piecework | By Suzane Slesin | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/currents-modern-landmarks-suitable-for-nibbling.html | Currents Modern Landmarks Suitable for Nibbling | By Suzanne Slesin | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/currents-sampling-british-design-at-london-show-house.html | Currents Sampling British Design At London Show House | By Suzanne Slesin | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/currents-visions-of-bygone-greece-and-turkey.html | Currents Visions of Bygone Greece and Turkey | By Suzanne Slesin | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/currents-when-inspiration-strikes-twice.html | Currents When Inspiration Strikes Twice | By Suzanne Slesin | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/in-beverly-hills-a-high-stakes-land-rush.html | In Beverly Hills a HighStakes Land Rush | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/new-residents-new-life-in-hamilton-hts.html | New Residents New Life in Hamilton Hts | By Suzanne Slesin | TX 2-310655 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/q-a-183988.html | QA | By Bernard Gladstone | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/the-fears-of-children-is-the-world-scarier.html | The Fears of Children Is the World Scarier | By Glenn Collins | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/utilitarian-chairs-gone-wild-and-witty-are-abloom-in-cooperhewitts.html | Utilitarian Chairs Gone Wild and Witty Are Abloom in CooperHewitts Garden | By Daniel Gundrum | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/movies/hollywood-sends-talent-scouts-to-film-school.html | Hollywood Sends Talent Scouts to Film School | By Caryn James | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/1200-pounds-of-cocaine-seized-9-held.html | 1200 Pounds of Cocaine Seized 9 Held | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/8-reputed-members-of-genovese-family-indicted-by-us-jury.html | 8 Reputed Members Of Genovese Family Indicted by US Jury | By Mark A Uhlig | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/bridge-304688.html | Bridge | Alan Truscott | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/city-council-leader-opposes-koch-on-realty-tax-increase.html | City Council Leader Opposes Koch on Realty Tax Increase | By Michel Marriott | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/democracy-with-gusto-at-co-op-city.html | Democracy With Gusto at Coop City | By Sam Howe Verhovek | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/editor-of-brooklyn-college-paper-caught-in-imbroglio-over-content.html | Editor of Brooklyn College Paper Caught in Imbroglio Over Content | By Michael Wines | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/funds-of-pastor-charged-in-rape-are-studied.html | Funds of Pastor Charged in Rape Are Studied | By Ronald Sullivan | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/howard-beach-judge-negotiating-plea-deals.html | Howard Beach Judge Negotiating Plea Deals | By Joseph P Fried | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/koch-the-entertainer-gets-mixed-review.html | Koch the Entertainer Gets Mixed Review | By David W Dunlap | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/lilco-accord-facing-foes-unanimity-is-ending-over-shoreham-issue.html | Lilco Accord Facing Foes Unanimity Is Ending Over Shoreham Issue | By Philip S Gutis Special To the New York Times | TX 2-310655 | 1988-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/metro-matters-on-bronx-juries-minority-groups-find-their-peers.html | Metro Matters On Bronx Juries Minority Groups Find Their Peers | By Sam Roberts | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/pact-with-school-custodians-is-near-wagner-says.html | Pact With School Custodians Is Near Wagner Says | By Jane Perlez | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/rise-in-false-alarms-prompts-a-study-of-scrapping-fire-callboxes.html | Rise in False Alarms Prompts a Study of Scrapping Fire Callboxes | By Todd S Purdum | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/shift-on-campaign-financing-by-cuomo.html | Shift on Campaign Financing by Cuomo | By Elizabeth Kolbert Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/suffolk-s-unusual-legislature-incubator-or-just-a-hothouse.html | Suffolks Unusual Legislature Incubator or Just a Hothouse | By Eric Schmitt Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/times-sq-gunman-tied-to-connecticut-shooting.html | Times Sq Gunman Tied to Connecticut Shooting | By David E Pitt | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/wedtech-paid-1-million-fee-for-payola-ex-official-says.html | Wedtech Paid 1 Million Fee For Payola ExOfficial Says | By Lydia Chavez | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/with-teller-distracted-man-takes-100000-from-bank.html | With Teller Distracted Man Takes 100000 From Bank | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/obituaries/joseph-j-tomlin-league-founder-85.html | Joseph J Tomlin League Founder 85 | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/obituaries/martin-nielsen-rasmussen-telescope-builder-92.html | Martin Nielsen Rasmussen Telescope Builder 92 | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/obituaries/willem-drees-dies-at-101-postwar-dutch-leader.html | Willem Drees Dies at 101 Postwar Dutch Leader | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/opinion/abroad-at-home-merchants-of-death.html | ABROAD AT HOME Merchants of Death | By Anthony Lewis | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/opinion/cancel-the-stealth-bomber.html | Cancel the Stealth Bomber | By Michael Brower | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/opinion/essay-bush-the-underdog.html | ESSAY Bush the Underdog | By William Safire | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/opinion/practice-nepotism-but-affirmatively.html | Practice Nepotism But Affirmatively | By Judith Martin and Gunther Stent | TX 2-310655 | 1988-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-19 | https://www.nytimes.com/1988/05/19/opinion/the-editorial-notebook-bread-on-the-table-rust-on-the-span.html | The Editorial Notebook Bread on the Table Rust on the Span | By Roger Starr | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/alcott-and-lopez-at-top-of-the-tour.html | Alcott and Lopez At Top of the Tour | By Gordon S White Jr Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/baseball-candiotti-finishes-6th-game.html | BASEBALL Candiotti Finishes 6th Game | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/baseball-notebook-banged-up-cards-showing-signs-of-life.html | Baseball Notebook BangedUp Cards Showing Signs of Life | By Murray Chass | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/fehr-wants-expansion.html | Fehr Wants Expansion | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/nba-notebook-lakers-and-celtics-struggle.html | NBA Notebook Lakers and Celtics Struggle | By Sam Goldaper | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/nba-playoffs-hawks-win-to-close-in-on-upset.html | NBA Playoffs Hawks Win to Close In on Upset | By Malcolm Moran Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/nba-playoffs-pistons-take-series.html | NBA Playoffs Pistons Take Series | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/new-jet-defensive-backs-fly.html | New Jet Defensive Backs Fly | By Gerald Eskenazi Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/new-mexico-hires-bliss.html | New Mexico Hires Bliss | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/nfl-giant-rookie-blends-speed-and-ability.html | NFL Giant Rookie Blends Speed and Ability | By Joe Sexton Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/no-frills-oilers-take-1-0-lead.html | NoFrills Oilers Take 10 Lead | By Robin Finn Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/ojeda-keeps-padres-at-bay-on-2-hits-in-8y-innings.html | Ojeda Keeps Padres at Bay on 2 Hits in 8Y Innings | By Joseph Durso Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/preakness-notebook-smaller-field-suits-the-filly.html | Preakness Notebook Smaller Field Suits the Filly | By Steven Crist Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/rested-henderson-restless.html | Rested Henderson Restless | By Michael Martinez | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/sports-of-the-times-big-series-at-the-stadium.html | SPORTS OF THE TIMES Big Series at the Stadium | By George Vecsey | TX 2-310655 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/wings-coach-pact-extended.html | Wings Coach Pact Extended | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/theater/review-theater-kay-ballard-flies-solo.html | ReviewTheater Kay Ballard Flies Solo | By Stephen Holden | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/a-mutilated-display-prompts-middlebury-to-punish-fraternity.html | A Mutilated Display Prompts Middlebury To Punish Fraternity | Special to the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/army-reports-problems-in-its-new-beretta-pistol.html | Army Reports Problems in Its New Beretta Pistol | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/baker-says-he-has-not-seen-reagan-swayed-by-astrology.html | Baker Says He Has Not Seen Reagan Swayed by Astrology | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/bush-reports-he-got-100000-from-trust.html | Bush Reports He Got 100000 From Trust | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/children-of-2-lands-in-search-of-home.html | Children Of 2 Lands In Search Of Home | By Lisa Belkin | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/cocaine-jury-sees-tapes.html | Cocaine Jury Sees Tapes | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/conservative-pac-bankrupt.html | Conservative PAC Bankrupt | Special to the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/court-upholds-defendant-s-use-of-classified-data.html | Court Upholds Defendants Use of Classified Data | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/death-penalty-amendment-delays-pentagon-budget-bill.html | Death Penalty Amendment Delays Pentagon Budget Bill | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/du-pont-assailed-on-pay-plan.html | Du Pont Assailed on Pay Plan | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/ethics-inquiry-on-speaker-of-house-is-urged.html | Ethics Inquiry on Speaker of House Is Urged | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/fbi-accuses-soviet-of-spying-at-libraries.html | FBI Accuses Soviet Of Spying at Libraries | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/health-liver-disease-scientists-seek-ways-limit-lasting-harm-hepatitis-infection.html | HEALTH LIVER DISEASE Scientists Seek Ways To Limit Lasting Harm Of Hepatitis Infection | By Harold M Schmeck Jr | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-310655 | 1988-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/health-the-healing-process-too-much-rest-prolongs-muscle-pain-study-says.html | HEALTH THE HEALING PROCESS Too Much Rest Prolongs Muscle Pain Study Says | By Daniel Goleman | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/jackson-in-bid-to-heal-rift-meets-with-california-jews.html | Jackson in Bid to Heal Rift Meets With California Jews | By Michael Oreskes Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/judge-demands-panel-drop-impeachment-inquiry.html | Judge Demands Panel Drop Impeachment Inquiry | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/man-charged-in-plot-on-jackson-suggested-others-were-involved.html | Man Charged in Plot on Jackson Suggested Others Were Involved | By Wayne King Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/natchez-journal-a-city-longs-for-the-end-of-the-road.html | Natchez Journal A City Longs for the End of the Road | By Ronald Smothers Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/political-memo-economy-up-but-bush-is-down-as-an-axiom-is-put-to-the-test.html | Political Memo Economy Up but Bush Is Down As an Axiom Is Put to the Test | By E J Dionne Jr Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/rise-in-black-applications-reported-by-many-colleges.html | Rise in Black Applications Reported by Many Colleges | By Deirdre Carmody | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/school-buses-get-high-safety-mark.html | SCHOOL BUSES GET HIGH SAFETY MARK | By Dennis Hevesi | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/some-meese-aides-dispute-his-reasoning-on-assistant-s-dismissal.html | Some Meese Aides Dispute His Reasoning on Assistants Dismissal | By Philip Shenon Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/trial-opens-today-for-ex-governor.html | TRIAL OPENS TODAY FOR EXGOVERNOR | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/union-s-victory-at-harvard-seen-as-spur-to-labor-drive.html | Unions Victory at Harvard Seen as Spur to Labor Drive | By Allan R Gold Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/washington-talk-briefing-a-word-for-confusion.html | WASHINGTON TALK BRIEFING A Word for Confusion | By Irvin Molotsky and Susan F Rasky | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/washington-talk-briefing-big-sale-big-flap.html | WASHINGTON TALK BRIEFING Big Sale Big Flap | By Irvin Molotsky and Susan F Rasky | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/washington-talk-briefing-tuning-in-on-summit.html | WASHINGTON TALK BRIEFING Tuning In on Summit | By Irvin Molotsky and Susan F Rasky | TX 2-310655 | 1988-05-23 |

| 1988-05-19 | https://www.nytimes.com/1988/05/19/us/washington-talk-summit-preparations-focus-on-first-ladies-and-expected-byplay.html | WASHINGTON TALK SUMMIT PREPARATIONS Focus on First Ladies And Expected Byplay | By Julie Johnson Special To the New York Times | TX 2-310655 | 1988-05-23 |
|---|---|---|---|---|---|
| 1988-05-19 | https://www.nytimes.com/1988/05/19/world/2-die-in-kuwait-blast-near-airline-s-offices.html | 2 Die in Kuwait Blast Near Airlines Offices | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/world/a-cia-man-inflames-the-contras-dispute.html | A CIA Man Inflames The Contras Dispute | Special to the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/world/a-first-soviet-unit-quits-afghanistan.html | A FIRST SOVIET UNIT QUITS AFGHANISTAN | By Steven R Weisman Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/world/battles-erupt-in-south-korea-as-protesters-mark-uprising.html | Battles Erupt in South Korea As Protesters Mark Uprising | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/world/beijing-journal-where-the-price-of-vegetables-only-feeds-despair.html | Beijing Journal Where the Price of Vegetables Only Feeds Despair | By Edward A Gargan Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/world/contras-taking-refuge-in-honduras.html | Contras Taking Refuge in Honduras | By Stephen Kinzer Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/world/eritrean-rebels-accuse-ethiopia-of-atrocities.html | Eritrean Rebels Accuse Ethiopia of Atrocities | By Sheila Rule Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/world/for-russians-and-japanese-is-thaw-near.html | For Russians And Japanese Is Thaw Near | By Clyde Haberman Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/world/france-restoring-its-ties-with-iran.html | FRANCE RESTORING ITS TIES WITH IRAN | By Youssef M Ibrahim Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/world/helms-fails-in-an-effort-to-block-arms-pact.html | Helms Fails in an Effort to Block Arms Pact | By Susan F Rasky Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/world/israelis-say-us-praise-of-peres-may-backfire.html | Israelis Say US Praise of Peres May Backfire | By Joel Brinkley Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/world/joint-chefs-head-skeptical-on-noriega.html | Joint Chefs Head Skeptical on Noriega | By Elaine Sciolino Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/world/missile-fuel-wasnt-involved-in-factory-blast-soviet-says.html | Missile Fuel Wasnt Involved in Factory Blast Soviet Says | AP | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/world/pope-ending-trip-urges-justice-in-paraguay.html | Pope Ending Trip Urges Justice in Paraguay | By Roberto Suro Special To the New York Times | TX 2-310655 | 1988-05-23 |

| | | | | |
|---|---|---|---|---|
| 1988-05-19 | https://www.nytimes.com/1988/05/19/world/sikhs-surrender-to-troops-at-temple.html | Sikhs Surrender to Troops at Temple | By Sanjoy Hazarika Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/world/soviet-closes-a-magazine-extolling-openness.html | Soviet Closes a Magazine Extolling Openness | By Bill Keller Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/world/soviet-reports-new-ethnic-clash-in-armenia-and-spread-of-tension.html | Soviet Reports New Ethnic Clash In Armenia and Spread of Tension | By Philip Taubman Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/world/syrians-suspend-move-into-suburbs-of-beirut.html | Syrians Suspend Move Into Suburbs of Beirut | Special to the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/world/us-hopes-for-3-modest-pacts-on-arms-at-moscow-summit.html | US Hopes for 3 Modest Pacts On Arms at Moscow Summit | By Michael R Gordon Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/world/us-reporters-get-firsthand-view-of-soviet-space-launching.html | US Reporters Get Firsthand View of Soviet Space Launching | By Felicity Barringer Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-19 | https://www.nytimes.com/1988/05/19/world/vice-raids-baffle-manila-an-exuberant-town.html | Vice Raids Baffle Manila an Exuberant Town | By Seth Mydans Special To the New York Times | TX 2-310655 | 1988-05-23 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/12-chef-farewell-meal-for-claiborne.html | 12Chef Farewell Meal for Claiborne | By Bryan Miller | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/auctions.html | Auctions | Rita Reif | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/books-of-the-times-a-historical-and-personal-account-of-aa.html | Books of The TimesA Historical and Personal Account of AA | By Lee Edson | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/pop-jazz-the-return-of-strayhorn-and-carter.html | PopJazz The Return Of Strayhorn And Carter | By Peter Watrous | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/restaurants-549888.html | Restaurants | Bryan Miller | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/review-art-arte-povera-installations-engineering-and-alchemy.html | ReviewArt Arte Povera Installations Engineering and Alchemy | By Roberta Smith | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/review-art-ilya-kabakov-portrays-communal-soviet-life.html | ReviewArt Ilya Kabakov Portrays Communal Soviet Life | By John Russell | TX 2-310630 | 1988-05-24 |

| | | | | |
|---|---|---|---|---|
| 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/review-art-the-provocative-contradictions-of-markus-raetz.html | ReviewArt The Provocative Contradictions of Markus Raetz | By Michael Brenson | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/review-cabaret.html | ReviewCabaret | By John S Wilson | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/review-dance-season-s-first-bayadere.html | ReviewDance Seasons First Bayadere | By Jennifer Dunning | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/review-dance-surreal-urban-themes.html | ReviewDance Surreal Urban Themes | By Anna Kisselgoff | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/review-music-a-survey-of-cuban-song-in-tropicana-revue.html | ReviewMusic A Survey of Cuban Song in Tropicana Revue | By Jon Pareles | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/review-music-the-mozart-requiem-in-alternative-version.html | ReviewMusic The Mozart Requiem In Alternative Version | By Donal Henahan | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/review-review-art-biomorphic-profiles-both-abstract-and-real.html | Review ReviewArt Biomorphic Profiles Both Abstract and Real | By Michael Kimmelman | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/reviews-jazz-adam-makowicz-his-piano-and-friends.html | ReviewsJazz Adam Makowicz His Piano and Friends | By John S Wilson | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/sounds-around-town-779288.html | Sounds Around Town | By John S Wilson | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/sounds-around-town-916188.html | Sounds Around Town | By Jon Pareles | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/tv-weekend-incredible-hulk-meets-mighty-thor.html | TV Weekend Incredible Hulk Meets Mighty Thor | By John J OConnor | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/books/book-notes-648088.html | Book Notes | Edwin McDowell | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/a-gloomy-report-on-fslic.html | A Gloomy Report on FSLIC | By Nathaniel C Nash Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/about-real-estate-rentals-in-princeton-area-get-country-club-setting.html | About Real Estate Rentals in Princeton Area Get Country Club Setting | By Andree Brooks | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/baker-urges-changes-in-monetary-structure.html | Baker Urges Changes In Monetary Structure | By Steven Greenhouse Special To the New York Times | TX 2-310630 | 1988-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/business-people-ex-chief-of-bullock-s-considers-his-options.html | BUSINESS PEOPLE ExChief of Bullocks Considers His Options | By Isadore Barmash | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/business-people-spiegel-president-sees-bauer-as-a-great-fit.html | BUSINESS PEOPLE Spiegel President Sees Bauer as a Great Fit | By Daniel F Cuff | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/capital-cities-says-ad-drop-will-hurt-radio-tv-profits.html | Capital Cities Says Ad Drop Will Hurt RadioTV Profits | By Barnaby J Feder | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/comecon-pact-seen-near.html | Comecon Pact Seen Near | Special to the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/company-news-amfac-in-a-big-shift-considers-buyout-bid.html | COMPANY NEWS Amfac in a Big Shift Considers Buyout Bid | By Andrea Adelson Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/company-news-beazer-extends-bid-for-koppers.html | COMPANY NEWS Beazer Extends Bid for Koppers | AP | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/company-news-boeskys-win-part-of-liquidation.html | COMPANY NEWS Boeskys Win Part of Liquidation | By Stephen Labaton | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/company-news-bregman-halts-multifoods-talks.html | COMPANY NEWS Bregman Halts Multifoods Talks | Special to the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/company-news-chrysler-air-bags.html | COMPANY NEWS Chrysler Air Bags | By the Asscociated Press | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/company-news-lucky-in-talks.html | COMPANY NEWS Lucky in Talks | Special to the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/company-news-smithkline-to-acquire-stake-in-a-drug-research-concern.html | COMPANY NEWS SmithKline to Acquire Stake In a Drug Research Concern | By Milt Freudenheim | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/company-news-texaco-may-seek-stock-buyback.html | COMPANY NEWS Texaco May Seek Stock Buyback | By Matthew L Wald | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/company-news-utility-seeks-grant-to-burn-coal-cleanly.html | COMPANY NEWS Utility Seeks Grant to Burn Coal Cleanly | By Matthew L Wald | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/company-news-weaver-arms-deal.html | COMPANY NEWS Weaver Arms Deal | AP | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/credit-markets-bonds-and-notes-halt-3-day-slide.html | CREDIT MARKETS Bonds and Notes Halt 3Day Slide | By Kenneth N Gilpin | TX 2-310630 | 1988-05-24 |

| | | | | |
|---|---|---|---|---|
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/dow-gains-763-as-stocks-end-day-mixed.html | Dow Gains 763 as Stocks End Day Mixed | By Lawrence J Demaria | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/economic-scene-market-reaction-to-trade-figures.html | Economic Scene Market Reaction To Trade Figures | By Leonard Silk | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/futures-options-soybeans-and-grains-climb-on-a-new-surge-of-buying.html | FUTURESOPTIONS Soybeans and Grains Climb On a New Surge of Buying | By H J Maidenberg | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/greenspan-sees-merit-in-program-trading.html | Greenspan Sees Merit In Program Trading | By Nathaniel C Nash Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/irving-takeover-fight-unresolved.html | Irving Takeover Fight Unresolved | By Michael Quint | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/japan-auto-export-limit.html | Japan Auto Export Limit | AP | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/market-place-farmers-group-s-unusual-defense.html | Market Place Farmers Groups Unusual Defense | By Andrea Adelson | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/overseas-spending-by-us-companies-sets-record-pace.html | OVERSEAS SPENDING BY US COMPANIES SETS RECORD PACE | By Louis Uchitelle | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/pontiac-no-2-at-gm.html | Pontiac No 2 at GM | AP | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/steel-industry-sees-decline.html | Steel Industry Sees Decline | Special to the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/step-taken-in-talks-on-farm-aid.html | Step Taken In Talks on Farm Aid | By Steven Greenhouse Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/sugar-output-forecast.html | Sugar Output Forecast | AP | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Philip H Dougherty | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/the-media-business-advertising-chiat-day-gets-3-golds-at-art-directors-club.html | THE MEDIA BUSINESS Advertising ChiatDay Gets 3 Golds At Art Directors Club | By Philip H Dougherty | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/the-media-business-advertising-marsteller-gains.html | THE MEDIA BUSINESS Advertising Marsteller Gains | By Philip H Dougherty | TX 2-310630 | 1988-05-24 |

| | | | | |
|---|---|---|---|---|
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/the-media-business-advertising-new-ideas-for-paying-agencies.html | THE MEDIA BUSINESS Advertising New Ideas For Paying Agencies | By Philip H Doughertyspecial To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/the-media-business-advertising-rapp-62-will-retire-from-rapp-collins.html | THE MEDIA BUSINESS Advertising Rapp 62 Will Retire From Rapp  Collins | By Philip H Dougherty | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/the-media-business-advertising-some-nynex-business-to-goldsmith-jeffrey.html | THE MEDIA BUSINESS Advertising Some Nynex Business To GoldsmithJeffrey | By Philip H Dougherty | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/the-media-business-advertising-tv-ads-up-12.6.html | THE MEDIA BUSINESS Advertising TV Ads Up 126 | By Philip H Dougherty | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/the-media-business-advertising-victory-for-flaxman.html | THE MEDIA BUSINESS Advertising Victory for Flaxman | By Philip H Dougherty | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/business/the-media-business-drexel-challenges-book-on-its-junk-bond-role.html | THE MEDIA BUSINESS Drexel Challenges Book On Its Junk Bond Role | By Kurt Eichenwald | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/movies/at-the-movies.html | At the Movies | Lawrence Van Gelder | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/movies/avant-garde-movies-and-hollywood-oldies-in-alternative-theaters.html | AvantGarde Movies And Hollywood Oldies In Alternative Theaters | By Andrew L Yarrow | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/movies/review-film-australian-vagabond-comedy.html | ReviewFilm Australian Vagabond Comedy | By Janet Maslin | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/movies/review-film-palace-a-south-african-drama.html | ReviewFilm Palace a South African Drama | By Janet Maslin | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/movies/review-film-willow-a-george-lucas-production.html | ReviewFilm Willow a George Lucas Production | By Janet Maslin | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/movies/reviews-film-i-don-t-give-a-damn.html | ReviewsFilm I Dont Give a Damn | By Walter Goodman | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/movies/reviews-film-images-of-veiny-eyeballs-and-desperate-goldfish.html | ReviewsFilm Images of Veiny Eyeballs And Desperate Goldfish | By Janet Maslin | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/movies/reviews-film-manic-film-noir-thriller-as-midnight-cult-film.html | ReviewsFilm Manic Film Noir Thriller as Midnight Cult Film | By Caryn James | TX 2-310630 | 1988-05-24 |

| | | | | |
|---|---|---|---|---|
| 1988-05-20 | https://www.nytimes.com/1988/05/20/movies/reviews-film-terror-by-telephone.html | ReviewsFilm Terror by Telephone | By Walter Goodman | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/17-of-suffolk-s-legislators-denounce-a-shoreham-deal.html | 17 of Suffolks Legislators Denounce a Shoreham Deal | Special to the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/albany-official-to-support-shift-in-schools-panel.html | Albany Official To Support Shift In Schools Panel | By James Barron Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/another-diarist-another-albany-power.html | Another Diarist Another Albany Power | By Jeffrey Schmalz Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/bridge-633288.html | Bridge | Alan Truscott | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/cuomo-urges-developers-to-fight-graft.html | Cuomo Urges Developers To Fight Graft | By Selwyn Raab | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/fordam-president-named-to-election-law-board.html | Fordam President Named to ElectionLaw Board | By Todd S Purdum | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/howard-beach-suspect-appears-in-closed-court.html | Howard Beach Suspect Appears in Closed Court | By Joseph P Fried | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/koch-patronage-inquiry-told-of-altered-records.html | Koch Patronage Inquiry Told of Altered Records | By Richard Levine | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/love-moves-ex-polish-leader-from-warsaw-to-rego-park.html | Love Moves ExPolish Leader From Warsaw to Rego Park | By Douglas Martin | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/man-convicted-in-series-of-rapes-on-the-basis-of-a-voice-lineup.html | Man Convicted in Series of Rapes On the Basis of a Voice Lineup | By Dena Kleiman Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/man-kills-robber-and-is-arrested.html | Man Kills Robber and Is Arrested | By John T McQuiston | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/new-york-reaches-a-tentative-pact-with-custodians.html | NEW YORK REACHES A TENTATIVE PACT WITH CUSTODIANS | By Jane Perlez | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/new-york-taxi-commissioner-is-reported-ready-to-resign.html | New York Taxi Commissioner Is Reported Ready to Resign | By Kirk Johnson | TX 2-310630 | 1988-05-24 |

| | | | | |
|---|---|---|---|---|
| 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/no-indictment-in-harlem-high-rise-fire-that-killed-7.html | No Indictment in Harlem HighRise Fire That Killed 7 | By Ronald Sullivan | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/our-towns-they-scramble-to-reassemble-their-nest-eggs.html | Our Towns They Scramble To Reassemble Their Nest Eggs | By Michael Winerip | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/prosecution-loses-a-wedtech-ruling.html | PROSECUTION LOSES A WEDTECH RULING | By Lydia Chavez | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/rain-lifting-the-spirits-of-us-umbrella-makers.html | Rain Lifting the Spirits Of US UmbrellaMakers | By Michael Wines | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/times-says-driver-slowdown-has-hampered-distribution.html | Times Says Driver Slowdown Has Hampered Distribution | By Robert D McFadden | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/treasures-in-tableaux-at-library-fete.html | Treasures in Tableaux at Library Fete | By Geraldine Fabrikant | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/obituaries/hazel-corbin-health-expert-is-dead-at-93.html | Hazel Corbin Health Expert Is Dead at 93 | By Glenn Fowler | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/opinion/good-news-on-the-trade-deficit-but.html | Good News on the Trade Deficit But | By Lawrence H Summers | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/opinion/on-my-mind-the-murder-of-rosa-urena.html | ON MY MIND The Murder of Rosa Urena | By A M Rosenthal | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/opinion/zapping-the-myth-of-tvs-power.html | Zapping The Myth Of TVs Power | By Douglas Davis | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/alcott-aims-for-lpga-slam.html | Alcott Aims for LPGA Slam | By Gordon S White Jr Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/as-the-pressure-mounts-leiter-keeps-his-calm.html | As the Pressure Mounts Leiter Keeps His Calm | By Joe Sexton | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/baseball-cardinals-top-cubs-for-fourth-straight.html | Baseball Cardinals Top Cubs For Fourth Straight | AP | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/cuba-seeks-extension.html | Cuba Seeks Extension | AP | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/darling-shares-in-mets-sweep.html | Darling Shares in Mets Sweep | By Joseph Durso Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/dodgers-chemistry-is-finally-right.html | Dodgers Chemistry Is Finally Right | By William C Rhoden Special To the New York Times | TX 2-310630 | 1988-05-24 |

| | | | | |
|---|---|---|---|---|
| 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/elder-eases-his-way-back-into-golf.html | Elder Eases His Way Back Into Golf | By Alex Yannis Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/filly-gets-post-5-in-preakness.html | Filly Gets Post 5 in Preakness | By Steven Crist Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/manning-is-jewel-of-the-draft.html | Manning Is Jewel of the Draft | By Sam Goldpaper | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/mavericks-gain-final-jazz-ties-series-jazz-108-lakers-80.html | Mavericks Gain Final Jazz Ties Series Jazz 108 Lakers 80 | By William C Rhoden Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/mavericks-gain-final-jazz-ties-series-mavericks-108-nuggets-95.html | Mavericks Gain Final Jazz Ties Series Mavericks 108 Nuggets 95 | AP | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/nfl-ingram-takes-new-angle-on-2d-season.html | NFL Ingram Takes New Angle on 2d Season | By Thomas George Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/nhl-playoffs-patience-pays-off-for-oilers.html | NHL Playoffs Patience Pays Off for Oilers | By Robin Finn Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/referee-says-he-s-bitter.html | Referee Says Hes Bitter | AP | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/seahawks-sign-their-top-choice.html | Seahawks Sign Their Top Choice | AP | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/sports-of-the-times-oh-the-old-celtics.html | Sports of The Times Oh the Old Celtics | By Ira Berkow | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/theater/on-stage.html | On Stage | Enid Nemy | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/theater/review-theater-wonderful-town.html | ReviewTheater Wonderful Town | By Mel Gussow Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/theater/the-year-of-the-actor-on-and-off-broadway.html | The Year of the Actor On and Off Broadway | By Mel Gussow | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/us/2-in-jackson-case-indicted-wider-conspiracy-doubted.html | 2 in Jackson Case Indicted Wider Conspiracy Doubted | By Wayne King Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/us/3-fraternity-members-are-charged-in-a-rape.html | 3 Fraternity Members Are Charged in a Rape | AP | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/us/bush-aide-invokes-privilege-on-85-session-about-panama.html | Bush Aide Invokes Privilege On 85 Session About Panama | AP | TX 2-310630 | 1988-05-24 |

| | | | | |
|---|---|---|---|---|
| 1988-05-20 | https://www.nytimes.com/1988/05/20/us/bush-and-reagan-seem-to-disagree-on-noriega-talks.html | BUSH AND REAGAN SEEM TO DISAGREE ON NORIEGA TALKS | By Steven V Roberts Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/us/bush-as-his-own-man-a-minuet-on-an-uncertain-tightrope.html | Bush as His Own Man A Minuet on an Uncertain Tightrope | By Gerald M Boyd Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/us/court-is-asked-to-act-on-sentencing-system.html | Court Is Asked to Act On Sentencing System | By Stuart Taylor Jr Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/us/court-is-asked-to-allow-use-of-north-s-testimony-at-trial.html | Court Is Asked to Allow Use Of Norths Testimony at Trial | By Philip Shenon Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/us/dukakis-is-termed-extreme-liberal.html | DUKAKIS IS TERMED EXTREME LIBERAL | By E J Dionne Jr Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/us/federal-committee-to-examine-plight-of-elderly-workers.html | Federal Committee To Examine Plight Of Elderly Workers | By Linda Greenhouse Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/us/hoquiam-journal-motivational-program-lifts-a-town-s-spirits.html | Hoquiam Journal Motivational Program Lifts a Towns Spirits | By Timothy Egan Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/us/jury-that-cleared-us-judge-unaware-he-lied-panel-told.html | Jury That Cleared US Judge Unaware He Lied Panel Told | AP | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/us/panel-appeals-for-funds-in-artificial-heart-work.html | Panel Appeals for Funds In Artificial Heart Work | By Philip M Boffey Special to the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/us/pupils-steal-rabbits-to-prevent-slaughter.html | Pupils Steal Rabbits To Prevent Slaughter | AP | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/us/steinberg-disbarred-over-law-exam-exemption.html | Steinberg Disbarred Over Law Exam Exemption | By E R Shipp | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/us/teacher-s-flaws-bring-months-more-of-school.html | Teachers Flaws Bring Months More of School | AP | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/us/the-law-at-the-bar.html | THE LAW At The Bar | By David Margolick | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/us/the-law-black-lawyers-joining-the-chase-for-big-money.html | THE LAW Black Lawyers Joining the Chase for Big Money | By E R Shipp | TX 2-310630 | 1988-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-20 | https://www.nytimes.com/1988/05/20/us/the-law-oh-but-to-be-able-to-administer-sunny-justice.html | THE LAW Oh but to Be Able to Administer Sunny Justice | Special to the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/us/washington-talk-briefing-reagan-vs-regan.html | WASHINGTON TALK BRIEFING Reagan vs Regan | By Martin Tolchin and Clyde H Farnsworth | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/us/washington-talk-briefing-streamlined-accord.html | WASHINGTON TALK BRIEFING Streamlined Accord | By Martin Tolchin and Clyde H Farnsworth | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/us/washington-talk-briefing-uncommon-recognition.html | WASHINGTON TALK BRIEFING Uncommon Recognition | By Martin Tolchin and Clyde H Farnsworth | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/us/washington-talk-military-alliances-fiscal-squeeze-renews-debate-on-arms-burden.html | WASHINGTON TALK MILITARY ALLIANCES Fiscal Squeeze Renews Debate on Arms Burden | By Richard Halloran Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/us/west-of-chicago-waiting-for-a-dial-tone.html | West of Chicago Waiting for a Dial Tone | By William E Schmidt Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/world/200000-reportedly-gather-at-rally-in-armenian-capital.html | 200000 Reportedly Gather At Rally in Armenian Capital | AP | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/world/at-golden-temple-of-sikhs-the-debris-of-battle.html | At Golden Temple of Sikhs the Debris of Battle | By Sanjoy Hazarika Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/world/dispute-is-watched-for-omens-for-mexican-presidential-vote.html | Dispute Is Watched for Omens for Mexican Presidential Vote | By Larry Rohter Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/world/german-jewish-group-seeks-to-trace-its-missing-millions.html | German Jewish Group Seeks To Trace Its Missing Millions | AP | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/world/greek-orthodox-chiefs-to-shun-moscow-rites.html | Greek Orthodox Chiefs To Shun Moscow Rites | Special to the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/world/in-poland-rumblings-of-more-liberalization.html | In Poland Rumblings of More Liberalization | By John Tagliabue Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/world/in-taiwan-the-towering-chiang-image-is-losing-its-luster.html | In Taiwan the Towering Chiang Image Is Losing Its Luster | By Susan Chira Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/world/iranian-boats-attack-tanker.html | Iranian Boats Attack Tanker | AP | TX 2-310630 | 1988-05-24 |

| | | | | |
|---|---|---|---|---|
| 1988-05-20 | https://www.nytimes.com/1988/05/20/world/israeli-high-court-overrules-rabbis-by-installing-woman.html | Israeli High Court Overrules Rabbis by Installing Woman | AP | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/world/kadar-said-to-face-a-tough-challenge-for-hungarian-leadership.html | Kadar Said to Face a Tough Challenge for Hungarian Leadership | By Henry Kamm Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/world/london-journal-but-for-the-young-a-gypsy-would-a-traveling-go.html | London Journal But for the Young a Gypsy Would aTraveling Go | By Francis X Clines Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/world/pieces-soviet-puzzle-why-selective-tolerance-dissent-vital-time-some-it-aids.html | PIECES TO A SOVIET PUZZLE Why the Selective Tolerance of Dissent At a Vital Time Some of It Aids Gorbachev | By Bill Keller Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/world/senators-seeking-to-overhaul-war-powers-resolution.html | Senators Seeking to Overhaul War Powers Resolution | By Susan F Rasky Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/world/soviet-aide-indicates-a-toll-of-12000-to-15000-in-war.html | Soviet Aide Indicates a Toll Of 12000 to 15000 in War | AP | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/world/soviet-strengthens-economic-links-to-northern-afghanistan.html | Soviet Strengthens Economic Links to Northern Afghanistan | By Steven R Weisman Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/world/syrian-forces-on-alert-in-beirut.html | Syrian Forces on Alert in Beirut | By Ihsan A Hijazi Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/world/us-accuses-benin-of-abetting-libyan-terrorism.html | US Accuses Benin of Abetting Libyan Terrorism | By Elaine Sciolino Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/world/us-aide-hopeful-on-angola-talks.html | US AIDE HOPEFUL ON ANGOLA TALKS | By Robert Pear Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-20 | https://www.nytimes.com/1988/05/20/world/using-rules-tactic-helms-stalls-senate-approval-of-arms-treaty.html | Using Rules Tactic Helms Stalls Senate Approval of Arms Treaty | By Susan F Rasky Special To the New York Times | TX 2-310630 | 1988-05-24 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/arts/dutch-masterpieces-stolen.html | Dutch Masterpieces Stolen | AP | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/arts/for-canada-s-art-a-home-of-its-own.html | For Canadas Art a Home of Its Own | By John F Burns Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/arts/jazz-benny-carter-improvises-but-not-the-usual-way.html | Jazz Benny Carter Improvises But Not the Usual Way | By Peter Watrous | TX 2-350972 | 1988-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-21 | https://www.nytimes.com/1988/05/21/arts/music-a-trio-plays-the-basics-plus-one-novelty.html | Music A Trio Plays the Basics Plus One Novelty | By John Rockwell | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/arts/music-zubin-mehta-conducts-his-first-mahler-ninth.html | Music Zubin Mehta Conducts His First Mahler Ninth | By Donal Henahan | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/arts/opera-glass-and-poe-combine-in-gothic-goings-on.html | Opera Glass and Poe Combine In Gothic GoingsOn | By John Rockwell Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/books/books-of-the-times-seedy-denizens-of-a-menacing-downtown-world.html | Books of The Times Seedy Denizens of a Menacing Downtown World | By Michiko Kakutani | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/books/court-halts-distribution-of-hubbard-biography.html | Court Halts Distribution Of Hubbard Biography | By Edwin McDowell | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/books/settlement-reached-on-missing-lawsuit.html | Settlement Reached on Missing Lawsuit | By Dennis Hevesi | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/apple-owners-computer-net.html | Apple Owners Computer Net | Special to the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/article-073688-no-title.html | Article 073688  No Title | By Lawrence M Fisher Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/british-inflation-rate-up.html | British Inflation Rate Up | AP | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/company-news-american-may-buy-100-boeing-757-planes.html | COMPANY NEWS American May Buy 100 Boeing 757 Planes | By Agis Salpukas | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/company-news-argonaut-group.html | COMPANY NEWS Argonaut Group | Special to the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/company-news-chevron-sells-stake-in-amax.html | COMPANY NEWS Chevron Sells Stake in Amax | Special to the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/company-news-del-webb-deficit.html | COMPANY NEWS Del Webb Deficit | AP | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/company-news-farmers-head-sees-victory.html | COMPANY NEWS Farmers Head Sees Victory | Special to the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/company-news-mco-maxxam-tie.html | COMPANY NEWS MCOMaxxam Tie | Special to the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/company-news-military-chip-contract-awards.html | COMPANY NEWS Military Chip Contract Awards | AP | TX 2-350972 | 1988-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/company-news-seabrook-utility-wins-extension.html | COMPANY NEWS Seabrook Utility Wins Extension | AP | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/company-news-trivial-pursuit-taken-from-coleco.html | COMPANY NEWS Trivial Pursuit Taken From Coleco | AP | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/consumer-index-led-by-apparel-climbs-by-0.4.html | CONSUMER INDEX LED BY APPAREL CLIMBS BY 04 | By Nathaniel C Nash Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/dean-witter-unit-to-buy-levolor.html | Dean Witter Unit to Buy Levolor | By Alison Leigh Cowan | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/dow-drifts-613-lower-on-slowest-day-of-88.html | Dow Drifts 613 Lower On Slowest Day of 88 | By Lawrence J Demaria | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/fed-decided-in-march-to-push-rates-higher.html | Fed Decided in March To Push Rates Higher | AP | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/gm-push-on-car-sales.html | GM Push on Car Sales | Special to the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/merger-bid-is-rejected-by-irving.html | Merger Bid Is Rejected By Irving | By Michael Quint | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/metromedia-wins-control-of-orion.html | Metromedia Wins Control of Orion | By Geraldine Fabrikant | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/more-mortgage-data-required.html | More Mortgage Data Required | AP | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/mortgage-rise-by-va.html | Mortgage Rise by VA | AP | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/patents-drug-is-said-to-inhibit-cancerlinked-enzyme.html | PatentsDrug Is Said to Inhibit CancerLinked Enzyme | By Stacy V Jones | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/patents-improved-use-of-plastic-to-fill-deserted-mines.html | PatentsImproved Use of Plastic To Fill Deserted Mines | By Stacy V Jones | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/patents-method-of-assessing-cattle-characteristics.html | PatentsMethod of Assessing Cattle Characteristics | By Stacy V Jones | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/patents-monitoring-radiation-in-reactors.html | PatentsMonitoring Radiation In Reactors | By Stacy V Jones | TX 2-350972 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/records-unit-of-motown-may-be-sold.html | Records Unit of Motown May Be Sold | By Geraldine Fabrikant | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/reporter-s-notebook-at-ad-agency-convention-cheers-for-the-commercials.html | Reporters Notebook At Ad Agency Convention Cheers for the Commercials | By Randall Rothenberg Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/rise-of-09-in-area-costs-highest-in-four-years.html | Rise of 09 in Area Costs Highest in Four Years | By James Hirsch | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/top-us-bond-yield-rises-to-9.34.html | Top US Bond Yield Rises to 934 | By H J Maidenberg | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/us-caution-on-trade-gap.html | US Caution On Trade Gap | AP | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/business/your-money-how-to-cut-back-as-costs-increase.html | Your Money How to Cut Back As Costs Increase | By Jan M Rosen | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/movies/long-shots-out-front-at-cannes.html | Long Shots Out Front at Cannes | By Vincent Canby Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/movies/new-british-films-made-by-blacks.html | New British Films Made By Blacks | By C Gerald Fraser | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/movies/review-film-directors-daydreams-become-the-stuff-of-opera.html | ReviewFilm Directors Daydreams Become the Stuff of Opera | By Janet Maslin | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/movies/review-film-mariel-hemingway-in-role-of-a-suicide-club-s-client.html | ReviewFilm Mariel Hemingway in Role Of a Suicide Clubs Client | By Caryn James | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/2-officers-charged-with-beating-homeless-man.html | 2 Officers Charged With Beating Homeless Man | By Ronald Sullivan | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/about-new-york-crown-and-brim-a-serious-search-for-a-chapeau.html | About New York Crown and Brim A Serious Search For a Chapeau | By Gregory Jaynes | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/appeals-judge-temporarily-halts-closed-sessions-on-howard-beach.html | Appeals Judge Temporarily Halts Closed Sessions on Howard Beach | By Joseph P Fried | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/as-police-cheer-killer-of-officer-draws-50-years.html | As Police Cheer Killer of Officer Draws 50 Years | By Leonard Buder | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/bridge-the-opening-leader-s-partner-may-do-well-by-signaling-count.html | Bridge The opening leaders partner may do well by signaling count | By Alan Truscott | TX 2-350972 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/cheese-museum-officially-opens-so-there.html | Cheese Museum Officially Opens So There | By Jeffrey Schmalz | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/koch-defends-muslim-s-right-to-give-speech.html | Koch Defends Muslims Right To Give Speech | By Todd S Purdum | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/koch-urges-ethics-panel-to-call-aide.html | Koch Urges Ethics Panel To Call Aide | By Richard Levine | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/new-york-plans-to-add-welfare-hotel-services.html | New York Plans to Add Welfare Hotel Services | By Josh Barbanel | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/regents-pass-rules-for-schooling-the-children-of-homeless-families.html | Regents Pass Rules for Schooling The Children of Homeless Families | By Eric Schmitt | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/robbery-suspect-released.html | Robbery Suspect Released | AP | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/sister-of-drug-trafficker-is-killed-in-firebombing.html | Sister of Drug Trafficker Is Killed in Firebombing | By Sarah Lyall | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/takeover-era-increases-risk-of-lawyer-conflict-of-interest.html | Takeover Era Increases Risk Of Lawyer Conflict of Interest | By Stephen Labaton | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/transit-police-planning-cutback-in-patrols-of-the-subways-at-night.html | Transit Police Planning Cutback In Patrols of the Subways at Night | By Kirk Johnson | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/wedtech-figure-says-meese-ally-offered-aid.html | Wedtech Figure Says Meese Ally Offered Aid | By Lydia Chavez | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/obituaries/charles-butler-71-cartoon-voice.html | Charles Butler 71 Cartoon Voice | AP | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/obituaries/col-peter-j-ortiz-75-legendary-marine-officer.html | Col Peter J Ortiz 75 Legendary Marine Officer | By Alfonso A Narvaez | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/obituaries/daniel-lewis-james-is-dead-at-77-wrote-about-los-andgeles-barrio.html | DANIEL LEWIS JAMES IS DEAD AT 77 WROTE ABOUT LOS ANDGELES BARRIO | By Edwin McDowell | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/obituaries/gregory-huffman-35-a-dancer.html | Gregory Huffman 35 a Dancer | By Anna Kisselgoff | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/obituaries/marion-g-romney-90-president-of-the-mormon-council-of-twelve.html | Marion G Romney 90 President Of the Mormon Council of Twelve | By Glenn Fowler | TX 2-350972 | 1988-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-21 | https://www.nytimes.com/1988/05/21/opinion/at-long-last-a-victory-over-the-drug-dealers.html | AT LONG LAST A VICTORY OVER THE DRUG DEALERS | By Emmanuel P Popolizio | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/opinion/observer-why-they-cross-the-road.html | OBSERVER Why They Cross The Road | By Russell Baker | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/opinion/the-editorial-notebook-fashion-and-the-liberal-arts.html | The Editorial Notebook Fashion and the Liberal Arts | By Roger Starr | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/opinion/the-name-of-this-game-is-confusion.html | THE NAME OF THIS GAME IS CONFUSION | By Bill Earls | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/opinion/why-soviet-conservatives-fight-reform.html | Why Soviet Conservatives Fight Reform | By Vladimir Shlapentokh | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/athletics-continue-their-winning-ways.html | Athletics Continue Their Winning Ways | By Joe Sexton | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/baseball-angels-bats-end-clemens-s-streak.html | BASEBALL Angels Bats End Clemenss Streak | AP | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/boston-barely-steers-clear-of-exit.html | Boston Barely Steers Clear of Exit | By Malcolm Moran Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/charles-shoots-a-record-63.html | Charles Shoots a Record 63 | By Alex Yannis Special to the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/easy-opener-for-lendl.html | Easy Opener for Lendl | AP | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/gleason-s-revives-era-of-small-fight-arenas.html | Gleasons Revives Era Of Small Fight Arenas | By Phil Berger | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/golf-quinlan-leads-lpga-by-two.html | GOLF Quinlan Leads LPGA By Two | By Gordon S White Jr Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/mets-continue-to-show-their-might-by-defeating-dodgers.html | Mets Continue to Show Their Might by Defeating Dodgers | By Joseph Durso Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/oilers-turn-on-their-power.html | Oilers Turn On Their Power | By Robin Finn Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/sports-of-the-times-her-master-s-voice.html | Sports of The Times Her Masters Voice | By Dave Anderson | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/the-preakness-stakes-an-upset-won-t-be-much-of-a-surprise.html | The Preakness Stakes An Upset Wont Be Much of a Surprise | By Steven Crist Special to the New York Times | TX 2-350972 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/view-of-french-tennis-open-served-by-information-boom.html | View of French Tennis Open Served by Information Boom | By Robin Herman Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/style/consumer-s-world-coping-with-summer-driving.html | CONSUMERS WORLD CopingWith Summer Driving | By Andree Brooks | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/style/consumer-s-world-electronics-that-do-everything-but-huff-and-puff.html | CONSUMERS WORLD Electronics That Do Everything but Huff and Puff | By Leonard Sloane | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/style/consumer-s-world-junk-phone-calls-danger-on-the-line.html | CONSUMERS WORLD Junk Phone Calls Danger on the Line | By James Barron Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/style/consumer-s-world-phone-service-avoid-the-bite.html | CONSUMERS WORLD Phone Service Avoid the Bite | By Michael Decourcy Hinds | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/style/in-furs-for-fall-a-shock-of-pink-or-blue.html | IN FURS FOR FALL A SHOCK OF PINK OR BLUE | By Bernadine Morris | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/us/boston-airport-urged-to-stall-a-plan-to-raise-landing-fees.html | Boston Airport Urged to Stall A Plan to Raise Landing Fees | By Richard Witkin | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/us/cancer-drug-therapy-urged-for-all-after-breast-surgery.html | Cancer Drug Therapy Urged For All After Breast Surgery | By Gina Kolata | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/us/conferees-reach-accord-on-drugs-in-medicare-bill.html | CONFEREES REACH ACCORD ON DRUGS IN MEDICARE BILL | By Martin Tolchin Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/us/democrats-differ-on-military-funds.html | DEMOCRATS DIFFER ON MILITARY FUNDS | By Andrew Rosenthal | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/us/drug-use-tied-to-hepatitis-a.html | Drug Use Tied to Hepatitis A | AP | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/us/dukakis-moves-in-on-gop-s-issues.html | Dukakis Moves In on GOPs Issues | By Robin Toner Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/us/fish-tale-mississippi-to-moscow.html | Fish Tale Mississippi To Moscow | By Ronald Smothers | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/us/incinerator-plan-fans-town-dispute.html | Incinerator Plan Fans Town Dispute | By B Drummond Ayres Jr Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/us/jackson-narrows-fund-raising-gap.html | JACKSON NARROWS FUNDRAISING GAP | By Richard L Berke Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/us/military-puts-brakes-on-routine-expenses.html | Military Puts Brakes on Routine Expenses | AP | TX 2-350972 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-21 | https://www.nytimes.com/1988/05/21/us/new-governor-of-arizona-spent-thousands-on-gifts.html | New Governor of Arizona Spent Thousands on Gifts | AP | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/us/pentagon-moves-toward-slowing-anti-missile-plan.html | PENTAGON MOVES TOWARD SLOWING ANTIMISSILE PLAN | By John H Cushman Jr Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/us/political-marketing-independent-groups-join-tv-chorus.html | Political Marketing Independent Groups Join TV Chorus | By Andrew Rosenthal Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/us/senators-a-well-to-do-group-data-disclose.html | Senators a WelltoDo Group Data Disclose | AP | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/us/slayer-found-dead-after-attack-on-school-kills-boy-8.html | Slayer Found Dead After Attack on School Kills Boy 8 | By William E Schmidt Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/us/testimony-on-bush-meeting-with-panama-ambassador.html | Testimony on Bush Meeting With Panama Ambassador | By Stephen Engelberg Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/us/union-at-goodyear-endorses-contract-in-four-early-votes.html | Union at Goodyear Endorses Contract in Four Early Votes | AP | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/us/us-may-confiscate-cocaine-smuggler-s-property.html | US May Confiscate Cocaine Smugglers Property | AP | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/us/us-officials-report-huge-medicare-fraud.html | US Officials Report Huge Medicare Fraud | AP | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/world/45-killed-and-100-wounded-in-attacks-in-punjab.html | 45 Killed and 100 Wounded in Attacks in Punjab | By Sanjoy Hazarika Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/world/beirut-shiites-step-up-fight-plo-factions-clash-anew.html | Beirut Shiites Step Up Fight PLO Factions Clash Anew | By Ihsan A Hijazi Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/world/castelfidardo-journal-poud-craft-fades-to-a-foreign-beat.html | Castelfidardo Journal Poud Craft Fades to a Foreign Beat | By Roberto Suro Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/world/colombia-s-cocaine-lords-conviction-in-us-poses-little-threat-to-power.html | Colombias Cocaine Lords Conviction in US Poses Little Threat to Power | By Peter Kerr | TX 2-350972 | 1988-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-21 | https://www.nytimes.com/1988/05/21/world/contras-agree-to-talks-but-disagree-on-a-site.html | Contras Agree to Talks But Disagree on a Site | AP | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/world/deal-for-noriega-to-leave-panama-reported-gaining.html | DEAL FOR NORIEGA TO LEAVE PANAMA REPORTED GAINING | By Steven V Roberts Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/world/hungarian-party-opens-talks.html | Hungarian Party Opens Talks | Special to the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/world/israel-chides-state-dept-aide-for-removing-antique-coins.html | Israel Chides State Dept Aide For Removing Antique Coins | By Joel Brinkley Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/world/new-soviet-motto-down-with-slogans.html | New Soviet Motto Down With Slogans | By Bill Keller Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/world/poland-cuts-sentences-for-solidarity-figures.html | Poland Cuts Sentences for Solidarity Figures | AP | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/world/reagan-is-interviewed-for-soviet-television.html | Reagan Is Interviewed For Soviet Television | AP | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/world/senate-rebuffs-foes-of-the-missile-treaty.html | Senate Rebuffs Foes of the Missile Treaty | By Susan F Rasky Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/world/seoul-students-attack-us-embassy.html | Seoul Students Attack US Embassy | AP | TX 2-350972 | 1988-05-31 |
| 1988-05-21 | https://www.nytimes.com/1988/05/21/world/un-will-urge-ethiopians-to-allow-food-aid.html | UN Will Urge Ethiopians to Allow Food Aid | By Paul Lewis Special To the New York Times | TX 2-350972 | 1988-05-31 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/archives/gardening-the-subtlety-of-silver-will-accent-containers.html | GARDENINGThe Subtlety of Silver Will Accent Containers | By L Landon Scarlett | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/archives/numismatics-seven-from-vatican-city-to-mark-the-marian-year.html | NUMISMATICSSeven From Vatican City to Mark the Marian Year | By Ed Reiter | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/a-6000-year-trip-into-china-s-past.html | A 6000Year Trip Into Chinas Past | By Richard Bernstein | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/antiques-bold-textiles-capture-the-world-of-ancient-peru.html | ANTIQUES Bold Textiles Capture the World Of Ancient Peru | By Rita Reif | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/architecture-view-public-space-gets-a-new-cachet-in-new-york.html | ARCHITECTURE VIEW Public Space Gets a New Cachet in New York | By Paul Goldberger | TX 2-350977 | 1988-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/art-view-at-the-morgan-flopsy-mopsy-and-cottontail.html | ART VIEW At the Morgan Flopsy Mopsy and Cottontail | By John Russell | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/art-view-hard-questions-about-exhibiting-us-art-abroad.html | ART VIEW Hard Questions About Exhibiting US Art Abroad | By Michael Brenson | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/cello-and-piano-duo.html | Cello and Piano Duo | By Bernard Holland | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/dance-balanchine-s-bugaku-by-the-city-ballet.html | Dance Balanchines Bugaku By the City Ballet | By Jennifer Dunning | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/dance-bayadere-double-header-at-the-met.html | Dance Bayadere DoubleHeader at the Met | By Jack Anderson | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/dance-focusing-on-ice-skating-s-choreographic-aspect.html | Dance Focusing on Ice Skatings Choreographic Aspect | By Anna Kisselgoff | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/dance-view-in-a-word-the-festival-was-a-workshop.html | DANCE VIEW In a Word The Festival Was a Workshop | By Anna Kisselgoff | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/diverse-moods-on-guitar.html | Diverse Moods on Guitar | By Will Crutchfield | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/highly-rewarding-bartok-by-kocsis.html | Highly Rewarding Bartok by Kocsis | By Paul Turok | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/julio-bocca-in-bayadere-debut.html | JULIO BOCCA IN BAYADERE DEBUT | By Anna Kisselgoff | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/mostly-mozart-series-plans-haydn-marathon.html | Mostly Mozart Series Plans Haydn Marathon | By Bernard Holland | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/music-an-eclectic-mix-through-a-contemporary-prism.html | MUSICAn Eclectic Mix Through a Contemporary Prism | By Allan Kozin | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/music-julio-iglesias-romance.html | Music Julio Iglesias Romance | By Stephen Holden | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/music-premieres-by-kronos-quartet.html | Music Premieres By Kronos Quartet | By John Rockwell | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/music-view-a-winning-combination-named-beverly-sills.html | MUSIC VIEW A Winning Combination Named Beverly Sills | By Donal Henahan | TX 2-350977 | 1988-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/pop-view-prince-twice-is-still-prince-charming.html | POP VIEW Prince Twice Is Still Prince Charming | By Jon Pareles | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/rebecca-kelly-company.html | Rebecca Kelly Company | By Jack Anderson | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/record-notes-mca-draws-on-some-famous-old-names.html | RECORD NOTES MCA DRAWS ON SOME FAMOUS OLD NAMES | By Gerald Gold | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/smithsonian-adjunct-is-the-ultimate-attic.html | Smithsonian Adjunct Is the Ultimate Attic | By William H Honan | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/sound-acoustic-mystery-under-study.html | SOUND Acoustic Mystery Under Study | By Hans Fantel | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/television-view-tv-docudramas-go-one-step-beyond-reality.html | TELEVISION VIEW TV Docudramas Go One Step Beyond Reality | By John J OConnor | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/the-cecil-taylor-enigma-is-intact-despite-new-lp-s.html | The Cecil Taylor Enigma Is Intact Despite New LPs | By John Rockwell | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/theater-anne-meara-arrives-at-the-nurses-station.html | THEATERAnne Meara Arrives at the Nurses Station | By Helen Dudar | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/a-conservative-without-compromise.html | A CONSERVATIVE WITHOUT COMPROMISE | By Fred Barnes | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/a-contract-on-stalin.html | A CONTRACT ON STALIN | By Meridith Tax | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/a-moment-of-terrifying-promise.html | A MOMENT OF TERRIFYING PROMISE | By William S McFeely | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/at-the-mercy-of-apparatchiks.html | AT THE MERCY OF APPARATCHIKS | By Irving Howe | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/bomber-barons-and-armchair-warriors.html | BOMBER BARONS AND ARMCHAIR WARRIORS | By Solly Zuckerman | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/children-s-books-159188.html | CHILDRENS BOOKS | By Edwin J Kenney Jr | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/coping-with-caliban.html | COPING WITH CALIBAN | By Jean Franco | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/crime-159088.html | CRIME | By Newgate Callendar | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/decline-to-glory.html | DECLINE TO GLORY | By Oswyn Murray | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/dont-cry-for-him.html | DONT CRY FOR HIM | By Jay Cantor | TX 2-350977 | 1988-06-01 |

| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/government-by-bechtel.html | GOVERNMENT BY BECHTEL | By Stephen Labaton | TX 2-350977 | 1988-06-01 |
|---|---|---|---|---|---|
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/home-is-where-the-art-is.html | HOME IS WHERE THE ART IS | By Amy Hempel | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/in-short-fiction-848688.html | IN SHORT FICTION | By Charles Salzberg | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/in-short-fiction.html | IN SHORTFICTION | By Alison Teal | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/in-short-fiction.html | IN SHORTFICTION | By Andrew Postman | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/in-short-fiction.html | IN SHORTFICTION | By Christopher Shaw | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/in-short-fiction.html | IN SHORTFICTION | By Kiki Olson | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/in-short-fiction.html | IN SHORTFICTION | By Marcelle Thiebaux | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/in-short-fiction.html | IN SHORTFICTION | By Peter M Leschak | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/in-short-nonfiction-160988.html | IN SHORT NONFICTION | By Karen Ray | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/in-short-nonfiction-849088.html | IN SHORT NONFICTION | By Michael E Ross | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/in-short-nonfiction-the-restless-eye.html | IN SHORT NONFICTIONTHE RESTLESS EYE | By Mignon Nixon | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Hal Goodman | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Hanna Rubin | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Richard Nalley | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/intellectual-orgies-were-not-for-him.html | INTELLECTUAL ORGIES WERE NOT FOR HIM | By Czeslaw Milosz | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/into-the-heart-of-old-albany.html | INTO THE HEART OF OLD ALBANY | By T Coraghessan Boyle | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/is-there-a-chic-way-to-go.html | IS THERE A CHIC WAY TO GO | By Barbara Grizzuti Harrison | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/loving-jonrobert.html | LOVING JONROBERT | By Robert Ward | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/new-noteworthy.html | New  Noteworthy | By Geroge Johnson | TX 2-350977 | 1988-06-01 |

| | | | | |
|---|---|---|---|---|
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/no-family-had-been-so-vexed.html | NO FAMILY HAD BEEN SO VEXED | ELIZABETH TALLENT | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/shrinks-and-shrunken-heads.html | SHRINKS AND SHRUNKEN HEADS | By Wendy Doniger OFlaherty | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/the-man-behind-the-feminist-bible.html | THE MAN BEHIND THE FEMINIST BIBLE | By Richard Gillman | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/books/what-we-felt-what-we-remember.html | WHAT WE FELT WHAT WE REMEMBER | By James W Lance | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/business/a-new-look-at-trade.html | A New Look at Trade | By Richard D Bartel | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/business/american-lawyers-land-on-their-feet-in-tokyo.html | American Lawyers Land on Their Feet in Tokyo | By Clyde Haberman | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/business/business-forum-digital-telephone-systems-new-wiring-for-the-information-age.html | BUSINESS FORUM DIGITAL TELEPHONE SYSTEMS New Wiring for the Information Age | By Atsuo Kusada | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/business/business-forum-digital-telephone-systems-yes-a-faster-network-but-which-one.html | BUSINESS FORUM DIGITAL TELEPHONE SYSTEMS Yes A Faster Network but Which One | By Joel Kurtzman | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/business/business-forum-the-development-gap-help-the-third-world-catch-up.html | BUSINESS FORUM THE DEVELOPMENT GAPHelp the Third World Catch Up | By John W Sewell | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/business/grace-s-environment-chief-hugh-l-carey-an-old-pol-tackles-a-new-post.html | GRACES ENVIRONMENT CHIEF Hugh L Carey An Old Pol Tackles a New Post | By Claudia H Deutsch | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/business/investing-looking-for-value-in-the-blue-chips.html | INVESTINGLooking for Value in the Blue Chips | By Cynthia Catterson | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/business/investing-the-celtics-lose-on-wall-street.html | INVESTING The Celtics Lose on Wall Street | By Allan R Gold | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/business/making-europe-a-mighty-market.html | Making Europe a Mighty Market | By Steven Greenhouse | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/business/personal-finance-keeping-tabs-on-adjustable-rate-loans.html | PERSONAL FINANCE Keeping Tabs on AdjustableRate Loans | By Richard J Maturi | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/business/prospects-a-rule-change-for-cable.html | PROSPECTS A Rule Change for Cable | By Joel Kurtzman | TX 2-350977 | 1988-06-01 |

| | | | | |
|---|---|---|---|---|
| 1988-05-22 | https://www.nytimes.com/1988/05/22/business/the-executive-computer-once-more-into-the-videotex-breach.html | THE EXECUTIVE COMPUTER Once More Into the Videotex Breach | By Peter H Lewis | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/business/the-new-guns-and-butter-battle.html | The New GunsandButter Battle | By Leonard Silk | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/business/week-in-business-inflation-worries-keep-on-mounting.html | WEEK IN BUSINESS Inflation Worries Keep on Mounting | By Pamela D Sharif | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/business/what-s-new-in-pizza-at-electronic-emporiums-it-s-the-pc-pie.html | WHATS NEW IN PIZZA At Electronic Emporiums Its the PC Pie | By Claudia H Deutsch | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/business/what-s-new-in-pizza-mozzarella-comes-to-moscow.html | WHATS NEW IN PIZZA Mozzarella Comes To Moscow | By Claudia H Deutsch | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/business/what-s-new-in-pizza-taking-the-business-beyond-tomato-sauce.html | WHATS NEW IN PIZZA Taking the Business Beyond Tomato Sauce | By Claudia H Deutsch | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/business/what-s-new-in-pizza-those-hot-pizzas-are-burning-up-the-road.html | WHATS NEW IN PIZZA Those Hot Pizzas Are Burning Up the Road | By Claudia H Deutsch | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/magazine/an-outsider-joins-the-team.html | AN OUTSIDER JOINS THE TEAM | By Robert Lipsyte | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/magazine/body-and-mind-should-baby-read.html | BODY AND MIND Should Baby Read | By Robin Marantz Henig | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/magazine/design-ups-and-downs.html | DESIGN Ups And Downs | By Carol Vogel | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/magazine/food-easy-does-it.html | FOOD Easy Does It | By Craig Claiborne With Pierre Franey | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/magazine/hers-ornery-and-proud-of-it.html | HERS Ornery And Proud of It | By Sue Hubbell | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/magazine/in-the-middle-of-la-s-gang-wars.html | IN THE MIDDLE OF LAS GANG WARS | By Robert Reinhold | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/magazine/on-language-beware-of-greeks-wearing-lifts.html | ON LANGUAGE Beware of Greeks Wearing Lifts | By William Safire | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/magazine/plotting-a-theory-of-the-brain.html | PLOTTING A THEORY OF THE BRAIN | By David Hellerstein | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/magazine/spreading-the-gospel-at-harvard.html | SPREADING THE GOSPEL AT HARVARD | By Dan Wakefield | TX 2-350977 | 1988-06-01 |

| | | | | |
|---|---|---|---|---|
| 1988-05-22 | https://www.nytimes.com/1988/05/22/magazine/works-in-progress-swinging-john-henry-shammer.html | WORKS IN PROGRESS Swinging John Henrys Hammer | By Bruce Weber | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/movies/film-behind-the-crocodile-smile-lie-australia-s-tears.html | FILM Behind the Crocodile Smile Lie Australias Tears | THOMAS KENEALLY | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/movies/home-video-new-releases-rollicking-rogues.html | HOME VIDEONEW RELEASES Rollicking Rogues | By Walter Goodman | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/movies/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/movies/new-york-two-new-movies-suggest-that-shock-tactics-are-best-muted-work-art.html | NEW YORK Two New Movies Suggest That Shock Tactics Are Best Muted In a Work of Art | By John Gross | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/movies/patty-launches-a-major-star.html | Patty Launches a Major Star | By Vincent Canby | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/movies/reviews-film-world-gone-wild.html | ReviewsFilm World Gone Wild | By Janet Maslin | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/movies/slaughterhouse-rock.html | Slaughterhouse Rock | By Caryn James | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/movies/television-haunting-chronicle-of-a-death-foretold.html | TELEVISION Haunting Chronicle of a Death Foretold | By David A Kaplan | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/3-youths-die-in-queens-car-crash.html | 3 Youths Die in Queens Car Crash | By James Hirsch | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/3d-district-race-could-be-costly.html | 3dDistrict Race Could Be Costly | By States News Service | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/after-4-months-yonkers-must-still-pick-low-income-housing-sites.html | After 4 Months Yonkers Must Still Pick LowIncome Housing Sites | By James Feron | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/another-big-year-for-new-york-cheese-647-million-pounds.html | Another Big Year for New York Cheese 647 Million Pounds | By Harold Faber Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/answering-the-mail-218088.html | Answering The Mail | By Bernard Gladstone | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/answering-the-mail-218188.html | Answering The Mail | By Bernard Gladstone | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/answering-the-mail-218288.html | Answering The Mail | By Bernard Gladstone | TX 2-350977 | 1988-06-01 |

| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/answering-the-mail-824988.html | Answering The Mail | By Bernard Gladstone | TX 2-350977 | 1988-06-01 |
|---|---|---|---|---|---|
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/art-new-generation-shows-its-colors.html | ARTNew Generation Shows Its Colors | By Phyllis Braff | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/art-tracking-the-creative-process.html | ART Tracking the Creative Process | By Vivien Raynor | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/art-works-bythe-new-and-by-the-eccentric.html | ART Works bythe New and by the Eccentric | By Vivien Raynor | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/at-leading-harlem-church-an-opening-for-change-at-the-top.html | At Leading Harlem Church an Opening for Change at the Top | By Howard W French | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/beach-access-waning-as-an-issue-in-the-state.html | Beach Access Waning as an Issue in the State | By Roger Conant | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/brakeman-killed-as-conrail-trains-crash-in-jersey.html | Brakeman Killed Engine Derailed As Conrail Trains Crash in Jersey | By Thomas J Lueck | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/centers-help-make-parenting-easier.html | Centers Help Make Parenting Easier | By Marcia Saft | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/changes-at-simon-home-challenged.html | Changes at Simon Home Challenged | By Laura Herbst | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/city-hall-notes-king-parade-one-mayor-no-marshalls.html | CITY HALL NOTES KING PARADE ONE MAYOR NO MARSHALLS | By Michel Marriott | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/clown-takes-act-to-soviet.html | Clown Takes Act To Soviet | By Albert J Parisi | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/commission-urges-all-judges-be-appointed.html | Commission Urges All Judges Be Appointed | By Frank Lynn | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/communities-vie-for-federal-grants.html | Communities Vie for Federal Grants | By Gary Kriss | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/companies-find-profits-in-china.html | Companies Find Profits In China | By Charlotte Libov | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/complaint-delays-county-aids-center.html | Complaint Delays County AIDS Center | By Donna Greene | TX 2-350977 | 1988-06-01 |

| | | | | |
|---|---|---|---|---|
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/connecticut-opinion-a-top-state-deserves-professional-sports.html | CONNECTICUT OPINION A Top State Deserves Professional Sports | By Christopher Heintz | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/connecticut-opinion-advice-for-the-bewildered-graduate-relax.html | CONNECTICUT OPINION Advice for the Bewildered Graduate Relax | By James B Schomburg | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/connecticut-opinon-a-lifetime-of-upstaging-by-little-brother.html | CONNECTICUT OPINON A Lifetime of Upstaging by Little Brother | By Mildred Wohlforth | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/connecticut-qa-leo-v-donohue-our-tax-structure-is-so-unpredictable.html | CONNECTICUT QA LEO V DONOHUEOur Tax Structure Is So Unpredictable | By Daniel Hatch | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/county-acts-to-stem-crimes-of-bias.html | County acts to Stem Crimes of Bias | By James Feron | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/county-s-libraries-reach-a-new-milestone.html | Countys Libraries Reach a New Milestone | By Roberta Hershenson | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/crafts-for-the-bookshelf-of-the-enthusiast.html | CRAFTS For the Bookshelf Of the Enthusiast | By Patricia Malarcher | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/dining-out-a-bar-where-the-food-surprises.html | DINING OUT A Bar Where the Food Surprises | By Joanne Starkey | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/dining-out-a-fresh-new-spirit-in-bayonne.html | DINING OUTA Fresh New Spirit in Bayonne | By Anne Semmes | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/dining-out-chinese-grotto-in-mamaroneck.html | DINING OUTChinese Grotto in Mamaroneck | By M H Reed | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/dining-out-for-those-who-like-it-hot.html | DINING OUT For Those Who Like It Hot | By Patricia Brooks | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/federal-judge-slain-by-a-gunman-in-westchester.html | Federal Judge Slain by a Gunman in Westchester | By Robert D McFadden | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/fiscal-changes-urged-at-playland.html | Fiscal Changes Urged at Playland | By Gary Kriss | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/food-soft-shell-crabs-three-ways.html | FOOD SoftShell Crabs Three Ways | By Moira Hodgson | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/gardening-how-to-grow-versatile-treeform-plants.html | GARDENINGHow to Grow Versatile TreeForm Plants | By Carl Totemeier | TX 2-350977 | 1988-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/gardening-how-to-grow-versatile-treeform-plants.html | GARDENINGHow to Grow Versatile TreeForm Plants | By Carl Totemeier | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/gardening-how-to-grow-versatile-treeform-plants.html | GARDENINGHow to Grow Versatile TreeForm Plants | By Carl Totemeier | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/gardening-how-to-grow-versatile-treeform-plants.html | GARDENINGHow to Grow Versatile TreeForm Plants | By Carl Totemeier | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/he-started-by-buying-a-theater.html | He Started By Buying A Theater | By Alvin Klein | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/hempstead-strives-to-change-image.html | Hempstead Strives to Change Image | By Linda Saslow | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/home-clinic-how-to-repair-concrete-steps.html | HOME CLINIC How to Repair Concrete Steps | By John Warde | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/i-can-always-find-time-to-do-this.html | I Can Always Find Time to Do This | By Sharon L Bass | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/in-new-jersey-town-confronts-teen-age-drinking.html | In New Jersey Town Confronts Teenage Drinking | By Sara Rimer Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/in-the-natural-state.html | In The Natural State | By Pete Dunne | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/koch-adviser-gets-judge-nomination.html | KOCH ADVISER GETS JUDGE NOMINATION | By Josh Barbanel | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/lenses-that-saw-the-state-the-way-it-was.html | Lenses That Saw the State the Way it Was | By Jacqueline Weaver | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/li-sound-profiles-by-computer.html | LI Sound Profiles by Computer | By Robert A Hamilton | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/lilco-deal-disappoints-hard-line-opponents.html | Lilco Deal Disappoints HardLine Opponents | By Philip S Gutis | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/long-island-interview-herbert-beckhard-protege-breuer-fights-faceless.html | Long Island Interview Herbert Beckhard A Protege of Breuer Fights Faceless Architecture | By Eric Schmitt | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/long-island-journal-479488.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/long-island-opinion-a-born-recycler-in-tune-with-the-environmental-times.html | LONG ISLAND OPINION A Born Recycler in Tune With the Environmental Times | By Gale Windsor Cortelyou | TX 2-350977 | 1988-06-01 |

| | | | | |
|---|---|---|---|---|
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/long-island-opinion-aspiring-to-life-in-the-slow-lane.html | LONG ISLAND OPINION Aspiring to Life in the Slow Lane | By David Bouchier | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/long-island-opinion-nurse-heal-thyself.html | LONG ISLAND OPINION Nurse Heal Thyself | By Joan Swirsky | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/long-island-opinion-ornaments-bloom-but-nature-is-better.html | LONG ISLAND OPINION Ornaments Bloom But Nature Is Better | By Rosemary T Myers | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/long-island-sound-may-madness-before-the-june-swoon.html | LONG ISLAND SOUNDMay Madness Before the June Swoon | By Barbara Klaus | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/long-island-sound-profiles-by-computer.html | Long Island Sound Profiles by Computer | By Robert A Hamilton | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/music-potential-stars-in-operatic-scenes.html | MUSICPotential Stars In Operatic Scenes | By Rena Fruchter | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/music-wide-variety-on-the-calendar.html | MUSIC Wide Variety on the Calendar | By Robert Sherman | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/music-young-performers-in-free-showcases.html | MUSIC Young Performers in Free Showcases | By Robert Sherman | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/need-for-foster-parents-rises-as-their-numbers-dwindle.html | Need for Foster Parents Rises as Their Numbers Dwindle | By Tessa Melvin | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/nestled-in-the-suburbs-a-spread-of-cattle.html | Nestled in the Suburbs a Spread of Cattle | By Herbert Hadad | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/new-jersey-guide.html | New Jersey Guide | By Frank Emblen | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/new-jersey-opinion-a-woman-and-a-walnut-tree-part-ii.html | NEW JERSEY OPINION A Woman and a Walnut Tree Part II | By Alyce Mitchem Jenkins | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/new-jersey-opinionthe-future-is-in-good-hands.html | NEW JERSEY OPINIONThe Future Is in Good Hands | By Joan Lowell Smith | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/officer-charges-remarks-led-to-demotion.html | Officer Charges Remarks Led to Demotion | AP | TX 2-350977 | 1988-06-01 |

| | | | | |
|---|---|---|---|---|
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/on-honors-list-many-noted-names.html | On Honors List Many Noted Names | By Vicki Metz | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/opponents-mass-on-video-terminal-bill.html | Opponents Mass on VideoTerminal Bill | By Eric Schmitt | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/peers-strive-to-prevent-addiction.html | Peers Strive to Prevent Addiction | By Deborah Perry | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/phantom-studio-turns-out-jazz-classics.html | Phantom Studio Turns Out Jazz Classics | By Joseph P Griffith | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/politics-plan-to-add-2d-bus-lane-for-tunnel-is-pressed.html | POLITICS Plan to Add 2d Bus Lane For Tunnel Is Pressed | By Joseph F Sullivan | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/portrayer-of-the-intimate-copes-with-celebrity.html | Portrayer of the Intimate Copes With Celebrity | By Andree Brooks | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/protection-of-aquifers-starts-at-pawcatuck.html | Protection Of Aquifers Starts at Pawcatuck | By Robert A Hamilton | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/questions-about-sterling-forest.html | Questions About Sterling Forest | By Robert G Torricelli | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/reach-moves-into-passaic.html | REACH Moves Into Passaic | By Roger Conant | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/recreational-dreams-parks-on-paper.html | Recreational Dreams Parks on Paper | By Daniel Hatch | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/restaurateur-says-us-witness-bilked-him.html | Restaurateur Says US Witness Bilked Him | By Arnold H Lubasch | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/seeking-the-elusive-entry-level-worker.html | Seeking the Elusive EntryLevel Worker | By Penny Singer | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/shore-with-new-rules-gets-ready.html | Shore With New Rules Gets Ready | By Roger Conant | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/south-jersey-divided-over-hunting-on-reserves.html | South Jersey Divided Over Hunting on Reserves | By Ralph Ginzburg | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/speaking-personally-having-a-stuffed-koala-as-a-grown-woman-is-not-the-same.html | SPEAKING PERSONALLY Having a Stuffed Koala as a Grown Woman Is Not the Same | By Ruth Doman | TX 2-350977 | 1988-06-01 |

| | | | | |
|---|---|---|---|---|
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/state-gets-suffolk-tax-plea.html | State Gets Suffolk Tax Plea | By John Rather | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/state-waste-disposal-praised.html | State Waste Disposal Praised | By Margaret McGarrity | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/tastes-grow-for-herbs-and-edible-flowers.html | Tastes Grow for Herbs And Edible Flowers | By Jacqueline Weaver | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/the-arts-get-ready-for-summer.html | The Arts Get Ready for Summer | By Barbara Delatiner | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/the-view-from-the-village-of-ossining-planning-a-yearlong-birthday.html | THE VIEW FROM THE VILLAGE OF OSSININGPlanning a Yearlong Birthday | By Lynne Ames | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/the-view-from-western-connecticut-highlands-vintage-connecticut-1988.html | THE VIEW FROM WESTERN CONNECTICUT HIGHLANDS Vintage Connecticut 1988 | By Charlotte Libov | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/theater-a-gallery-of-sternhagen-roles.html | THEATER A Gallery of Sternhagen Roles | By Alvin Klein | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/theater-master-harold-moves-into-mccarter-theatre.html | THEATER Master Harold Moves Into McCarter Theatre | By Alvin Klein | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/theater-review-jesus-christ-superstar-the-singing-stands-out.html | THEATER REVIEW Jesus Christ Superstar The Singing Stands Out | By Leah D Frank | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/theater-the-hartford-gives-moilere-a-modern-look.html | THEATER The Hartford Gives Moilere a Modern Look | By Alvin Klein | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/tourists-welcome-at-stamford-mall.html | Tourists Welcome at Stamford Mall | By Jack Cavanaugh | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/transit-notes.html | TRANSIT NOTES | By William Jobes | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/weighing-the-options-on-glen-island.html | Weighing The Options On Glen Island | By Gary Kriss | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/westchester-journal-a-police-memorial.html | WESTCHESTER JOURNALA Police Memorial | By Milena Jovanovitch | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/westchester-journal-cottage-industry.html | WESTCHESTER JOURNAL Cottage Industry | By Tessa Melvin | TX 2-350977 | 1988-06-01 |

| | | | | |
|---|---|---|---|---|
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/westchester-journal-sound-advice.html | WESTCHESTER JOURNALSound Advice | By Rhoda M Gilinsky | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/westchester-journal-the-better-to-hear-them.html | WESTCHESTER JOURNALThe Better to Hear Them | By Gary Kriss | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/westchester-opinion-a-new-direction-for-the-retarded.html | WESTCHESTER OPINION A New Direction For the Retarded | By Paul Levine | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/westchester-opinon.html | WESTCHESTER OPINON | By James C Tanner Jr | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/westchester-q-a-joseph-sloboda-fostering-the-memorial-day-tradition.html | WESTCHESTER QA JOSEPH SLOBODA Fostering the Memorial Day Tradition | By Tessa Melvin | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/yale-moves-to-make-cum-laude-mean-more.html | Yale Moves to Make Cum Laude Mean More | By Nick Ravo Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/youth-center-moving-to-warehouse.html | Youth Center Moving to Warehouse | By Kathleen Teltsch | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/opinion/at-home-abroad-how-tyranny-creeps.html | AT HOME ABROAD How Tyranny Creeps | By Anthony Lewis | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/opinion/behold-we-have-an-industrial-policy.html | Behold We Have An Industrial Policy | By Robert B Reich | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/opinion/foreign-affairs-farms-defy-trade-sense.html | FOREIGN AFFAIRS Farms Defy Trade Sense | By Flora Lewis | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/opinion/today-armenia-tomorrow.html | Today Armenia Tomorrow | By Alex Goldfarb | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/commercial-property-west-midtown-development-15-projects-rising-6-year-zoning.html | COMMERCIAL PROPERTY West Midtown Development 15 Projects Rising as 6Year Zoning Bonus Ends | By Mark McCain | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/focus-lexington-intruders-in-famed-bluegrass.html | FOCUS Lexington Intruders In Famed Bluegrass | By Jennifer Stoffel | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/how-builders-invent-vanity-addresses.html | How Builders Invent Vanity Addresses | By Richard D Lyons | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/if-youre-thinking-of-living-in-highland-park.html | IF YOURE THINKING OF LIVING IN Highland Park | By Rachelle Garbarine | TX 2-350977 | 1988-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/in-the-region-connecticut-and-westchester-can-hartford-beat-the-housing-squeeze.html | IN THE REGION Connecticut and Westchester Can Hartford Beat the Housing Squeeze | By Eleanor Charles | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/in-the-region-long-island-providing-homes-for-100000-or-less.html | IN THE REGION Long IslandProviding Homes for 100000 or Less | By Diana Shaman | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/in-the-region-new-jersey-the-battle-for-a-hackensack-preserve.html | IN THE REGION New JerseyThe Battle for a Hackensack Preserve | By Rachelle Garbarine | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/land-use-decisions-via-the-ballot-box.html | LandUse Decisions Via the Ballot Box | By Iver Peterson | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/national-notebook-braddock-pa-town-houses-for-the-needy.html | NATIONAL NOTEBOOK Braddock PaTown Houses For the Needy | By Michael Pellegrini | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/national-notebook-dellwood-wis-going-upscale-on-the-water.html | NATIONAL NOTEBOOK Dellwood WisGoing Upscale On the Water | By Tim Urbonya | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/national-notebook-san-diego-luring-renters-to-downtown.html | NATIONAL NOTEBOOK San DiegoLuring Renters To Downtown | By Kathy Shocket | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/northeast-notebook-andover-mass-new-uses-for-an-old-school.html | NORTHEAST NOTEBOOK Andover MassNew Uses for An Old School | By Nancy Pieretti | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/northeast-notebook-bethesda-md-high-taxes-imperil-market.html | NORTHEAST NOTEBOOK Bethesda MdHigh Taxes Imperil Market | By Heidi Daniel | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/northeast-notebook-braddock-pa-town-houses-for-the-needy.html | NORTHEAST NOTEBOOK Braddock PaTown Houses For the Needy | By Michael Pellegrini | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/perspectives-clinton-housing-shaping-four-acres-in-mid-manhattan.html | PERSPECTIVES Clinton Housing Shaping Four Acres in MidManhattan | By Alan S Oser | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/postings-mixed-use-in-bridgeport.html | POSTINGS Mixed Use in Bridgeport | A New Life for an EyesoreBy Thomas L Waite | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/postings-nj-condominiums-converting-a-mill.html | POSTINGS NJ Condominiums Converting a Mill | By Thomas L Waite | TX 2-350977 | 1988-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/postings-town-houses-86-units-in-north-hills.html | POSTINGS Town Houses 86 Units In North Hills | By Thomas L Waite | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/postings-wetlands-on-the-cliffs-office-delay.html | POSTINGS Wetlands on the Cliffs Office Delay | By Thomas L Waite | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/q-and-a-826988.html | Q and A | By Shawn G Kennedy | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/streetscapes-long-island-city-power-station-1906-railroad-landmark-queens.html | STREETSCAPES Long Island City Power Station A 1906 Railroad Landmark on the Queens Shoreline | By Christopher Gray | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/talking-managers-keeping-control-in-a-coop.html | TALKING Managers Keeping Control in A Coop | By Andree Brooks | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/about-cars-a-shrewd-return-to-the-leather-rich-lap-of-luxury.html | ABOUT CARS A Shrewd Return to the LeatherRich Lap of Luxury | By Marshall Schuon | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/american-league-rangers-kilgus-is-perfect-until-8th.html | AMERICAN LEAGUE RANGERS KILGUS IS PERFECT UNTIL 8TH | AP | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/baseball-mets-bullpen-is-back-on-even-keel.html | BASEBALL METS BULLPEN IS BACK ON EVEN KEEL | By Joseph Durso Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/bruins-cant-believe-their-effort-hasn-t-paid-off.html | Bruins Cant Believe Their Effort Hasnt Paid Off | By Robin Finn Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/golf-charles-shoots-67-for-3-shot-advantage.html | Golf Charles Shoots 67 For 3Shot Advantage | By Alex Yannis Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/golf-steady-alcott-takes-a-two-stroke-lead.html | GOLF Steady Alcott Takes a TwoStroke Lead | By Gordon S White Jr Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/horse-racing-risen-star-outruns-filly-in-preakness.html | HORSE RACING Risen Star Outruns Filly in Preakness | By Steven Crist Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/lacrosse-temple-women-win-championship.html | LACROSSE Temple Women Win Championship | By William N Wallace Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/mark-in-ic4a-long-jump.html | Mark in IC4A Long Jump | Special to The New York Times | TX 2-350977 | 1988-06-01 |

| | | | | |
|---|---|---|---|---|
| 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/national-league-cards-top-astros-on-pena-s-homer.html | NATIONAL LEAGUE CARDS TOP ASTROS ON PENAS HOMER | AP | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/nba-playoffs-celtics-tradition-looming-larger.html | NBA PLAYOFFS Celtics Tradition Looming Larger | By Sam Goldaper | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/nba-playoffs-lakers-put-end-to-upset-bid.html | NBA PLAYOFFS Lakers Put End to Upset Bid | By William C Rhoden Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/nba-playoffs-no-1-draft-pick-goes-to-clippers.html | NBA PLAYOFFS No 1 Draft Pick Goes to Clippers | By Sam Goldaper | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/no-letup-by-gooden-as-streak-reaches-8.html | No Letup By Gooden As Streak Reaches 8 | By Joseph Durso | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/notebook-pitching-a-pleasnat-surprise-for-yanks-indians.html | NOTEBOOK PITCHING A PLEASNAT SURPRISE FOR YANKS INDIANS | By Murray Chass | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/olympic-profile-brent-goulet-soccer-leader-interrupts-an-exile.html | OLYMPIC PROFILE Brent GouletSoccer Leader Interrupts an Exile | By Paul Gardner | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/outdoors-atlantic-salmon-are-returning.html | Outdoors Atlantic Salmon Are Returning | By Nelson Bryant | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/pro-football-giants-minicamp-just-fine.html | PRO FOOTBALL Giants Minicamp Just Fine | Special to the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/pro-football-marshall-sparks-a-dormant-fire.html | Pro Football Marshall Sparks a Dormant Fire | By Thomas George | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/sports-of-the-times-auto-racing-program-helps-to-keep-good-kids-straight.html | SPORTS OF THE TIMES Auto Racing Program Helps To Keep Good Kids Straight | By George Vecsey | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/sports-of-the-times-belmont-plot-stevens-vs-stephens.html | SPORTS OF THE TIMES Belmont Plot Stevens vs Stephens | By Dave Anderson | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/views-of-sport-the-day-i-quit-playing-baseball-for-good.html | VIEWS OF SPORT The Day I Quit Playing Baseball for Good | By Nick Lyons | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/yanks-exhale-as-relief-comes-through.html | Yanks Exhale as Relief Comes Through | By Joe Sexton | TX 2-350977 | 1988-06-01 |

| | | | | |
|---|---|---|---|---|
| 1988-05-22 | https://www.nytimes.com/1988/05/22/style/around-the-garden-a-stalwart-for-the-summer-months.html | AROUND THE GARDEN A Stalwart for the Summer Months | By Joan Lee Faust | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/style/bridge-on-third-hand-play.html | BRIDGE On Third Hand Play | By Alan Truscott | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/style/camera-new-point-and-shoot-for-kodak-s-anniversary.html | CAMERA New PointandShoot for Kodaks Anniversary | By Andy Grundberg | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/style/chess-a-novelty-search-is-endless.html | CHESS A Novelty Search Is Endless | By Robert Byrne | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/style/romancing-the-stone.html | Romancing the Stone | By AnneMarie Schiro | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/style/social-events-harlem-celebrations.html | Social Events Harlem Celebrations | By Robert E Tomasson | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/style/stamps-when-the-dead-countries-come-alive-for-collectors.html | STAMPS When the Dead Countries Come Alive for Collectors | By Barth Healey | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/theater/broadway-s-new-realpolitik.html | Broadways New Realpolitik | By Michael Kimmelman | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/theater/no-no-nanette-revival.html | NO NO NANETTE REVIVAL | By Stephen Holden | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/theater/stage-view-the-siren-song-of-broadway-is-a-warning.html | STAGE VIEW The Siren Song Of Broadway Is a Warning | By Robert Brustein | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/theater/theater-hoping-for-a-cataclysm-on-a-rainy-day-at-shea.html | Theater Hoping for a Cataclysm on a Rainy Day at Shea | By Mel Gussow | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/theater/women-at-war-in-comedy-of-menace.html | Women at War in Comedy of Menace | By D J R Bruckner | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/dr-dr-dr-dr-may-i-call-you-freddie.html | Dr Dr Dr May I Call You Freddie | By Diana Burgwyn | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/fare-of-the-country-from-key-west-key-limes.html | FARE OF THE COUNTRY From Key West Key Limes | By Margaret Shakespeare | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/in-ontario-all-this-town-s-a-stage.html | In Ontario All This Towns A Stage | By Katherine Ashenburg | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/liverpool-gets-tate-branch.html | Liverpool Gets Tate Branch | By Claire Frankel | TX 2-350977 | 1988-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/off-the-beaten-path-in-a-changing-nation.html | Off the Beaten Path In a Changing Nation | By Philip Taubman Bill Keller Felicity Barringer and Ann Cooper | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/on-your-own-at-least-a-bit-in-moscow.html | On Your Own At Least a Bit in Moscow | By Philip Taubman | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/practical-traveler-scheduling-flights-to-beat-jet-lag.html | PRACTICAL Traveler Scheduling Flights to Beat Jet Lag | By Betsy Wade | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/q-and-a-507088.html | Q and A | By Stanley Carr | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/russia-s-ring-of-towns-crowned-with-golden-domes.html | Russias Ring Of Towns Crowned With Golden Domes | By Felicity Barringer | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/shopper-s-world-soviet-run-stores-for-souvenirs.html | SHOPPERS WORLD SovietRun Stores For Souvenirs | By Esther B Fein | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/soviet-run-stores-for-souvenirs.html | SovietRun Stores For Souvenirs | By Bill Keller | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/the-subway-palatial-and-political.html | The Subway Palatial and Political | By Tim Sandler | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/what-s-doing-in-basel.html | WHATS DOING IN Basel | By Paul Hofmann | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/biden-is-out-of-hospital.html | Biden Is Out of Hospital | AP | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/bush-remark-on-armenians-deaths-stirs-debate.html | Bush Remark on Armenians Deaths Stirs Debate | By Irvin Molotsky Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/canoeist-crosses-massachusetts-in-pursuit-of-idea.html | Canoeist Crosses Massachusetts in Pursuit of Idea | By Susan Diesenhouse Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/colorado-man-faces-charges-in-a-threat-against-jackson.html | Colorado Man Faces Charges In a Threat Against Jackson | AP | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/congress-bill-on-hate-and-violent-acts-gains.html | Congress Bill on Hate and Violent Acts Gains | AP | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/connecticut-tremblors-defy-research-on-cause.html | Connecticut Tremblors Defy Research on Cause | By Walter Sullivan Special To the New York Times | TX 2-350977 | 1988-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/curbs-sought-on-a-big-national-guard-camp.html | Curbs Sought on a Big National Guard Camp | Special to the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/ex-governor-once-in-prison-runs-for-place-in-congress.html | ExGovernor Once in Prison Runs for Place in Congress | AP | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/fund-raisers-give-dukakis-a-huge-edge.html | FundRaisers Give Dukakis A Huge Edge | By Richard L Berke Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/haiti-is-called-growing-hub-for-drug-smuggling.html | Haiti Is Called Growing Hub for Drug Smuggling | AP | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/jackson-beats-dukakis-in-vermont-convention.html | Jackson Beats Dukakis In Vermont Convention | AP | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/long-trail-preceded-woman-s-rampage-in-illinois.html | Long Trail Preceded Womans Rampage in Illinois | AP | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/maple-sugar-season-quality-over-quantity.html | Maple Sugar Season Quality Over Quantity | AP | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/minnesota-lawmaker-denies-misusing-aides.html | Minnesota Lawmaker Denies Misusing Aides | By Nathaniel C Nash Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/new-industry-is-growing-from-neglected-seeds.html | New Industry Is Growing From Neglected Seeds | By Keith Schneider Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/new-rules-on-benefits-for-disabled-veterans.html | New Rules on Benefits For Disabled Veterans | AP | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/nuclear-power-license.html | Nuclear Power License | AP | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/panel-opposes-toxins-in-anti-lamprey-plan.html | Panel Opposes Toxins In AntiLamprey Plan | AP | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/planning-for-vermont-a-tough-balancing-act.html | Planning for Vermont A Tough Balancing Act | By Sally Johnson Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/police-still-unraveling-trail-left-by-woman-in-rampage.html | Police Still Unraveling Trail Left by Woman in Rampage | AP | TX 2-350977 | 1988-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/report-reveals-higher-acidity-in-eastern-streams.html | Report Reveals Higher Acidity in Eastern Streams | By Philip Shabecoff Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/tighter-federal-drug-dragnet-yields-cars-boats-and-protests.html | Tighter Federal Drug Dragnet Yields Cars Boats and Protests | By Jon Nordheimer Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/truck-rams-a-restaurant.html | TRUCK RAMS A RESTAURANT | AP | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/us-articles-on-prewar-jews-of-germany-found-wanting.html | US Articles on Prewar Jews Of Germany Found Wanting | By Richard Bernstein Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/where-rural-jews-can-get-together.html | Where Rural Jews Can Get Together | By Marialisa Calta Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/us/with-race-largely-over-jackson-lets-up-only-a-bit.html | With Race Largely Over Jackson Lets Up Only a Bit | By Michael Oreskes Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/ideas-trends-drunken-driving-zeroing-in-on-the-hard-core.html | IDEAS TRENDS DRUNKEN DRIVING ZEROING IN ON THE HARD CORE | By Andrew H Malcolm | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/ideas-trends-failure-on-the-plains-for-sale-gas-plant-no-profits.html | IDEAS TRENDS Failure on the Plains FOR SALE GAS PLANT NO PROFITS | By William E Schmidt | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/ideas-trends-making-sure-doctors-get-enough-sleep.html | IDEAS TRENDS MAKING SURE DOCTORS GET ENOUGH SLEEP | By James Barron | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/ideas-trends-the-promise-of-wind-awaits-a-new-energy-crisis.html | IDEAS TRENDS THE PROMISE OF WIND AWAITS A NEW ENERGY CRISIS | By Robert Reinhold | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/ideas-trends-where-the-sun-shines-solar-activity-is-still-brisk.html | IDEAS TRENDS WHERE THE SUN SHINES SOLAR ACTIVITY IS STILL BRISK | By Catherine C Robbins | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/meeting-in-moscow-an-opportunity-to-talk-the-cold-war-to-death.html | MEETING IN MOSCOW An Opportunity to Talk the Cold War to Death | By David K Shipler | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/nation-inflation-fears-economy-looking-brighter-many-that-s-cause-for-concern.html | THE NATION Inflation Fears The Economy Is Looking Brighter And to Many Thats Cause for Concern | By Leonard Silk | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/nation-people-s-concern-illegal-drugs-are-issue-no-politician-can-resist.html | THE NATION The Peoples Concern ILLEGAL DRUGS ARE AN ISSUE NO POLITICIAN CAN RESIST | By Steven V Roberts | TX 2-350977 | 1988-06-01 |

| 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/pro-con-selection-vs-election-should-new-york-take-judges-off-the-ballot.html | PRO CON SELECTION VS ELECTION SHOULD NEW YORK TAKE JUDGES OFF THE BALLOT | By Mary Connelly | TX 2-350977 | 1988-06-01 |
|---|---|---|---|---|---|
| 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/the-nation-a-question-of-costs-oregon-prefers-to-care-for-the-aged-at-home.html | THE NATION A QUESTION OF COSTS OREGON PREFERS TO CARE FOR THE AGED AT HOME | By Timothy Egan | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/the-nation-how-labor-broadened-its-beachhead-in-the-ivy-league.html | THE NATION HOW LABOR BROADENED ITS BEACHHEAD IN THE IVY LEAGUE | By Kenneth B Noble | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/the-nation-military-academies-are-becoming-even-tougher-on-body-and-mind.html | THE NATION Military Academies Are Becoming Even Tougher on Body and Mind | By Richard Halloran | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/the-nation-the-elderly-and-the-politics-of-health-care.html | THE NATION THE ELDERLY AND THE POLITICS OF HEALTH CARE | By Milt Freudenheim | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/the-region-route-to-the-bench-a-career-launched-at-howard.html | THE REGION Route to the BenchA Career Launched at Howard Johnsons | By Richard J Bartlett | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/the-world-cambodians-test-hanoi-for-signs-of-withdrawal.html | THE WORLD CAMBODIANS TEST HANOI FOR SIGNS OF WITHDRAWAL | By Barbara Crossette | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/the-world-in-afghanistan-communists-stand-alone-and-divided.html | THE WORLD In Afghanistan Communists Stand Alone and Divided | By Steven R Weisman | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/the-world-the-theory-and-practice-of-arms-sales-to-the-middle-east.html | THE WORLD THE THEORY AND PRACTICE OF ARMS SALES TO THE MIDDLE EAST | By Robert Pear | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/world-pizza-pepsi-president-russians-indulge-their-taste-for-american-taste.html | THE WORLD Pizza Pepsi and the President The Russians Indulge Their Taste For American Taste | By Philip Taubman | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/world/1800-s-turkish-treasure-ship-found-by-greeks-in-aegean.html | 1800s Turkish Treasure Ship Found by Greeks in Aegean | AP | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/world/3-bomb-attacks-in-greece.html | 3 Bomb Attacks in Greece | AP | TX 2-350977 | 1988-06-01 |

| | | | | |
|---|---|---|---|---|
| 1988-05-22 | https://www.nytimes.com/1988/05/22/world/accord-is-sought-by-us-and-soviet-on-mental-wards.html | ACCORD IS SOUGHT BY US AND SOVIET ON MENTAL WARDS | By Michael R Gordon Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/world/bolivar-s-treasures-go-home-to-venezuela.html | Bolivars Treasures Go Home to Venezuela | By Alan Riding Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/world/for-taiwan-china-looms-ever-larger.html | For Taiwan China Looms Ever Larger | By Susan Chira Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/world/gorbachev-to-ask-us-soviet-mars-trip-in-talks.html | Gorbachev to Ask USSoviet Mars Trip in Talks | By David Johnstone Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/world/guatemala-silences-a-dissident-tv-station.html | Guatemala Silences a Dissident TV Station | AP | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/world/hard-lessons-from-the-arab-unrest.html | Hard Lessons From the Arab Unrest | By Joel Brinkley Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/world/hard-line-contra-may-attend-talks.html | HARDLINE CONTRA MAY ATTEND TALKS | By Stephen Kinzer Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/world/hungary-may-name-new-leader-today.html | Hungary May Name New Leader Today | By Henry Kamm Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/world/india-sending-more-troops-to-punjab-as-toll-rises.html | India Sending More Troops to Punjab as Toll Rises | By Sanjoy Hazarika Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/world/iran-is-alienating-lebanon-s-shiites.html | IRAN IS ALIENATING LEBANONS SHIITES | By Ihsan A Hijazi Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/world/kabul-faults-pakistanis-on-arms-for-guerrillas.html | KABUL FAULTS PAKISTANIS ON ARMS FOR GUERRILLAS | By Steven R Weisman Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/world/new-ambassador-to-israel.html | New Ambassador to Israel | AP | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/world/polish-business-group-gives-up-its-efforts-to-obtain-legal-status.html | Polish Business Group Gives Up Its Efforts to Obtain Legal Status | By John Tagliabue Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/world/poll-in-pravda-explores-soviet-attitudes-on-us.html | Poll in Pravda Explores Soviet Attitudes on US | AP | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/world/reagan-sees-bush-and-top-aides-on-merits-of-talks-with-noriega.html | Reagan Sees Bush and Top Aides On Merits of Talks With Noriega | By Neil A Lewis Special To the New York Times | TX 2-350977 | 1988-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-22 | https://www.nytimes.com/1988/05/22/world/rightists-in-us-aid-mozambique-rebels.html | Rightists in US Aid Mozambique Rebels | By Robert Pear With James Brooke Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/world/singapore-releases-3-held-as-political-detainees.html | Singapore Releases 3 Held as Political Detainees | By Barbara Crossette Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/world/soviet-dismisses-two-party-chiefs-in-tense-republics.html | SOVIET DISMISSES TWO PARTY CHIEFS IN TENSE REPUBLICS | By Bill Keller Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/world/un-rights-effort-carrot-and-stick.html | UN RIGHTS EFFORT CARROT AND STICK | By Paul Lewis Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-22 | https://www.nytimes.com/1988/05/22/world/us-aides-see-summit-pomp-not-substance.html | US Aides See Summit Pomp Not Substance | By Steven V Roberts Special To the New York Times | TX 2-350977 | 1988-06-01 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/arts/met-takes-ring-cycle-into-the-recording-studio.html | Met Takes Ring Cycle Into the Recording Studio | By John Rockwell | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/arts/moyers-and-a-sage-seek-meanings.html | Moyers and a Sage Seek Meanings | By John Corry | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/arts/review-ballet-a-passionate-makarova-in-swan-lake-excerpt.html | ReviewBallet A Passionate Makarova In Swan Lake Excerpt | By Jack Anderson | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/arts/review-ballet-a-revival-of-antony-tudor-s-gala-performance.html | ReviewBallet A Revival of Antony Tudors Gala Performance | By Anna Kisselgoff | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/arts/review-concert-celtic-tinged-songs-of-paul-brady.html | ReviewConcert CelticTinged Songs of Paul Brady | By Jon Pareles | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/arts/review-opera-children-sing-noye-s-fludde-by-britten.html | ReviewOpera Children Sing Noyes Fludde By Britten | By Bernard Holland | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/arts/review-rock-a-raucous-beat-from-a-hendrix-fan.html | ReviewRock A Raucous Beat From a Hendrix Fan | By Peter Watrous | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/arts/reviews-television-espionage-in-cat-squad-sequel.html | ReviewsTelevision Espionage in CAT Squad Sequel | By John J OConnor | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/arts/tv-notes.html | TV Notes | By Eleanor Blau | TX 2-350946 | 1988-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-23 | https://www.nytimes.com/1988/05/23/arts/west-germans-debate-disposition-of-nazi-art.html | West Germans Debate Disposition of Nazi Art | By Serge Schmemann Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/books/books-of-the-times-a-winged-terror-and-childhood-crises.html | Books of The Times A Winged Terror and Childhood Crises | By Christopher LehmannHaupt | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/bitter-trade-debate-near-in-ottawa.html | Bitter Trade Debate Near in Ottawa | By John F Burns Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/british-rail-sale-report.html | British Rail Sale Report | AP | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/business-people-chairman-of-payless-scorning-edelman-bid.html | BUSINESS PEOPLE Chairman of Payless Scorning Edelman Bid | By Daniel F Cuff | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/business-people-investment-strategy-of-a-bass-draws-praise.html | BUSINESS PEOPLEInvestment Strategy Of a Bass Draws Praise | By Nina Andrews | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/credit-markets-pressure-for-tougher-fed-actions.html | CREDIT MARKETS Pressure For Tougher Fed Actions | By Kenneth N Gilpin | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/dallas-papers-settle-suits.html | Dallas Papers Settle Suits | AP | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/farm-lender-revises-policy.html | Farm Lender Revises Policy | AP | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/federal-express-vs-japan-cont.html | Federal Express vs Japan Cont | By Susan Chira Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/gasoline-prices-stable.html | Gasoline Prices Stable | AP | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/international-report-african-railroad-running-a-deficit.html | INTERNATIONAL REPORT African Railroad Running a Deficit | By James Brooke Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/international-report-honduras-hurt-by-border-violence.html | INTERNATIONAL REPORT Honduras Hurt by Border Violence | By Joseph B Treaster Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/iran-seeking-oil-cutbacks.html | Iran Seeking Oil Cutbacks | AP | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/lab-in-japan-for-upjohn.html | Lab in Japan For Upjohn | AP | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/market-place-utilities-favored-for-high-returns.html | Market Place Utilities Favored For High Returns | By Matthew L Wald | TX 2-350946 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/new-yorkers-co-from-parking-lot-to-room-with-view.html | New Yorkers  Co From Parking Lot To Room With View | By Albert Scardino | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/retail-layoffs-start-to-rise-as-merger-wave-subsides.html | Retail Layoffs Start to Rise As Merger Wave Subsides | By Isadore Barmash | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/tax-watch-nonprofit-groups-may-face-a-tax.html | Tax Watch Nonprofit Groups May Face a Tax | By Gary Klott | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/the-media-business-ad-scene-a-new-career-in-sales-for-old-cartoon-stars.html | THE MEDIA BUSINESS AD SCENE A New Career in Sales For Old Cartoon Stars | By Randall Rothenberg | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/the-media-business-advertising-5-finalists-are-vying-for-fuji-photo-business.html | THE MEDIA BUSINESS ADVERTISING 5 Finalists Are Vying For Fuji Photo Business | By Philip H Dougherty | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS ADVERTISING Account | By Philip H Dougherty | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/the-media-business-advertising-ad-campaign-to-tell-what-us-magazine-is.html | THE MEDIA BUSINESS ADVERTISING Ad Campaign to Tell What US Magazine Is | By Philip H Dougherty | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/the-media-business-advertising-altman-agency-tapped-for-sara-lee-projects.html | THE MEDIA BUSINESS ADVERTISING Altman Agency Tapped For Sara Lee Projects | By Philip H Dougherty | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/the-media-business-advertising-consultants-criticized-by-agency-side.html | THE MEDIA BUSINESS ADVERTISING Consultants Criticized by Agency Side | By Philip H Dougherty | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/the-media-business-advertising-d-arcy-masius-wins-hampton-inns-account.html | THE MEDIA BUSINESS ADVERTISING DArcy Masius Wins Hampton Inns Account | By Philip H Dougherty | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/the-media-business-advertising-gold-card-ruling.html | THE MEDIA BUSINESS ADVERTISING Gold Card Ruling | By Philip H Dougherty | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/the-media-business-advertising-north-castle-selected-by-goodmark-foods.html | THE MEDIA BUSINESS ADVERTISING North Castle Selected By Goodmark Foods | By Philip H Dougherty | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/the-media-business-an-end-to-seasons-in-book-publishing.html | THE MEDIA BUSINESS An End to Seasons in Book Publishing | By Edwin McDowell | TX 2-350946 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/the-media-business-india-s-advertising-industry-surges.html | THE MEDIA BUSINESS Indias Advertising Industry Surges | By Sanjoy Hazarika Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/the-media-business-unique-plan-to-merge-papers-inspires-debate.html | THE MEDIA BUSINESS Unique Plan to Merge Papers Inspires Debate | By Alex S Jones | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/business/volume-cut-worrying-wall-street.html | Volume Cut Worrying Wall Street | By Anise C Wallace | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/movies/japan-group-to-offer-arts-prizes.html | Japan Group To Offer Arts Prizes | By Clyde Haberman Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/movies/the-ways-writers-are-weathering-the-strike.html | The Ways Writers Are Weathering The Strike | By Glenn Collins | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/at-accused-pastor-s-church-schism.html | At Accused Pastors Church Schism | By Michel Marriott | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/bridge-412288.html | Bridge | By Alan Truscott | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/citizen-anti-crack-drive-vigilance-or-vigilantism.html | Citizen AntiCrack Drive Vigilance or Vigilantism | By Peter Kerr | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/cuomo-says-budget-gap-may-exceed-300-million.html | Cuomo Says Budget Gap May Exceed 300 Million | By Jeffrey Schmalz Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/dreams-and-history-devastated-in-a-blaze.html | Dreams And History Devastated In a Blaze | By Constance L Hays Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/in-pelham-grief-and-warm-memories.html | In Pelham Grief and Warm Memories | By Sam Howe Verhovek Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/metro-matters-computer-burps-leaving-mothers-to-go-hungry.html | Metro Matters Computer Burps Leaving Mothers To Go Hungry | By Sam Roberts | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/new-air-terminal-but-old-problems.html | New Air Terminal but Old Problems | By James Hirsch Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/slain-judge-ruled-against-his-killer-s-daughter.html | Slain Judge Ruled Against His Killers Daughter | By Robert D McFadden | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/taxing-lesson-at-yonkers-market.html | Taxing Lesson at Yonkers Market | By Sarah Lyall Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/teachers-in-day-care-questioned.html | Teachers In Day Care Questioned | By Joseph Berger | TX 2-350946 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/using-arts-to-help-heal-the-mind.html | Using Arts To Help Heal The Mind | By Steven Erlanger | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/obituaries/giorgio-almirante-italian-neo-fascist-dies-at-73.html | Giorgio Almirante Italian NeoFascist Dies at 73 | AP | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/opinion/conspirators-trillions-limos-in-the-night.html | Conspirators Trillions Limos in the Night | By Daniel Patrick Moynihan | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/opinion/essay-belling-the-cat.html | ESSAY Belling The Cat | By William Safire | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/opinion/uniquack-iii-rides-to-the-voters-rescue.html | Uniquack III Rides to the Voters Rescue | By James Reston | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/opinion/we-can-t-isolate-vietnam-forever.html | We Cant Isolate Vietnam Forever | By Larry Pressler | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/american-league-orioles-win-2d-in-a-row.html | American League Orioles Win 2d In a Row | AP | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/auto-racing-labonte-sprints-to-a-victory.html | AUTO RACING Labonte Sprints to a Victory | AP | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/boxing-czyz-loses-fight-title-shot.html | BOXING Czyz Loses Fight Title Shot | By Phil Berger Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/fitness-visualization-does-it-provide-an-edge.html | FITNESS Visualization Does It Provide an Edge | By William Stockton | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/golf-charles-sweeps-seniors-event.html | GOLF Charles Sweeps Seniors Event | By Alex Yannis Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/golf-turner-scores-first-victory.html | GOLF Turner Scores First Victory | By Gordon S White Jr Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/hawks-cannot-contain-celtics-high-flying-bird.html | Hawks Cannot Contain Celtics HighFlying Bird | By Sam Goldaper Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/horse-racing-hot-debate-follows-a-spirited-race.html | Horse Racing Hot Debate Follows a Spirited Race | By Steven Crist | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/lacrosse-virginia-surprises-hopkins-by-11-10.html | Lacrosse Virginia Surprises Hopkins by 1110 | By William N Wallace Special To the New York Times | TX 2-350946 | 1988-05-31 |

| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/national-league-astros-top-cards-with-run-in-ninth.html | NATIONAL LEAGUE Astros Top Cards With Run in Ninth | AP | TX 2-350946 | 1988-05-31 |
|---|---|---|---|---|---|
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/nba-playoffs-celtics-mr-clutch-downs-the-hawks.html | NBA PLAYOFFS Celtics Mr Clutch Downs the Hawks | By George Vecsey Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/oilers-close-in-on-title.html | Oilers Close In On Title | By Robin Finn Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/on-your-own-measuring-speed-on-small-craft.html | ON YOUR OWN Measuring Speed on Small Craft | By Barbara Lloyd | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/on-your-own-rowers-transcend-difficulties-to-enjoy-exercise-sublime.html | ON YOUR OWN Rowers Transcend Difficulties to Enjoy Exercise Sublime | By William N Wallace | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/on-your-own-the-life-of-the-club-pro-can-be-a-winning-one.html | ON YOUR OWN The Life of the Club Pro Can Be a Winning One | By Ian OConnor | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/outdoors-trout-in-ponds.html | Outdoors Trout in Ponds | By Nelson Bryant | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/question-box.html | Question Box | By Ray Corio | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/regrouped-lakers-breathing-easier.html | Regrouped Lakers Breathing Easier | By William C Rhoden Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/rowing-northeastern-wins-heavyweight-title.html | ROWING Northeastern Wins Heavyweight Title | By Norman HildesHeim Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/setbacks-can-t-stall-guerreros-ambition.html | Setbacks Cant Stall Guerreros Ambition | By Gerald Eskenazi | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/sports-of-the-times-the-bird-s-eye.html | SPORTS OF THE TIMES The Birds Eye | By Ira Berkow | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/sports-world-specials-antipodal-dream.html | SPORTS WORLD SPECIALS Antipodal Dream | By David Falkner and Robert Mcg Thomas Jr | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/sports-world-specials-staying-dry.html | SPORTS WORLD SPECIALS Staying Dry | By David Falkner and Robert Mcg Thomas Jr | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/sports-world-specials-the-trade-effect.html | SPORTS WORLD SPECIALS The Trade Effect | By David Falkner and Robert Mcg Thomas Jr | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/tanner-dismissed-by-the-braves.html | Tanner Dismissed By the Braves | AP | TX 2-350946 | 1988-05-31 |

| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/tennis-french-open-starts-with-strong-field.html | Tennis French Open Starts With Strong Field | By Robin Herman Special To the New York Times | TX 2-350946 | 1988-05-31 |
|---|---|---|---|---|---|
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/thompson-makes-cuts.html | Thompson Makes Cuts | AP | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/track-and-field-penn-state-takes-ic4a-title-again.html | TRACK AND FIELD Penn State Takes IC4A Title Again | By James O Dunaway Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/two-hit-victory-for-candelaria.html | TwoHit Victory For Candelaria | By Joe Sexton | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/valenzuela-crushed-by-mets.html | Valenzuela Crushed by Mets | By Joseph Durso Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/yachting-olympic-trials-are-in-sight.html | YACHTING Olympic Trials Are in Sight | By Barbara Lloyd | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/theater/amy-irvings-s-choices-and-the-lure-of-the-stage.html | Amy Irvings Choices and the Lure of the Stage | By Leslie Bennetts | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/theater/review-theater-prison-the-heartland-and-other-subjects.html | ReviewTheater Prison the Heartland And Other Subjects | By Mel Gussow | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/us/2-powerful-chairmen-at-odds-as-vote-nears-on-home-care.html | 2 Powerful Chairmen at Odds As Vote Nears on Home Care | By Martin Tolchin Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/us/a-fiery-swaggart-returns-to-pulpit.html | A FIERY SWAGGART RETURNS TO PULPIT | AP | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/us/aga in-states-turning-to-alternatives-to-costly-and-overcrowded-prisons.html | Again States Turning to Alternatives To Costly and Overcrowded Prisons | By Eric Asimov | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/us/bill y-carter-prepares-to-try-experimental-cancer-therapy.html | Billy Carter Prepares to Try Experimental Cancer Therapy | AP | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/us/caj uns-ask-minority-status.html | Cajuns Ask Minority Status | AP | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/us/car-train-crash-kills-3.html | CarTrain Crash Kills 3 | AP | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/us/co mmencements-suny-law-school-at-buffalo-hears-kunstler.html | COMMENCEMENTS SUNY Law School at Buffalo Hears Kunstler | Special to the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/us/kitt y-dukakis-lends-emotion-to-politics-but-keeps-identity.html | Kitty Dukakis Lends Emotion To Politics but Keeps Identity | By Robin Toner Special To the New York Times | TX 2-350946 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-23 | https://www.nytimes.com/1988/05/23/us/million-dollar-team-keeping-bush-campaign-in-the-money.html | MillionDollar Team Keeping Bush Campaign in the Money | By Richard L Berke Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/us/reporter-s-notebook-dukakis-seems-be-savoring-home-stretch-coast-coast.html | Reporters Notebook Dukakis Seems to Be Savoring the Home Stretch From Coast to Coast | By Robin Toner Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/us/state-convention-is-disrupted.html | State Convention Is Disrupted | AP | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/us/teacher-says-she-acted-on-instinct-to-save-children-in-shooting-spree.html | Teacher Says She Acted on Instinct To Save Children in Shooting Spree | AP | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/us/us-judge-blocks-drug-tests.html | US Judge Blocks Drug Tests | Special to the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/us/utopia-journal-paradise-found-close-but-not-quite.html | Utopia Journal Paradise Found Close but Not Quite | By Peter Applebome Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/us/washington-talk-briefing-a-one-night-stand.html | Washington Talk Briefing A OneNight Stand | By Clyde H Farnsworth  David Binder | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/us/washington-talk-briefing-presidential-greetings.html | Washington Talk Briefing Presidential Greetings | By Clyde H Farnsworth  David Binder | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/us/washington-talk-briefing-veto-battle-looms.html | Washington Talk Briefing Veto Battle Looms | By Clyde H Farnsworth  David Binder | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/us/washington-talk-briefing-waiting-for-liberty.html | Washington Talk Briefing Waiting for Liberty | By Clyde H Farnsworth  David Binder | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/us/washington-talk-press-secretaries-mouthpieces-powerful-have-principles-too.html | Washington Talk Press Secretaries Mouthpieces to the Powerful Have Principles Too | By David Johnston Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/us/with-president-of-union-ailing-teamsters-face-a-power-struggle.html | With President of Union Ailing Teamsters Face a Power Struggle | By Kenneth B Noble Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/world/18-drown-in-bay-of-bengal.html | 18 Drown in Bay of Bengal | AP | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/world/2-blacks-die-in-soweto-attack.html | 2 Blacks Die in Soweto Attack | By John D Battersby Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/world/consensus-emerges-in-panama-noriega-has-won.html | Consensus Emerges in Panama Noriega Has Won | By James Lemoyne Special To the New York Times | TX 2-350946 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-23 | https://www.nytimes.com/1988/05/23/world/el-castillo-journal-a-crumbling-fort-sleeps-on-haunted-by-history.html | El Castillo Journal A Crumbling Fort Sleeps On Haunted by History | By Stephen Kinzer Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/world/fear-of-chernobyl-radiation-lingers-for-the-people-of-kiev.html | Fear of Chernobyl Radiation Lingers for the People of Kiev | By Felicity Barringer Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/world/gorbachev-s-tone-upbeat-on-summit.html | GORBACHEVS TONE UPBEAT ON SUMMIT | By Michael R Gordon Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/world/greek-quake-sets-off-slide.html | Greek Quake Sets Off Slide | AP | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/world/hungarian-party-replaces-kadar-with-his-premier.html | HUNGARIAN PARTY REPLACES KADAR WITH HIS PREMIER | By Henry Kamm Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/world/in-kabul-rising-fear-and-cynicism.html | In Kabul Rising Fear and Cynicism | By Steven R Weisman Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/world/man-in-the-news-hungarian-up-from-bureaucracy-karoly-grosz.html | Man in the News Hungarian Up From Bureaucracy Karoly Grosz | By Henry Kamm Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/world/militia-war-abates-in-beirut-as-negotiations-go-forward.html | Militia War Abates in Beirut As Negotiations Go Forward | Special to the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/world/reporter-s-notebook-at-sikh-temple-an-uncertain-song-returns.html | Reporters Notebook At Sikh Temple an Uncertain Song Returns | By Sanjoy Hazarika Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/world/rift-on-noriega-deepens-as-bush-and-treasury-chief-oppose-deal.html | Rift on Noriega Deepens as Bush And Treasury Chief Oppose Deal | By Robert Pear Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/world/several-garrisons-are-said-to-fall-to-afghan-rebels.html | SEVERAL GARRISONS ARE SAID TO FALL TO AFGHAN REBELS | By John Kifner Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-23 | https://www.nytimes.com/1988/05/23/world/zaire-the-manager-s-nightmare-so-much-potential-so-poorly-harnessed.html | Zaire the Managers Nightmare So Much Potential So Poorly Harnessed | By Steven Greenhouse Special To the New York Times | TX 2-350946 | 1988-05-31 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/arts/art-scholar-gets-3-years-in-stolen-papers-case.html | Art Scholar Gets 3 Years in Stolen Papers Case | AP | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/arts/bunshaft-and-niemeyer-share-architecture-prize.html | Bunshaft and Niemeyer Share Architecture Prize | By Paul Goldberger | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/arts/film-tells-of-building-of-memorial.html | Film Tells Of Building Of Memorial | By Stephen Farber Special To the New York Times | TX 2-310550 | 1988-05-26 |

| | | | | |
|---|---|---|---|---|
| 1988-05-24 | https://www.nytimes.com/1988/05/24/arts/for-australian-dancers-ballet-is-not-enough.html | For Australian Dancers Ballet Is Not Enough | By Jack Anderson | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/arts/review-ballet-from-cakewalks-to-the-classics.html | ReviewBallet From Cakewalks to the Classics | By Anna Kisselgoff | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/arts/review-television-wilderness-extremists-stalk-4-women.html | ReviewTelevision Wilderness Extremists Stalk 4 Women | By John J OConnor | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/arts/reviews-music-4-top-names-from-nashville-visit.html | REVIEWSMUSIC 4 Top Names from Nashville Visit | By Stephen Holden | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/arts/reviews-music-new-instruments-and-exotic-scales.html | ReviewsMusic New Instruments and Exotic Scales | By Allan Kozinn | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/books/books-of-the-times-child-of-chance-how-pudding-led-to-priesthood.html | Books of The Times Child of Chance How Pudding Led to Priesthood | By John Gross | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/books/gordimer-to-read-in-south-african-artists-benefit.html | Gordimer to Read in South African Artists Benefit | By Andrew L Yarrow | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/boeing-may-get-order-from-allegis-for-60-jets.html | Boeing May Get Order From Allegis for 60 Jets | By Agis Salpukas | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/business-people-a-new-chief-executive-is-named-at-symbolics.html | BUSINESS PEOPLE A New Chief Executive Is Named at Symbolics | By Daniel F Cuff | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/business-people-kodak-merger-shifts-sterling-management.html | BUSINESS PEOPLE Kodak Merger Shifts Sterling Management | By Daniel F Cuff | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/careers-stock-option-risks-for-executives.html | CareersStock Option Risks for Executives | By Elizabeth Fowler | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/company-news-del-webb-casino-to-golden-nugget.html | COMPANY NEWS Del Webb Casino To Golden Nugget | Special to the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/company-news-edelman-group-lifts-payless-stake.html | COMPANY NEWS Edelman Group Lifts Payless Stake | Special to the New York Times | TX 2-310550 | 1988-05-26 |

| | | | | |
|---|---|---|---|---|
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/company-news-kaisertech-in-accord-on-sale-to-maxxam.html | COMPANY NEWS Kaisertech in Accord On Sale to Maxxam | By Lawrence M Fisher Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/company-news-microsoft-offers-money-back-deal.html | COMPANY NEWS Microsoft Offers MoneyBack Deal | AP | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/company-news-scherer-opposition-firm-on-sale-plan.html | COMPANY NEWS Scherer Opposition Firm on Sale Plan | Special to the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/company-news-texaco-still-hopeful-on-icahn-truce.html | COMPANY NEWS Texaco Still Hopeful on Icahn Truce | By Matthew L Wald | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/company-news-western-union-posts-a-big-loss.html | COMPANY NEWS Western Union Posts A Big Loss | By Jonathan P Hicks | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/computer-sabotage-charge.html | Computer Sabotage Charge | AP | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/court-refuses-to-hear-appeal-on-annuities.html | Court Refuses to Hear Appeal on Annuities | By Stuart Taylor Jr Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/credit-markets-bonds-and-notes-little-changed.html | CREDIT MARKETS Bonds and Notes Little Changed | By Kenneth N Gilpin | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/dow-falls-11.11-as-volume-hits-low-for-88.html | Dow Falls 1111 as Volume Hits Low for 88 | By H J Maidenberg | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/fed-nominee-announced-by-president.html | Fed Nominee Announced By President | By Peter T Kilborn Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/foreign-firms-trade-in-tokyo.html | Foreign Firms Trade in Tokyo | AP | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/friendly-bid-raised-for-irving.html | Friendly Bid Raised For Irving | By Michael Quint | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/fuji-buying-part-of-treasury-dealer.html | Fuji Buying Part of Treasury Dealer | By Kurt Eichenwald | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/kohlberg-s-stake-in-texaco-puzzles-traders-on-wall-st.html | Kohlbergs Stake in Texaco Puzzles Traders on Wall St | By Robert J Cole | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/land-bank-reopens-liquidation-set.html | Land Bank Reopens Liquidation Set | By Nathaniel C Nash Special To the New York Times | TX 2-310550 | 1988-05-26 |

| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/market-place-disappointments-at-paine-webber.html | Market Place Disappointments At Paine Webber | By James Sterngold | TX 2-310550 | 1988-05-26 |
|---|---|---|---|---|---|
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/mexico-extending-freeze.html | Mexico Extending Freeze | AP | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/news-analysis-some-second-thoughts-on-free-trade.html | News Analysis Some Second Thoughts On Free Trade | By Peter T Kilborn | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/silicon-valley-water-report.html | Silicon Valley Water Report | Special to the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/sparring-to-book-europe-s-flights.html | Sparring to Book Europes Flights | By Steve Lohr Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/talking-business-with-milstein-burlington-coat-discounter-curbs-strong-protest.html | Talking Business with Milstein of Burlington Coat Discounter Curbs A Strong Protest | By Isadore Barmash | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/the-media-business-advertising-british-agency-buying-babbit-of-atlanta.html | THE MEDIA BUSINESS Advertising British Agency Buying Babbit of Atlanta | By Philip H Dougherty | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/the-media-business-advertising-grey-executive-hired-by-gm.html | THE MEDIA BUSINESS Advertising Grey Executive Hired by GM | By Philip H Dougherty | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/the-media-business-advertising-two-views-of-agencies-on-canter.html | THE MEDIA BUSINESS Advertising Two Views Of Agencies On Canter | By Philip H Dougherty | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/the-media-business-cablevision-plans-to-acquire-wometco-in-a-stock-swap.html | THE MEDIA BUSINESS Cablevision Plans to Acquire Wometco in a Stock Swap | By Geraldine Fabrikant | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/the-media-business-many-newspapers-hurt-by-a-slump-in-retail-ads.html | THE MEDIA BUSINESS Many Newspapers Hurt by a Slump in Retail Ads | By Alex S Jones | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/unequal-stock-class-opposed.html | Unequal Stock Class Opposed | Special to the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/us-judge-finds-no-conflict-in-law-firm-s-takeover-role.html | US Judge Finds No Conflict In Law Firms Takeover Role | By Stephen Labaton | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/business/us-rig-count-rises.html | US Rig Count Rises | AP | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/movies/danish-film-wins-top-prize-at-cannes.html | Danish Film Wins Top Prize at Cannes | By Vincent Canby Special To the New York Times | TX 2-310550 | 1988-05-26 |

| | | | | |
|---|---|---|---|---|
| 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/albany-sees-gap-of-900-million-in-budget-tripling-earlier-figure.html | Albany Sees Gap of 900 Million In Budget Tripling Earlier Figure | By Jeffrey Schmalz Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/appeals-court-faults-judge-in-queens-case.html | Appeals Court Faults Judge In Queens Case | By Joseph P Fried | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/at-100-journal-is-still-lawyers-forum.html | At 100 Journal Is Still Lawyers Forum | By E R Shipp | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/bias-is-weighed-in-attack-on-2-in-bronx-street.html | Bias Is Weighed In Attack on 2 In Bronx Street | By George James | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/chess-653388.html | Chess | By Robert Byrne | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/curbs-on-sea-pollution-voted-in-jersey.html | Curbs on Sea Pollution Voted in Jersey | By Joseph F Sullivan Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/from-boom-to-bust-trendy-shops-take-a-fall-on-columbus-avenue.html | From Boom to Bust Trendy Shops Take a Fall on Columbus Avenue | By Eric N Berg | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/koch-s-new-diet-again.html | Kochs New Diet Again | By Todd S Purdum | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/moynihan-declares-bid-for-3d-term.html | Moynihan Declares Bid For 3d Term | By Frank Lynn | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/settlement-that-shuts-shoreham-is-called-less-costly-by-analysts.html | Settlement That Shuts Shoreham Is Called Less Costly by Analysts | By Philip S Gutis Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/the-politics-of-roast-beef-in-albany.html | The Politics of Roast Beef In Albany | By Elizabeth Kolbert | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/thief-slain-and-mulberry-st-grocer-arrested.html | Thief Slain and Mulberry St Grocer Arrested | By Constance L Hays | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/two-suits-filed-by-60-families-at-harlem-fire.html | Two Suits Filed By 60 Families At Harlem Fire | By Ronald Sullivan | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/us-deports-226-aliens-from-jails-in-new-york.html | US Deports 226 Aliens From Jails in New York | By Michel Marriott | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/obituaries/count-dino-grandi-92-early-ally-of-mussolini.html | Count Dino Grandi 92 Early Ally of Mussolini | By Glenn Fowler | TX 2-310550 | 1988-05-26 |

| | | | | |
|---|---|---|---|---|
| 1988-05-24 | https://www.nytimes.com/1988/05/24/obituaries/david-schoenbrun-is-dead-at-73-veteran-journalist-for-cbs-news.html | David Schoenbrun Is Dead at 73 Veteran Journalist for CBS News | By Sarah Lyall | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/obituaries/lloyd-e-dickens-86-ex-assemblyman-of-harlem.html | Lloyd E Dickens 86 ExAssemblyman of Harlem | By Wolfgang Saxon | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/opinion/has-bush-lost-california.html | Has Bush Lost California | By Paul J Growald | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/opinion/on-my-mind-a-challenge-for-bush.html | ON MY MIND A Challenge for Bush | By Am Rosenthal | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/opinion/thatchers-glow-is-fast-dimming.html | Thatchers Glow Is Fast Dimming | By Julian Critchley | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/science/as-science-moves-into-commerce-openness-is-lost.html | As Science Moves Into Commerce Openness Is Lost | By William J Broad | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/science/children-and-aids-drug-tests-raise-hope-and-ethical-concerns.html | Children and AIDS Drug Tests Raise Hope And Ethical Concerns | By Gina Kolata | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/science/clean-hydrogen-beckons-aviation-engineers.html | Clean Hydrogen Beckons Aviation Engineers | By Malcolm W Browne | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/science/fda-approves-cervical-cap-as-a-device-for-birth-control.html | FDA Approves Cervical Cap As a Device for Birth Control | By Warren E Leary Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/science/peripherals-a-game-for-adults.html | PERIPHERALS A Game for Adults | By L R Shannon | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/science/personal-computers-pc-s-on-a-target-range.html | PERSONAL COMPUTERS PCs on a Target Range | By Peter H Lewis | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/science/personal-myths-bring-cohesion-to-the-chaos-of-each-life.html | Personal Myths Bring Cohesion to the Chaos of Each Life | By Daniel Goleman | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/science/soviet-sets-shuttle-for-august-launching.html | Soviet Sets Shuttle For August Launching | AP | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/science/striped-bass-in-comeback-spur-debate-over-fishing.html | Striped Bass In Comeback Spur Debate Over Fishing | By Philip Shabecoff | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/science/study-of-rare-syndrome-yields-clues-about-brain.html | Study of Rare Syndrome Yields Clues About Brain | By Sandra Blakeslee | TX 2-310550 | 1988-05-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/another-challenge-for-weary-celtics.html | Another Challenge For Weary Celtics | By Sam Goldaper | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/baseball-boddicker-ends-slump-after-13-losses.html | Baseball Boddicker Ends Slump After 13 Losses | AP | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/bottom-of-order-tops-the-angels.html | Bottom of Order Tops the Angels | By Michael Martinez Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/british-delay-ruling-on-budd.html | British Delay Ruling on Budd | AP | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/bruins-hang-on-despite-the-odds.html | Bruins Hang On Despite the Odds | By Robin Finn Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/casino-won-t-back-temple-kansas.html | Casino Wont Back TempleKansas | AP | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/college-lacrosse-syracuse-zeroes-in-on-title.html | College Lacrosse Syracuse Zeroes In on Title | By William N Wallace | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/in-paris-tout-le-monde-cheers-mcenroe.html | In Paris Tout le Monde Cheers McEnroe | By Robin Herman Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/lakers-jump-out-to-one-game-lead.html | Lakers Jump Out To OneGame Lead | AP | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/mets-eager-to-settle-score-with-giants.html | Mets Eager to Settle Score With Giants | By Joseph Durso | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/networks-to-bid-for-92-games.html | Networks to Bid for 92 Games | By Michael Janofsky | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/nhl-players-honored.html | NHL Players Honored | Special to the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/phillips-and-karolyi-mend-their-ways.html | Phillips and Karolyi Mend Their Ways | By Michael Janofsky | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/sports-of-the-times-lord-stanley-s-cup-runs-over.html | Sports of The Times Lord Stanleys Cup Runs Over | By George Vecsey | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/style/by-design-weekend-savers.html | By Design Weekend Savers | By Carrie Donovan | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/style/desperately-seeking-chanel.html | Desperately Seeking Chanel | By Woody Hochswender | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/style/patterns-686648.html | Patterns | By Woody Hochswender | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/theater/review-theater-black-life-in-the-50-s-hope-pain-and-dreams.html | ReviewTheater Black Life in the 50s Hope Pain and Dreams | By Mel Gussow | TX 2-310550 | 1988-05-26 |

| | | | | |
|---|---|---|---|---|
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/6-hurt-as-jet-skids-in-texas.html | 6 Hurt as Jet Skids in Texas | AP | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/administration-is-ready-to-name-two-to-top-posts-in-justice-dept.html | Administration Is Ready to Name Two to Top Posts in Justice Dept | By Leslie Maitland Werner Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/be-it-highways-or-fairways-buffalo-are-not-free-to-roam.html | Be It Highways or Fairways Buffalo Are Not Free to Roam | AP | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/boise-journal-survival-duty-in-raptor-capital-of-the-world.html | Boise Journal Survival Duty in Raptor Capital of the World | By Keith Schneider Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/commitment-to-minorities-fading-in-us-study-says.html | Commitment to Minorities Fading in US Study Says | Special to the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/drugs-as-1988-issue-filling-a-vacuum.html | Drugs as 1988 Issue Filling a Vacuum | By E J Dionne Jr Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/from-carter-and-ford-an-american-agenda.html | From Carter and Ford an American Agenda | By Martin Tolchin Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/harvard-sex-bias-case-opens-with-ex-professor-testifying.html | Harvard Sex Bias Case Opens With ExProfessor Testifying | AP | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/house-approves-rail-safety-bill.html | HOUSE APPROVES RAIL SAFETY BILL | AP | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/in-indiana-public-school-makes-frills-standard.html | In Indiana Public School Makes Frills Standard | By Edward B Fiske Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/jackson-finds-a-brother-in-redeemed-bert-lance.html | Jackson Finds a Brother In Redeemed Bert Lance | By Maureen Dowd Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/jackson-offers-budget-plan-as-blueprint-for-democrats.html | Jackson Offers Budget Plan As Blueprint for Democrats | By Bernard Weinraub Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/kidnapping-death-brings-conviction.html | KIDNAPPING DEATH BRINGS CONVICTION | AP | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/new-law-in-maryland-bans-sale-and-manufacture-of-some-pistols.html | New Law in Maryland Bans Sale And Manufacture of Some Pistols | AP | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/policy-on-ship-seizures-is-altered.html | Policy on Ship Seizures Is Altered | Special to the New York Times | TX 2-310550 | 1988-05-26 |

| | | | | |
|---|---|---|---|---|
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/primary-in-kentucky-district-hard-race-takes-nasty-turn.html | Primary in Kentucky District Hard Race Takes Nasty Turn | AP | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/radical-air-force-maneuver-reduces-sonic-boom-damage.html | Radical Air Force Maneuver Reduces Sonic Boom Damage | AP | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/regan-and-speakes-draw-fire-on-books.html | Regan and Speakes Draw Fire on Books | AP | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/slain-boy-buried-god-is-weeping.html | SLAIN BOY BURIED GOD IS WEEPING | AP | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/supreme-court-roundup-court-will-examine-law-on-child-pornography.html | Supreme Court Roundup Court Will Examine Law on Child Pornography | By Stuart Taylor Jr Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/toledo-zoo-receives-approval-for-pandas.html | Toledo Zoo Receives Approval for Pandas | AP | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/us-charges-group-bilked-investors.html | US CHARGES GROUP BILKED INVESTORS | AP | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/washington-talk-briefing-did-you-hear.html | Washington Talk Briefing Did You Hear | By Linda Greenhouse and Barbara Gamarekian | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/washington-talk-briefing-dinner-is-postponed.html | Washington Talk Briefing Dinner Is Postponed | By Linda Greenhouse and Barbara Gamarekian | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/washington-talk-briefing-war-on-chauvinism.html | Washington Talk Briefing War on Chauvinism | By Linda Greenhouse and Barbara Gamarekian | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/washington-talk-briefing-wine-makers-bitter.html | Washington Talk Briefing Wine Makers Bitter | By Linda Greenhouse and Barbara Gamarekian | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/us/worker-slain-in-bowling-alley-fleeing-gunman-kills-himself.html | Worker Slain in Bowling Alley Fleeing Gunman Kills Himself | AP | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/world/bishops-decry-anti-semitism.html | Bishops Decry AntiSemitism | By Roberto Suro Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/world/colombian-jet-hijacked-gunman-vanishes.html | Colombian Jet Hijacked Gunman Vanishes | AP | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/world/drug-files-on-noriega-disappear-in-panama.html | Drug Files on Noriega Disappear in Panama | Special to the New York Times | TX 2-310550 | 1988-05-26 |

| | | | | |
|---|---|---|---|---|
| 1988-05-24 | https://www.nytimes.com/1988/05/24/world/envoy-returns-to-panama-to-press-talks.html | Envoy Returns to Panama to Press Talks | By Neil A Lewis Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/world/gorbachev-aide-urges-an-alternative-to-the-party.html | Gorbachev Aide Urges an Alternative to the Party | By Bill Keller Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/world/hungarians-hail-wide-broom-used-to-sweep-out-old-guard.html | Hungarians Hail Wide Broom Used to Sweep Out Old Guard | By Henry Kamm Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/world/in-a-more-open-soviet-society-freedom-can-sprout-then-vanish.html | In a More Open Soviet Society Freedom Can Sprout Then Vanish | By Felicity Barringer Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/world/in-eye-of-stormy-africa-zaire-dictates-stability.html | In Eye of Stormy Africa Zaire Dictates Stability | By Steven Greenhouse Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/world/israel-weighs-appeal-by-us-arab.html | Israel Weighs Appeal by US Arab | By Joel Brinkley Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/world/nimes-journal-with-french-accent-the-fiesta-s-a-fete-accomplie.html | Nimes Journal With French Accent the Fiestas a Fete Accomplie | By James M Markham Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/world/pakistan-accused-of-a-nuclear-move.html | PAKISTAN ACCUSED OF A NUCLEAR MOVE | By Bernard E Trainor Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/world/poland-rejects-notion-of-another-marshall-plan.html | Poland Rejects Notion of Another Marshall Plan | By John Tagliabue Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/world/shultz-urges-vote-on-missile-treaty-in-time-for-summit.html | SHULTZ URGES VOTE ON MISSILE TREATY IN TIME FOR SUMMIT | By Susan F Rasky Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-24 | https://www.nytimes.com/1988/05/24/world/thousands-of-hindu-workers-flee-punjab-as-sikhs-step-up-violence.html | Thousands of Hindu Workers Flee Punjab as Sikhs Step Up Violence | By Sanjoy Hazarika Special To the New York Times | TX 2-310550 | 1988-05-26 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/arts/art-under-the-little-big-top.html | Art Under The Little Big Top | By Andrew Pollack Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/arts/changes-at-atlanta-symphony.html | Changes At Atlanta Symphony | By Will Crutchfield | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/arts/guitarist-is-partner-in-a-duet.html | Guitarist Is Partner In a Duet | By Jennifer Dunning | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/arts/networks-face-a-drop-in-viewing-by-children.html | Networks Face a Drop In Viewing by Children | By Aljean Harmetz Special To the New York Times | TX 2-350960 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-25 | https://www.nytimes.com/1988/05/25/arts/review-dance-gamson-in-works-by-duncan.html | ReviewDance Gamson In Works By Duncan | By Jennifer Dunning | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/arts/review-dance-up-from-down-under-a-celebration-of-the-self.html | ReviewDance Up From Down Under a Celebration of the Self | By Anna Kisselgoff | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/arts/review-jazz-spillane-a-blend-of-american-styles.html | ReviewJazz Spillane a Blend of American Styles | By Peter Watrous | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/arts/review-opera-a-visual-rusalka-staged-purely-as-a-fairy-tale.html | ReviewOpera A Visual Rusalka Staged Purely as a Fairy Tale | By Donal Henahan Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/arts/review-television-ed-flanders-as-dr-westphal-in-st-elsewhere.html | ReviewTelevision Ed Flanders as Dr Westphal in St Elsewhere | By John J OConnor | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/arts/the-poplife.html | The PopLife | By Stephen Holden | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/books/books-of-the-times-writer-and-narcissistic-social-butterfly.html | Books of The Times Writer and Narcissistic Social Butterfly | By Michiko Kakutani | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/american-airlines-tightens-program-for-frequent-fliers.html | American Airlines Tightens Program for Frequent Fliers | By Agis Salpukas | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/an-irving-suitor-gets-more-time.html | An Irving Suitor Gets More Time | By Michael Quint | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/business-people-giving-amax-new-life-is-a-ball-for-president.html | BUSINESS PEOPLE Giving Amax New Life Is a Ball for President | By Daniel F Cuff | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/business-people-iroquois-brands-chief-resigns-and-sells-stake.html | BUSINESS PEOPLE Iroquois Brands Chief Resigns and Sells Stake | By Daniel F Cuff | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/business-technology-clones-may-speed-up-laser-printing.html | BUSINESS TECHNOLOGY Clones May Speed Up Laser Printing | By John Markoff | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/business-technology-new-storage-function-for-digital-audio-tape.html | BUSINESS TECHNOLOGY New Storage Function For Digital Audio Tape | By Andrew Pollack | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/canadians-facing-fight-on-trade-bill.html | Canadians Facing Fight On Trade Bill | By John F Burns Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/chip-maker-s-ibm-accord.html | Chip Makers IBM Accord | Special to the New York Times | TX 2-350960 | 1988-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/company-news-at-t-increases-its-holding-in-sun.html | COMPANY NEWS ATT Increases Its Holding in Sun | Special to the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/company-news-bushnell-to-atari.html | COMPANY NEWS Bushnell to Atari | Special to the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/company-news-ford-aerospace-to-buy-a-military-researcher.html | COMPANY NEWS Ford Aerospace to Buy A Military Researcher | By Philip E Ross Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/company-news-murray-ohio-stock-jumps-8-to-59.25.html | COMPANY NEWS Murray Ohio Stock Jumps 8 to 5925 | AP | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/company-news-northrop-to-drop-700-mx-workers.html | COMPANY NEWS Northrop to Drop 700 MX Workers | Special to the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/company-news-rockwell-to-move-from-pittsburgh.html | COMPANY NEWS Rockwell to Move From Pittsburgh | Special to the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/company-news-vehicle-sales-up-by-2.6.html | COMPANY NEWS Vehicle Sales Up By 26 | By Philip E Ross Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/credit-markets-modest-rise-for-bonds-and-notes.html | CREDIT MARKETS Modest Rise for Bonds and Notes | By Kenneth N Gilpin | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/dow-rebounds-21.05-on-blue-chip-trading.html | Dow Rebounds 2105 on BlueChip Trading | By H J Maidenberg | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/economic-scene-the-turf-fight-in-crash-debate.html | ECONOMIC SCENE The Turf Fight In Crash Debate | By Peter Passell | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/hong-kong-trade-gap.html | Hong Kong Trade Gap | AP | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/market-place-automotive-parts-continue-to-gain.html | MARKET PLACEAutomotive Parts Continue to Gain | By Philip E Ross | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/nasa-turns-to-dynamics.html | NASA Turns to Dynamics | AP | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/orders-for-durables-up-for-3d-straight-month.html | Orders for Durables Up For 3d Straight Month | AP | TX 2-350960 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/proxmire-assails-report-on-stock-fall.html | Proxmire Assails Report on Stock Fall | By Nathaniel C Nash Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/real-estate-new-future-for-queens-warehouse.html | REAL ESTATE New Future For Queens Warehouse | By Shawn G Kennedy | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/santa-fe-shareholders-reject-poison-pill-plan.html | Santa Fe Shareholders Reject Poison Pill Plan | AP | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/tax-exempt-sales-action.html | TaxExempt Sales Action | Special to the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/the-media-business-advertising-ddb-needham-team-gets-tourism-account.html | THE MEDIA BUSINESS ADVERTISING DDB Needham Team Gets Tourism Account | By Philip H Dougherty | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/the-media-business-advertising-hal-riney-small-but-competitive.html | THE MEDIA BUSINESS ADVERTISING Hal Riney Small but Competitive | By Philip H Dougherty | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/the-media-business-advertising-investment-magazine-to-begin-taking-ads.html | THE MEDIA BUSINESS ADVERTISING Investment Magazine To Begin Taking Ads | By Philip H Dougherty | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/the-media-business-advertising-kirshenbaum-bond-picks-up-2-accounts.html | THE MEDIA BUSINESS ADVERTISING Kirshenbaum  Bond Picks Up 2 Accounts | By Philip H Dougherty | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/the-media-business-advertising-meow-mix-cat-food-goes-to-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING Meow Mix Cat Food Goes to DDB Needham | By Philip H Dougherty | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/the-media-business-harper-row-names-a-new-chief.html | THE MEDIA BUSINESS Harper  Row Names a New Chief | By Edwin McDowell | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/the-media-business-surprising-choice-on-saturn-ads.html | THE MEDIA BUSINESS Surprising Choice on Saturn Ads | By Randall Rothenberg | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/business/trade-bill-vetoed-as-president-asks-for-new-measure.html | TRADE BILL VETOED AS PRESIDENT ASKS FOR NEW MEASURE | By Clyde H Farnsworth Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/60-minute-gourmet-848788.html | 60Minute Gourmet | By Pierre Franey | TX 2-350960 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/california-considers-cancer-warning-on-alcohol.html | California Considers Cancer Warning on Alcohol | By Frank J Prial | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/de-gustibus-where-down-home-cooking-becomes-sophisticated-fare.html | DE GUSTIBUS Where DownHome Cooking Becomes Sophisticated Fare | By Marian Burros | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/eating-well.html | Eating Well | By Jonathan Probber | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/food-notes-866188.html | Food Notes | By Florence Fabricant | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/how-sweet-they-are-onions-that-hardly-ever-bring-a-tear.html | How Sweet They Are Onions That Hardly Ever Bring a Tear | By Jeannette Ferrary | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/metropolitan-diary-848088.html | Metropolitan Diary | By Ron Alexander | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/new-company-finds-success-selling-champagne-of-teas.html | New Company Finds Success Selling Champagne of Teas | By Dulcie Leimbach | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/on-car-talk-sound-repair-tips-no-charge-for-the-humor.html | On Car Talk Sound Repair Tips No Charge for the Humor | By Laura Mansnerus | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/seattle-to-soviet-georgia-salmon-with-less-salt.html | Seattle to Soviet Georgia Salmon With Less Salt | By Marian Burros Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/what-s-fresh-crisp-and-grilled.html | Whats Fresh Crisp and Grilled | By Trish Hall | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/wine-talk-870588.html | Wine Talk | By Frank J Prial | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/movies/paul-hogan-is-back-to-his-tricks.html | Paul Hogan Is Back to His Tricks | By Janet Maslin | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/movies/review-film-rugged-tasmanian-grandeur.html | ReviewFilm Rugged Tasmanian Grandeur | By Walter Goodman | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/movies/reviews-film-stallone-s-rambo-iii-globe-trotting-cowboy-for-the-80-s-audience.html | ReviewsFilm Stallones Rambo III GlobeTrotting Cowboy For the 80s Audience | By Janet Maslin | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/2d-defendant-in-racial-case-pleads-guilty.html | 2d Defendant In Racial Case Pleads Guilty | By Joseph P Fried | TX 2-350960 | 1988-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/9-accused-of-arranging-marriages-so-aliens-could-gain-citizenship.html | 9 Accused of Arranging Marriages So Aliens Could Gain Citizenship | AP | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/about-new-york-tracking-aids-streetwise-study-of-prostitutes.html | About New York Tracking AIDS Streetwise Study Of Prostitutes | By Douglas Martin | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/bid-for-takeover-of-school-district-is-begun-by-jersey.html | BID FOR TAKEOVER OF SCHOOL DISTRICT IS BEGUN BY JERSEY | By Robert Hanley Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/brawley-s-mother-defies-a-grand-jury-subpoena.html | Brawleys Mother Defies a Grand Jury Subpoena | By Craig Wolff Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/bridge-972388.html | Bridge | Alan Truscott | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/budget-battle-is-heating-up-in-albany.html | Budget Battle Is Heating Up In Albany | By Jeffrey Schmalz Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/education-about-education.html | EDUCATION ABOUT EDUCATION | Fred M Hechinger | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/education-lessons.html | EDUCATION Lessons | Michael Norman | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/four-die-when-private-jet-crashes-in-west-paterson.html | Four Die When Private Jet Crashes in West Paterson | By Jesus Rangel Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/how-a-takeover-works.html | How a Takeover Works | Special to the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/key-wedtech-witness-says-he-lied.html | Key Wedtech Witness Says He Lied | By Lydia Chavez | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/new-york-city-police-are-switching-bullet-that-easier-trace-after-firing.html | New York City Police Are Switching to a Bullet That Is Easier to Trace After Firing | By Ronald Sullivan | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/propane-truck-fire-disrupts-li-traffic.html | Propane Truck Fire Disrupts LI Traffic | By Mark A Uhlig | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/tax-break-measure-gains-in-albany.html | Tax Break Measure Gains in Albany | By James Barron Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/the-way-in-jersey-city-for-70-years.html | The Way in Jersey City for 70 Years | By Joseph F Sullivan Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/they-re-young-and-chosen-and-dancing.html | Theyre Young and Chosen and Dancing | By Jennifer Dunning | TX 2-350960 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/us-constitution-rejected.html | US Constitution Rejected | AP | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/obituaries/alfred-c-clapp-84-former-jersey-judge-led-kean-campaign.html | Alfred C Clapp 84 Former Jersey Judge Led Kean Campaign | By Joan Cook | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/obituaries/arthur-m-carter-76-afro-american-editor.html | Arthur M Carter 76 AfroAmerican Editor | AP | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/obituaries/emmanuel-paul-jazz-saxophonist-84.html | Emmanuel Paul Jazz Saxophonist 84 | AP | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/obituaries/julio-tanjeloff-72-an-importer-of-gems-and-precious-minerals.html | Julio Tanjeloff 72 an Importer Of Gems and Precious Minerals | By Glenn Fowler | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/obituaries/vartanig-g-vartan-is-dead-at-64-times-financial-writer-since-63.html | Vartanig G Vartan Is Dead at 64 Times Financial Writer Since 63 | By Eric Pace | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/opinion/crack-the-problem-win-fame.html | Crack the Problem Win Fame | By Martin Gardner | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/opinion/foreign-affairs-another-sad-polish-joke.html | FOREIGN AFFAIRS Another Sad Polish Joke | By Flora Lewis | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/opinion/glasnost-may-be-glasnost-but-prison-is-prison.html | Glasnost May Be Glasnost but Prison Is Prison | By Natan Sharansky | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/opinion/observer-plastic-peanut-menace.html | OBSERVER Plastic Peanut Menace | By Russell Baker | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/baseball-tigers-streak-snapped-at-5.html | BASEBALL Tigers Streak Snapped at 5 | AP | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/cbs-is-awarded-92-winter-games.html | CBS Is Awarded 92 Winter Games | By Michael Janofsky | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/french-open-lendl-tested-a-bit-by-no-240.html | FRENCH OPEN Lendl Tested a Bit by No 240 | AP | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/giants-continue-to-dominate-mets.html | Giants Continue To Dominate Mets | By Murray Chass | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/golf-tour-moves-to-ban-new-irons.html | GOLF Tour Moves to Ban New Irons | By Gordon S White Jr Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/guerrero-banned-4-days-fined-1000.html | Guerrero Banned 4 Days Fined 1000 | By Murray Chass | TX 2-350960 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/leiter-rebounds-as-yankees-win.html | Leiter Rebounds As Yankees Win | By Michael Martinez Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/no-lights-then-no-crowd-hockey-halted-for-the-night.html | No Lights Then No Crowd Hockey Halted for the Night | By Robin Finn Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/olympics-thompson-selects-surprises.html | OLYMPICS Thompson Selects Surprises | AP | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/preakness-debate-echoes-in-print.html | Preakness Debate Echoes in Print | By Steven Crist | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/sports-news-briefs-new-offer-made-to-hambletonian.html | SPORTS NEWS BRIEFS New Offer Made To Hambletonian | AP | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/sports-news-briefs-tighter-security-for-soccer-game.html | SPORTS NEWS BRIEFS Tighter Security For Soccer Game | AP | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/sports-of-the-times-guerrero-s-wrist-slap.html | SPORTS OF THE TIMES Guerreros Wrist Slap | By Dave Anderson | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/style/kitchen-bookshelf-recipes-homey-and-haute-from-a-quartet-of-new.html | KITCHEN BOOKSHELFRecipes Homey and Haute From a Quartet of New Volumes | By Jonathan Probber | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/theater/review-theater-romeo-and-juliet-in-the-shakespeare-marathon.html | ReviewTheater Romeo and Juliet in the Shakespeare Marathon | By Frank Rich | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/us/44-unhurt-as-jet-lands-at-abandoned-strip.html | 44 Unhurt as Jet Lands at Abandoned Strip | AP | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/us/a-protein-is-found-to-help-fight-bone-cancer.html | A Protein Is Found to Help Fight Bone Cancer | AP | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/us/bush-and-dukakis-sweep-idaho-3-lawmakers-win.html | Bush and Dukakis Sweep Idaho 3 Lawmakers Win | AP | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/us/campaign-trail.html | Campaign Trail | By Robin Toner  Warren Weaver Jr | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/us/change-on-soviet-urged-by-jackson.html | CHANGE ON SOVIET URGED BY JACKSON | By Bernard Weinraub Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/us/culebra-journal-caribbean-paradise-found-and-lost.html | Culebra Journal Caribbean Paradise Found and Lost | By Jon Nordheimer Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/us/death-sentence-in-missouri.html | Death Sentence in Missouri | AP | TX 2-350960 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-25 | https://www.nytimes.com/1988/05/25/us/deportation-possible-for-polish-defector-released-from-jail.html | Deportation Possible For Polish Defector Released From Jail | AP | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/us/dukakis-back-in-massachusetts-relishes-role-as-split-personality.html | Dukakis Back in Massachusetts Relishes Role as Split Personality | By Richard L Berke Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/us/education-midwestern-college-beseiged-by-applicants.html | EDUCATION Midwestern College Beseiged by Applicants | By Deirdre Carmody Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/us/education-parents-call-reading-vital-but.html | EDUCATION Parents Call Reading Vital but | AP | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/us/education-students-turning-to-nonprofit-companies-for-tuition-loans.html | EDUCATION Students Turning to Nonprofit Companies for Tuition Loans | Special to the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/us/gop-designs-a-colorful-convention.html | GOP Designs a Colorful Convention | By Frances Frank Marcus Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/us/harvard-says-union-organizers-broke-rules.html | Harvard Says Union Organizers Broke Rules | By Allan R Gold Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/us/house-republicans-rail-at-democrats.html | House Republicans Rail at Democrats | By Irvin Molotsky Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/us/kansas-base-again-is-army-s-harvard.html | Kansas Base Again Is Armys Harvard | By Richard Halloran Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/us/length-of-average-hospital-stay-drops-22.html | Length of Average Hospital Stay Drops 22 | By Martin Tolchin Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/us/robertson-backers-set-north-carolina-boycott.html | Robertson Backers Set North Carolina Boycott | AP | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/us/ship-seizure-policy-is-revised.html | Ship Seizure Policy Is Revised | Special to the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/us/study-finds-chemotherapy-can-be-cut-by-25-for-testicle-cancer.html | Study Finds Chemotherapy Can Be Cut by 25 for Testicle Cancer | AP | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/us/study-of-gm-cars-is-expanded.html | Study of GM Cars Is Expanded | AP | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/us/washington-talk-briefing-foul-air-at-epa.html | Washington Talk Briefing Foul Air at EPA | By Philip Shabecoff  Richard Halloran | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/us/washington-talk-briefing-gop-and-gorbachev.html | Washington Talk Briefing GOP and Gorbachev | By Philip Shabecoff  Richard Halloran | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/us/washington-talk-briefing-initials-first.html | Washington Talk Briefing Initials First | By Philip Shabecoff  Richard Halloran | TX 2-350960 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-25 | https://www.nytimes.com/1988/05/25/us/washington-talk-the-first-lady-strong-opinions-with-no-apologies.html | Washington Talk The First Lady Strong Opinions With No Apologies | By Julie Johnson Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/world/a-french-delegation-to-new-caledonia-is-rebuffed.html | A French Delegation to New Caledonia Is Rebuffed | By Steven Greenhouse Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/world/another-palestinian-is-killed-by-israeli-soldiers-in-gaza.html | Another Palestinian Is Killed By Israeli Soldiers in Gaza | AP | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/world/arafat-regaining-supremacy-in-embattled-beirut.html | Arafat Regaining Supremacy in Embattled Beirut | By Ihsan A Hijazi Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/world/beijing-journal-out-she-goes-again-miss-ideological-impurity.html | Beijing Journal Out She Goes Again Miss Ideological Impurity | By Edward A Gargan Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/world/big-socialist-majority-seen-in-assembly-vote.html | Big Socialist Majority Seen in Assembly Vote | By James M Markham Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/world/by-tass-with-love-your-summit-t-shirts.html | By Tass With Love Your Summit TShirts | AP | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/world/ex-envoy-indicted-on-drugs.html | ExEnvoy Indicted on Drugs | Special to the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/world/hondurans-trust-of-military-leaders-plummets-with-drug-arrest.html | Hondurans Trust of Military Leaders Plummets With Drug Arrest | By Stephen Kinzer Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/world/in-philippines-one-last-symbol-lies-in-state.html | In Philippines One Last Symbol Lies in State | By Seth Mydans Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/world/mexican-oil-tank-fire-forces-mass-evacuation.html | Mexican Oil Tank Fire Forces Mass Evacuation | AP | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/world/noriega-informer-files-may-be-missing.html | Noriega Informer Files May Be Missing | By Leslie Maitland Werner Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/world/norway-says-more-heavy-water-may-be-missing.html | Norway Says More Heavy Water May Be Missing | By Michael R Gordon Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/world/parliament-in-the-1980-s-naughty-and-not-nice.html | Parliament in the 1980s Naughty and Not Nice | By Francis X Clines Special To the New York Times | TX 2-350960 | 1988-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-25 | https://www.nytimes.com/1988/05/25/world/pressure-rises-for-us-flexibility-on-star-wars.html | Pressure Rises for US Flexibility on Star Wars | By Michael R Gordon With John H Cushman Jr Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/world/saharan-accord-broad-gains-seen.html | SAHARAN ACCORD BROAD GAINS SEEN | By Paul Delaney Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/world/sandinistas-said-to-prepare-an-attack.html | Sandinistas Said to Prepare an Attack | By Robert Pear | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/world/senate-leaders-move-to-speed-arms-pact-vote.html | Senate Leaders Move to Speed ArmsPact Vote | By Susan F Rasky Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/world/soviet-and-allies-shift-on-doctrine.html | SOVIET AND ALLIES SHIFT ON DOCTRINE | By David Binder | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/world/un-chief-making-new-gulf-effort.html | UN CHIEF MAKING NEW GULF EFFORT | By Paul Lewis Special To the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-25 | https://www.nytimes.com/1988/05/25/world/vietnam-official-receives-us-visa.html | VIETNAM OFFICIAL RECEIVES US VISA | Special to the New York Times | TX 2-350960 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/new-york-philharmonic-prepares-for-soviet-tour.html | New York Philharmonic Prepares for Soviet Tour | By Allan Kozinn | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/review-ballet-young-dancers-in-recital.html | ReviewBallet Young Dancers in Recital | By Jack Anderson | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/review-concert-premieres-and-bernstein.html | ReviewConcert Premieres and Bernstein | By Allan Kozinn | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/review-dance-violence-and-theatrics-from-armitage-ballet.html | ReviewDance Violence and Theatrics From Armitage Ballet | By Jack Anderson | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/review-dance-yeager-and-bocca-in-ballet-theater-s-don-quixote.html | ReviewDance Yeager and Bocca in Ballet Theaters Don Quixote | By Jennifer Dunning | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/review-music-collegiate-sings-verdi-and-janacek.html | ReviewMusic Collegiate Sings Verdi And Janacek | By Bernard Holland | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/review-television-omnibus-a-potpourri-from-abc.html | ReviewTelevision Omnibus a Potpourri From ABC | By John Corry | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/reviews-dance-dancing-the-lives-of-poets.html | ReviewsDance Dancing the Lives of Poets | By Jack Anderson | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/reviews-dance-male-motion-and-emotion-at-the-joyce.html | ReviewsDance Male Motion and Emotion at the Joyce | By Jennifer Dunning | TX 2-350948 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-26 | https://www.nytimes.com/1988/05/26/re views-music-4-scarlatti-piano-sonatas.html | ReviewsMusic 4 Scarlatti Piano Sonatas | By Allan Kozinn | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/re views-music-6-computer-compositions.html | ReviewsMusic 6 Computer Compositions | By Allan Kozinn | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/re views-music-blues-with-dash-of-humor.html | ReviewsMusic Blues With Dash of Humor | By Peter Watrous | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/re views-music-church-organ-inaugurated.html | ReviewsMusic Church Organ Inaugurated | By Allan Kozinn | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/re views-music-karen-akers-sings-ballads.html | ReviewsMusic Karen Akers Sings Ballads | By Stephen Holden | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/re views-music-latin-flavored-solo-piano.html | ReviewsMusic LatinFlavored Solo Piano | By John S Wilson | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/re views-music-one-man-trombone-choir.html | ReviewsMusic OneMan Trombone Choir | By Peter Watrous | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/re views-music-pianist-in-chopin-and-liszt.html | ReviewsMusic Pianist in Chopin and Liszt | By Bernard Holland | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/re views-music-piano-and-violin-duo.html | ReviewsMusic Piano and Violin Duo | By Allan Kozinn | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/re views-music-the-art-songs-of-europe.html | ReviewsMusic The Art Songs of Europe | By Allan Kozinn | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/tv-notes.html | TV Notes | By Eleanor Blau | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/books/ books-of-the-times-cold-war-novelist-takes-a-moral-view-of-history.html | Books of The Times ColdWar Novelist Takes a Moral View of History | By Christopher LehmannHaupt | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/books/ for-arbat-author-novel-is-yoked-to-perestroika.html | For Arbat Author Novel Is Yoked to Perestroika | By Christopher Wren | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/busine ss/article-455788-no-title.html | Article 455788  No Title | By Matthew L Wald | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/busine ss/bank-outlook-for-texas.html | Bank Outlook For Texas | Special to the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/busine ss/business-people-blue-mountain-owners-hail-ruling-on-cards.html | BUSINESS PEOPLE Blue Mountain Owners Hail Ruling on Cards | By Daniel F Cuff | TX 2-350948 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/business-people-chairman-of-santa-fe-faces-shareholder-fight.html | BUSINESS PEOPLE Chairman of Santa Fe Faces Shareholder Fight | By Daniel F Cuff | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/chicago-bank-s-money-is-back.html | Chicago Banks Money Is Back | AP | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/company-news-airbags-on-the-way-as-chrysler-gives-in.html | COMPANY NEWS Airbags on the Way As Chrysler Gives In | By John Holusha Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/company-news-american-stores-accedes-to-ftc.html | COMPANY NEWS American Stores Accedes to FTC | AP | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/company-news-for-airbag-s-inventor-17-year-wait-pays-off.html | COMPANY NEWS For Airbags Inventor 17Year Wait Pays Off | By Andrea Adelson Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/company-news-stake-in-payless.html | COMPANY NEWS Stake in Payless | Special to the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/credit-markets-bonds-and-notes-up-in-slow-day.html | CREDIT MARKETS Bonds and Notes Up in Slow Day | By Kenneth N Gilpin | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/dow-up-most-of-day-closes-at-1961-off-116.html | Dow Up Most of Day Closes at 1961 Off 116 | By Lawrence J Demaria | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/farley-seeks-us-clearance-to-purchase-15-of-pepperell.html | Farley Seeks US Clearance To Purchase 15 of Pepperell | By Robert J Cole | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/farm-income-drop-seen.html | Farm Income Drop Seen | AP | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/home-resales-rose-in-april.html | Home Resales Rose in April | AP | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/iraq-seeking-to-expand-oil-output.html | Iraq Seeking To Expand Oil Output | By Clyde H Farnsworth Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/market-place-moves-by-coastal-could-help-stock.html | Market Place Moves by Coastal Could Help Stock | By Thomas C Hayes | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/nonprofit-tax-plans-advance.html | Nonprofit Tax Plans Advance | Special to the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/phone-system-feared-vulnerable-to-wider-disruptions-of-service.html | Phone System Feared Vulnerable To Wider Disruptions of Service | By Andrew Pollack | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/quarter-s-spectacular-trade-gain.html | Quarters Spectacular Trade Gain | By Louis Uchitelle | TX 2-350948 | 1988-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/rowntree-is-offered-3.9-billion-by-suchard.html | Rowntree Is Offered 39 Billion by Suchard | AP | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/tenneco-wants-to-sell-its-oil-and-gas-unit.html | Tenneco Wants to Sell Its Oil and Gas Unit | By Thomas C Hayes Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Philip H Dougherty | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/the-media-business-advertising-art-director-buys-way-into-agency.html | THE MEDIA BUSINESS Advertising Art Director Buys Way Into Agency | By Philip H Dougherty | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/the-media-business-advertising-doyle-graf-awarded-hoechst-celanese-job.html | THE MEDIA BUSINESS Advertising Doyle Graf Awarded HoechstCelanese Job | By Philip H Dougherty | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/the-media-business-advertising-jordan-mcgrath-ends-11-year-tie-with-aetna.html | THE MEDIA BUSINESS Advertising Jordan McGrath Ends 11Year Tie With Aetna | By Philip H Dougherty | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/the-media-business-advertising-kepke-fink-promoting-itself-in-the-hamptons.html | THE MEDIA BUSINESS Advertising KepkeFink Promoting Itself in the Hamptons | By Philip H Dougherty | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Philip H Dougherty | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/the-media-business-advertising-riney-is-about-to-lose-account-for-sterling.html | THE MEDIA BUSINESS Advertising Riney Is About to Lose Account for Sterling | By Philip H Dougherty | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/the-media-business-advertising-saatchi-s-net-up-23.6.html | THE MEDIA BUSINESS Advertising Saatchis Net Up 236 | By Philip H Dougherty | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/the-media-business-advertising-wpp-group-in-deal-to-buy-dutch-agency.html | THE MEDIA BUSINESS Advertising WPP Group in Deal To Buy Dutch Agency | By Philip H Dougherty | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/the-media-business-maxwell-to-focus-on-canada.html | THE MEDIA BUSINESS Maxwell To Focus On Canada | By John F Burns Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/the-media-business-soviet-no-longer-sees-ads-as-capitalist-curse.html | THE MEDIA BUSINESS Soviet No Longer Sees Ads as Capitalist Curse | By Esther B Fein | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/utility-sets-plan-to-cut-power-use.html | Utility Sets Plan to Cut Power Use | By Matthew L Wald | TX 2-350948 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-26 | https://www.nytimes.com/1988/05/26/business/yields-post-modest-rise.html | Yields Post Modest Rise | By Robert Hurtado | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/a-commuter-s-solution-bicycle-that-folds-up.html | A Commuters Solution Bicycle That Folds Up | By Matthew L Wald | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/a-gardener-s-world-year-round-blossoms-possible-even-in-north.html | A GARDENERS WORLD YearRound Blossoms Possible Even in North | By Allen Lacy | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/a-portrait-of-an-artist-s-quiet-courage.html | A Portrait of an Artists Quiet Courage | By Nadine Brozan | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/an-amicable-parting-for-man-and-home.html | An Amicable Parting for Man and Home | By Joseph Giovannini | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/currents-a-dry-perch-for-the-nature-lover.html | CURRENTS A Dry Perch for the Nature Lover | By Patricia Leigh Brown | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/currents-blueprint-for-architects.html | CURRENTS Blueprint For Architects | By Patricia Leigh Brown | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/currents-boomerang-bounces-back.html | CURRENTS Boomerang Bounces Back | By Patricia Leigh Brown | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/currents-child-s-eye-view-from-scandinavia.html | CURRENTS ChildsEye View From Scandinavia | By Patricia Leigh Brown | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/currents-future-help-for-those-who-look-back.html | CURRENTS Future Help for Those Who Look Back | By Patricia Leigh Brown | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/currents-not-just-grand-but-500-grand.html | CURRENTS Not Just Grand but 500 Grand | By Patricia Leigh Brown | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/gardeners-all-british-flock-to-chelsea.html | Gardeners All British Flock To Chelsea | By Francis X Clines | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/in-maine-200-years-of-jigsaw-puzzles.html | In Maine 200 Years Of Jigsaw Puzzles | By Lynn Riddle | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/in-summer-s-heat-pets-need-special-attention.html | In Summers Heat Pets Need Special Attention | AP | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-350948 | 1988-05-31 |

| 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/new-clients-for-in-home-shopping.html | New Clients for InHome Shopping | By Trish Hall | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/q-a-218088.html | QA | By Bernard Gladstone | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/still-out-in-front-the-country-look.html | Still Out in Front The Country Look | By Elaine Greene | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/where-corridors-of-justice-are-curved.html | Where Corridors of Justice Are Curved | By Patricia Leigh Brown | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/where-to-find-it-umbrellas-parasols-and-replacement-ribs.html | WHERE TO FIND IT Umbrellas Parasols And Replacement Ribs | By Daryln Brewer | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/movies/critic-s-notebook-the-images-at-cannes-on-and-off-the-screen.html | Critics Notebook The Images at Cannes On and Off the Screen | By Vincent Canby Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/movies/hollywood-opens-its-summer-onslaught.html | Hollywood Opens Its Summer Onslaught | By Aljean Harmetz Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/movies/shows-in-accord-with-guild.html | Shows in Accord With Guild | AP | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/2-at-princeton-get-jail-terms-for-roles-in-pledge-drinking.html | 2 at Princeton Get Jail Terms For Roles in Pledge Drinking | By Dennis Hevesi | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/accord-is-reached-for-state-to-shut-shoreham-a-plant.html | ACCORD IS REACHED FOR STATE TO SHUT SHOREHAM APLANT | By Philip S Gutis | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/behind-big-gap-in-cuomo-budget-a-big-gamble-lost.html | Behind Big Gap in Cuomo Budget A Big Gamble Lost | By Jeffrey Schmalz Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/bridge-307688.html | Bridge | By Alan Truscott | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/college-extends-honor-roll-to-high-school-teachers.html | College Extends Honor Roll to HighSchool Teachers | By Lee A Daniels Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/commuter-chaos-accidents-and-rain.html | Commuter Chaos Accidents and Rain | By Eric Schmitt | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/cyanamid-to-start-84-million-cleanup.html | Cyanamid to Start 84 Million Cleanup | AP | TX 2-350948 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/defense-counsel-seized-as-a-fake.html | Defense Counsel Seized as a Fake | By Ronald Sullivan | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/dr-peale-nearing-90-still-thinks-positively.html | Dr Peale Nearing 90 Still Thinks Positively | By Georgia Dullea Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/jersey-school-report-paints-portrait-of-a-disgrace.html | Jersey School Report Paints Portrait of a Disgrace | By Robert Hanley Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/killer-admits-more-murders.html | Killer Admits More Murders | AP | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/metro-matters-marcus-garvey-and-ed-koch-in-perspective.html | Metro Matters Marcus Garvey And Ed Koch In Perspective | By Sam Roberts | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/million-bullets-recalled-by-new-york-city-police.html | Million Bullets Recalled by New York City Police | By David E Pitt | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/neglect-cited-in-the-deaths-of-4-infants.html | Neglect Cited In the Deaths Of 4 Infants | By Leonard Buder | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/new-scholarship-test-sought-by-albany-education-official.html | New Scholarship Test Sought By Albany Education Official | By James Barron Special to the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/passing-lie-test-said-to-lead-to-howard-beach-plea-deal.html | Passing Lie Test Said to Lead To Howard Beach Plea Deal | By Joseph P Fried | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/relatives-ruled-eligible-to-lease-vacated-units.html | Relatives Ruled Eligible to Lease Vacated Units | By Alan Finder | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/state-senators-and-cuomo-differ-on-the-urgency-of-budget-deficit.html | State Senators and Cuomo Differ On the Urgency of Budget Deficit | By Elizabeth Kolbert Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/times-publisher-cites-high-cost-of-slowdown.html | Times Publisher Cites High Cost of Slowdown | By Mark A Uhlig | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/obituaries/john-david-house-83-co-founder-of-union.html | John David House 83 CoFounder of Union | AP | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/obituaries/karl-a-wittfogel-social-scientist-who-turned-on-communists-91.html | Karl A Wittfogel Social Scientist Who Turned on Communists 91 | By Alfonso A Narvaez | TX 2-350948 | 1988-05-31 |

| 1988-05-26 | https://www.nytimes.com/1988/05/26/obituaries/leon-shimkin-a-guiding-force-at-simon-schuster-dies-at-81.html | Leon Shimkin a Guiding Force At Simon Schuster Dies at 81 | By Edwin McDowell | TX 2-350948 | 1988-05-31 |
|---|---|---|---|---|---|
| 1988-05-26 | https://www.nytimes.com/1988/05/26/obituaries/transplant-baby-dies.html | Transplant Baby Dies | AP | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/opinion/at-home-abroad-reason-to-celebrate.html | AT HOME ABROAD Reason to Celebrate | By Anthony Lewis | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/opinion/burying-bush-already-that-s-silly.html | Burying Bush Already Thats Silly | By Roger Stone | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/opinion/essay-one-blow-for-liberty.html | ESSAY One Blow for Liberty | By William Safire | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/opinion/women-aren-t-guys.html | Women Arent Guys | By Nancy Stevens | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/baseball-leary-s-one-hitter-beats-phils.html | Baseball Learys OneHitter Beats Phils | AP | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/baseball-notebook-fans-are-getting-two-messages-about-drinking.html | Baseball Notebook Fans Are Getting Two Messages About Drinking | By Murray Chass | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/boston-blackout-brings-disbelief.html | Boston Blackout Brings Disbelief | By Robin Finn Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/celtics-not-lights-fail-at-the-garden.html | Celtics Not Lights Fail at the Garden | By Sam Goldaper Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/female-sportswriters-make-their-mark.html | Female Sportswriters Make Their Mark | By Jane Gross Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/french-open-a-teen-ager-knocks-off-mandlikova.html | French Open A TeenAger Knocks Off Mandlikova | AP | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/game-that-wasn-t-is-talk-of-boston.html | Game That Wasnt Is Talk of Boston | By Allan R Gold Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/leiter-had-minor-concerns.html | Leiter Had Minor Concerns | By Michael Martinez Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/nba-playoffs-scott-leads-lakers-past-dallas-123-101.html | NBA Playoffs Scott Leads Lakers Past Dallas 123101 | AP | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/sports-of-the-times-more-history-for-the-old-barn.html | Sports of The Times More History For the Old Barn | By George Vecsey | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/yanks-win-in-10-mets-top-giants-mets-6-giants-3.html | Yanks Win in 10 Mets Top Giants Mets 6 Giants 3 | By Joe Sexton | TX 2-350948 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/yanks-win-in-10-mets-top-giants-yankees-4-angels-2.html | Yanks Win in 10 Mets Top Giants Yankees 4 Angels 2 | By Michael Martinez Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/6-radicals-deny-charges-in-83-capitol-bombing.html | 6 Radicals Deny Charges in 83 Capitol Bombing | AP | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/black-and-white-on-campus-learning-tolerance-not-love-and-separately.html | Black and White on Campus Learning Tolerance Not Love and Separately | By Richard Bernstein Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/bush-lashes-back-on-issue-of-ethics.html | BUSH LASHES BACK ON ISSUE OF ETHICS | By Maureen Dowd Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/bushs-chief-spokesman-requests-transfer-in-dispute-over-strategy.html | Bushs Chief Spokesman Requests Transfer in Dispute Over Strategy | By Gerald M Boyd Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/bush-wins-in-idaho-in-light-turnout.html | Bush Wins in Idaho in Light Turnout | AP | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/chicago-smoking-ban-is-passed-by-aldermen.html | Chicago Smoking Ban Is Passed by Aldermen | AP | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/clues-of-stellar-explosions-found-deep-in-mine-scientists-say.html | Clues of Stellar Explosions Found Deep in Mine Scientists Say | By Malcolm W Browne | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/death-ends-1600-mile-flight-of-learjet-stolen-by-mechanic.html | Death Ends 1600Mile Flight Of Learjet Stolen by Mechanic | AP | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/democratic-candidates-spar-over-budget-issues.html | Democratic Candidates Spar Over Budget Issues | By Bernard Weinraub Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/discovery-could-speed-diagnoses-of-dystrophy.html | Discovery Could Speed Diagnoses of Dystrophy | By Harold M Schmeck Jr | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/engineer-in-fatal-crash-admits-federal-charge.html | Engineer in Fatal Crash Admits Federal Charge | AP | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/health-anxiety-treatment-publicized-tranquilizer-getting-mixed-reviews.html | HEALTH ANXIETY TREATMENT Publicized Tranquilizer Getting Mixed Reviews | By Philip M Boffey Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/health-new-study-sees-lower-costs-for-aids-care.html | HEALTH New Study Sees Lower Costs for AIDS Care | Special to the New York Times | TX 2-350948 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/health-personal-health.html | HEALTH PERSONAL HEALTH | By Jane E Brody | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/health-predicting-disease-researchers-identify-subtle-biological-signs-that-warn.html | HEALTH PREDICTING DISEASE Researchers Identify Subtle Biological Signs That Warn of Diabetes | By Gina Kolata | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/hundreds-attend-a-celebration-of-armand-hammer-s-birthday.html | Hundreds Attend a Celebration Of Armand Hammers Birthday | By Irvin Molotsky Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/look-of-a-winner-helps-dukakis-reap-support.html | Look of a Winner Helps Dukakis Reap Support | By Richard L Berke Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/medicare-advance-clears-big-hurdle.html | MEDICARE ADVANCE CLEARS BIG HURDLE | AP | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/meese-is-told-he-harms-gop.html | Meese Is Told He Harms GOP | AP | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/national-parks-urged-to-ban-all-concessions.html | National Parks Urged to Ban All Concessions | AP | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/quintuplets-born-in-texas.html | Quintuplets Born in Texas | AP | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/senate-approves-a-ban-on-plastic-firearms.html | Senate Approves a Ban on Plastic Firearms | By Susan F Rasky Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/shelbyville-journal-shepherding-the-flock-till-the-dreaded-summer.html | Shelbyville Journal Shepherding the Flock Till the Dreaded Summer | By Andrew H Malcolm Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/us-agency-votes-ban-on-a-dart-toy.html | US AGENCY VOTES BAN ON A DART TOY | AP | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/us-airliners-just-miss-collision-focus-of-inquiry-is-air-controller.html | US Airliners Just Miss Collision Focus of Inquiry is Air Controller | By Richard Witkin | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/washington-talk-briefing-ford-portrait-coming.html | Washington Talk Briefing Ford Portrait Coming | By Clifford D May  Andrew Rosenthal | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/washington-talk-briefing-high-noon-on-the-hill.html | Washington Talk Briefing High Noon on the Hill | By Clifford D May  Andrew Rosenthal | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/washington-talk-briefing-summit-previews.html | Washington Talk Briefing Summit Previews | By Clifford D May  Andrew Rosenthal | TX 2-350948 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/washington-talk-diplomatic-corps-african-envoys-take-their-case-capitol-hill.html | Washington Talk The Diplomatic Corps African Envoys Take Their Case to Capitol HIll | By Barbara Gamarekian Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/woman-s-sentence-is-birth-control.html | WOMANS SENTENCE IS BIRTH CONTROL | AP | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/us/wright-calls-republican-criticism-of-house-leadership-carping.html | Wright Calls Republican Criticism of House Leadership Carping | By Irvin Molotsky Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/world/a-stalemate-ends-for-contra-talks.html | A STALEMATE ENDS FOR CONTRA TALKS | By Stephen Kinzer Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/world/angola-says-us-uses-zaire-bases-to-train-rebels.html | Angola Says US Uses Zaire Bases to Train Rebels | By James Brooke Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/world/germans-are-wary-of-jewish-scandal.html | GERMANS ARE WARY OF JEWISH SCANDAL | By Serge Schmemann Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/world/helms-ends-fight-against-arms-pact.html | HELMS ENDS FIGHT AGAINST ARMS PACT | By Susan F Rasky Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/world/iraq-retakes-land-near-border-port.html | IRAQ RETAKES LAND NEAR BORDER PORT | By Bernard E Trainor Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/world/israel-and-allies-raid-lebanese-village.html | Israel and Allies Raid Lebanese Village | By Joel Brinkley Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/world/manila-journal-battling-the-culture-of-corruption-day-by-day.html | Manila Journal Battling the Culture of Corruption Day by Day | By Seth Mydans Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/world/marcos-in-hawaiian-hospital-after-suffering-chest-pains.html | Marcos in Hawaiian Hospital After Suffering Chest Pains | AP | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/world/moscow-issuing-visas-to-israel-s-delegation.html | Moscow Issuing Visas To Israels Delegation | Special to the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/world/moscow-parliament-revolts-tax-on-business-is-opposed.html | Moscow Parliament Revolts Tax on Business Is Opposed | By Bill Keller Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/world/outlook-for-summit-not-much-chance-of-breakthrough-on-arms-accords.html | Outlook for Summit Not Much Chance of Breakthrough on Arms Accords | By Michael R Gordon Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/world/panamanian-denies-noriega-talks-have-collapsed.html | Panamanian Denies Noriega Talks Have Collapsed | By James Lemoyne Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/world/pretoria-and-mozambique-in-pact.html | Pretoria and Mozambique in Pact | By John D Battersby Special To the New York Times | TX 2-350948 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-26 | https://www.nytimes.com/1988/05/26/world/reagan-in-finland-to-rest-before-summit.html | Reagan in Finland to Rest Before Summit | By Steven V Roberts Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/world/rights-abuses-seen-in-3-north-africa-nations.html | Rights Abuses Seen in 3 North Africa Nations | By Paul Delaney Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/world/singapore-political-alliance-will-challenge-ruling-party.html | Singapore Political Alliance Will Challenge Ruling Party | Special to the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/world/soviet-lists-afghan-war-toll-13310-dead-35478-wounded.html | Soviet Lists Afghan War Toll 13310 Dead 35478 Wounded | By Philip Taubman Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/world/us-abandons-effort-to-persuade-noriega-to-yield-power-in-panama.html | US Abandons Effort to Persuade Noriega to Yield Power in Panama | By Robert Pear Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-26 | https://www.nytimes.com/1988/05/26/world/water-crisis-imperils-india-s-farms-and-cities.html | Water Crisis Imperils Indias Farms and Cities | By Sanjoy Hazarika Special To the New York Times | TX 2-350948 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/auctions.html | Auctions | By Rita Reif | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/dance-festival-explores-america-s-african-roots.html | Dance Festival Explores Americas African Roots | By Jennifer Dunning | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/finding-the-fun-ways-to-have-memorial-days-to-remember.html | Finding the Fun Ways to Have Memorial Days To Remember | By Andrew L Yarrow | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/for-tv-mammoths-chasing-a-mouse-in-moscow.html | For TV Mammoths Chasing a Mouse in Moscow | By Jeremy Gerard | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/holiday-events-throughout-the-region-hudson-valley.html | Holiday Events Throughout the Region Hudson Valley | By Harold Faber | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/holiday-events-throughout-the-region-long-island.html | Holiday Events Throughout the RegionLong Island | By John Rather | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/holiday-events-throughout-the-region-new-jersey.html | Holiday Events Throughout the Region New Jersey | By Leo H Carney | TX 2-342090 | 1988-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/holiday-events-throughout-the-region-westchester.html | Holiday Events Throughout the Region Westchester | By Tessa Melvin | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/house-unit-backs-limit-on-tv-ads-for-children.html | House Unit Backs Limit On TV Ads for Children | AP | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/pop-jazz-barry-harris-jazz-stalwart-sings-colleagues-praises.html | POPJAZZ Barry Harris Jazz Stalwart Sings Colleagues Praises | By Peter Watrous | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/restaurants-622188.html | Restaurants | By Bryan Miller | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/review-art-ancient-chinese-arts-in-new-met-galleries.html | ReviewArt Ancient Chinese Arts In New Met Galleries | By Michael Brenson | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/review-art-the-integration-of-art-and-public-architecture.html | ReviewArt The Integration of Art And Public Architecture | By Michael Kimmelman | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/review-circus-where-magic-is-pure-and-fantasy-real.html | ReviewCircus Where Magic Is Pure and Fantasy Real | By Anna Kisselgoff | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/review-dance-5-decades-of-themes-and-movement.html | ReviewDance 5 Decades of Themes and Movement | By Jennifer Dunning | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/review-opera-graun-s-montezuma.html | ReviewOpera Grauns Montezuma | By Donal Henahan Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/review-organ-lionel-rogg-in-a-recital.html | ReviewOrgan Lionel Rogg in a Recital | By Will Crutchfield | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/review-recital-pianist-s-debut-with-scarlatti-and-messiaen.html | ReviewRecital Pianists Debut With Scarlatti And Messiaen | By Will Crutchfield | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/reviews-art-antonio-segui-s-mischievous-look-at-an-antihero.html | ReviewsArt Antonio Segui's Mischievous Look at an Antihero | By John Russell | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/reviews-art-entropy-with-spirit-in-a-brooklyn-retrospective.html | ReviewsArt Entropy With Spirit in a Brooklyn Retrospective | By Roberta Smith | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/sounds-around-town-621088.html | Sounds Around Town | By Peter Watrous | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/sounds-around-town-839988.html | Sounds Around Town | By Stephen Holden | TX 2-342090 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/tv-weekend-a-vietnam-veteran-s-mission.html | TV Weekend A Vietnam Veterans Mission | By John J OConnor | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/books/book-notes-630088.html | Book Notes | By Edwin McDowell | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/books/books-of-the-times-a-shaw-still-witty-but-full-of-repellent-opinions.html | Books of The Times A Shaw Still Witty but Full of Repellent Opinions | By John Gross | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/3com-losing-its-president.html | 3Com Losing Its President | Special to the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/about-real-estate-a-jersey-monastery-site-in-the-condominium-age.html | About Real EstateA Jersey Monastery Site In the Condominium Age | By Diana Shaman | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/boeing-gets-3d-big-order-30-of-its-757-s-for-united.html | Boeing Gets 3d Big Order 30 of Its 757s for United | AP | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business-people-new-calfed-chairman-was-no-2-at-hanover.html | BUSINESS PEOPLE New Calfed Chairman Was No 2 at Hanover | By Andrea Adelson | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business-people-promotion-may-lead-to-the-top-at-honda.html | BUSINESS PEOPLEPromotion May Lead To the Top at Honda | By Philip E Ross | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/company-briefs-cardis-submits-chapter-11-filing.html | COMPANY BRIEFS Cardis Submits Chapter 11 Filing | Special to the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/company-briefs-delay-is-lifted-for-allegheny.html | COMPANY BRIEFS Delay Is Lifted For Allegheny | AP | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/company-briefs-maryland-bank-to-drop-tmic-suit.html | COMPANY BRIEFS Maryland Bank To Drop TMIC Suit | Special to the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/company-briefs-no-payout-yet-at-bankamerica.html | COMPANY BRIEFS No Payout Yet At BankAmerica | Special to the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/company-briefs-offer-made-to-take-redken-private.html | COMPANY BRIEFS Offer Made to Take Redken Private | Special to the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/company-briefs-sales-by-kaneb.html | COMPANY BRIEFS Sales by Kaneb | Special to the New York Times | TX 2-342090 | 1988-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/credit-markets-prices-fall-on-us-notes-and-bonds.html | CREDIT MARKETS Prices Fall On US Notes And Bonds | By Kenneth N Gilpin | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/dow-is-up-538-points-on-moderate-volume.html | Dow Is Up 538 Points on Moderate Volume | By Lawrence J Demaria | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/economic-growth-in-first-quarter-moved-up-to-3.9.html | ECONOMIC GROWTH IN FIRST QUARTER MOVED UP TO 39 | By Clyde H Farnsworth Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/economic-scene-a-canadian-case-for-optimism.html | Economic Scene A Canadian Case For Optimism | By Leonard Silk | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/honda-profits-post-63.4-rise.html | Honda Profits Post 634 Rise | AP | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/japan-asks-end-to-builder-ban.html | Japan Asks End To Builder Ban | AP | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/lesson-in-the-difficulty-of-forecasting.html | Lesson in the Difficulty of Forecasting | By Louis Uchitelle | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/market-place-various-factors-helping-paribas.html | Market Place Various Factors Helping Paribas | By Steven Greenhouse | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/metropolitan-museum-shows-retailing-bent.html | Metropolitan Museum Shows Retailing Bent | By Barnaby J Feder | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/schwab-names-new-president.html | Schwab Names New President | Special to the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/sec-votes-to-seek-new-powers.html | SEC Votes to Seek New Powers | By Nathaniel C Nash Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/texaco-up-only-to-50-despite-bid.html | Texaco Up Only to 50 Despite Bid | By Matthew L Wald | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/the-media-business-advertising-a-newsletter-for-users-of-computers.html | THE MEDIA BUSINESS ADVERTISING A Newsletter For Users Of Computers | By Philip H Dougherty | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/the-media-business-advertising-an-imaginative-effort-in-fallon-work-for-lee.html | THE MEDIA BUSINESS ADVERTISING An Imaginative Effort In Fallon Work for Lee | By Philip H Dougherty | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/the-media-business-advertising-city-and-commercial-acquires-donley-firm.html | THE MEDIA BUSINESS ADVERTISING City and Commercial Acquires Donley Firm | By Philip H Dougherty | TX 2-342090 | 1988-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/the-media-business-advertising-lois-pitts-gershon-pon-wins-mug-root-beer.html | THE MEDIA BUSINESS ADVERTISING Lois Pitts Gershon Pon Wins Mug Root Beer | By Philip H Dougherty | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Philip H Dougherty | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/the-media-business-advertising-scott-paper-chooses-bloom-and-weightman.html | THE MEDIA BUSINESS ADVERTISING Scott Paper Chooses Bloom and Weightman | By Philip H Dougherty | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/business/the-media-business-field-publications-agrees-to-buy-funk-wagnalls.html | THE MEDIA BUSINESS Field Publications Agrees To Buy Funk  Wagnalls | By Geraldine Fabrikant | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/movies/review-film-crucifixion-and-gore-in-penitent.html | ReviewFilm Crucifixion And Gore In Penitent | By Caryn James | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/movies/review-film-pakistanis-new-lives-in-a-threatening-land.html | ReviewFilm Pakistanis New Lives In a Threatening Land | By Janet Maslin | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/body-of-a-reputed-mobster-is-found-in-a-bag-in-river.html | Body of a Reputed Mobster Is Found in a Bag in River | AP | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/bridge-649388.html | Bridge | By Alan Truscott | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/financier-s-absence-deepens-130-million-mystery.html | Financiers Absence Deepens 130 Million Mystery | By Carol Vogel | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/for-nuclear-industry-harm-is-already-done.html | For Nuclear Industry Harm Is Already Done | By Matthew L Wald | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/in-shoreham-both-gloom-and-joy.html | In Shoreham Both Gloom and Joy | By Eric Schmitt Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/new-york-shut-5-billion-plant-deal-with-lilco-next-problem-no-place-send-its.html | NEW YORK TO SHUT 5 BILLION APLANT IN DEAL WITH LILCO Next Problem No Place to Send Its Tainted Fuel | By Matthew L Wald | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/new-york-to-shut-5-billion-a-plant-in-deal-with-lilco-loss-is-2.5-billion.html | NEW YORK TO SHUT 5 BILLION APLANT IN DEAL WITH LILCO LOSS IS 25 BILLION | By Philip S Gutis Special To the New York Times | TX 2-342090 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/nostalgia-in-the-air-as-hair-comes-to-un-to-fight-aids.html | Nostalgia in the Air as Hair Comes to UN to Fight AIDS | By Nadine Brozan | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/our-towns-move-the-suburb-at-least-3-feet-to-the-right.html | Our Towns Move the Suburb At Least 3 Feet To the Right | By Michael Winerip | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/plant-closing-a-key-cuomo-victory.html | Plant Closing A Key Cuomo Victory | By Jeffrey Schmalz | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/suspect-in-death-of-officer-says-she-is-scapegoat.html | Suspect in Death Of Officer Says She Is Scapegoat | By Ronald Sullivan | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/the-talk-of-jersey-city-despite-new-faces-old-style-politics.html | The Talk of Jersey City Despite New Faces OldStyle Politics | By Joseph F Sullivan | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/visas-extended-to-help-keep-foreign-nurses.html | Visas Extended to Help Keep Foreign Nurses | By Bruce Lambert | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/williamsburg-is-reopened-for-cars-only.html | Williamsburg Is Reopened For Cars Only | By Kirk Johnson | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/obituaries/bennett-gemson-67-pediatrician.html | Bennett Gemson 67 Pediatrician | By Joan Cook | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/obituaries/hamish-hamilton-87-publisher-for-50-years-in-britain-is-dead.html | Hamish Hamilton 87 Publisher For 50 Years in Britain Is Dead | By Edwin McDowell | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/opinion/on-my-mind-this-censored-world.html | ON MY MIND This Censored World | By Am Rosenthal | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/opinion/pac-s-remain-a-pox.html | PACs Remain a Pox | By Joseph A Califano Jr | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/opinion/two-booms-in-china-are-one-to-many.html | Two Booms in China Are One to Many | By Aprodicio Laquian | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/opinion/what-epidemic-of-campus-bigotry.html | What Epidemic Of Campus Bigotry | By Gerald Marwell | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/auto-racing-another-andretti-revs-it-up.html | Auto Racing Another Andretti Revs It Up | By Gerald Eskenazi Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/baseball-evans-has-a-blast-on-his-41st-birthday.html | Baseball Evans Has a Blast on His 41st Birthday | AP | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/clark-s-search-for-hits-never-ends.html | Clarks Search for Hits Never Ends | By Michael Martinez Special To the New York Times | TX 2-342090 | 1988-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/french-open-cash-leconte-gain-despite-slow-going.html | French Open Cash Leconte Gain Despite Slow Going | By Robin Herman Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/golf-jacobsen-mahaffey-tied-in-memorial.html | Golf Jacobsen Mahaffey Tied in Memorial | By Gordon S White Jr | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/gooden-suffers-his-first-loss.html | Gooden Suffers His First Loss | By Joe Sexton | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/horse-racing-notebook-gulfstream-awarded-1989-breeders-cup.html | Horse Racing Notebook Gulfstream Awarded 1989 Breeders Cup | By Steven Crist | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/nba-playoffs-celtics-even-series.html | NBA Playoffs Celtics Even Series | By Sam Goldaper Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/ncaa-baseball-clemson-outlasts-fordham-in-19-innings.html | NCAA Baseball Clemson Outlasts Fordham in 19 Innings | By Malcolm Moran Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/oilers-sweep-bruins-to-win-4th-stanley-cup.html | Oilers Sweep Bruins to Win 4th Stanley Cup | By Robin Finn Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/olympics-door-open-for-north-korea.html | Olympics Door Open for North Korea | AP | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/outdoors-quest-for-a-100-year-old-fish.html | OUTDOORS Quest for a 100YearOld Fish | Nelson Bryant | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/probation-ends-for-tennessee.html | Probation Ends For Tennessee | AP | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/sports-of-the-times-spink-s-left-hand.html | Sports of The Times Spinks Left Hand | By Dave Anderson | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/theater/review-theater-judith-ivey-in-a-pre-feminist-domestic-drama.html | ReviewTheater Judith Ivey in a PreFeminist Domestic Drama | By Stephen Holden | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/theater/review-theater-lesson-in-self-delusion-by-professor-moliere.html | ReviewTheater Lesson in SelfDelusion By Professor Moliere | By Mel Gussow | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/us/bush-in-jersey-gets-tough-on-drugs.html | Bush in Jersey Gets Tough on Drugs | By Maureen Dowd Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/us/company-eases-its-policy-on-logging-of-redwoods.html | Company Eases Its Policy on Logging of Redwoods | By Lawrence M Fisher Special To the New York Times | TX 2-342090 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-27 | https://www.nytimes.com/1988/05/27/us/complaint-on-wright-is-filed.html | Complaint on Wright Is Filed | AP | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/us/dukakis-assails-reagan-on-noriega-issue.html | Dukakis Assails Reagan on Noriega Issue | Special to the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/us/house-approves-1.1-trillion-budget-for-1989.html | House Approves 11 Trillion Budget for 1989 | AP | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/us/house-democrats-map-policy-on-defense-against-missiles.html | House Democrats Map Policy On Defense Against Missiles | By John H Cushman Jr Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/us/jacksonville-journal-town-whose-hub-is-the-ferris-wheel.html | Jacksonville Journal Town Whose Hub Is the Ferris Wheel | By William E Schmidt Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/us/judge-has-doubt-about-charge-in-iran-contra-trial.html | Judge Has Doubt About Charge in IranContra Trial | AP | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/us/key-senator-says-bork-s-defeat-improved-process.html | Key Senator Says Borks Defeat Improved Process | By Stuart Taylor Jr | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/us/los-angeles-is-getting-automated-trolley-line.html | Los Angeles Is Getting Automated Trolley Line | By Robert Reinhold Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/us/o-connor-doesn-t-want-job.html | OConnor Doesnt Want Job | AP | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/us/panel-allocates-more-funds-to-4-presidential-candidates.html | Panel Allocates More Funds To 4 Presidential Candidates | AP | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/us/pentagon-paring-of-7300-jobs-seen.html | PENTAGON PARING OF 7300 JOBS SEEN | AP | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/us/political-memo-bush-camp-longs-for-signs-of-more-support-by-reagan.html | Political Memo Bush Camp Longs for Signs Of More Support by Reagan | By E J Dionne Jr Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/us/prelate-assails-useless-aid-to-dying.html | Prelate Assails Useless Aid to Dying | By Peter Steinfels | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/us/rostenkowski-to-oppose-measure-providing-health-care-at-home.html | Rostenkowski to Oppose Measure Providing Health Care at Home | By Irvin Molotsky Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/us/strict-curb-urged-on-drug-linked-to-birth-defects.html | Strict Curb Urged on Drug Linked to Birth Defects | By Lawrence K Altman | TX 2-342090 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-27 | https://www.nytimes.com/1988/05/27/us/tests-say-dioxin-level-high-among-sprayers-in-vietnam.html | Tests Say Dioxin Level High Among Sprayers in Vietnam | AP | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/us/the-law-at-the-bar.html | The Law At the Bar | David Margolick | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/us/the-law-shortage-of-judges-clogs-the-courts.html | The Law Shortage of Judges Clogs the Courts | Special to the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/us/the-law-terrorist-or-insurgent-diplomacy-and-the-law.html | The Law Terrorist or Insurgent Diplomacy and the Law | By Clifford D May Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/us/washington-talk-briefing-a-discovery-in-the-fifth.html | Washington Talk Briefing A Discovery in The Fifth | By Richard Halloran  Linda Greenhouse | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/us/washington-talk-briefing-bradley-cues-reagan.html | Washington Talk Briefing Bradley Cues Reagan | By Richard Halloran  Linda Greenhouse | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/us/washington-talk-briefing-honoring-black-heroes.html | Washington Talk Briefing Honoring Black Heroes | By Richard Halloran  Linda Greenhouse | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/us/washington-talk-interior-department-would-freedom-help-the-national-park-service.html | Washington Talk Interior Department Would Freedom Help the National Park Service | By Philip Shabecoff Special to the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/world/40-die-in-sri-lanka-fighting.html | 40 Die in Sri Lanka Fighting | AP | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/world/belfast-journal-communion-10-pence-and-terror-along-the-wall.html | Belfast Journal Communion 10 Pence and Terror Along the Wall | By Francis X Clines Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/world/hanoi-cuts-force-in-laos-by-half.html | HANOI CUTS FORCE IN LAOS BY HALF | By Barbara Crossette | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/world/house-defeats-gop-bid-to-amend-law-on-contra-aid.html | House Defeats GOP Bid To Amend Law on Contra Aid | AP | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/world/libya-declares-end-to-chad-war.html | Libya Declares End to Chad War | By Steven Greenhouse | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/world/managua-rejects-contra-offer-to-disarm.html | Managua Rejects Contra Offer to Disarm | By Stephen Kinzer Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/world/nato-to-ask-italy-to-provide-base-for-72-us-fighter-jets.html | NATO to Ask Italy to Provide Base for 72 US Fighter Jets | Special to the New York Times | TX 2-342090 | 1988-05-31 |

| | | | | |
|---|---|---|---|---|
| 1988-05-27 | https://www.nytimes.com/1988/05/27/world/noriega-charges-us-invented-crisis.html | Noriega Charges US Invented Crisis | By Steven Erlanger Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/world/pretoria-bombs-hurt-4-on-party-anniversary.html | Pretoria Bombs Hurt 4 On Party Anniversary | Special to the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/world/syria-reports-iran-accord-on-beirut-troops.html | Syria Reports Iran Accord on Beirut Troops | By Ihsan A Hijazi Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/world/toward-summit-ups-downs-conducting-poll-suspicions-above-suspicions-below.html | TOWARD THE SUMMIT Ups and Downs of Conducting the Poll Suspicions Above Suspicions Below | By Bill Keller Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/world/toward-the-summit-contrasting-visions-from-us-and-moscow.html | TOWARD THE SUMMIT Contrasting Visions From US and Moscow | By Michael R Kagay | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/world/toward-the-summit-excerpts-from-plan-the-need-for-reform.html | TOWARD THE SUMMIT Excerpts From Plan The Need for Reform | Special to the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/world/toward-the-summit-muscovites-in-poll-are-split-on-what-their-future-holds.html | TOWARD THE SUMMIT Muscovites in Poll Are Split On What Their Future Holds | By Bill Keller Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/world/toward-the-summit-reagan-suggests-a-5th-conference.html | TOWARD THE SUMMIT REAGAN SUGGESTS A 5TH CONFERENCE | By Steven V Roberts Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/world/toward-the-summit-soviet-moves-to-curtail-communist-party-s-power.html | TOWARD THE SUMMIT Soviet Moves to Curtail Communist Partys Power | By Philip Taubman Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/world/toward-the-summit-soviet-warns-reagan-about-seeing-dissidents.html | TOWARD THE SUMMIT Soviet Warns Reagan About Seeing Dissidents | By Felicity Barringer Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/world/toward-the-summit-study-says-us-doesn-t-need-wide-on-site-blast-monitoring.html | TOWARD THE SUMMIT Study Says US Doesnt Need Wide OnSite Blast Monitoring | By Michael R Gordon Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/world/toward-the-summit-us-and-soviet-discuss-drug-enforcement.html | TOWARD THE SUMMIT US and Soviet Discuss Drug Enforcement | Special to the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/world/toward-the-summit-vote-on-arms-pact-delayed-by-dispute-on-interpretation.html | TOWARD THE SUMMIT Vote on Arms Pact Delayed By Dispute on Interpretation | By Susan F Rasky Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-27 | https://www.nytimes.com/1988/05/27/world/us-weighing-options-including-military-to-oust-panama-chief.html | US Weighing Options Including Military to Oust Panama Chief | By Robert Pear Special To the New York Times | TX 2-342090 | 1988-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-27 | https://www.nytimes.com/1988/05/27/world/with-afghanistan-guerrillas-rocket-raid-in-heady-times.html | With Afghanistan Guerrillas Rocket Raid in Heady Times | By John Kifner Special To the New York Times | TX 2-342090 | 1988-05-31 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/arts/china-s-appetite-for-us-tv-shows-is-increasing.html | Chinas Appetite for US TV Shows Is Increasing | By Aljean Harmetz Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/arts/dance-a-tap-flamenco-union.html | Dance A TapFlamenco Union | By Jennifer Dunning | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/arts/dance-jaffe-and-mckenzie-in-don-quixote.html | Dance Jaffe and McKenzie in Don Quixote | By Jack Anderson | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/arts/music-a-robert-shaw-conducts-all-brahms-program.html | Music A Robert Shaw Conducts AllBrahms Program | By John Rockwell | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/arts/pop-improvising-trombonist.html | POP IMPROVISING TROMBONIST | By Peter Watrous | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/arts/suit-seeks-the-return-of-aids-victim-s-silver.html | Suit Seeks the Return Of AIDS Victims Silver | By Douglas C McGill | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/arts/talking-ballet-at-dacha-on-hudson.html | TALKING BALLET AT DACHA ON HUDSON | By Anna Kisselgoff | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/arts/the-met-plays-tokyo-where-it-has-ardent-fans.html | The Met Plays Tokyo Where It Has Ardent Fans | By Susan Chira Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/arts/two-oberlin-ensembles.html | Two Oberlin Ensembles | By Allan Kozinn | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/books/books-of-the-times-general-lee-s-horse-discusses-the-civil-war.html | Books of The Times General Lees Horse Discusses the Civil War | By Michiko Kakutani | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/after-tax-income-shows-steepest-drop-in-12-months.html | AfterTax Income Shows Steepest Drop in 12 Months | AP | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/at-age-10-boeing-jet-finds-niche.html | At Age 10 Boeing Jet Finds Niche | By Lawrence M Fisher Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/centel-acquiring-cellular-phone-unit.html | Centel Acquiring Cellular Phone Unit | By Calvin Sims | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/company-looks-for-ready-market-in-the-growing-korean-operations.html | Company Looks for Ready Market In the Growing Korean Operations | By Michael Quint | TX 2-349160 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/company-news-beazer-shearson-get-summonses.html | COMPANY NEWS Beazer Shearson Get Summonses | AP | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/company-news-hawaiian-airlines-stake-to-japanese.html | COMPANY NEWS Hawaiian Airlines Stake to Japanese | AP | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/company-news-heinz-bumble-bee-merger-delayed.html | COMPANY NEWS HeinzBumble Bee Merger Delayed | AP | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/company-news-mcgraw-hill-to-sell-stake-in-japan-venture.html | COMPANY NEWS McGrawHill to Sell Stake in Japan Venture | By Geraldine Fabrikant | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/company-news-reuters-buys-part-of-australian-ap.html | COMPANY NEWS Reuters Buys Part Of Australian AP | AP | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/company-news-usg-claims-proxy-victory.html | COMPANY NEWS USG Claims Proxy Victory | Special to the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/dow-falls-1031-in-listless-trading.html | Dow Falls 1031 in Listless Trading | By Lawrence J Demaria | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/dry-cleaning-a-foreign-trade-target.html | Dry Cleaning A Foreign Trade Target | By Michael Quint | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/economists-predict-growth.html | Economists Predict Growth | AP | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/federal-energy-official-resigns.html | Federal Energy Official Resigns | AP | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/icahn-offer-is-rejected-by-texaco.html | Icahn Offer Is Rejected By Texaco | By Matthew L Wald | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/inquiries-into-crazy-eddie-find-false-financial-data.html | Inquiries Into Crazy Eddie Find False Financial Data | By Gregory A Robb Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/labor-dispute-embroils-westin-in-south-africa.html | Labor Dispute Embroils Westin in South Africa | By John D Battersby Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/nursing-homes-face-pressures-that-imperil-care-for-elderly.html | NURSING HOMES FACE PRESSURES THAT IMPERIL CARE FOR ELDERLY | By Milt Freudenheim | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/patents-2-officials-named.html | Patents2 Officials Named | By Stacy V Jones | TX 2-349160 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/patents-method-to-find-target-is-developed-at-boeing.html | PatentsMethod to Find Target Is Developed at Boeing | By Stacy V Jones | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/patents-stars-used-for-satellite-navigation.html | PatentsStars Used For Satellite Navigation | By Stacy V Jones | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/patents-substance-helps-make-diagnostic-heart-image.html | PatentsSubstance Helps Make Diagnostic Heart Image | By Stacy V Jones | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/patents-three-army-engineers-develop-a-generator.html | PatentsThree Army Engineers Develop a Generator | By Stacy V Jones | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/rift-ended-by-trump-and-griffin.html | Rift Ended By Trump And Griffin | By Andrea Adelson Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/treasury-notes-and-bonds-are-unchanged.html | Treasury Notes and Bonds Are Unchanged | By H J Maidenberg | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/vw-price-rise.html | VW Price Rise | Special to the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/wider-limits-for-options.html | Wider Limits For Options | Special to the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/business/your-money-financial-advice-for-graduates.html | Your Money Financial Advice For Graduates | By Jan M Rosen | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/movies/fierstein-keeps-on-joking-on-camera-and-off.html | Fierstein Keeps On Joking on Camera and Off | By Caryn James | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/movies/film-speaking-up-for-rights-of-vampires.html | Film Speaking Up For Rights Of Vampires | By Caryn James | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/movies/writers-guild-approves-pact-for-independents.html | Writers Guild Approves Pact for Independents | By Peter J Boyer | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/about-new-york-not-quite-ready-for-the-ash-bin-of-history.html | About New York Not Quite Ready For the Ash Bin Of History | By Douglas Martin | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/aide-to-ex-bronx-leader-tells-of-wedtech-payments.html | AIDE TO EXBRONX LEADER TELLS OF WEDTECH PAYMENTS | By Howard W French | TX 2-349160 | 1988-06-02 |

| 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/bess-myerson-is-accused-of-shoplifting.html | Bess Myerson Is Accused Of Shoplifting | By Robert D McFadden | TX 2-349160 | 1988-06-02 |
|---|---|---|---|---|---|
| 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/bridge-playoffs-select-national-women-s-team-will-create-scheduling-conflicts.html | Bridge Playoffs to select national womens team will create scheduling conflicts for some | By Alan Truscott | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/deal-ends-uncertainty-for-businesses-on-li.html | Deal Ends Uncertainty For Businesses on LI | By Eric Schmitt Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/fixing-bridge-4-are-hurt-in-30-foot-fall.html | Fixing Bridge 4 Are Hurt In 30Foot Fall | By Constance L Hays | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/funeral-director-is-charged.html | Funeral Director Is Charged | AP | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/lilco-s-first-move-plea-to-conserve.html | LILCOS FIRST MOVE PLEA TO CONSERVE | By Matthew L Wald | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/non-cancerous-lesions-are-removed-from-koch-s-face.html | NonCancerous Lesions Are Removed From Kochs Face | By Todd S Purdum | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/officer-charged-with-possession-of-illegal-drug.html | Officer Charged With Possession Of Illegal Drug | By Sarah Lyall | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/price-of-lilco-stock-reflects-relief-on-wall-street.html | Price of Lilco Stock Reflects Relief on Wall Street | By Philip S Gutis Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/strife-and-debt-wrack-bronx-health-center.html | Strife and Debt Wrack Bronx Health Center | By Sam Howe Verhover | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/suspect-arrested-in-beating-of-a-teacher-in-the-bronx.html | Suspect Arrested in Beating Of a Teacher in the Bronx | By George James | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/obituaries/guido-orlando-80-press-agent-who-devised-outlandish-stunts.html | Guido Orlando 80 Press Agent Who Devised Outlandish Stunts | By Alfonso A Narvaez | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/obituaries/heart-recipient-13-dies.html | Heart Recipient 13 Dies | AP | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/obituaries/juan-orol-film-director-90.html | Juan Orol Film Director 90 | AP | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/obituaries/monte-kay-dies-at-63-founder-of-nightclubs.html | Monte Kay Dies at 63 Founder of Nightclubs | AP | TX 2-349160 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-28 | https://www.nytimes.com/1988/05/28/obituaries/sy-oliver-77-a-jazz-composer-arranger-and-band-leader-dies.html | Sy Oliver 77 a Jazz Composer Arranger and Band Leader Dies | By Peter Watrous | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/obituaries/william-dermott-moran-sr-78-ex-sec-regional-administrator.html | William Dermott Moran Sr 78 ExSEC Regional Administrator | By Alfonso A Narvaez | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/opinion/nobaby-sections-in-restaurants.html | NoBaby Sections in Restaurants | By Carol Fialkov | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/opinion/observer-rising-above-self.html | OBSERVER Rising Above Self | By Russell Baker | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/opinion/putting-a-lock-on-plutonium.html | Putting a Lock on Plutonium | By Harold A Feiveson and Robert H Williams | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/opinion/the-editorial-notebook-europe-after-the-missile-pact.html | The Editorial Notebook Europe After the Missile Pact | By Nicholas Wade | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/opinion/van-burens-jinx.html | Van Burens Jinx | By Joel K Goldstein | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/opinion/yes-kids-can-stand-and-deliver.html | Yes Kids Can Stand and Deliver | By Dolores Kohl Solovy and Patricia Brieschkeis | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/baseball-blue-jays-win-with-2-in-ninth.html | Baseball BLUE JAYS WIN WITH 2 IN NINTH | AP | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/driver-has-right-stuff-to-pilot-indy-pace-car.html | Driver Has Right Stuff To Pilot Indy Pace Car | By Gerald Eskenazi Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/first-zero-of-88-for-mets.html | First Zero of 88 for Mets | By Joe Sexton | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/french-open-seeded-stopped-mainly-by-rain.html | French Open Seeded Stopped Mainly By Rain | By Robin Herman Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/golf-irwin-leads-on-a-course-to-his-liking.html | Golf Irwin Leads on a Course to His Liking | By Gordon S White Jr Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/grand-prix-track-opens.html | Grand Prix Track Opens | Special to the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/lacrosse-orangemen-are-aware-the-title-isn-t-won-yet.html | Lacrosse Orangemen Are Aware The Title Isnt Won Yet | AP | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/mattingly-sidelined-but-yanks-roll-on.html | Mattingly Sidelined but Yanks Roll On | By Michael Martinez Special To the New York Times | TX 2-349160 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/nba-playoffs-bird-making-no-excuses-for-his-slump.html | NBA Playoffs Bird Making No Excuses for His Slump | By Sam Goldaper Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/nba-playoffs-mavericks-halt-lakers-momentum.html | NBA Playoffs Mavericks Halt Lakers Momentum | By William C Rhoden Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/ncaa-baseball-stanford-rallies-to-defeat-fordham.html | NCAA Baseball Stanford Rallies To Defeat Fordham | By Malcolm Moran Special to the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/nhl-playoffs-oilers-elation-fresh-as-ever.html | NHL PLAYOFFS Oilers Elation Fresh as Ever | By Robin Finn Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/sports-of-the-times-a-matter-of-deliverance.html | Sports of The Times A Matter Of Deliverance | By Ira Berkow | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/style/consumer-s-world-coping-with-watch-repairs.html | CONSUMERS WORLD COPINGWith Watch Repairs | By Deborah Blumenthal | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/style/consumer-s-world-damage-waivers-may-go-the-way-of-the-edsel.html | CONSUMERS WORLD Damage Waivers May Go the Way of the Edsel | By Michael Decourcy Hinds | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/style/consumer-s-world-future-cuisine-en-route.html | CONSUMERS WORLD Future Cuisine en Route | By Michael Decourcy Hinds | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/style/consumer-s-world-replacement-cost-insurance-more-benefits-at-a-higher-price.html | CONSUMERS WORLD ReplacementCost Insurance More Benefits at a Higher Price | By Leonard Sloane | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/theater/theater-laughter-amid-the-ruins-of-kitsch-and-junk-food.html | Theater Laughter Amid the Ruins Of Kitsch and Junk Food | By Stephen Holden | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/theater/theater-revival-of-last-of-red-hot-lovers.html | Theater Revival of Last of Red Hot Lovers | By Mel Gussow | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/us/10000-new-inmates-to-be-tested-to-gauge-spread-of-aids-virus.html | 10000 New Inmates to Be Tested To Gauge Spread of AIDS Virus | AP | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/us/ad-executive-advises-dukakis-on-black-issues.html | Ad Executive Advises Dukakis on Black Issues | By Randall Rothenberg | TX 2-349160 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-28 | https://www.nytimes.com/1988/05/28/us/agency-says-2-toys-recalled-because-of-choking-hazard.html | Agency Says 2 Toys Recalled Because of Choking Hazard | AP | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/us/another-meese-aide-resigns-department-praised-in-letter.html | Another Meese Aide Resigns Department Praised in Letter | By Leslie Maitland Werner Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/us/aviation-agency-urges-more-boeing-737-checks.html | Aviation Agency Urges More Boeing 737 Checks | By Richard Witkin | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/us/bush-at-home-by-the-sea-takes-combative-stance.html | Bush at Home by the Sea Takes Combative Stance | By Maureen Dowd Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/us/catholic-educators-debating-future-of-parochial-schools.html | Catholic Educators Debating Future of Parochial Schools | By Edward B Fiske Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/us/death-penalty-imposed-on-illinois-kidnapper.html | Death Penalty Imposed on Illinois Kidnapper | AP | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/us/drug-inquiry-set-on-birth-defects.html | DRUG INQUIRY SET ON BIRTH DEFECTS | By Lawrence K Altman | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/us/justice-dept-official-tangles-with-panel-over-civil-rights.html | Justice Dept Official Tangles With Panel Over Civil Rights | AP | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/us/legislator-in-alabama-is-accused-of-extortion.html | Legislator in Alabama Is Accused of Extortion | AP | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/us/military-bill-voted-as-d-amato-relents.html | Military Bill Voted as DAmato Relents | By Irvin Molotsky Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/us/military-survey-faulted-eastern.html | Military Survey Faulted Eastern | AP | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/us/official-who-restored-respect-to-philadelphia-police-resigns.html | Official Who Restored Respect to Philadelphia Police Resigns | Special to the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/us/pregnant-and-exercising-keep-it-up-report-says.html | PREGNANT AND EXERCISING KEEP IT UP REPORT SAYS | By Jane E Brody | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/us/shootings-leave-a-suburb-in-trauma.html | Shootings Leave a Suburb in Trauma | By Isabel Wilkerson Special To the New York Times | TX 2-349160 | 1988-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-28 | https://www.nytimes.com/1988/05/28/world/buenos-aires-journal-rare-restraint-in-the-land-of-steak.html | Buenos Aires Journal Rare Restraint in the Land of Steak | By Shirley Christian Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/world/nato-will-bear-cost-of-shifting-us-f-16-s.html | NATO Will Bear Cost Of Shifting US F16s | Special to the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/world/ousted-panamanian-favors-latin-role-in-noriega-talks.html | Ousted Panamanian Favors Latin Role in Noriega Talks | By Steven Erlanger Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/world/polls-show-thrill-for-le-pen-is-gone.html | Polls Show Thrill for Le Pen Is Gone | By James M Markham Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/world/progress-seen-in-nicaragua-talks.html | Progress Seen in Nicaragua Talks | By Stephen Kinzer Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/world/senate-93-5-gives-reagan-victory-missile-treaty-time-for-summit-meeting.html | SENATE BY 935 GIVES REAGAN A VICTORY ON MISSILE TREATY IN TIME FOR SUMMIT MEETING | By Susan F Rasky Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/world/senate-s-condition-to-treaty.html | Senates Condition to Treaty | Special to the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/world/syrians-fan-out-in-beirut-suburbs-to-enforce-truce.html | SYRIANS FAN OUT IN BEIRUT SUBURBS TO ENFORCE TRUCE | By Ihsan A Hijazi Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/world/toward-the-summit-excerpts-from-speech-contradictions-in-east.html | TOWARD THE SUMMIT Excerpts From Speech Contradictions in East | AP | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/world/toward-the-summit-hanoi-move-raises-us-hope-for-regional-gains-at-summit.html | TOWARD THE SUMMIT Hanoi Move Raises US Hope For Regional Gains at Summit | By Bill Keller Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/world/toward-the-summit-not-quite-radio-city-but-backdrop-is-right.html | TOWARD THE SUMMIT Not Quite Radio City But Backdrop Is Right | By Esther B Fein Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/world/toward-the-summit-president-challenges-gorbachev-to-improve-human-rights-record.html | TOWARD THE SUMMIT PRESIDENT CHALLENGES GORBACHEV TO IMPROVE HUMAN RIGHTS RECORD | By Steven V Roberts Special To the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/world/toward-the-summit-shultz-makes-a-pledge-to-support-soviet-jews.html | TOWARD THE SUMMIT Shultz Makes a Pledge To Support Soviet Jews | Special to the New York Times | TX 2-349160 | 1988-06-02 |
| 1988-05-28 | https://www.nytimes.com/1988/05/28/world/vote-pulls-israeli-labor-party-to-the-left.html | Vote Pulls Israeli Labor Party to the Left | By Joel Brinkley Special To the New York Times | TX 2-349160 | 1988-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-29 | https://www.nytimes.com/1988/05/29/archives/numismatics-a-celebration-for-the-united-states-constitution.html | NUMISMATICSA Celebration for the United States Constitution | By Ed Reiter | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/a-new-age-of-television-tastelessness.html | A New Age of Television Tastelessness | By John Corry | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/an-evening-of-chamber-works-by-alfred-schnittke.html | An Evening of Chamber Works by Alfred Schnittke | By Will Crutchfield | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/antiques-bold-images-capture-the-world-of-the-plains-indians.html | ANTIQUES Bold Images Capture the World of the Plains Indians | By Rita Reif | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/architecture-design-skycrapers-shouldnt-look-down-on-humanity.html | ARCHITECTUREDESIGN Skycrapers Shouldnt Look Down on Humanity | By Moshe Safdie | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/architecture-view-what-pritzker-winners-tell-us-about-the-prize.html | ARCHITECTURE VIEW What Pritzker Winners Tell Us About the Prize | By Paul Goldberger | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/art-view-a-greek-temple-that-inspired-steel-sculptures.html | ART VIEW A Greek Temple That Inspired Steel Sculptures | By John Russell | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/art-view-a-savage-painting-raises-troubling-questions.html | ART VIEW A Savage Painting Raises Troubling Questions | By Michael Brenson | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/dance-a-guide-to-the-dances-of-summer.html | DANCE A GUIDE TO THE DANCES OF SUMMER | By Gwin Chin | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/dance-view-reflections-on-martha-graham-s-revolution.html | DANCE VIEW Reflections on Martha Grahams Revolution | By Anna Kisselgoff | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/home-video-new-releases-the-national-mood.html | HOME VIDEONEW RELEASES The National Mood | By Frank Rich | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/interpretations-of-stravinsky-pianola-rolls.html | Interpretations of Stravinsky Pianola Rolls | By Will Crutchfield | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/music-an-ancient-instrument-takes-the-spotlight-again.html | MUSICAn Ancient Instrument Takes the Spotlight Again | By Rena Fruchter | TX 2-312248 | 1988-06-03 |

| | | | | |
|---|---|---|---|---|
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/music-view-remember-when-toscanini-forgot.html | MUSIC VIEW Remember When Toscanini Forgot | By Donal Henahan | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/ottawa-exhibition-glenn-gould-memorabilia-sheds-little-light-musical-enigma.html | OTTAWA An Exhibition Of Glenn Gould Memorabilia Sheds A Little Light on A Musical Enigma | By John F Burns | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/paulo-moura-from-brazil.html | Paulo Moura From Brazil | By Peter Watrous | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/pop-view-george-michael-he-ll-last.html | POP VIEW George Michael Hell Last | By Stephen Holden | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/recordings-zouk-a-distinctive-infectious-dance-music.html | RECORDINGS Zouk a Distinctive Infectious Dance Music | By Jon Pareles | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/reocrdings-the-art-of-making-a-classical-career.html | REOCRDINGS The Art of Making A Classical Career | By John Rockwell | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/review-dance-sydney-company-s-version-of-mann-s-death-in-venice.html | ReviewDance Sydney Companys Version Of Manns Death in Venice | By Jack Anderson | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/review-music-a-zwilich-homage-to-handel.html | ReviewMusic A Zwilich Homage To Handel | By Michael Kimmelman | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/review-rock-the-monsters-of-rock-open-a-23-city-tour.html | ReviewRock The Monsters of Rock Open a 23City Tour | By Jon Pareles Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/reviews-music-a-robert-shaw-farewell-beethoven-and-stravinsky.html | ReviewsMusic A Robert Shaw Farewell Beethoven and Stravinsky | By Allan Kozinn | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/reviews-music-harpsichordist-pianist-and-tenor-in-recital-debuts.html | ReviewsMusic Harpsichordist Pianist And Tenor in Recital Debuts | By John Rockwell | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/sound-what-s-in-now-natural-music.html | SOUND Whats In Now Natural Music | By Hans Fantel | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/television-television-turns-tribunal-waldheim-on-trial.html | TELEVISION Television Turns Tribunal Waldheim on Trial | By Brenda Maddox | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/theater-lucian-pintilie-tends-the-cherry-orchard.html | THEATERLUCIAN PINTILIE TENDS THE CHERRY ORCHARD | By Daniel Selznick | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/thinking-big-at-the-guggenheim.html | Thinking Big at the Guggenheim | By Grace Glueck | TX 2-312248 | 1988-06-03 |

| | | | | |
|---|---|---|---|---|
| 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/video-line-counts-in-focus.html | VIDEO Line Counts in Focus | By Hans Fantel | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/a-mania-for-lists.html | A MANIA FOR LISTS | By Ewa Kuryluk | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/benevolent-possessions.html | BENEVOLENT POSSESSIONS | By Robert Richman | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/death-without-muzak.html | DEATH WITHOUT MUZAK | By Jay McInerney | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/high-on-the-one-above.html | HIGH ON THE ONE ABOVE | By Hugh Nissenson | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/how-to-lose-friends-and-influence.html | HOW TO LOSE FRIENDS AND INFLUENCE | By Morton Knodracke | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/in-short-fiction.html | IN SHORTFICTION | By James A Snead | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/in-short-fiction.html | IN SHORTFICTION | By Randall Short | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/in-short-fiction.html | IN SHORTFICTION | By Richard Fuller | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/in-short-fiction.html | IN SHORTFICTION | By Sara Vogan | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/in-short-fiction.html | IN SHORTFICTION | By Susan Spano Wells | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/in-short-fiction.html | IN SHORTFICTION | By Vicki Weissman | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/in-short-nonfiction-242688.html | IN SHORT NONFICTION | By Diane Cole | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/in-short-nonfiction-242788.html | IN SHORT NONFICTION | By David Kaufman | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/in-short-nonfiction-823888.html | IN SHORT NONFICTION | By Nahid Rachlin | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/in-short-nonfiction-the-culture-and-the-caboose.html | IN SHORT NONFICTIONTHE CULTURE AND THE CABOOSE | By Dolores Greenberg | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Anna Husarska | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Barbara Fisher Williamson | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Catherine Bancroft | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/into-the-heart-of-the-continent.html | INTO THE HEART OF THE CONTINENT | By Dinitia Smith | TX 2-312248 | 1988-06-03 |

| | | | | |
|---|---|---|---|---|
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/kerouac-at-the-end-of-the-road.html | KEROUAC AT THE END OF THE ROAD | By Richard Hill | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/made-for-each-other.html | MADE FOR EACH OTHER | By Cathleen Shine | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/perestroika-before-after-two-views-light-mikhail-gorbachev-s-policy-glasnost.html | PERESTROIKA BEFORE AND AFTER TWO VIEWS  In light of Mikhail Gorbachevs policy of glasnost The Book Review asked a Soviet scholar as well as an American specialist to discuss Ed Hewetts book on the Soviet economic system | By Abram Bergson | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/perestroika-before-and-after-two-views.html | PERESTROIKA BEFORE AND AFTER TWO VIEWS | By V L Makarov | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/real-fears-and-fear-mongering.html | REAL FEARS AND FEARMONGERING | By Alan Tonelson Alan Tonelson Is Writing A Book For the Twentieth Century Fund On Redefining United States Foreign Policy Interests | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/rousseau-hollywood-and-the-uncertainty-principle.html | ROUSSEAU HOLLYWOOD AND THE UNCERTAINTY PRINCIPLE | By Michael Wood | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/under-the-beds-of-the-reds.html | UNDER THE BEDS OF THE REDS | By Gail W Lapidus | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/vote-for-the-psyche-of-your-choice.html | VOTE FOR THE PSYCHE OF YOUR CHOICE | By Nicholas Lemann | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/wetenschap-is-wat-wetenschappers-doen.html | WETENSCHAP IS WAT WETENSCHAPPERS DOEN | By James Trefil | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/books/what-s-become-of-chile.html | WHATS BECOME OF CHILE | by Suzanne Ruta | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/business/a-meatpacker-cartel-up-ahead.html | A Meatpacker Cartel Up Ahead | By William Robbins | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/business/business-forum-a-perestroika-primer-is-this-the-second-russian-revolution.html | BUSINESS FORUM A PERESTROIKA PRIMER Is This the Second Russian Revolution | By Joel Kurtzman | TX 2-312248 | 1988-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-29 | https://www.nytimes.com/1988/05/29/business/business-forum-two-mercedes-for-each-farmer-farm-subsidies-stifle-agriculture.html | BUSINESS FORUM TWO MERCEDES FOR EACH FARMER Farm Subsidies Stifle Agriculture | By James Bovard | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/business/india-s-tentative-turnaround.html | Indias Tentative Turnaround | By Steven R Weisman | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/business/investing-behind-the-switch-into-bonds.html | INVESTINGBehind the Switch Into Bonds | By Lawrence J Demaria | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/business/investing-how-day-traders-cut-costs.html | INVESTINGHow Day Traders Cut Costs | By Lawrence J Demaria | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/business/italys-tv-tycoon-silvio-berlusconi-a-media-empire-marches-east.html | ITALYS TV TYCOON Silvio BerlusconiA Media Empire Marches East | By Steven Solomon | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/business/luring-56-million-ailurophiles.html | Luring 56 Million Ailurophiles | By Margaret Shakespeare | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/business/personal-finance-financial-planning-and-the-handicapped.html | PERSONAL FINANCE Financial Planning and the Handicapped | By Carole Gould | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/business/prospects-what-s-carl-icahn-up-to.html | PROSPECTS Whats Carl Icahn Up To | By Joel Kurtzman | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/business/the-executive-computer-sorting-out-the-graphics-alphabet.html | THE EXECUTIVE COMPUTER Sorting Out the Graphics Alphabet | By Peter H Lewis | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/business/the-trench-warriors.html | The Trench Warriors | By Alison Leigh Cowan | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/business/week-in-business-growth-outpaces-all-the-forecasts.html | WEEK IN BUSINESS Growth Outpaces All the Forecasts | By Steve Dodson | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/business/what-s-new-in-the-history-business-bringing-back-a-bit-of-the-old-neighborhood.html | WHATS NEW IN THE HISTORY BUSINESS Bringing Back a Bit Of the Old Neighborhood | John Dimsdale | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/business/what-s-new-in-the-history-business-in-government-a-renaissance-in-record-keeping.html | WHATS NEW IN THE HISTORY BUSINESS In Government a Renaissance in RecordKeeping | John Dimsdale | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/business/what-s-new-in-the-history-business-preserving-and-profiting-from-the-past.html | WHATS NEW IN THE HISTORY BUSINESS Preserving  and Profiting From the Past | John Dimsdale | TX 2-312248 | 1988-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-29 | https://www.nytimes.com/1988/05/29/business/what-s-new-in-the-history-business-the-fine-art-of-managing-corporate-memories.html | WHATS NEW IN THE HISTORY BUSINESS The Fine Art of Managing Corporate Memories | John Dimsdale | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/magazine/about-men-courting-fear.html | ABOUT MENCourting Fear | By Ron Greenberg | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/magazine/america-s-blind-eye.html | AMERICAS BLIND EYE | By Larry Rohter | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/magazine/body-and-mind-limits-of-the-possible.html | BODY AND MIND Limits of the Possible | By Douglas Shenson Md | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/magazine/food-fare-thee-well.html | FOOD Fare Thee Well | By Craig Claiborne and Pierre Franey | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/magazine/on-language-day-care-child-care-word-care.html | ON LANGUAGE Day Care Child Care Word Care | By William Safire | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/magazine/poetic-injustice.html | POETIC INJUSTICE | By Robert Dana | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/magazine/war-at-sea.html | WAR AT SEA | By Trip Gabriel | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/magazine/works-in-progress-the-south-will-fly-again.html | WORKS IN PROGRESS The South Will Fly Again | By Bruce Weber | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/movies/film-susan-seidelman-s-recipe-for-cookie.html | FILM Susan Seidelmans Recipe for Cookie | By Myra Forsberg | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/movies/film-view-before-the-revolution-and-after.html | FILM VIEW Before the Revolution  and After | By Vincent Canby | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/2-jersey-men-ordered-to-jail-in-snake-case.html | 2 Jersey Men Ordered To Jail in Snake Case | AP | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/40-years-of-aid-to-fellow-performers.html | 40 Years of Aid to Fellow Performers | By Deborah Hofmann | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/a-brother-basks-in-reflected-honor.html | A Brother Basks in Reflected Honor | By Stephen B Goddard | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/a-fresh-air-friend-brightens-the-summer.html | A Fresh Air Friend Brightens the Summer | By Robin Pogrebin | TX 2-312248 | 1988-06-03 |

| | | | | |
|---|---|---|---|---|
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/a-painter-finds-farflung-influences.html | A Painter Finds FarFlung Influences | By Barbara Delatiner | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/accountants-sought-along-rte-1.html | Accountants Sought Along Rte 1 | By Lisa Konick | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/answering-the-mail-152488.html | Answering The Mail | By Bernard Gladstone | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/answering-the-mail-152588.html | Answering The Mail | By Bernard Gladstone | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/answering-the-mail-152688.html | Answering The Mail | By Bernard Gladstone | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/answering-the-mail-167488.html | Answering The Mail | By Bernard Gladstone | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/anti-suicide-fight-praised-in-jersey.html | ANTISUICIDE FIGHT PRAISED IN JERSEY | By Joseph F Sullivan Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/art-erudite-sculpture-in-montclair.html | ARTErudite Sculpture in Montclair | By William Zimmer | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/art-in-the-presence-of-the-past-bridgeport-exhibition.html | ART In the Presence of the Past Bridgeport Exhibition | By Vivien Raynor | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/art-lancaster-county-comes-to-pelham.html | ART Lancaster County Comes to Pelham | By Vivien Raynor | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/art-the-maze-as-metaphor.html | ARTThe Maze as Metaphor | By Helen A Harrison | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/bronx-ardsley-bond-fulfills-two-dreams.html | BronxArdsley Bond Fulfills Two Dreams | By Brenda Fowler | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/cancer-survivors-to-celebrate-living.html | Cancer Survivors To Celebrate Living | By Gitta Morris | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/connecticut-opinion-remember-the-families-on-memorial-day.html | CONNECTICUT OPINION Remember the Families on Memorial Day | By Carol Bass Tanner | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/connecticut-qa-alan-n-houghton-we-consider-ourselves-an-option.html | CONNECTICUT QA ALAN N HOUGHTONWe Consider Ourselves an Option | By Laurie A ONeill | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/county-pressed-on-overcrowded-jail-complex.html | County Pressed on Overcrowded Jail Complex | By Tessa Melvin | TX 2-312248 | 1988-06-03 |

| | | | | |
|---|---|---|---|---|
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/dance-summer-festival-set-to-open.html | DANCESummer Festival Set to Open | By Barbara Gilford | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/debt-payout-key-factor-in-accord-on-lilco.html | Debt Payout Key Factor In Accord On Lilco | By Philip S Gutis | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/dining-out-in-morristown-then-gladstone.html | DINING OUTIn Morristown Then Gladstone | By Valerie Sinclair | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/dining-out-informal-dining-in-westport.html | DINING OUT Informal Dining in Westport | By Patricia Brooks | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/dining-out-italian-with-west-coast-touch.html | DINING OUTItalian With West Coast Touch | By M H Reed | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/dining-out-upholding-a-glen-cove-tradition.html | DINING OUT Upholding a Glen Cove Tradition | By Joanne Starkey | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/dioguardi-opens-his-re-election-campaign.html | DioGuardi Opens His Reelection Campaign | By James Feron | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/ex-prisoners-of-war-applying-for-medals.html | ExPrisoners of War Applying for Medals | By Albert J Parisi | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/fish-plant-helping-cape-may-economy.html | Fish Plant Helping Cape May Economy | By Ralph Ginzburg | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/food-with-fish-hazelnut-oil-s-toasted-flavor.html | FOOD With Fish Hazelnut Oils Toasted Flavor | By Moira Hodgson | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/former-levitt-estate-is-a-showcase.html | Former Levitt Estate Is a Showcase | By Linda Saslow | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/fortune-s-hostages-there-but-for-grace.html | Fortunes Hostages There But for Grace | By Patrick Keeffe | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/fresh-air-fund-to-give-7500-children-a-change.html | Fresh Air Fund to Give 7500 Children a Change | By Jonathan Gill | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/gardening-containers-add-color-and-reduce-care.html | GARDENINGContainers Add Color and Reduce Care | By Carl Totemeier | TX 2-312248 | 1988-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/gardening-containers-add-color-and-reduce-care.html | GARDENINGContainers Add Color and Reduce Care | By Carl Totemeier | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/gardening-containers-add-color-and-reduce-care.html | GARDENINGContainers Add Color and Reduce Care | By Carl Totemeier | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/gardening-containers-add-color-and-reduce-care.html | GARDENINGContainers Add Color and Reduce Care | By Carl Totemeier | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/groups-offer-homes-to-merritt-tollbooths.html | Groups Offer Homes to Merritt Tollbooths | By Paul Guernsey | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/growth-squeezing-princeton-corridor.html | Growth Squeezing Princeton Corridor | By Robert J Salgado | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/history-buff-tracking-medal-of-honor-holders.html | History Buff Tracking Medal of Honor Holders | By Joan Cook | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/home-clinic-restoring-windowsills.html | HOME CLINIC Restoring Windowsills | By John Warde | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/how-shoreham-pact-evolved-urgent-phone-calls-town-house-meetings.html | How Shoreham Pact Evolved Urgent Phone Calls Town House Meetings | By Philip S Gutis Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/in-ossining-a-campaign-to-save-a-house.html | In Ossining a Campaign to Save a House | By Gary Kriss | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/islands-lawmakers-find-roles-far-away.html | Islands Lawmakers Find Roles Far Away | By Carol Clurman | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/jersey-man-is-charged-in-killing-of-woman-who-had-aided-him.html | Jersey Man Is Charged in Killing Of Woman Who Had Aided Him | AP | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/kidneystone-pulverizer-for-county.html | KidneyStone Pulverizer for County | By Lynne Ames | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/long-island-interview-peter-kwong-the-hidden-lives-of-the-downtown-chinese.html | LONG ISLAND INTERVIEW PETER KWONG The Hidden Lives of the Downtown Chinese | By Laura Herbst | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/long-island-journal-170288.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/long-island-opinion-the-flourishing-spirit-of-a-long-hidden-grave.html | LONG ISLAND OPINION The Flourishing Spirit of a LongHidden Grave | By Clare A Frost | TX 2-312248 | 1988-06-03 |

| | | | | |
|---|---|---|---|---|
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/long-island-opinion-what-a-difference-a-digit-makes.html | LONG ISLAND OPINION What a Difference A Digit Makes | By Arlene Zaleski | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/master-of-the-whereas-and-therefore.html | Master of the Whereas And Therefore | By Lynne Ames | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/music-a-chamber-festival-that-continues-to-dare.html | MUSIC A Chamber Festival That Continues to Dare | By Robert Sherman | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/music-gershwin-evenings-and-mozart-and-britten-operas-at-june-opera.html | MUSICGershwin Evenings and Mozart and Britten Operas at June Opera Festival | By Rena Fruchter | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/music-picnics-and-strolls-and-chamber-airs.html | MUSIC Picnics and Strolls and Chamber Airs | By Robert Sherman | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/new-haven-to-celebrate-its-350th-birthday.html | New Haven to Celebrate Its 350th Birthday | By Nancy Polk | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/new-jersey-opinion-balancing-growth-and-open-space.html | NEW JERSEY OPINION Balancing Growth and Open Space | By Robert Tuschak | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/new-jersey-opinion-the-sexy-image-is-out-of-place-in-business.html | NEW JERSEY OPINION The Sexy Image Is Out of Place In Business | By Joyce S Anderson | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/old-aid-young-and-vice-versa.html | Old Aid Young and Vice Versa | By Carla Cantor | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/opera-tunes-up-with-business.html | Opera Tunes Up With Business | By Robert A Hamilton | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/parkway-to-get-barriers-at-median.html | Parkway to Get Barriers at Median | By Susan Carroll | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/plan-to-raise-starting-pay-of-teachers.html | Plan to Raise Starting Pay Of Teachers | By Priscilla van Tassel | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/politics-gop-chief-plans-to-broaden-base.html | POLITICS GOP Chief Plans to Broaden Base | By Frank Lynn | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/produce-brings-a-harvest-of-success.html | Produce Brings a Harvest of Success | By Bess Liebenson | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/prom-on-boat-yay-take-a-bus-boo.html | Prom on Boat Yay Take a Bus Boo | By Jack Cavanaugh | TX 2-312248 | 1988-06-03 |

| | | | | |
|---|---|---|---|---|
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/propane-inspection-spot-checks-on-highway.html | Propane Inspection Spot Checks on Highway | By Eric Schmitt Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/putnam-acts-on-motels-for-homeless.html | Putnam Acts on Motels for Homeless | By Milena Jovanovitch | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/reforms-pledged-at-troubled-nassau-jail.html | Reforms Pledged at Troubled Nassau Jail | By John Rather | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/rochester-police-killing-of-a-black-stirs-an-outcry.html | Rochester Police Killing of a Black Stirs an Outcry | Special to the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/rockefeller-family-is-honored.html | Rockefeller Family Is Honored | By Lynne Ames | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/role-models-for-minority-businesses.html | Role Models for Minority Businesses | By Penny Singer | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/runaways-trouble-experts-on-youth.html | Runaways Trouble Experts on Youth | By Denise Irene Arnold | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/scrambling-for-bear-keeps-guards-fliers-on-the-alert.html | Scrambling For Bear Keeps Guards Fliers On the Alert | By Howard W Serig Jr | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/somerville-peace-sites-a-goal.html | Somerville Peace Sites a Goal | By Patricia Squires | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/speaking-personally-how-the-newcomer-a-girl-lost-her-status-of-intruder.html | SPEAKING PERSONALLY How the Newcomer  a Girl  Lost Her Status of Intruder | By Edson Atwood | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/state-seeking-ways-to-send-poor-to-college.html | State Seeking Ways To Send Poor to College | By Peggy McCarthy | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/steering-a-daughter-past-the-bureaucrats.html | Steering a Daughter Past the Bureaucrats | By Caren S Goldberg | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/surrogate-births-for-pay-opposed-by-state-panel.html | Surrogate Births for Pay Opposed by State Panel | By Elizabeth Kolbert | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/swimming-and-friends-through-fresh-air-fund.html | Swimming and Friends Through Fresh Air Fund | By J R Moehringer | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/teachers-at-seminar-on-aids.html | Teachers At Seminar On AIDS | By Jerry Cheslow | TX 2-312248 | 1988-06-03 |

| | | | | |
|---|---|---|---|---|
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/technology-alters-role-of-nurses.html | Technology Alters Role of Nurses | By Joyce Baldwin | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/the-tune-is-hands-across-the-hudson-as-2-rival-neighbors-try-for-harmony.html | The Tune Is Hands Across the Hudson As 2 Rival Neighbors Try for Harmony | By Clifford D May Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/the-view-from-east-coast-arts-center-creating-theater-and-a-track.html | THE VIEW FROM EAST COAST ARTS CENTERCreating Theater and a Track Record | By Lynne Ames | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/the-view-from-the-connecticut-agricultural-experiment-station-a.html | THE VIEW FROM THE CONNECTICUT AGRICULTURAL EXPERIMENT STATIONA Century of Solving Natures Puzzles in a Laboratory | By Jacqueline Weaver | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/theater-21-hours-of-shakespearean-drama.html | THEATER 21 hours of Shakespearean Drama | By Alvin Klein | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/theater-review-music-man-hits-the-right-notes.html | THEATER REVIEW Music Man Hits the Right Notes | By Leah D Frank | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/towns-fill-dumps-too-fast-for-plants.html | Towns Fill Dumps Too Fast For Plants | By Robert A Hamilton | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/trenton-acts-to-ease-medical-bills-of-elderly.html | Trenton Acts to Ease Medical Bills of Elderly | By Joseph F Sullivan | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/useful-lives-for-obsolete-factories.html | Useful Lives for Obsolete Factories | By Charlotte Libov | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/westchester-journal-beeline-birthday.html | WESTCHESTER JOURNALBeeLine Birthday | By Gary Kriss | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/westchester-journal-good-as-gold.html | WESTCHESTER JOURNAL Good as Gold | By Tessa Melvin | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/westchester-journal-musical-honors.html | WESTCHESTER JOURNAL Musical Honors | By Roberta Hershenson | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/westchester-opinion-putting-housing-stock-to-best-use.html | WESTCHESTER OPINION Putting Housing Stock to Best Use | By Francis G Caro | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/westchester-opinion-realism-enters-student-publishing.html | WESTCHESTER OPINION Realism Enters Student Publishing | By Greg Goldstein | TX 2-312248 | 1988-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/westchester-opinion-the-night-my-mother-became-a-soldier.html | WESTCHESTER OPINION The Night My Mother Became a Soldier | By Judith M Barrett | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/womens-panel-reflects-on-gains-of-15-years.html | Womens Panel Reflects On Gains of 15 Years | By Jacqueline Weaver | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/yonkers-schools-assess-progress.html | Yonkers Schools Assess Progress | By Gary Kriss | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/obituaries/ana-aslan-rumanian-specialist-on-the-aging-process-dies-in-90-s.html | Ana Aslan Rumanian Specialist On the Aging Process Dies in 90s | By Glenn Fowler | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/opinion/abroad-at-home-the-odd-couple.html | ABROAD AT HOME The Odd Couple | By Anthony Lewis | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/opinion/foreign-affairs-cold-war-recedes.html | FOREIGN AFFAIRS Cold War Recedes | By Flora Lewis | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/opinion/interest-groups-by-any-other-name.html | Interest Groups By Any Other Name | By John Kenneth Galbraith | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/opinion/the-limitations-of-summit-talks.html | The Limitations Of Summit Talks | By Pauline H Baker | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/commercial-property-retail-space-manhattan-rents-slide-empty-storefronts.html | COMMERCIAL PROPERTY Retail Space Manhattan Rents Slide as Empty Storefronts Multiply | By Mark McCain | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/focus-san-francisco-a-link-to-cheaper-housing.html | FOCUS San FranciscoA Link To Cheaper Housing | By Steven Rosen | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/if-you-re-thinking-of-living-in-orange.html | IF YOURE THINKING OF LIVING IN Orange | By Eleanor Charles | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/in-the-region-long-island-restoring-the-master-builders-mansion.html | IN THE REGION Long IslandRestoring the Master Builders Mansion | By Diana Shaman | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/in-the-region-new-jersey-linden-takes-on-a-commercial-image.html | IN THE REGION New JerseyLinden Takes On a Commercial Image | By Rachelle Garbarine | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/in-the-region-westchester-and-connecticut-coalition-to-provide.html | IN THE REGION Westchester and ConnecticutCoalition To Provide Funds for Housing | By Gary Kriss | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/lauren-s-72d-st-redo-but-is-it-restoration.html | Laurens 72d St Redo But Is It Restoration | By Mark McCain | TX 2-312248 | 1988-06-03 |

| | | | | |
|---|---|---|---|---|
| 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/more-resisting-transfers-to-new-york.html | More Resisting Transfers to New York | By Iver Peterson | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/national-notebook-cleveland-rejuvenating-a-landmark.html | NATIONAL NOTEBOOK Cleveland Rejuvenating A Landmark | By Jennifer Stoffel | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/national-notebook-great-falls-mont-hotel-revival-for-downtown.html | NATIONAL NOTEBOOK Great Falls MontHotel Revival For Downtown | By James E Larcombe | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/national-notebook-kennebunkport-me-historic-inn-to-be-rebuilt.html | NATIONAL NOTEBOOK Kennebunkport Me Historic Inn To Be Rebuilt | By Lyn Riddle | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/national-notebook-southfield-mass-retail-boost-in-berkshires.html | NATIONAL NOTEBOOK Southfield MassRetail Boost In Berkshires | By John Townes | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/national-notebook-vernon-vt-nuclear-plant-eases-tax-bill.html | NATIONAL NOTEBOOK Vernon VtNuclear Plant Eases Tax Bill | By Susan Keese | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/postings-2-harlem-renovations-values-going-up.html | POSTINGS 2 Harlem Renovations Values Going Up | By Thomas L Waite | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/postings-bronx-2-families-church-backs-18-unit-pilot.html | POSTINGS Bronx 2Families Church Backs 18Unit Pilot | By Thomas L Waite | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/postings-greenbelt-area-projects-si-mall-generates-a-housing-boom.html | POSTINGS GreenbeltArea Projects SI Mall Generates a Housing Boom | By Thomas L Waite | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/postings-islip-conversion-gloria-was-here-now-come-gardeners.html | POSTINGS Islip Conversion Gloria Was Here Now Come Gardeners | By Thomas L Waite | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/q-and-a-801388.html | Q and A | By Shawn G Kennedy | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/streetscapes-public-school-72-big-solid-centenarian-that-still-exudes-potential.html | STREETSCAPES Public School 72 A Big Solid Centenarian That Still Exudes Potential | By Christopher Gray | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/talking-assessments-the-way-to-fight-city-hall.html | TALKING Assessments The Way To Fight City Hall | By Andree Brooks | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/the-apartment-gypsies-of-manhattan.html | The Apartment Gypsies of Manhattan | By Lisa W Foderaro | TX 2-312248 | 1988-06-03 |

| | | | | |
|---|---|---|---|---|
| 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/auto-racing-driver-to-defend-new-england-title.html | AUTO RACING Driver to Defend New England Title | By Steve Potter | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/baseball-mattingly-sidelined-at-least-2-weeks.html | BASEBALL Mattingly Sidelined At Least 2 Weeks | By Michael Martinez Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/baseball-national-expos-continue-the-extra-effort.html | BASEBALL NATIONAL Expos Continue The Extra Effort | AP | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/baseball-padres-stopped-by-cone.html | BASEBALL PADRES STOPPED BY CONE | By Joe Sexton | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/baseball-stewart-fails-again-but-a-s-beat-red-sox-5-3.html | BASEBALL Stewart Fails Again but As Beat Red Sox 53 | AP | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/debate-on-divestment-splits-us-olympic-groups.html | Debate on Divestment Splits US Olympic Groups | By William C Rhoden | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/golf-ailing-irwin-retains-lead.html | GOLF Ailing Irwin Retains Lead | By Gordon S White Jr Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/horse-racing-european-horse-first-in-red-smith.html | Horse Racing European Horse First in Red Smith | By Steven Crist Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/indianapolis-500-penske-filling-first-row-has-designs-on-title.html | INDIANAPOLIS 500 Penske Filling First Row Has Designs on Title | By Gerald Eskenazi Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/lacrosse-syracuse-faces-cornell-in-final.html | Lacrosse Syracuse Faces Cornell in Final | By William N Wallace Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/lalonde-will-face-his-first-challenge.html | Lalonde Will Face His First Challenge | AP | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/nba-playoffs-mavericks-finally-feel-right-at-home.html | NBA PLAYOFFS Mavericks Finally Feel Right at Home | By William C Rhoden Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/nba-playoffs-pistons-take-2-1-lead-in-series.html | NBA PLAYOFFS Pistons Take 21 Lead In Series | By Sam Goldaper Special to the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/ncaa-baseball-redmen-eliminated-on-2-straight-losses.html | NCAA Baseball REDMEN ELIMINATED ON 2 STRAIGHT LOSSES | By Malcolm Moran Special to the New York Times | TX 2-312248 | 1988-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/nhl-playoffs-bruins-witness-bizarre-playoffs.html | NHL PLAYOFFS Bruins Witness Bizarre Playoffs | By Robin Finn Special to the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/notebook-a-revived-salazar-fits-right-in-as-symbol-of-tigers-style.html | Notebook A Revived Salazar Fits Right In as Symbol of Tigers Style | By Murray Chass | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/organist-hits-wrong-note.html | Organist Hits Wrong Note | AP | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/outdoors-a-good-day-gathering-mushrooms.html | OUTDOORS A Good Day Gathering Mushrooms | By Peter Kaminsky | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/sport-of-the-times-building-toward-the-days-of-october.html | SPORT OF THE TIMES Building Toward the Days of October | By George Vecsey | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/sports-of-the-times-if-he-loses-this-fight-no-more-commercials.html | SPORTS OF THE TIMES If He Loses This Fight No More Commercials | By Dave Anderson | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/sports-officials-want-to-throw-the-abuse-outta-here.html | Sports Officials Want To Throw The Abuse Outta Here | By Peter Alfano | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/swimming-yugoslav-takes-medley.html | SWIMMING Yugoslav Takes Medley | Special to the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/tennis-sanchez-eliminates-injured-evert.html | Tennis Sanchez Eliminates Injured Evert | By Robin Herman Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/track-and-field-joyner-kersee-ties-record.html | TRACK AND FIELD JOYNERKERSEE TIES RECORD | By Michael Janofsky Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/views-of-sport-drugs-in-colleges-to-test-or-not-to-test-ncaa-plan-is-deterrent.html | VIEWS OF SPORT DRUGS IN COLLEGES TO TEST OR NOT TO TEST NCAA Plan Is Deterrent | By James C Puffer | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/views-sport-drugs-colleges-test-not-test-random-tests-abuse-dignity.html | VIEWS OF SPORT DRUGS IN COLLEGES TO TEST OR NOT TO TEST RANDOM TESTS ABUSE DIGNITY | By Allen L Sack | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/style/around-the-garden-there-is-much-outdoor-work-to-be-done.html | AROUND THE GARDEN There Is Much Outdoor Work to be Done | By Joan Lee Faust | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/style/bridge-comparison-made-easy-by-computers.html | BRIDGE Comparison Made Easy By Computers | By Alan Truscott | TX 2-312248 | 1988-06-03 |

| | | | | |
|---|---|---|---|---|
| 1988-05-29 | https://www.nytimes.com/1988/05/29/style/camera-when-lens-shopping-the-length-counts.html | CAMERA When Lens Shopping The Length Counts | By Andy Grundberg | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/style/chess-when-a-strategy-falls-flat-switch-to-another.html | CHESS When a Strategy Falls Flat Switch to Another | By Robert Byrne | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/style/gardening-choosing-plants-for-fall-bloom.html | GARDENING Choosing Plants For Fall Bloom | By Patricia A Taylor | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/style/in-silk-scarves-t-is-for-tiffany.html | In Silk Scarves T Is for Tiffany | By AnneMarie Schiro | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/style/social-events-parties-that-help-others.html | Social Events Parties That Help Others | By Robert E Tomasson | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/style/stamps-the-handsome-designs-of-old-tax-receipts.html | STAMPS The Handsome Designs Of Old Tax Receipts | By Barth Healey | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/theater/a-material-girl-for-all-seasons-and-reasons.html | A Material Girl for All Seasons  and Reasons | By Stephanie Brush | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/theater/apt-setting-for-o-neill-sea-plays.html | Apt Setting For ONeill Sea Plays | Special to the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/theater/mamet-s-house-of-word-games.html | MAMETS HOUSE OF WORD GAMES | By Brent Staples | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/theater/review-cabaret-baby-boomers-life-stories-played-out-in-musical-game.html | ReviewCabaret Baby Boomers Life Stories Played Out in Musical Game | By Stephen Holden | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/theater/theater-for-a-novelist-a-fresh-twist-playwriting.html | THEATER For a Novelist a Fresh Twist Playwriting | By Laurie Winer | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/a-sudden-tumble-into-a-new-world.html | A Sudden Tumble Into a New World | By David Binder | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/a-village-of-cypress-and-vines.html | A Village of Cypress and Vines | By Susan Lumsden | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/a-weekend-in-burgundy-of-golf-and-fine-dining.html | A Weekend in Burgundy Of Golf and Fine Dining | By Patricia H Painton | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/along-the-road-of-the-seven-bridges.html | Along the Road of the Seven Bridges | By Harvey Sachs | TX 2-312248 | 1988-06-03 |

| | | | | |
|---|---|---|---|---|
| 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/on-england-s-saintly-border.html | On Englands Saintly Border | By Anne Wilson | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/papaya-salad-the-thai-cooler.html | Papaya Salad the Thai Cooler | By Barbara Crossette | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/practical-traveler-health-too-is-part-of-planning-a-trip.html | PRACTICAL TRAVELER Health Too Is Part Of Planning a Trip | By Betsy Wade | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/q-and-a-517688.html | Q and A | By Stanley Carr | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/shopper-s-world-delicate-fleece-from-alaska-s-musk-ox.html | SHOPPERS WORLD Delicate Fleece From Alaskas Musk Ox | By Alberta Eiseman | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/what-s-doing-in-the-twin-cities.html | WHATS DOING IN THE Twin Cities | By Catherine Watson | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/8-candidates-vie-in-montana-race.html | 8 CANDIDATES VIE IN MONTANA RACE | AP | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/a-gain-for-the-bald-eagle.html | A Gain for the Bald Eagle | AP | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/action-at-massachusetts-u-raises-censorship-cry.html | Action at Massachusetts U Raises Censorship Cry | Special to the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/alone-actress-plays-the-entire-cast.html | Alone Actress Plays the Entire Cast | By Anne Driscoll Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/article-196788-no-title.html | Article 196788  No Title | AP | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/bush-and-dukakis-are-engaging-in-early-battle-over-the-jewish-vote.html | Bush and Dukakis Are Engaging in Early Battle Over the Jewish Vote | By Andrew Rosenthal Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/bush-tries-to-rub-off-the-patina.html | Bush Tries To Rub Off The Patina | By Maureen Dowd Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/daily-rail-service-to-cape-is-returning.html | Daily Rail Service to Cape Is Returning | By Michael Kolleth Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/dukakis-is-unfazed-by-attacks.html | Dukakis Is Unfazed By Attacks | By Richard L Berke Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/epa-finds-more-areas-fail-to-meet-clean-air-standards.html | EPA Finds More Areas Fail To Meet Clean Air Standards | AP | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/farmers-turn-to-hog-raising-for-a-fee.html | Farmers Turn to Hog Raising for a Fee | By William Robbins Special To the New York Times | TX 2-312248 | 1988-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/flights-over-grand-canyon-are-being-further-restricted.html | Flights Over Grand Canyon Are Being Further Restricted | AP | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/house-members-stake-out-positions-on-ethics-charges-against-speaker.html | House Members Stake Out Positions On Ethics Charges Against Speaker | By Irvin Molotsky Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/illinois-bell-restores-some-phone-hookups.html | Illinois Bell Restores Some Phone Hookups | AP | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/in-vermont-dogs-follow-their-noses-to-porcupines.html | In Vermont Dogs Follow Their Noses to Porcupines | By Jules Older Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/jackson-says-rivals-are-following-his-lead.html | Jackson Says Rivals Are Following His Lead | By Bernard Weinraub Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/klan-group-pushes-access-to-tv-in-missouri.html | Klan Group Pushes Access to TV in Missouri | By William Robbins Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/leopard-kills-child-after-escaping-cage.html | Leopard Kills Child After Escaping Cage | AP | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/military-plans-3-stage-rocket-to-be-launched-from-a-b-52.html | MILITARY PLANS 3STAGE ROCKET TO BE LAUNCHED FROM A B52 | By William J Broad | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/neighbor-states-wage-a-tax-war.html | NEIGHBOR STATES WAGE A TAX WAR | By Lyn Riddle Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/older-migrants-years-of-toil-in-sun-end-in-cold-twilight.html | OLDER MIGRANTS YEARS OF TOIL IN SUN END IN COLD TWILIGHT | By Jon Nordheimer Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/over-60000-is-raised-to-repair-memorial.html | Over 60000 Is Raised to Repair Memorial | AP | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/penalty-is-to-quit-smoking.html | Penalty Is to Quit Smoking | AP | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/two-toys-reported-recalled-because-of-choking-hazard.html | Two Toys Reported Recalled Because of Choking Hazard | AP | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/ucla-protesters-disrupt-voting-for-student-president.html | UCLA Protesters Disrupt Voting for Student President | AP | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/us/us-rent-aid-for-rural-poor.html | US Rent Aid for Rural Poor | AP | TX 2-312248 | 1988-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-29 | https://www.nytimes.com/1988/05/29/weeki nreview/ideas-trends-roots-of-the-nursing-gap-are-economic-and-social.html | IDEAS  TRENDS ROOTS OF THE NURSING GAP ARE ECONOMIC AND SOCIAL | By David C Anderson | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/weeki nreview/ideas-trends-when-it-s-one-absolute-right-against-another.html | IDEAS  TRENDS When Its One Absolute Right Against Another | By Tamar Lewin | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/weeki nreview/ideas-trends-wyoming-and-montana-some-westerners-prefer.html | IDEAS  TRENDSWyoming and Montana Some Westerners Prefer Solitude to Economic Power | By Jim Robbins | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/weeki nreview/region-who-will-building-green-s-race-rehabiilitate-new-york-city-s-crumbling.html | THE REGION WHO WILL DO THE BUILDING Greens Race to Rehabiilitate New York Citys Crumbling Educational Infrastructure | By Diane Camper | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/weeki nreview/the-nation-in-the-88-campaign-the-baby-boom-voters-are-curiously-quiet.html | THE NATION IN THE 88 CAMPAIGN THE BABYBOOM VOTERS ARE CURIOUSLY QUIET | By Linda Greenhouse | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/weeki nreview/the-nation-one-official-at-justice-is-definitely-not-ready-to-step-down.html | THE NATION ONE OFFICIAL AT JUSTICE IS DEFINITELY NOT READY TO STEP DOWN | By Leslie MaitlandWerner | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/weeki nreview/the-nation-securities-prosecutions-meet-resistance-by-the-regulated.html | THE NATION Securities Prosecutions Meet Resistance by the Regulated | By Nathaniel C Nash | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/weeki nreview/the-nation-where-the-whitecollar-inmate-stays.html | THE NATIONWHERE THE WHITECOLLAR INMATE STAYS | By David S Wilson | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/weeki nreview/the-region-managers-and-mavericks-deciding-how-much-power-a-principal-needs.html | THE REGION MANAGERS AND MAVERICKS Deciding How Much Power a Principal Needs | By Fred M Hechinger | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/weeki nreview/the-region-shoreham-saga-comes-to-a-bitter-end.html | THE REGION SHOREHAM SAGA COMES TO A BITTER END | By Philip S Gutis | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/weeki nreview/the-region-troubled-shcools-takeover-in-jersey-city.html | THE REGION TROUBLED SHCOOLS Takeover in Jersey City | By Joseph F Sullivan | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/weeki nreview/the-world-angolan-settlement-moves-higher-on-us-soviet-agenda.html | THE WORLD ANGOLAN SETTLEMENT MOVES HIGHER ON USSOVIET AGENDA | By James Brooke | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/weeki nreview/the-world-in-hungary-flexibility-as-doctrine.html | THE WORLD IN HUNGARY FLEXIBILITY AS DOCTRINE | By Henry Kamm | TX 2-312248 | 1988-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/the-world-the-struggle-in-punjab-some-respite-no-resolution.html | THE WORLD The Struggle in Punjab Some Respite No Resolution | By Sanjoy Hazarika | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/two-journeys-gorbachev-has-come-a-long-way-too.html | TWO JOURNEYS GORBACHEV HAS COME A LONG WAY TOO | By Philip Taubman | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/two-journeys-reagan-s-evolution-a-change-of-heart-as-well-as-tatics.html | TWO JOURNEYS REAGANS EVOLUTION A CHANGE OF HEART AS WELL AS TATICS | By David K Shipler | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/world-central-american-syndrome-whatever-us-decides-panama-faces-more-disarray.html | THE WORLD Central American Syndrome Whatever the US Decides Panama Faces More Disarray | By James Lemoyne | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/world/advanced-us-cruiser-enters-persian-gulf.html | Advanced US Cruiser Enters Persian Gulf | AP | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/world/brawl-in-burma-takes-an-anti-government-turn.html | Brawl in Burma Takes an AntiGovernment Turn | By Marvine Howe Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/world/brazilian-rallies-fearful-landowners.html | Brazilian Rallies Fearful Landowners | By Alan Riding Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/world/d-amato-urges-latin-nations-to-press-for-ouster-of-noriega.html | DAmato Urges Latin Nations to Press for Ouster of Noriega | Special to the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/world/delhi-cupola-waits-20-years-for-the-mahatma.html | Delhi Cupola Waits 20 Years for the Mahatma | By Sanjoy Hazarika Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/world/filipinos-fill-the-visa-line-to-get-to-us.html | Filipinos Fill The Visa Line To Get to US | By Seth Mydans Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/world/hungary-assails-rumania-on-village-razings.html | Hungary Assails Rumania on Village Razings | By Henry Kamm Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/world/in-zaire-rundown-resort-looks-to-gorilla-tours.html | In Zaire Rundown Resort Looks to Gorilla Tours | By Steven Greenhouse Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/world/india-bans-the-political-and-military-use-of-shrines.html | India Bans the Political and Military Use of Shrines | By Sanjoy Hazarika Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/world/on-the-west-bank-a-peace-non-rally.html | ON THE WEST BANK A PEACE NONRALLY | By Joel Brinkley Special To the New York Times | TX 2-312248 | 1988-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-29 | https://www.nytimes.com/1988/05/29/world/progress-seen-as-nicaragua-talks-end.html | Progress Seen as Nicaragua Talks End | By Stephen Kinzer Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/world/room-with-a-nurse-cuba-s-health-tourism.html | Room With a Nurse Cubas Health Tourism | By Joseph B Treaster Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/world/sainthood-for-117-outrages-vietnam.html | SAINTHOOD FOR 117 OUTRAGES VIETNAM | By Barbara Crossette Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/world/soviet-armenians-let-in-improperly-us-officials-say.html | SOVIET ARMENIANS LET IN IMPROPERLY US OFFICIALS SAY | By Robert Pear Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/world/syrian-troops-seize-south-beirut-in-move-to-end-battles-by-shiites.html | Syrian Troops Seize South Beirut In Move to End Battles by Shiites | By Ihsan A Hijazi Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/world/toward-summit-excerpts-reagan-interview-soviet-journalists-summit-hopes.html | TOWARD THE SUMMIT Excerpts From Reagan Interview by Soviet Journalists on Summit Hopes | Special to the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/world/toward-summit-expectant-air-hits-muscovites-who-also-face-struggles-home.html | TOWARD THE SUMMIT An Expectant Air Hits Muscovites Who Also Face Struggles at Home | By Bill Keller Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/world/toward-the-summit-for-reagans-stately-rooms-but-no-view.html | TOWARD THE SUMMIT For Reagans Stately Rooms But No View | By Esther B Fein Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/world/toward-the-summit-french-photojournalist-freed-by-afghanistan.html | TOWARD THE SUMMIT French Photojournalist Freed by Afghanistan | AP | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/world/toward-the-summit-namibians-see-soviet-talks-as-way-back-home.html | TOWARD THE SUMMIT Namibians See Soviet Talks as Way Back Home | By James Brooke Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/world/toward-the-summit-reagan-aides-call-human-rights-agenda-item-no-1-at-the-summit.html | TOWARD THE SUMMIT Reagan Aides Call Human Rights Agenda Item No 1 at the Summit | By Steven V Roberts Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-29 | https://www.nytimes.com/1988/05/29/world/toward-the-summit-us-soviet-talks-fail-to-complete-new-arms-accord.html | TOWARD THE SUMMIT USSOVIET TALKS FAIL TO COMPLETE NEW ARMS ACCORD | By Michael R Gordon Special To the New York Times | TX 2-312248 | 1988-06-03 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/arts/alex-chilton-s-ironic-guitar.html | Alex Chiltons Ironic Guitar | By Peter Watrous | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/arts/blues-liquid-solos-and-falsetto.html | Blues Liquid Solos and Falsetto | By Peter Watrous | TX 2-349165 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-30 | https://www.nytimes.com/1988/05/30/arts/dance-2-kirov-stars-galvanize-ballet-theater-bayadere.html | Dance 2 Kirov Stars Galvanize Ballet Theater Bayadere | By Anna Kisselgoff | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/arts/dance-city-ballet-bill-a-model-of-diversity.html | Dance City Ballet Bill a Model of Diversity | By Jennifer Dunning | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/music-joint-recital-osceola-davis-george-shirley.html | MusicJoint Recital Osceola Davis George Shirley | By Will Crutchfiled | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/arts/review-art-lane-s-romantic-paintings-depict-new-england-s-past.html | ReviewArt Lanes Romantic Paintings Depict New Englands Past | By Michael Kimmelman Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/arts/review-television-film-group-tribute-to-lemmon.html | ReviewTelevision Film Group Tribute To Lemmon | By John J OConnor | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/arts/tv-notes.html | TV Notes | By Eleanor Blau | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/books/at-publishing-convention-booksellers-and-hype.html | At Publishing Convention Booksellers and Hype | By Edwin McDowell Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/books/books-of-the-times-strength-and-contemplation-in-two-novels.html | Books of The Times Strength and Contemplation in Two Novels | By Christopher LehmannHaupt | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/books/us-pen-unit-fights-for-east-bloc-victims.html | US PEN Unit Fights For East Bloc Victims | By Walter Goodman | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/business/business-and-the-law-trying-state-suits-in-federal-courts.html | Business and the Law Trying State Suits In Federal Courts | By Stephen Labaton | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/business/business-people-scherers-chief-weighs-buyout-of-wifes-stock.html | BUSINESS PEOPLEScherers Chief Weighs Buyout of Wifes Stock | By Philip E Ross | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/business/business-people-sears-merchandiser-given-a-broader-role.html | BUSINESS PEOPLE Sears Merchandiser Given a Broader Role | By Isadore Barmash | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/business/downturn-in-steel-predicted.html | Downturn In Steel Predicted | By Jonathan P Hicks | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/business/free-trade-a-joy-at-quebec-utility.html | Free Trade a Joy at Quebec Utility | By John F Burns Special To the New York Times | TX 2-349165 | 1988-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-30 | https://www.nytimes.com/1988/05/30/business/international-report-europe-airlines-see-profit-drop.html | INTERNATIONAL REPORT Europe Airlines See Profit Drop | AP | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/business/international-report-fda-move-aids-tiny-company.html | INTERNATIONAL REPORT FDA Move Aids Tiny Company | By Steve Lohr Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/business/international-report-making-the-right-contacts-in-china.html | INTERNATIONAL REPORT Making the Right Contacts in China | By Edward A Gargan Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/business/korean-trade-surplus.html | Korean Trade Surplus | AP | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/business/machine-tool-orders-dropped-a-bit-in-april.html | Machine Tool Orders Dropped a Bit in April | By Jonathan P Hicks | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/business/new-yorkers-co-milk-wars-ii-the-cartel-strikes-back.html | New Yorkers Co Milk Wars II the Cartel Strikes Back | By Albert Scardino | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/business/retailers-suffering-in-key-sector.html | Retailers Suffering In Key Sector | By Isadore Barmash | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/business/the-media-business-booksellers-meeting-draws-publishing-leaders-and-imitators.html | THE MEDIA BUSINESS Booksellers Meeting Draws Publishing Leaders and Imitators | By Edwin McDowell | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/business/the-media-business-campaigns-that-turn-off-older-americans.html | THE MEDIA BUSINESS Campaigns That Turn Off Older Americans | By Randall Rothenberg | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/business/the-media-business-magazines-pursue-japan-s-working-woman.html | THE MEDIA BUSINESS Magazines Pursue Japans Working Woman | By Susan Chira Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/business/the-media-business-television-cbs-wins-the-olympics-will-it-ever-see-the-gold.html | THE MEDIA BUSINESS TELEVISION CBS Wins the Olympics Will It Ever See the Gold | By Peter J Boyer | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/business/wall-st-faces-more-layoffs-as-trading-volume-shrinks.html | Wall St Faces More Layoffs As Trading Volume Shrinks | By Kurt Eichenwald | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/bridge-336788.html | Bridge | By Alan Truscott | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/commencements-a-college-tribute-to-a-lone-voice.html | COMMENCEMENTS A COLLEGE TRIBUTE TO A LONE VOICE | By James Feron Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/crackdown-on-tailgate-beers-at-shea.html | Crackdown on Tailgate Beers at Shea | By Michel Marriott | TX 2-349165 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/in-experiment-summer-job-program-tries-matching-the-student-to-the-job.html | In Experiment Summer Job Program Tries Matching the Student to the Job | By Howard W French | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/investigation-is-opened-of-prosecutor-in-queens.html | Investigation Is Opened Of Prosecutor in Queens | By Robert D McFadden | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/metro-matters-from-city-hall-to-president-of-lincoln-center.html | Metro Matters From City Hall To President Of Lincoln Center | By Sam Roberts | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/old-times-square-a-block-of-memories.html | Old Times Square A Block of Memories | By David W Dunlap | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/runaways-of-42d-street-aids-begins-its-scourge.html | Runaways of 42d Street AIDS Begins Its Scourge | By Suzanne Daley | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/shaken-by-pollution-the-jersey-shore-is-seeking-a-comeback.html | Shaken by Pollution the Jersey Shore Is Seeking a Comeback | By Jesus Rangel | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/west-point-to-update-polluting-plant.html | West Point to Update Polluting Plant | By Lisa W Foderaro Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/westway-substitute-not-on-map-for-10-years.html | Westway Substitute Not on Map For 10 Years | By Joyce Purnick | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/woman-is-slain-while-holding-infant-in-arms.html | Woman Is Slain While Holding Infant in Arms | By John T McQuiston | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/obituaries/elaine-black-yoneda-81-radical-labor-activist.html | Elaine Black Yoneda 81 Radical Labor Activist | By Katherine Bishop Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/obituaries/robert-j-townsend-ski-coach-66.html | Robert J Townsend Ski Coach 66 | AP | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/obituaries/siaka-p-stevens-is-dead-at-82-sierra-leone-leader-for-17-years.html | Siaka P Stevens Is Dead at 82 Sierra Leone Leader for 17 Years | AP | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/opinion/essay-the-sobersided-summit.html | ESSAY The Sobersided Summit | By William Safire | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/opinion/marketing-wins-news-loses-on-tv.html | Marketing Wins News Loses on TV | By John Hart | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/opinion/new-zealand-minus-woolly-thinking.html | New Zealand Minus Woolly Thinking | By Charlotte Evans | TX 2-349165 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-30 | https://www.nytimes.com/1988/05/30/opinion/reagans-tv-debut-in-soviet.html | Reagans TV Debut In Soviet | By Daniel Schorr | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/opinion/singapore-loses-its-perspective.html | Singapore Loses Its Perspective | By Jermoe Alan Cohen | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/american-league-twins-run-victory-streak-to-8-games.html | AMERICAN LEAGUE Twins Run Victory Streak to 8 Games | AP | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/clipper-and-gipper-and-gorbachev-too.html | Clipper and Gipper And Gorbachev Too | By Joseph Durso | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/golf-strange-surges-to-take-memorial.html | GOLF Strange Surges To Take Memorial | By Gordon S White Jr Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/horse-racing-seeking-the-gold-captures-peter-pan.html | Horse Racing Seeking the Gold Captures Peter Pan | By Steven Crist | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/imperfect-ending-for-ojeda-and-mets.html | Imperfect Ending For Ojeda and Mets | By Joe Sexton | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/mears-wins-a-checkered-500-for-his-3d-indy-title.html | Mears Wins a Checkered 500 for His 3d Indy Title | By Gerald Eskenazi Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/national-league-reds-blunder-in-9th-helps-pirates-win.html | NATIONAL LEAGUE Reds Blunder in 9th Helps Pirates Win | AP | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/nba-playoffs-pistons-lead-but-still-worry.html | NBA PLAYOFFS Pistons Lead but Still Worry | By Sam Goldaper Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/nba-playoffs-revived-mavericks-tie-series-at-2-2.html | NBA PLAYOFFS Revived Mavericks Tie Series at 22 | By William C Rhoden Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/ncaa-baseball-surprising-stanford-eliminates-rutgers.html | NCAA BASEBALL Surprising Stanford Eliminates Rutgers | By Malcolm Moran Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/olympic-notebook-drug-tests-scare-off-athletes.html | Olympic Notebook Drug Tests Scare Off Athletes | By Michael Janofsky | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/on-your-own-climbing-the-walls.html | ON YOUR OWN Climbing the Walls | By Barbara Lloyd | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/on-your-own-fitness-sports-energy-drinks-the-facts-and-fiction.html | ON YOUR OWN FITNESSSports Energy Drinks The Facts and Fiction | By Weilliam Stockton | TX 2-349165 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/on-your-own-group-rides-refine-biking-skills.html | ON YOUR OWN Group Rides Refine Biking Skills | By Marc Bloom | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/on-your-own-nothing-mini-about-the-l-eggs-mini-marathon.html | ON YOUR OWN Nothing Mini About the Leggs Mini Marathon | By Sara Rimer | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/outdoors-bluefish-begin-to-stir.html | Outdoors Bluefish Begin to Stir | By Nelson Bryant | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/piniella-changes-his-job-with-yanks.html | Piniella Changes His Job With Yanks | By Michael Martinez Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/question-box.html | Question Box | By Ray Corio | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/soviet-cyclist-wins-in-jersey.html | Soviet Cyclist Wins in Jersey | Special to the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/soviet-teen-ager-upsets-navratilova.html | Soviet TeenAger Upsets Navratilova | By Robin Herman Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/sports-of-the-times-the-science-of-socking-it.html | SPORTS OF THE TIMES The Science of Socking It | By Ira Berkow | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/sports-world-specials-hot-potato-redux.html | SPORTS WORLD SPECIALS Hot Potato Redux | By Robert Mcg Thomas Jr and David A Raskin | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/sports-world-specials-moving-up.html | SPORTS WORLD SPECIALS Moving Up | By Robert Mcg Thomas Jr and David A Raskin | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/sports-world-specials-the-fame-game.html | SPORTS WORLD SPECIALS The Fame Game | By Robert Mcg Thomas Jr and David A Raskin | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/where-have-all-the-20-game-winners-gone.html | Where Have All the 20Game Winners Gone | By Murray Chass | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/yankees-win-victory-may-be-costly.html | Yankees Win Victory May Be Costly | By Michael Martinez Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/theater/theater-tammy-grimes-in-british-flavored-solo.html | Theater Tammy Grimes in BritishFlavored Solo | By Stephen Holden | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/us/50-houses-used-for-drugs-felled.html | 50 HOUSES USED FOR DRUGS FELLED | AP | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/us/athens-journal-30-year-intermission-will-end-for-black-theater.html | Athens Journal 30Year Intermission Will End for Black Theater | By Sarah A Kass Special To the New York Times | TX 2-349165 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-30 | https://www.nytimes.com/1988/05/30/us/bush-s-top-strategists-smooth-poll-taker-and-hard-driving-manager.html | Bushs Top Strategists Smooth PollTaker and HardDriving Manager | By Maureen Dowd Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/us/coroner-s-report-blames-cocaine-for-drowning-of-illinois-boy-10.html | Coroners Report Blames Cocaine For Drowning of Illinois Boy 10 | AP | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/us/dukakis-afloat-off-jersey-calls-environmental-policy-ridiculous.html | Dukakis Afloat Off Jersey Calls Environmental Policy Ridiculous | By Andrew Rosenthal Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/us/gm-recall-on-throttle-defect.html | GM Recall on Throttle Defect | AP | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/us/in-war-on-drugs-military-has-marginal-results.html | In War on Drugs Military Has Marginal Results | By Richard Halloran Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/us/indicted-state-senator-is-county-party-chief.html | Indicted State Senator Is County Party Chief | AP | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/us/jackson-demands-help-for-workers.html | JACKSON DEMANDS HELP FOR WORKERS | By Bernard Weinraub Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/us/ouster-of-texas-university-chief-is-generating-charges-of-politics.html | Ouster of Texas University Chief Is Generating Charges of Politics | By Peter Applebome Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/us/pentagon-reports-troop-cut.html | Pentagon Reports Troop Cut | AP | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/us/plane-crashes-into-a-house-killing-four-people-in-arizona.html | Plane Crashes Into a House Killing Four People in Arizona | AP | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/us/reagan-is-said-to-believe-meese-hurts-bush.html | Reagan Is Said to Believe Meese Hurts Bush | Special to the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/us/shall-tourists-or-grapes-rule-in-the-napa-valley.html | Shall Tourists or Grapes Rule in the Napa Valley | By Jane Gross Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/us/washington-talk-art-and-politics-fuentes-a-world-citizen-at-home-in-washington.html | WASHINGTON TALK Art and Politics Fuentes a World Citizen at Home in Washington | By Barbara Gamarekian Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/us/washington-talk-briefing-355488.html | WASHINGTON TALK BRIEFING | By David Binder AND Clifford D May | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/world/afghan-parliament-convenes-with-call-for-end-to-fighting.html | Afghan Parliament Convenes With Call for End to Fighting | AP | TX 2-349165 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-30 | https://www.nytimes.com/1988/05/30/world/bangladesh-floods-kill-5.html | Bangladesh Floods Kill 5 | AP | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/world/chinese-journalist-pushes-his-ideas-on-openness.html | Chinese Journalist Pushes His Ideas on Openness | By Richard Bernstein Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/world/in-a-belgian-field-7989-gi-s-are-not-forgotten.html | In a Belgian Field 7989 GIs Are Not Forgotten | By Paul L Montgomery Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/world/israel-investigates-charges-that-army-buried-arabs.html | Israel Investigates Charges That Army Buried Arabs | By Joel Brinkley Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/world/major-shake-up-in-pakistan.html | Major ShakeUp in Pakistan | AP | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/world/moscow-summit-serious-side-reagan-gorbachev-begin-summit-parley-kremlin-strike.html | THE MOSCOW SUMMIT THE SERIOUS SIDE REAGAN AND GORBACHEV BEGIN SUMMIT PARLEY IN THE KREMLIN STRIKE SPARKS ON RIGHTS ISSUE | By Steven V Roberts Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/world/moscow-summit-serious-side-talks-strategic-arms-treaty-move-ahead-but-major.html | MOSCOW SUMMIT THE SERIOUS SIDE Talks on Strategic Arms Treaty Move Ahead but Major Problems Remain | By Michael R Gordon Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/world/moscow-summit-social-side-first-ladies-traveling-road-show-we-re-fine-thank-you.html | MOSCOW SUMMIT THE SOCIAL SIDE First Ladies Traveling Road Show Were Fine Thank You Very Much | By Felicity Barringer Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/world/moscow-summit-social-side-reporter-s-notebook-presidential-stroll-chaos-applause.html | THE MOSCOW SUMMIT THE SOCIAL SIDE  Reporters Notebook Presidential Stroll Chaos and Applause | By Bill Keller Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/world/moscow-summit-the-serious-side-transcripts-of-reagan-and-gorbachev-remarks.html | MOSCOW SUMMIT THE SERIOUS SIDE Transcripts of Reagan and Gorbachev Remarks | AP | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/world/newspaper-executive-kidnapped-in-bogota.html | Newspaper Executive Kidnapped in Bogota | AP | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/world/paris-journal-68-to-88-a-maoist-s-great-leap-to-the-mainstream.html | Paris Journal 68 to 88 A Maoists Great Leap to the Mainstream | By James M Markham Special To the New York Times | TX 2-349165 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-30 | https://www.nytimes.com/1988/05/30/world/pope-chooses-25-new-cardinals-including-two-american-prelates.html | POPE CHOOSES 25 NEW CARDINALS INCLUDING TWO AMERICAN PRELATES | By Roberto Suro Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/world/the-noriega-fiasco-what-went-wrong.html | THE NORIEGA FIASCO WHAT WENT WRONG | By Robert Pear With Neil A Lewis Special to the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-30 | https://www.nytimes.com/1988/05/30/world/three-days-in-managua-discord-gives-way-to-common-ground.html | Three Days in Managua Discord Gives Way to Common Ground | By Stephen Kinzer Special To the New York Times | TX 2-349165 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/arts/dutch-recover-paintings.html | Dutch Recover Paintings | AP | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/arts/for-raymond-carver-a-lifetime-of-storytelling.html | For Raymond Carver a Lifetime of Storytelling | By Stewart Kellerman | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/arts/international-artists-to-hold-7-free-seminars-in-festival.html | International Artists to Hold 7 Free Seminars in Festival | By Andrew L Yarrow | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/arts/networks-look-for-news-in-moscow.html | Networks Look for News in Moscow | By Walter Goodman | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/arts/pianists-to-celebrate-steinway-in-gala.html | Pianists to Celebrate Steinway in Gala | By Allan Kozinn | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/arts/review-music-kassav-plays-zouk-sound-of-caribbean.html | ReviewMusic Kassav Plays Zouk Sound of Caribbean | By Jon Pareles | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/arts/reviews-television-minnelli-in-three-brief-plays.html | ReviewsTelevision Minnelli In Three Brief Plays | By John J OConnor | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/arts/smithsonian-names-overseer-of-exhibitions.html | Smithsonian Names Overseer of Exhibitions | Special to the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/business/ailing-brazil-is-divided-on-economy.html | Ailing Brazil Is Divided On Economy | By Alan Riding Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/business/beech-nut-pays-a-fine.html | BeechNut Pays a Fine | AP | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/business/business-and-health-nursing-shortage-is-costing-billions.html | Business and Health Nursing Shortage Is Costing Billions | By Milt Freudenheim | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/business/business-people-cherokee-s-head-faces-battle-to-hold-company.html | BUSINESS PEOPLE Cherokees Head Faces Battle to Hold Company | By Andrea Adelson | TX 2-349164 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-31 | https://www.nytimes.com/1988/05/31/business/business-people-new-belzberg-partner-made-it-big-in-muffins.html | BUSINESS PEOPLE New Belzberg Partner Made It Big in Muffins | By Daniel F Cuff | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/business/business-people-redken-s-founder-hopes-to-take-company-private.html | BUSINESS PEOPLE Redkens Founder Hopes To Take Company Private | By Andrea Adelson | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/business/careers-improving-the-quality-of-meetings.html | Careers Improving The Quality Of Meetings | By Elizabeth M Fowler | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/business/credit-markets-short-term-rate-rise-anticipated.html | CREDIT MARKETS ShortTerm Rate Rise Anticipated | By Kenneth N Gilpin | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/business/diaper-import-quotas-under-fire.html | Diaper Import Quotas Under Fire | By Clyde H Farnsworth Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/business/dollar-gains-on-continent.html | Dollar Gains On Continent | AP | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/business/for-mgm-ua-bidders-are-scarce.html | For MGMUA Bidders Are Scarce | By Geraldine Fabrikant | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/business/hughes-inquiry-is-reported.html | Hughes Inquiry Is Reported | AP | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/business/israel-enlists-madison-ave-to-revive-sagging-tourism.html | Israel Enlists Madison Ave To Revive Sagging Tourism | By Joel Brinkley Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/business/market-place-biotechnology-loses-luster.html | Market Place Biotechnology Loses Luster | By Andrew Pollack | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/business/rise-in-mortgage-rates-is-causing-a-slowdown-in-housing-industry.html | Rise in Mortgage Rates Is Causing A Slowdown in Housing Industry | By Julia Flynn Siler Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/business/sec-vote-is-criticized.html | SEC Vote Is Criticized | AP | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/business/the-media-business-advertising-ac-r-dhb-bess-adds-the-champs-chain.html | THE MEDIA BUSINESS ADVERTISING ACRDHB  Bess Adds the Champs Chain | By Philip H Dougherty | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Philip H Dougherty | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Philip H Dougherty | TX 2-349164 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-31 | https://www.nytimes.com/1988/05/31/business/the-media-business-advertising-jordan-mcgrath-tries-unusual-magazine-ad.html | THE MEDIA BUSINESS ADVERTISING Jordan McGrath Tries Unusual Magazine Ad | By Philip H Dougherty | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/business/the-media-business-advertising-lintas-given-new-task-by-phillips-van-heusen.html | THE MEDIA BUSINESS ADVERTISING Lintas Given New Task By PhillipsVan Heusen | By Philip H Dougherty | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Philip H Dougherty | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/business/the-media-business-advertising-thompson-seeks-us-comeback.html | THE MEDIA BUSINESS ADVERTISING Thompson Seeks US Comeback | By Philip H Dougherty | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/business/the-media-business-magazine-finds-a-niche-in-medicine-and-health.html | THE MEDIA BUSINESS Magazine Finds a Niche In Medicine and Health | By Katherine Bishop Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/business/world-s-tallest-platform.html | Worlds Tallest Platform | AP | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/movies/books-of-the-times-hollywood-studios-and-what-they-stood-for.html | Books of The Times Hollywood Studios and What They Stood For | By John Gross | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/movies/critic-s-notebook-in-new-films-the-rich-are-gross-even-murderous-but-not-immoral.html | Critics Notebook In New Films the Rich Are Gross Even Murderous but Not Immoral | By Caryn James | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/bitter-race-focusing-on-bronx-prosecutor.html | Bitter Race Focusing On Bronx Prosecutor | By Frank Lynn | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/boat-flips-and-passenger-dies.html | Boat Flips and Passenger Dies | By John T McQuiston | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/bridge-666788.html | Bridge | Alan Truscott | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/chess-556088.html | Chess | Robert ByRne | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/coveted-but-worn-beach-reopens.html | Coveted but Worn Beach Reopens | By Eric Schmitt Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/fire-destroys-woodstock-playhouse-and-arson-is-suspected.html | Fire Destroys Woodstock Playhouse and Arson Is Suspected | By Constance L Hays | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/gains-in-new-york-care-of-retarded.html | Gains in New York Care of Retarded | By Elizabeth Kolbert | TX 2-349164 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/grit-and-love-bring-team-closer-to-baseball-paradise.html | Grit and Love Bring Team Closer to Baseball Paradise | By Sara Rimer | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/health-care-budget-cuts-in-new-york-are-assailed.html | HealthCare Budget Cuts In New York Are Assailed | By Bruce Lambert | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/mini-city-of-condominiums-faces-long-review-process-in-westchester.html | MiniCity of Condominiums Faces Long Review Process in Westchester | By Lisa W Foderaro Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/officers-in-new-york-cram-for-sergeant-and-lieutenant-promotion.html | Officers in New York Cram for Sergeant and Lieutenant Promotion Exams | By James Hirsch | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/on-memorial-day-grieving-in-private.html | On Memorial Day Grieving in Private | By Sarah Lyall | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/our-towns-cadets-real-rite-is-rush-hour-at-the-altar.html | Our Towns Cadets Real Rite Is Rush Hour At the Altar | By Michael Winerip | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/police-seeking-2-in-fatal-beating-of-a-doctor-66.html | Police Seeking 2 In Fatal Beating Of a Doctor 66 | By Glenn Fowler | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/rochester-councilman-under-fire-for-absence.html | Rochester Councilman Under Fire for Absence | Special to the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/obituaries/charla-doherty-actress-41.html | Charla Doherty Actress 41 | AP | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/obituaries/ernst-ruska-a-german-nobel-winner-dies-at-81.html | Ernst Ruska a German Nobel Winner Dies at 81 | By Malcolm W Browne | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/obituaries/walter-a-richards-jr-radio-and-television-writer-81.html | Walter A Richards Jr Radio and Television Writer 81 | AP | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/opinion/checking-the-spread-of-a-new-xenophobia.html | Checking the Spread Of a New Xenophobia | By Anthony M Solomon | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/opinion/how-to-finance-peace-in-nicaragua.html | How to Finance Peace in Nicaragua | By Charles A Krause | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/opinion/new-york-needs-a-new-mayor.html | New York Needs A New Mayor | By Richard C Wade | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/opinion/on-my-mind-fear-no-evil.html | ON MY MIND Fear No Evil | By Am Rosenthal | TX 2-349164 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-31 | https://www.nytimes.com/1988/05/31/science/a-flaw-in-the-research-process-uncorrected-errors-in-journals.html | A Flaw in the Research Process Uncorrected Errors in Journals | By Lawrence K Altman Md | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/science/at-ice-clad-volcanoes-vigils-for-disaster.html | At IceClad Volcanoes Vigils for Disaster | By Walter Sullivan | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/science/engineer-says-he-has-shed-guilt-over-shuttle.html | Engineer Says He Has Shed Guilt over Shuttle | AP | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/science/new-test-may-predict-recurrence-of-cancer-in-breast.html | New Test May Predict Recurrence Of Cancer In Breast | By Lawrence K Altman Md | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/science/peripherals-game-s-just-like-movie.html | PERIPHERALS Games Just Like Movie | By L R Shannon | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/science/personal-computers-even-pc-s-join-in-year-of-the-mac.html | PERSONAL COMPUTERS Even PCs Join in Year Of the Mac | By Peter H Lewis | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/science/puzzling-findings-on-bottled-water-in-pregnancy.html | Puzzling Findings on Bottled Water in Pregnancy | By Andrew Pollack Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/science/technology-rises-to-challenge-of-clever-intruders.html | Technology Rises to Challenge of Clever Intruders | By Malcolm W Browne | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/science/traditional-allies-battle-over-pandas.html | Traditional Allies Battle Over Pandas | By Philip M Boffey Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/among-sanchezes-talent-is-relative.html | Among Sanchezes Talent Is Relative | By Robin Herman Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/baseball-clemens-stops-angels-by-5-2.html | Baseball Clemens Stops Angels by 52 | AP | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/darling-outlasts-dodgers-leary.html | Darling Outlasts Dodgers Leary | By Joseph Durso | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/homer-in-14th-sinks-yankees.html | Homer in 14th Sinks Yankees | By Michael Martinez Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/horse-racing-2d-victory-for-gulch-in-metropolitan.html | Horse Racing 2d Victory for Gulch In Metropolitan | By Steven Crist | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/in-midst-of-tradition-an-evolving-race.html | In Midst of Tradition an Evolving Race | By David Falkner Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/indianapolis-500-mears-s-patience-pays-off-for-penske.html | Indianapolis 500 Mearss Patience Pays Off for Penske | By Gerald Eskenazi Special To the New York Times | TX 2-349164 | 1988-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/job-description-is-confusing-as-yankee-turmoil-persists.html | Job Description Is Confusing As Yankee Turmoil Persists | By Murray Chass | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/nba-playoffs-celtics-get-even-in-odd-way.html | NBA Playoffs Celtics Get Even in Odd Way | By Sam Goldaper Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/nba-playoffs-lakers-hope-to-recapture-momentum.html | NBA Playoffs Lakers Hope to Recapture Momentum | By William C Rhoden Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/ncaa-baseball-stanford-continues-to-scramble-back.html | NCAA Baseball Stanford Continues To Scramble Back | By Malcolm Moran Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/ncaa-lacrosse-orangemen-15-0-win-championship.html | NCAA Lacrosse Orangemen 150 Win Championship | By William N Wallace Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/sports-of-the-times-piniella-to-resist-yankee-recycling.html | Sports of the Times Piniella to Resist Yankee Recycling | By Dave Anderson | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/swimming-new-wave-of-success-for-australians.html | Swimming New Wave of Success for Australians | By Frank Litsky Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/style/by-design-shopping-for-fall.html | By Design Shopping for Fall | By Carrie Donovan | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/style/high-ratings-for-one-piece-swimsuits-in-hot-colors.html | High Ratings for OnePiece Swimsuits in Hot Colors | By AnneMarie Schiro | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/style/patterns-563388.html | PATTERNS | By Woody Hochswender | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/theater/nelligan-plays-role-echoing-her-life.html | Nelligan Plays Role Echoing Her Life | By Mervyn Rothstein | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/theater/shakespeare-in-tokyo.html | Shakespeare In Tokyo | By Susan Chira Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/theater/uptown-musical-fights-to-keep-its-home.html | Uptown Musical Fights to Keep Its Home | By Nan Robertson | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/us/7-drown-in-mississippi-outing.html | 7 Drown in Mississippi Outing | AP | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/us/army-finds-too-many-commanders-are-killed.html | Army Finds Too Many Commanders Are Killed | By Richard Halloran Special To the New York Times | TX 2-349164 | 1988-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-31 | https://www.nytimes.com/1988/05/31/us/bush-s-maine-neighbors-fear-change.html | Bushs Maine Neighbors Fear Change | By Gerald M Boyd Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/us/changing-texas-politics-at-its-roots.html | Changing Texas Politics at Its Roots | By Peter Applebome Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/us/continental-dc-9-nearly-hits-light-plane-over-cleveland.html | Continental DC9 Nearly Hits Light Plane Over Cleveland | By Richard Witkin | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/us/dukakis-signals-sense-of-import-on-black-vote.html | Dukakis Signals Sense of Import On Black Vote | By Robin Toner Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/us/for-many-help-is-near-on-health-costs.html | For Many Help Is Near on Health Costs | By Martin Tolchin Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/us/homeless-center-offers-shelter-with-direction.html | Homeless Center Offers Shelter With Direction | By David S Wilson Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/us/irs-jolts-a-kansas-city-charity-with-tax-claim-against-an-estate.html | IRS Jolts a Kansas City Charity With Tax Claim Against an Estate | By William Robbins Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/us/jackson-makes-appeal-for-black-jewish-ties.html | Jackson Makes Appeal For BlackJewish Ties | By Bernard Weinraub Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/us/political-truth-for-88-people-will-accept-taxes-but-not-for-everything.html | Political Truth for 88 People Will Accept Taxes but Not for Everything | By E J Dionne Jr Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/us/stunt-pilot-killed-in-texas.html | Stunt Pilot Killed in Texas | AP | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/us/trash-mounts-in-san-francisco-janitors-strike.html | Trash Mounts in San Francisco Janitors Strike | AP | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/us/washington-talk-briefing-mr-rybakov-regrets.html | WASHINGTON TALK BRIEFING Mr Rybakov Regrets | By John H Cushman Jr and Richard Hallgran | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/us/washington-talk-briefing-no-to-star-wars.html | WASHINGTON TALK BRIEFING No to Star Wars | By John H Cushman Jr and Richard Hallgran | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/us/washington-talk-the-pentagon-air-force-and-navy-try-steps-to-keep-jet-pilots.html | WASHINGTON TALK THE PENTAGON Air Force and Navy Try Steps to Keep Jet Pilots | By Richard Halloran Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/us/waterford-journal-landmark-town-facing-development-challenge.html | Waterford Journal Landmark Town Facing Development Challenge | By B Drummond Ayres Jr Special To the New York Times | TX 2-349164 | 1988-06-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-05-31 | https://www.nytimes.com/1988/05/31/world/an-earthquake-off-indonesia-causes-blackout-in-australia.html | An Earthquake Off Indonesia Causes Blackout in Australia | AP | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/world/australian-one-of-two-new-vatican-aides.html | Australian One of Two New Vatican Aides | Special to the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/world/communists-slip-socialists-gain-in-local-voting-in-italy.html | Communists Slip Socialists Gain in Local Voting in Italy | Special to the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/world/cuban-prison-life-is-said-to-improve.html | Cuban Prison Life Is Said to Improve | By Joseph B Treaster Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/world/east-beirut-car-bombing-kills-20-and-wounds-83.html | East Beirut Car Bombing Kills 20 and Wounds 83 | By Ihsan A Hijazi Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/world/ex-israeli-officers-say-a-deal-for-peace-is-needed.html | ExIsraeli Officers Say a Deal for Peace Is Needed | By Joel Brinkley Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/world/five-top-sikh-priests-dismissed-in-attack-on-fundamentalism.html | Five Top Sikh Priests Dismissed in Attack On Fundamentalism | By Sanjoy Hazarika Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/world/france-to-discipline-soldiers-in-caledonia-rescue-assault.html | France to Discipline Soldiers In Caledonia Rescue Assault | By Steven Greenhouse Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/world/in-china-ideology-takes-a-back-seat-to-new-realities.html | IN CHINA IDEOLOGY TAKES A BACK SEAT TO NEW REALITIES | By Edward A Gargan Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/world/menu-at-the-state-dinner.html | Menu at the State Dinner | Special to the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/world/moscow-summit-looking-for-good-reporter-s-notebook-for-soviet-journalists.html | Moscow Summit Looking for the Good News Reporters Notebook For Soviet Journalists Finding the Right Angle Was Never This Rough | By Bill Keller Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/world/moscow-summit-looking-for-good-signing-two-modest-arms-accords-expected.html | Moscow Summit Looking for the Good News Signing of Two Modest Arms Accords Is Expected | By Michael R Gordon Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/world/moscow-summit-looking-for-the-good-news-party-meeting-a-showdown.html | Moscow Summit Looking for the Good News Party Meeting A Showdown | AP | TX 2-349164 | 1988-06-02 |

| | | | | |
|---|---|---|---|---|
| 1988-05-31 | https://www.nytimes.com/1988/05/31/world/moscow-summit-preaching-to-the-unconverted-a-mighty-russian-pulpit-for-reagan.html | Moscow Summit Preaching to the Unconverted A Mighty Russian Pulpit for Reagan | By Steven V Roberts Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/world/moscow-summit-preaching-unconverted-excerpts-reagan-talks-dissidents-monastery.html | Moscow Summit Preaching to the Unconverted Excerpts From Reagan Talks to Dissidents and at Monastery democracy | AP | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/world/moscow-summit-preaching-unconverted-president-meets-with-dissidents-tea-empathy.html | Moscow Summit Preaching to the Unconverted President Meets With Dissidents And Tea and Empathy Are Served | By Felicity Barringer Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/world/moscow-summit-unmaking-history-debating-rights-gorbachev-reagan-toasts-man-s.html | Moscow Summit Unmaking History and Debating Rights Gorbachev and Reagan Toasts Mans Survival and Peace and Freedom | AP Special to the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/world/moscow-summit-unmaking-history-debating-rights-reagan-presses-gorbachev-church.html | Moscow Summit Unmaking History and Debating Rights REAGAN PRESSES GORBACHEV ON CHURCH AND CIVIL RIGHTS SERMONIZING ANNOYS HOSTS | By Philip Taubman Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/world/moscow-summit-unmaking-history-debating-rights-soviet-pupils-spared-exams-while.html | Moscow Summit Unmaking History and Debating Rights Soviet Pupils Spared Exams While History Is Rewritten | By Esther B Fein Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/world/nezahualcoyotl-journal-in-plain-of-hungry-coyote-millions-dwell-in-hope.html | Nezahualcoyotl Journal In Plain of Hungry Coyote Millions Dwell in Hope | By Larry Rohter Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/world/noriega-loses-support-among-poor.html | Noriega Loses Support Among Poor | By Steven Erlanger Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/world/outsiders-stoke-angola-civil-war-with-men-weapons-and-bases.html | Outsiders Stoke Angola Civil War With Men Weapons and Bases | By James Brooke Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/world/seoul-assembly-opens-on-hopeful-note.html | Seoul Assembly Opens on Hopeful Note | By Susan Chira Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-05-31 | https://www.nytimes.com/1988/05/31/world/weapons-cuts-by-third-world-to-be-urged-at-un.html | Weapons Cuts by Third World to Be Urged at UN | By Paul Lewis Special To the New York Times | TX 2-349164 | 1988-06-02 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/arts/british-magazine-plants-flag-in-us.html | British Magazine Plants Flag in US | By Steve Lohr Special To the New York Times | TX 2-312242 | 1988-06-03 |

| | | | | |
|---|---|---|---|---|
| 1988-06-01 | https://www.nytimes.com/1988/06/01/arts/dutch-police-recover-stolen-paintings.html | Dutch Police Recover Stolen Paintings | AP | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/arts/local-stations-reject-live-reagan-talk.html | Local Stations Reject Live Reagan Talk | By Peter J Boyer | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/arts/los-angeles-plans-new-concert-hall.html | Los Angeles Plans New Concert Hall | By Bernard Holland | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/arts/new-center-in-italy-for-modern-art.html | New Center In Italy for Modern Art | By Douglas C McGill | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/arts/review-ballet-new-dancers-in-balanchine-s-jewels.html | ReviewBallet New Dancers in Balanchines Jewels | By Anna Kisselgoff | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/arts/review-books-when-us-kept-tabs-on-writers.html | ReviewBooks When US Kept Tabs on Writers | By Richard Gid Powers | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/arts/review-organ-kei-koito-s-spirited-bach.html | ReviewOrgan Kei Koitos Spirited Bach | By Will Crutchfield | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/arts/review-television-sills-and-new-york-city-opera-on-tour-in-taiwan.html | ReviewTelevision Sills and New York City Opera on Tour in Taiwan | By John J OConnor | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/arts/the-pop-life-959788.html | The Pop Life | By Stephen Holden | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/books/books-of-the-times-two-faces-of-picasso-predominantly-the-darker.html | Books of The Times Two Faces of Picasso Predominantly the Darker | By Michiko Kakutani | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/april-home-sales-up-maybe-at-peak.html | April Home Sales Up Maybe at Peak | By Clyde H Farnsworth Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/beazer-said-to-reach-deal-with-koppers-at-61-a-share.html | Beazer Said to Reach Deal With Koppers at 61 a Share | By Kurt Eichenwald | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/business-people-ex-president-of-sterling-gets-key-beecham-job.html | BUSINESS PEOPLE ExPresident of Sterling Gets Key Beecham Job | By Daniel F Cuff | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/business-people-top-positions-filled-by-allied-federated.html | BUSINESS PEOPLE Top Positions Filled By AlliedFederated | By Daniel F Cuff | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/business-technology-computer-s-x-ray-movies-make-heart-procedure-faster-safer.html | BUSINESS TECHNOLOGY Computers XRay Movies Make Heart Procedure Faster and Safer | By John Markoff | TX 2-312242 | 1988-06-03 |

| | | | | |
|---|---|---|---|---|
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/buy-gm-iacocca-pondered-it-in-87.html | Buy GM Iacocca Pondered It in 87 | By John Holusha Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/company-news-group-offers-2.8-billion-for-centel.html | COMPANY NEWS Group Offers 28 Billion For Centel | By Julia Flynn Siler Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/company-news-hewlett-packard-in-zenith-accord.html | COMPANY NEWS HewlettPackard In Zenith Accord | Special to the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/company-news-icahn-suit-charges-texaco-greenmail-bid.html | COMPANY NEWS Icahn Suit Charges Texaco Greenmail Bid | By Matthew L Wald | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/company-news-iowa-tire-concern-buys-6.6-of-hon.html | COMPANY NEWS Iowa Tire Concern Buys 66 of Hon | Special to the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/company-news-pritzkers-transfer-stake-in-ramada.html | COMPANY NEWS Pritzkers Transfer Stake in Ramada | Special to the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/company-news-stop-and-shop-sets-sale-of-58-bradlees.html | COMPANY NEWS Stop and Shop Sets Sale of 58 Bradlees | AP | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/company-news-tech-sym-stake.html | COMPANY NEWS TechSym Stake | Special to the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/court-fails-to-consider-big-awards.html | Court Fails To Consider Big Awards | By Stuart Taylor Jr Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/crazy-eddie-shows-deficit-for-4th-quarter-and-year.html | Crazy Eddie Shows Deficit For 4th Quarter and Year | By Daniel F Cuff | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/credit-markets-treasury-notes-and-bonds-rally.html | CREDIT MARKETS Treasury Notes and Bonds Rally | By Kenneth N Gilpin | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/discount-stores-win-a-5-4-ruling-in-supreme-court.html | DISCOUNT STORES WIN A 54 RULING IN SUPREME COURT | By Stuart Taylor Jr Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/economic-scene-warsaw-s-failure-haunts-moscow.html | Economic Scene Warsaws Failure Haunts Moscow | By Peter Passell | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/floor-traders-had-big-profit-despite-crash.html | Floor Traders Had Big Profit Despite Crash | By James Sterngold | TX 2-312242 | 1988-06-03 |

| | | | | |
|---|---|---|---|---|
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/futures-options-dry-weather-raises-prices-of-all-crops.html | FUTURESOPTIONS Dry Weather Raises Prices Of All Crops | By H J Maidenberg | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/key-geller-clients-may-quit-executive-testifies.html | Key Geller Clients May Quit Executive Testifies | By Stephen Labaton | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/macmillan-will-split-into-2-parts.html | Macmillan Will Split Into 2 Parts | By Geraldine Fabrikant | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/market-place-quiet-redemption-of-bearer-bonds.html | Market Place Quiet Redemption Of Bearer Bonds | By Michael Quint | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/plea-on-savings-industry-funds.html | Plea on Savings Industry Funds | AP | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/prices-paid-to-farmers-increased-3.1-in-may.html | Prices Paid to Farmers Increased 31 in May | AP | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/real-estate-ritz-carlton-style-coming-to-jersey-too.html | Real Estate RitzCarlton Style Coming To Jersey Too | By Shawn G Kennedy | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/retailers-say-ruling-will-tend-to-stabilize-prices.html | Retailers Say Ruling Will Tend to Stabilize Prices | By Isadore Barmash | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/surprise-market-rally-sends-dow-up-7468.html | Surprise Market Rally Sends Dow Up 7468 | By Lawrence J Demaria | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/the-media-business-advertising-abbreviated-social-register.html | THE MEDIA BUSINESS Advertising Abbreviated Social Register | By Philip H Dougherty | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/the-media-business-advertising-bathroom-journal-fails-but-a-new-idea-is-due.html | THE MEDIA BUSINESS Advertising Bathroom Journal Fails But a New Idea Is Due | By Philip H Dougherty | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/the-media-business-advertising-magazine-ad-pages-up.html | THE MEDIA BUSINESS Advertising Magazine Ad Pages Up | By Philip H Dougherty | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/the-media-business-advertising-microwave-food-spots-feature-dick-cavett.html | THE MEDIA BUSINESS Advertising Microwave Food Spots Feature Dick Cavett | By Philip H Dougherty | TX 2-312242 | 1988-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Philip H Dougherty | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/the-media-business-advertising-women-are-moving-up-in-one-area.html | THE MEDIA BUSINESS Advertising Women Are Moving Up In One Area | By Philip H Dougherty | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/the-media-business-advertising-y-r-wins-campaign-for-british-reserves.html | THE MEDIA BUSINESS Advertising YR Wins Campaign For British Reserves | By Philip H Dougherty | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/business/us-rig-count-rises.html | US Rig Count Rises | AP | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/60-minute-gourmet-719288.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/antarctic-fare-that-rates-a-yum-yum.html | Antarctic Fare That Rates a Yum Yum | By Charlotte Evans | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/at-the-nation-s-table-chicago.html | AT THE NATIONS TABLE Chicago | By Dennis Ray Wheaton | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/at-the-nation-s-table-houston.html | AT THE NATIONS TABLE Houston | By Lisa Belkin | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/at-the-nation-s-table-washington.html | AT THE NATIONS TABLE Washington | By Joan Nathan | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/de-gustibus-velveeta-has-birthday-some-celebrate.html | DE GUSTIBUS Velveeta Has Birthday Some Celebrate | By Marian Burros | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/food-as-preventive-medicine-concept-finds-receptive-minds.html | Food as Preventive Medicine Concept Finds Receptive Minds | By Trish Hall | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/food-notes-720488.html | FOOD NOTES | By Florence Fabricant | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/metropolitan-diary-776988.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/new-zealand-wineries-present-21-of-their-best.html | New Zealand Wineries Present 21 of Their Best | By Howard G Goldberg | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/shades-of-the-50-s-the-little-fur-will-be-big-again.html | Shades of the 50s The Little Fur Will Be Big Again | By Bernadine Morris | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/three-star-cuisine-deep-in-burgundy.html | ThreeStar Cuisine Deep in Burgundy | By Bryan Miller | TX 2-312242 | 1988-06-03 |

| | | | | |
|---|---|---|---|---|
| 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/wine-talk-753688.html | WINE TALK | By Frank J Prial | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/movies/reviews-film-bruce-burger-berserk.html | ReviewsFilm Bruce Burger Berserk | By Caryn James | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/movies/reviews-film-in-austria-after-the-war-unabated-anti-semitism.html | ReviewsFilm In Austria After the War Unabated AntiSemitism | By Walter Goodman | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/3-are-charged-in-the-slaying-of-a-woman.html | 3 Are Charged In the Slaying Of a Woman | By Constance L Hays | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/3-get-maximum-terms-in-heinous-park-killing.html | 3 Get Maximum Terms In Heinous Park Killing | By Leonard Buder | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/about-new-york-joel-zeltzer-an-alternative-to-rikers-island.html | About New York Joel Zeltzer An Alternative To Rikers Island | By Douglas Martin | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/bridge-823788.html | Bridge | By Alan Truscott | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/bronx-democratic-chairman-refuses-to-support-prosecutor.html | Bronx Democratic Chairman Refuses to Support Prosecutor | By Frank Lynn | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/democrats-friendly-not-feuding-in-new-york.html | Democrats Friendly Not Feuding In New York | By Frank Lynn | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/education-lessons.html | Education Lessons | By Michael Norman | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/five-go-on-trial-in-the-burning-of-foster-home.html | Five Go on Trial In the Burning Of Foster Home | By Joseph P Fried | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/from-trump-to-fish-farming-bookmobile-has-it.html | From Trump to Fish Farming Bookmobile Has It | By Sue M Halpern Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/measures-are-announced-to-curb-school-violence.html | Measures Are Announced to Curb School Violence | By Michel Marriott | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/new-schools-chief-lifting-spirits-but-some-say-he-lags-in-albany.html | New Schools Chief Lifting Spirits But Some Say He Lags in Albany | By Jane Perlez | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/new-york-tries-to-press-pace-of-shoreham-talks.html | New York Tries to Press Pace of Shoreham Talks | By Philip S Gutis Special To the New York Times | TX 2-312242 | 1988-06-03 |

| | | | | |
|---|---|---|---|---|
| 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/nine-years-after-slaying-we-think-we-got-the-guy.html | Nine Years After Slaying We Think We Got the Guy | By George James | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/prisoner-holds-doctor-hostage-for-six-hours.html | Prisoner Holds Doctor Hostage for Six Hours | AP | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/smoke-alarm-law-is-signed.html | Smoke Alarm Law Is Signed | AP | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/st-regis-to-be-closed-for-at-least-a-year.html | St Regis to Be Closed for at Least a Year | By Craig Wolff | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/steinberg-doctor-admits-guilt.html | Steinberg Doctor Admits Guilt | By Ronald Sullivan | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/obituaries/eve-poulson-purvis-women-s-rights-leader-69.html | Eve Poulson Purvis Womens Rights Leader 69 | AP | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/obituaries/richard-w-morin-envoy-and-librarian-85.html | Richard W Morin Envoy and Librarian 85 | AP | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/opinion/foreign-affairs-soviet-people-are-waiting.html | FOREIGN AFFAIRS Soviet People Are Waiting | By Flora Lewis | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/opinion/observer-black-hat-farewell.html | OBSERVER Black Hat Farewell | By Russell Baker | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/opinion/the-crash-of-88-it-almost-happened.html | The Crash Of 88 It Almost Happened | By Martin Mayer | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/opinion/the-old-china-and-the-new.html | The Old China and the New | By Arne J de Keijzer | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/baseball-stieb-blanks-brewers-on-1-hit.html | Baseball Stieb Blanks Brewers on 1 Hit | AP | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/boxing-notebook-espn-has-share-of-arum-s-card.html | Boxing Notebook ESPN Has Share Of Arums Card | By Phil Berger | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/elster-s-homer-lifts-mets.html | Elsters Homer Lifts Mets | By Joseph Durso | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/french-open-darkness-halts-a-brilliant-lendl-mcenroe-match.html | French Open Darkness Halts a Brilliant LendlMcEnroe Match | By Robin Herman Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/golf-tour-for-a-range-of-intentions.html | Golf Tour for a Range of Intentions | Special to the New York Times | TX 2-312242 | 1988-06-03 |

| | | | | |
|---|---|---|---|---|
| 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/nba-playoffs-lakers-run-past-mavericks.html NBA Playoffs Lakers Run Past Mavericks | By William C Rhoden Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/ncaa-baseball-freshman-pitcher-leads-stanford-to-omaha-series.html NCAA Baseball Freshman Pitcher Leads Stanford to Omaha Series | By Malcolm Moran Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/new-zealand-hoists-sail-off-california-coast.html New Zealand Hoists Sail Off California Coast | By Barbara Lloyd Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/sports-of-the-times-bermuda-triangle-monday.html Sports of The Times Bermuda Triangle Monday | By George Vecsey | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/tanana-finding-the-best-of-times-are-with-the-tigers.html Tanana Finding the Best of Times Are With the Tigers | By Joe Lapointe Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/torres-successor-picked.html Torres Successor Picked | Special to the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/track-and-field-ncaa-title-meet-a-test-for-olympics.html Track and Field NCAA Title Meet a Test for Olympics | By Michael Janofsky Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/what-a-relief-allen-goes-9.html What a Relief Allen Goes 9 | By Michael Martinez Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/style/at-the-nations-table-seattle.html AT THE NATIONS TABLESeattle | By Schuyler Ingle | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/style/eating-well.html EATING WELL | By Jonathan Probber | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/style/more-threats-to-privacy-seen-as-computer-links-broaden.html More Threats to Privacy Seen As Computer Links Broaden | By John Markoff | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/theater/review-theater-new-cherry-orchard-uses-radical-approach-to-the-popular-classic.html ReviewTheater New Cherry Orchard Uses Radical Approach To the Popular Classic | By Mel Gussow Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/theater/review-theater-the-changing-fortunes-of-titus-andronicus.html ReviewTheater The Changing Fortunes Of Titus Andronicus | By Wilborn Hampton | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/us/2-facing-ouster-in-furor-over-a-s.html 2 Facing Ouster in Furor Over As | AP | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/us/appeals-court-upholds-congress-s-salary-plan.html Appeals Court Upholds Congresss Salary Plan | AP | TX 2-312242 | 1988-06-03 |

| 1988-06-01 | https://www.nytimes.com/1988/06/01/us/austin-mayor-is-unseated.html | Austin Mayor Is Unseated | AP | TX 2-312242 | 1988-06-03 |
|---|---|---|---|---|---|
| 1988-06-01 | https://www.nytimes.com/1988/06/01/us/bush-dismisses-advice-to-revamp-campaign.html | Bush Dismisses Advice To Revamp Campaign | By Gerald M Boyd Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/us/dukakis-wife-set-to-return-to-boston-for-hospital-care.html | Dukakiss Wife Set to Return To Boston for Hospital Care | Special to the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/us/education-fourth-graders-writing-biography-and-opening-a-door-to-history.html | Education Fourth Graders Writing Biography And Opening a Door to History | By Joseph Berger | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/us/focus-put-on-poindexter-in-iran-contra-case.html | Focus Put on Poindexter in IranContra Case | By Stephen Engelberg Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/us/guilty-plea-from-w-r-grace-in-a-case-of-water-pollution.html | Guilty Plea From W R Grace In a Case of Water Pollution | AP | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/us/halt-in-aids-virus-growth-is-discovered-in-4-patients.html | Halt in AIDS Virus Growth Is Discovered in 4 Patients | By Gina Kolata | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/us/jackson-says-he-deserves-thought-as-running-mate.html | Jackson Says He Deserves Thought as Running Mate | By Bernard Weinraub Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/us/los-angeles-journal-forced-apart-in-russia-couple-reunites-in-style.html | Los Angeles Journal Forced Apart in Russia Couple Reunites in Style | By Richard Bernstein Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/us/pregnant-women-received-drug-without-consent-hospital-says.html | Pregnant Women Received Drug Without Consent Hospital Says | AP | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/us/prosecutor-is-reported-to-rule-out-seeking-any-indictment-of-meese.html | Prosecutor Is Reported to Rule Out Seeking Any Indictment of Meese | By Leslie Maitland Werner Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/us/san-francisco-pupils-told-about-aids-by-victims.html | San Francisco Pupils Told About AIDS by Victims | By Katherine Bishop Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/us/supreme-court-roundup-small-errors-do-not-require-reversal-in-death-sentences.html | Supreme Court Roundup Small Errors Do Not Require Reversal in Death Sentences | By Stuart Taylor Jr Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/us/unusual-alliance-battles-california-ballot-proposal.html | Unusual Alliance Battles California Ballot Proposal | By Richard L Berke Special To the New York Times | TX 2-312242 | 1988-06-03 |

| | | | | |
|---|---|---|---|---|
| 1988-06-01 | https://www.nytimes.com/1988/06/01/us/us-to-enforce-sanctions-for-hiring-illegal-aliens.html | US to Enforce Sanctions for Hiring Illegal Aliens | By David Johnston Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/us/washington-talk-briefing-alphabet-soup.html | WASHINGTON TALK BRIEFING Alphabet Soup | By Martin Tolchin and Richard Halloran | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/us/washington-talk-briefing-assessing-health-care.html | WASHINGTON TALK BRIEFING Assessing Health Care | By Martin Tolchin and Richard Halloran | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/us/washington-talk-briefing-first-100-days.html | WASHINGTON TALK BRIEFING First 100 Days | By Martin Tolchin and Richard Halloran | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/us/washington-talk-briefing-undercover-talk.html | WASHINGTON TALK BRIEFING Undercover Talk | By Martin Tolchin and Richard Halloran | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/us/washington-talk-diplomatic-relations-an-ex-pow-leads-drive-for-hanoi-ties.html | WASHINGTON TALK DIPLOMATIC RELATIONS An ExPOW Leads Drive for Hanoi Ties | Special to the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/world/chinese-mine-blast-kills-49.html | Chinese Mine Blast Kills 49 | AP | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/world/dispute-threatens-plo-syrian-reconciliation.html | Dispute Threatens PLOSyrian Reconciliation | By Ihsan A Hijazi Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/world/duarte-seeks-treatment-of-stomach-disease.html | Duarte Seeks Treatment of Stomach Disease | AP | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/world/ethiopia-to-let-the-un-monitor-famine-aid.html | Ethiopia to Let the UN Monitor Famine Aid | By Paul Lewis Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/world/glints-of-hope-for-un-food-agency.html | Glints of Hope for UN Food Agency | By Paul Lewis Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/world/kidnapping-suspect-helps-syria-to-enforce-cease-fire-in-beirut.html | Kidnapping Suspect Helps Syria To Enforce CeaseFire in Beirut | By Ihsan A Hijazi Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/world/moscow-summit-azerbaijani-city-shut-by-armenian-strikers.html | MOSCOW SUMMIT Azerbaijani City Shut By Armenian Strikers | AP | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/world/moscow-summit-entertaining-in-moscow-a-guest-list.html | MOSCOW SUMMIT Entertaining In Moscow A Guest List | Special to the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/world/moscow-summit-excerpts-from-the-presidents-talks-to-artists-and-students.html | MOSCOW SUMMIT Excerpts From the Presidents Talks to Artists and Students | AP | TX 2-312242 | 1988-06-03 |

| | | | | |
|---|---|---|---|---|
| 1988-06-01 | https://www.nytimes.com/1988/06/01/world/moscow-summit-first-lady-s-day-of-poise-and-pause.html | MOSCOW SUMMIT First Ladys Day of Poise and Pause | By Felicity Barringer Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/world/moscow-summit-gorbachev-voices-irritation-slow-pace-missile-talks-reagan.html | MOSCOW SUMMIT GORBACHEV VOICES IRRITATION AT SLOW PACE OF MISSILE TALKS REAGAN IMPRESSES SOVIET ELITE The Vintage Actor Gets Great Reviews | By Bill Keller Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/world/moscow-summit-president-charms-students-but-his-ideas-lack-converts.html | MOSCOW SUMMIT President Charms Students But His Ideas Lack Converts | By Steven V Roberts Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/world/moscow-summit-reagan-gorbachev-toasts-voice-peace-vision-future.html | MOSCOW SUMMIT Reagan and Gorbachev Toasts Voice of Peace and a Vision of the Future | AP Special to the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/world/moscow-summit-reagans-dinner-in-moscow-draws-diverse-soviet-crowd.html | MOSCOW SUMMIT Reagans Dinner in Moscow Draws Diverse Soviet Crowd | Special to the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/world/moscow-summit-us-and-soviet-agree-to-widen-student-exchange.html | MOSCOW SUMMIT US and Soviet Agree to Widen Student Exchange | By Michael R Gordon Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/world/moscow-summit-what-they-ate-at-spaso-house.html | MOSCOW SUMMIT What They Ate At Spaso House | Special to the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/world/pakistanis-barely-fazed-by-shake-up.html | Pakistanis Barely Fazed by ShakeUp | By John Kifner Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/world/south-africa-clerics-back-protest-strikes.html | South Africa Clerics Back Protest Strikes | By John D Battersby Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/world/warsaw-journal-the-very-young-decide-to-form-a-cutting-edge.html | Warsaw Journal The Very Young Decide to Form a Cutting Edge | By John Tagliabue Special To the New York Times | TX 2-312242 | 1988-06-03 |
| 1988-06-01 | https://www.nytimes.com/1988/06/01/world/yugoslav-communists-end-raucous-meeting.html | Yugoslav Communists End Raucous Meeting | AP | TX 2-312242 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/arts/federal-judge-rules-on-arc.html | Federal Judge Rules on Arc | By Douglas C McGill | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/arts/reggae-artist-appeals-jagger-copyright-case.html | Reggae Artist Appeals Jagger Copyright Case | AP | TX 2-312245 | 1988-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-02 | https://www.nytimes.com/1988/06/02/arts/review-architecture-sardonic-designs-in-city-for-sale.html | ReviewArchitecture Sardonic Designs in City for Sale | By Paul Goldberger | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/arts/review-ballet-mark-morris-matches-quirks-with-thomson.html | ReviewBallet Mark Morris Matches Quirks With Thomson | By Anna Kisselgoff | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/arts/review-jazz-terumasa-hino-a-trumpeter-from-japan.html | ReviewJazz Terumasa Hino A Trumpeter From Japan | By Peter Watrous | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/arts/review-recital-soprano-sings-handel-arias.html | ReviewRecital Soprano Sings Handel Arias | By Allan Kozinn | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/arts/review-television-for-some-vietnam-veterans-a-battle-with-stress.html | ReviewTelevision For Some Vietnam Veterans a Battle With Stress | By Walter Goodman | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/arts/tv-notes.html | TV Notes | Eleanor Blau | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/books/books-of-the-times-an-individual-s-triumph-over-soviet-state-power.html | Books of The Times An Individuals Triumph Over Soviet State Power | By Walter Goodman | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/books/critic-s-notebook-keeping-up-with-campaign-biographies-8-to-go.html | Critics Notebook Keeping Up With Campaign Biographies 8 to Go | By Christopher LehmannHaupt | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/borland-deal-for-surpass.html | Borland Deal for Surpass | Special to the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/business-people-ex-british-coal-chief-heads-trusthouse-unit.html | BUSINESS PEOPLE ExBritish Coal Chief Heads Trusthouse Unit | By Marion Underhill | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/business-people-ex-shearson-aide-leads-new-minority-run-firm.html | BUSINESS PEOPLE ExShearson Aide Leads New MinorityRun Firm | By Daniel F Cuff | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/business-people-founder-of-atari-sets-a-return-engagement.html | BUSINESS PEOPLE Founder of Atari Sets A Return Engagement | By Lawrence M Fisher | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/company-news-295788.html | COMPANY NEWS | Special to the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/company-news-advanced-micro-sets-siemens-deal.html | COMPANY NEWS ADVANCED MICRO SETS SIEMENS DEAL | Special to the New York Times | TX 2-312245 | 1988-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/company-news-baker-and-dresser-to-sell-bj-titan.html | COMPANY NEWS BAKER AND DRESSER TO SELL BJTITAN | Special to the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/company-news-fargo-completes-barclays-purchase.html | COMPANY NEWS FARGO COMPLETES BARCLAYS PURCHASE | AP | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/company-news-first-bank-system-in-colorado-deal.html | COMPANY NEWS FIRST BANK SYSTEM IN COLORADO DEAL | Special to the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/company-news-judge-sets-june-20-for-allegheny-vote.html | COMPANY NEWS JUDGE SETS JUNE 20 FOR ALLEGHENY VOTE | AP | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/company-news-one-seabrook-owner-stops-paying-upkeep.html | COMPANY NEWS One Seabrook Owner Stops Paying Upkeep | Special to the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/company-news-schering-cooper.html | COMPANY NEWS SCHERINGCOOPER | Special to the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/company-news-tate-now-has-90-of-staley-s-shares.html | COMPANY NEWS TATE NOW HAS 90 OF STALEYS SHARES | AP | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/compny-news-vote-delayed-on-forced-arbitration.html | COMPNY NEWS Vote Delayed On Forced Arbitration | By Gregory A Robb Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/construction-spending-up-0.1-in-april.html | CONSTRUCTION SPENDING UP 01 IN APRIL | AP | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/consumer-rates-yields-rise-slightly.html | CONSUMER RATES Yields Rise Slightly | By H J Maidenberg | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/contempt-charges-urged-on-lord-geller-testimony.html | Contempt Charges Urged On Lord Geller Testimony | By Stephen Labaton | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/credit-markets-rally-in-bond-prices-continues.html | CREDIT MARKETS RALLY IN BOND PRICES CONTINUES | By Kenneth N Gilpin | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/cut-in-capital-gains-tax-backed.html | CUT IN CAPITAL GAINS TAX BACKED | By Gary Klott Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/dingell-asks-the-big-board-to-give-data-on-specialists.html | DINGELL ASKS THE BIG BOARD TO GIVE DATA ON SPECIALISTS | By Kurt Eichenwald | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/disruption-in-mci-service.html | Disruption in MCI Service | Special to the New York Times | TX 2-312245 | 1988-06-03 |

| | | | | |
|---|---|---|---|---|
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/dow-jumps-32.89-more-to-2064.01.html | Dow Jumps 3289 More To 206401 | By Lawrence J Demaria | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/future-trend-index-gained-0.2-in-april.html | FutureTrend Index Gained 02 in April | By Robert D Hershey Jr Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/futures-options-soybeans-close-above-8-on-big-last-minute-order.html | FUTURESOPTIONS SOYBEANS CLOSE ABOVE 8 ON BIG LASTMINUTE ORDER | By H J Maidenberg | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/japanese-income-up.html | Japanese Income Up | AP | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/japanese-shifting-on-us-realty.html | Japanese Shifting on US Realty | By Eric N Berg | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/koppers-at-last-accepts-beazer-s-bid.html | Koppers at Last Accepts Beazers Bid | By Kurt Eichenwald | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/market-place-street-watches-stock-volatility.html | MARKET PLACE STREET WATCHES STOCK VOLATILITY | Anise C Wallace | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/new-microsoft-word-program.html | New Microsoft Word Program | Special to the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/new-orders-at-factories-surge-1.2.html | NEW ORDERS AT FACTORIES SURGE 12 | AP | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/new-perot-company-in-postal-deal.html | New Perot Company in Postal Deal | By Doron P Levin | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/senator-seeks-merrill-data.html | SENATOR SEEKS MERRILL DATA | Special to the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/talking-deals-negotiating-to-buy-airplanes.html | Talking Deals Negotiating To Buy Airplanes | Agis Salpukas | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/the-media-business-advertising-ammirati-puris-ends-fuji-photo.html | THE MEDIA BUSINESS ADVERTISINGAMMIRATI  PURIS ENDS FUJI PHOTO ACCOUNT BID | By Phillip H Dougherty | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/the-media-business-advertising-angotti-thomas-hedge-founder-is.html | THE MEDIA BUSINESS ADVERTISINGANGOTTI THOMAS HEDGE FOUNDER IS RETURNING | By Phillip H Dougherty | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/the-media-business-advertising-highprotein-drink.html | THE MEDIA BUSINESS ADVERTISINGHIGHPROTEIN DRINK | By Phillip H Dougherty | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/the-media-business-advertising-magazine-industry-campaign.html | THE MEDIA BUSINESS ADVERTISINGMAGAZINE INDUSTRY CAMPAIGN | By Phillip H Dougherty | TX 2-312245 | 1988-06-03 |

| | | | | |
|---|---|---|---|---|
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/the-media-business-advertising-people-magazine-has-deal-with-walt.html | THE MEDIA BUSINESS ADVERTISINGPEOPLE MAGAZINE HAS DEAL WITH WALT DISNEY | By Phillip H Dougherty | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISINGPEOPLE | By Phillip H Dougherty | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/the-media-business-publishers-look-to-west-coast-publicity-firms.html | THE MEDIA BUSINESS PUBLISHERS LOOK TO WEST COAST PUBLICITY FIRMS | By Edwin McDowell Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/business/zenith-responds-to-rumors.html | Zenith Responds to Rumors | Special to the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/a-monkey-is-trained-to-help-the-disabled.html | A Monkey Is Trained to Help the Disabled | AP | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/beyond-camp-summer-fun-for-youth.html | Beyond Camp Summer Fun for Youth | By Merri Rosenberg | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/city-gardener-doorstep-gardening-for-the-unlanded.html | CITY GARDENER Doorstep Gardening for the Unlanded | By Linda Yang | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/clamps-necessities-for-fixing-furniture.html | Clamps Necessities For Fixing Furniture | By Michael Varese | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/currents-50-women-in-design-tell-how-they-got-there.html | Currents 50 Women in Design Tell How They Got There | By Joseph Giovannini | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/currents-a-sophisticated-show-slightly-tongue-in-chic.html | Currents A Sophisticated Show Slightly Tongue in Chic | By Joseph Giovannini | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/currents-honoring-a-polo-grandstand-with-royal-appeal.html | Currents Honoring a Polo Grandstand With Royal Appeal | By Joseph Giovannini | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/currents-isozaki-wins-an-award-for-his-architectural-art.html | Currents Isozaki Wins an Award For His Architectural Art | By Joseph Giovannini | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/currents-shadow-theater-gives-drawing-new-dimension.html | Currents Shadow Theater Gives Drawing New Dimension | By Joseph Giovannini | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/furniture-that-s-plain-spoken.html | Furniture Thats PlainSpoken | By Suzanne Slesin | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/high-court-to-weigh-custody-of-twins.html | High Court To Weigh Custody Of Twins | AP | TX 2-312245 | 1988-06-03 |

| | | | | |
|---|---|---|---|---|
| 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/new-frontier-divorced-but-friends.html | New Frontier Divorced but Friends | By Brooke Kroeger | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/out-with-aggressive-decor.html | Out With Aggressive Decor | By Joseph Giovannini | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/pratt-at-its-centennial-to-get-a-mall.html | Pratt at Its Centennial to Get a Mall | By Suzanne Slesin | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/q-a-021888.html | QA | By Bernard Gladstone | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/van-buren-s-house-is-a-home-once-more.html | Van Burens House Is a Home Once More | By Elizabeth Kolbert | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/where-to-find-it-evoking-memories-one-record-at-a-time.html | WHERE TO FIND IT Evoking Memories One Record at a Time | By Daryln Brewer | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/2-vie-to-be-first-jersey-black-in-congress.html | 2 Vie to Be First Jersey Black in Congress | By Joseph F Sullivan Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/4th-suspect-is-charged-in-murder.html | 4th Suspect Is Charged in Murder | By Sarah Lyall | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/a-master-of-the-politics-of-understatement.html | A Master of the Politics of Understatement | By Mark A Uhlig | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/anderson-says-he-will-retire-as-state-senator.html | Anderson Says He Will Retire As State Senator | By Jeffrey Schmalz Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/bid-to-rename-courthouse.html | Bid to Rename Courthouse | AP | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/boy-gets-30-day-suspension-in-attack-on-teacher.html | Boy Gets 30Day Suspension in Attack on Teacher | By Sarah Lyall | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/bridge-145188.html | Bridge | Alan Truscott Special to the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/cigarette-maker-blameless-in-death-lawyer-says.html | Cigarette Maker Blameless in Death Lawyer Says | By Donald Janson Special To the New York Times | TX 2-312245 | 1988-06-03 |

| | | | | |
|---|---|---|---|---|
| 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/fighting-pollution-in-the-sound-a-seagoing-sentinel.html | Fighting Pollution in the Sound A Seagoing Sentinel | By Constance L Hays Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/it-s-not-a-mud-wrestling-match-it-s-a-rent-guidelines-meeting.html | Its Not a MudWrestling Match Its a Rent Guidelines Meeting | By Alan Finder | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/jersey-court-upholds-limits-on-shelter-aid-for-homeless.html | Jersey Court Upholds Limits On Shelter Aid for Homeless | AP | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/lawyer-seeks-nomination-by-gop.html | Lawyer Seeks Nomination By GOP | By Frank Lynn | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/metro-matters-ask-not-for-whom-the-beeper-tolls.html | Metro Matters Ask Not For Whom The Beeper Tolls | By Sam Roberts | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/miller-and-green-disagree-over-new-agency.html | Miller and Green Disagree Over New Agency | By James Barron Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/republicans-ready-to-vie-for-power.html | Republicans Ready to Vie for Power | By Elizabeth Kolbert Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/scholar-s-time-as-taxi-chief-politics-made-it-a-hard-ride.html | Scholars Time as Taxi Chief Politics Made It a Hard Ride | By Kirk Johnson | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/slaying-suspect-dies-in-shootout-with-troopers.html | Slaying Suspect Dies in Shootout With Troopers | By James Feron | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/soup-kitchen-gets-a-kennedy-visit.html | Soup Kitchen Gets a Kennedy Visit | By Douglas Martin | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/wedtech-witness-sticks-to-account.html | Wedtech Witness Sticks to Account | By Howard W French | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/obituaries/joseph-bostic-79-a-sports-journalist-and-a-disk-jockey.html | Joseph Bostic 79 A Sports Journalist And a Disk Jockey | By Thomas Rogers | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/obituaries/june-buchanan-college-co-founder-100.html | June Buchanan College Cofounder 100 | AP | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/obituaries/kenji-fukunaga-politician-77.html | Kenji Fukunaga Politician 77 | AP | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/obituaries/melvin-starr-69-head-of-a-firm-that-created-signs-on-times-sq.html | Melvin Starr 69 Head of a Firm That Created Signs on Times Sq | By Alfonso A Narvaez | TX 2-312245 | 1988-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-02 | https://www.nytimes.com/1988/06/02/obituaries/peter-hurkos-77-a-psychic-used-by-police.html | Peter Hurkos 77 a Psychic Used by Police | AP | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/obituaries/russell-deyoung-is-dead-at-79-led-goodyear-tire-and-rubber.html | Russell DeYoung Is Dead at 79 Led Goodyear Tire and Rubber | By Alfonso A Narvaez | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/obituaries/seymour-goeld-casino-executive-71.html | Seymour Goeld Casino Executive 71 | AP | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/opinion/abroad-at-home-profound-change-of-policy.html | ABROAD AT HOME Profound Change of Policy | By Anthony Lewis | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/opinion/an-era-erased-by-paint.html | An Era Erased By Paint | By Barry Farber | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/opinion/essay-doomed-to-cooperate.html | ESSAY Doomed to Cooperate | By William Safire | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/opinion/keep-an-eye-on-chile.html | Keep an Eye on Chile | By Ariel Dorfman | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/america-s-cup-catamaran-crew-baptism-by-water.html | Americas Cup Catamaran Crew Baptism by Water | By Barbara Lloyd Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/baseball-braves-mahler-wins-7th-straight-14-2.html | BASEBALL Braves Mahler Wins 7th Straight 142 | AP | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/baseball-draft-angels-get-abbott-one-hand-pitcher.html | Baseball Draft Angels Get Abbott OneHand Pitcher | By Murray Chass | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/baseball-notebook-psychologists-view-behavior-by-martin.html | Baseball Notebook Psychologists View Behavior by Martin | By Murray Chass | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/french-open-lendl-is-perfect-and-mcenroe-is-out.html | French Open Lendl Is Perfect and McEnroe Is Out | By Robin Herman Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/mets-play-catch-up-yanks-play-june-classic-but-both-lose-athletics-4-yankees-3.html | Mets Play CatchUp Yanks Play June Classic but Both Lose Athletics 4 Yankees 3 | By Michael Martinez Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/mets-play-catch-up-yanks-play-june-classic-but-both-lose-dodgers-4-mets-3.html | Mets Play CatchUp Yanks Play June Classic but Both Lose Dodgers 4 Mets 3 | By Joseph Durso | TX 2-312245 | 1988-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/outdoors-trout-fishing-tape-an-aid-to-anglers.html | OUTDOORS Trout Fishing Tape An Aid to Anglers | By Nelson Bryant | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/pistons-push-celtics-to-brink.html | Pistons Push Celtics to Brink | By Sam Goldaper Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/pro-football-notebook-free-agency-battle-returning-to-court.html | Pro Football Notebook FreeAgency Battle Returning to Court | By Thomas George | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/sports-of-the-times-the-cubs-new-name.html | SPORTS OF THE TIMES The Cubs New Name | By Dave Anderson | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/track-and-field-devers-s-choices-are-all-good.html | Track and Field Deverss Choices Are All Good | By Michael Janofsky Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/uribe-s-wife-dies-of-heart-attack.html | Uribes Wife Dies Of Heart Attack | AP | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/theater/record-regards-for-broadway.html | Record Regards for Broadway | By Mervyn Rothstein | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/theater/review-theater-brian-bedford-as-shylock-in-washington-merchant.html | ReviewTheater Brian Bedford as Shylock In Washington Merchant | By Mel Gussow Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/theater/review-theater-in-zero-positive-tragedy-of-aids-keeps-buckling-into-farce.html | ReviewTheater In Zero Positive Tragedy of AIDS Keeps Buckling Into Farce | By Frank Rich | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/theater/review-theater-memories-of-vietnam.html | ReviewTheater Memories of Vietnam | By Stephen Holden | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/us/bush-says-he-has-earned-support-of-right-wing.html | Bush Says He Has Earned Support of Right Wing | By Gerald M Boyd Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/us/campaign-trail.html | Campaign Trail | By Andrew Rosenthal | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/us/carp-with-genes-altered-grow-faster.html | Carp With Genes Altered Grow Faster | By Keith Schneider Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/us/deficit-slows-san-francisco-mayor.html | Deficit Slows San Francisco Mayor | By Jane Gross Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/us/drownings-ruled-accidental.html | Drownings Ruled Accidental | AP | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/us/dukakis-ponders-role-of-jackson.html | DUKAKIS PONDERS ROLE OF JACKSON | By Robin Toner Special To the New York Times | TX 2-312245 | 1988-06-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-02 | https://www.nytimes.com/1988/06/02/us/ethics-panel-may-consider-inquiry-into-wright-finances.html | ETHICS PANEL MAY CONSIDER INQUIRY INTO WRIGHT FINANCES | By Irvin Molotsky Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/us/expert-panel-sees-poor-leadership-in-us-aids-battle.html | EXPERT PANEL SEES POOR LEADERSHIP IN US AIDS BATTLE | By Philip M Boffey Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/us/health-excerpts-from-report.html | HEALTH Excerpts From Report | Special to the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/us/health-experimental-treatments-cancer-agency-seeks-patients-for-clinical-trials.html | HEALTH EXPERIMENTAL TREATMENTS Cancer Agency Seeks Patients for Clinical Trials | By Philip M Boffey Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/us/health-psychotherapists-zero-in-on-making-too-much-of-failure.html | HEALTH Psychotherapists Zero In on Making Too Much of Failure | By Daniel Goleman | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/us/house-backs-a-move-for-a-drug-free-workplace.html | House Backs a Move for a DrugFree Workplace | By Susan F Rasky Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/us/jackson-campaigning-in-jersey-criticizes-reagan-on-environment.html | JACKSON CAMPAIGNING IN JERSEY CRITICIZES REAGAN ON ENVIRONMENT | By Bernard Weinraub Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/us/massachusetts-deficit-grows.html | MASSACHUSETTS DEFICIT GROWS | Special to the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/us/moscow-summit-gorbachev-criticizes-reagan-seeing-missed-opportunities-but-calls.html | MOSCOW SUMMIT GORBACHEV CRITICIZES REAGAN SEEING MISSED OPPORTUNITIES BUT CALLS VISIT A MAJOR EVENT SUMMIT TALKS END | By Philip Taubman Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/us/scholar-will-fill-justice-dept-post.html | SCHOLAR WILL FILL JUSTICE DEPT POST | By Stuart Taylor Jr Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/us/seward-journal-alaskas-savage-and-untamed-finally-get-a-home-behind-bars.html | Seward JournalAlaskas Savage and Untamed Finally Get a Home Behind Bars | By Hal Spencer | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/us/size-of-us-family-continues-to-drop-census-bureau-says.html | Size of US Family Continues To Drop Census Bureau Says | AP | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/us/study-finds-rate-of-abortion-is-high-among-us-women.html | Study Finds Rate of Abortion Is High Among US Women | By Gina Kolata | TX 2-312245 | 1988-06-03 |

| | | | | |
|---|---|---|---|---|
| 1988-06-02 | https://www.nytimes.com/1988/06/02/us/the-tempering-of-michael-dukakis-how-he-rebounded-from-78-defeat.html | THE TEMPERING OF MICHAEL DUKAKIS HOW HE REBOUNDED FROM 78 DEFEAT | By Robin Toner Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/us/washington-talk-briefing-bad-day-at-nrc.html | WASHINGTON TALK BRIEFING Bad Day at NRC | By Linda Greenhouse and Martin Tolchin | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/us/washington-talk-briefing-just-like-old-times.html | WASHINGTON TALK BRIEFING Just Like Old Times | By Linda Greenhouse and Martin Tolchin | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/us/washington-talk-briefing-poverty-in-the-country.html | WASHINGTON TALK BRIEFING Poverty in the Country | By Linda Greenhouse and Martin Tolchin | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/us/washington-talk-us-information-agency-wick-finds-high-profile-need-not-be-target.html | WASHINGTON TALK US INFORMATION AGENCY Wick Finds a High Profile Need Not Be a Target | By David Binder Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/world/40-german-tourists-robbed.html | 40 German Tourists Robbed | AP | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/world/blast-in-west-german-mine-kills-at-least-16.html | Blast in West German Mine Kills at Least 16 | AP | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/world/ethiopia-denies-food-is-weapon.html | Ethiopia Denies Food Is Weapon | AP | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/world/ex-premier-seeks-to-emerge-from-ruins-of-french-right.html | ExPremier Seeks to Emerge From Ruins of French Right | By James M Markham Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/world/german-s-red-square-plane-offered-for-sale.html | Germans Red Square Plane Offered for Sale | By Serge Schmemann Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/world/india-s-population-tops-800-million.html | INDIAS POPULATION TOPS 800 MILLION | By Sanjoy Hazarika Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/world/kinshasa-journal-hunger-competes-with-a-thirst-for-knowledge.html | Kinshasa Journal Hunger Competes With a Thirst for Knowledge | By Steven Greenhouse Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/world/korean-strikes-disrupt-hyundai-s-operations.html | Korean Strikes Disrupt Hyundais Operations | AP | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/world/moscow-summit-for-2-exiles-in-ohio-incredible-scenes-in-moscow.html | MOSCOW SUMMIT For 2 Exiles in Ohio Incredible Scenes in Moscow | By William E Schmidt Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/world/moscow-summit-gorbachev-s-words-soviet-us-relations-on-healthy-track.html | MOSCOW SUMMIT Gorbachevs Words SovietUS Relations on Healthy Track | AP | TX 2-312245 | 1988-06-03 |

| | | | | |
|---|---|---|---|---|
| 1988-06-02 | https://www.nytimes.com/1988/06/02/world/moscow-summit-hope-but-no-promises.html | MOSCOW SUMMIT Hope But No Promises | By Michael R Gordon Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/world/moscow-summit-in-diamond-diplomacy-first-round-to-the-yanks.html | MOSCOW SUMMIT In Diamond Diplomacy First Round to the Yanks | By Felicity Barringer Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/world/moscow-summit-more-jews-reported-leaving-soviet-union.html | MOSCOW SUMMIT More Jews Reported Leaving Soviet Union | AP | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/world/moscow-summit-reagan-s-words-differences-continue-to-recede.html | MOSCOW SUMMIT Reagans Words Differences Continue to Recede | AP | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/world/moscow-summit-reagan-says-he-was-moved-by-contacts-with-russians.html | MOSCOW SUMMIT Reagan Says He Was Moved By Contacts With Russians | By Steven V Roberts Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/world/moscow-summit-reporters-notebook-veil-on-personalities-is-drawn-back.html | MOSCOW SUMMIT Reporters Notebook Veil on Personalities Is Drawn Back | By Bill Keller Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/world/moscow-summit-review-television-summit-coverage-is-camera-turning-cruel.html | MOSCOW SUMMIT ReviewTelevision Summit Coverage Is Camera Turning Cruel | By Walter Goodman | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/world/new-low-for-mexico-city-corruption.html | New Low for Mexico City Corruption | By Larry Rohter Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/world/no-bed-of-feathers-for-a-goose-in-hungary.html | No Bed of Feathers for a Goose in Hungary | By Henry Kamm Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/world/panama-drug-ring-said-to-be-broken.html | PANAMA DRUG RING SAID TO BE BROKEN | By Leslie Maitland Werner Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/world/singapore-seeks-to-end-strain-with-us.html | Singapore Seeks to End Strain With US | By Seth Mydans Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/world/thatcher-salute-to-reagan-years.html | THATCHER SALUTE TO REAGAN YEARS | By Howell Raines Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/world/top-negotiator-wants-to-continue-us-efforts-to-drive-noriega-out.html | Top Negotiator Wants to Continue US Efforts to Drive Noriega Out | By John H Cushman Jr Special To the New York Times | TX 2-312245 | 1988-06-03 |
| 1988-06-02 | https://www.nytimes.com/1988/06/02/world/us-chides-company-on-herbicide-sale-ban.html | US Chides Company On HerbicideSale Ban | AP | TX 2-312245 | 1988-06-03 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/an-unlikely-dance-collaboration.html | An Unlikely Dance Collaboration | By Jennifer Dunning | TX 2-312236 | 1988-06-06 |

| | | | | |
|---|---|---|---|---|
| 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/auctions.html | Auctions | Rita Reif | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/columbia-selects-dean-for-journalism-school.html | Columbia Selects Dean For Journalism School | By Alex S Jones | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/diversity-of-lower-broadway-galleries.html | Diversity of Lower Broadway Galleries | By Michael Kimmelman | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/it-s-lobro-in-soho-as-latest-magnet-for-art.html | Its LoBro in SoHo As Latest Magnet for Art | By Douglas C McGill | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/light-and-dark-sides-of-tudor-s-dances.html | Light and Dark Sides Of Tudors Dances | By Anna Kisselgoff | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/pop-jazz-2-singers-2-styles-but-it-s-all-cabaret-at-the-ballroom.html | PopJazz 2 Singers 2 Styles But Its All Cabaret At the Ballroom | By Stephen Holden | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/restaurants-477688.html | Restaurants | Bryan Miller | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/review-art-from-milton-resnick-dense-fields-of-paint.html | ReviewArt From Milton Resnick Dense Fields of Paint | By Roberta Smith | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/review-art-messer-s-farewell-modern-treasures-from-prague.html | ReviewArt Messers Farewell Modern Treasures From Prague | By Michael Brenson | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/reviews-ballet-a-sampler-of-start-at-spoleto-festival.html | ReviewsBallet A Sampler of Start At Spoleto Festival | By Jennifer Dunning Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/sounds-around-town-404288.html | Sounds Around Town | By John S Wilson | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/sounds-around-town-738588.html | Sounds Around Town | By Jon Pareles | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/tv-weekend-david-bowie-glass-spider-tour.html | TV Weekend David Bowie Glass Spider Tour | By John J OConnor | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/when-the-quest-turns-to-hunger.html | When the Quest Turns to Hunger | By Bryan Miller | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/books/book-notes-442888.html | Book Notes | Edwin McDowell | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/books/books-of-the-times-memoir-of-a-soviet-life-undercover.html | Books of The Times Memoir of a Soviet Life Undercover | By John Gross | TX 2-312236 | 1988-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-03 | https://www.nytimes.com/1988/06/03/books/puncturer-of-picasso-is-serene-at-center-of-furor.html | Puncturer of Picasso Is Serene at Center of Furor | By Leslie Bennetts Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/about-real-estate-luxury-tower-at-10th-ave-and-42d-st.html | About Real Estate Luxury Tower at 10th Ave and 42d St | By Andree Brooks | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/bear-stearns-earnings-up-in-quarter-but-fall-in-year.html | Bear Stearns Earnings Up In Quarter but Fall in Year | By Kurt Eichenwald | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/burlington-northern-s-spinoff-plan.html | Burlington Northerns Spinoff Plan | By Agis Salpukas | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/business-people-head-of-metro-mobile-joins-edelman-for-a-bid.html | BUSINESS PEOPLE Head of Metro Mobile Joins Edelman for a Bid | By Julia Flynn Siler | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/business-people.html | BUSINESS PEOPLE | By Nina Andrews | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/company-news-at-t-seeks-fee-increases.html | COMPANY NEWS ATT Seeks Fee Increases | AP | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/company-news-bank-of-new-york-ordered-to-show-data.html | COMPANY NEWS Bank of New York Ordered to Show Data | By Michael Quint | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/company-news-cherokee-spurns-takeover-proposal.html | COMPANY NEWS Cherokee Spurns Takeover Proposal | Special to the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/company-news-owner-of-viacom-raises-wms-stake.html | COMPANY NEWS Owner of Viacom Raises WMS Stake | Special to the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/company-news-rli-tender-offer-for-redken-starts.html | COMPANY NEWS RLI Tender Offer For Redken Starts | Special to the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/company-news-tally-of-proxies-delayed-at-farmers.html | COMPANY NEWS Tally of Proxies Delayed at Farmers | AP | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/consumer-group-asks-recall-of-suzuki-samurai-as-unsafe.html | Consumer Group Asks Recall Of Suzuki Samurai as Unsafe | By Doron P Levin | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/credit-markets-treasury-notes-and-bonds-fall.html | CREDIT MARKETS Treasury Notes and Bonds Fall | By Kenneth N Gilpin | TX 2-312236 | 1988-06-06 |

| | | | | |
|---|---|---|---|---|
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/currency-markets-dollar-mixed-in-wild-day-gold-climbs-sharply-in-us.html | CURRENCY MARKETS Dollar Mixed in Wild Day Gold Climbs Sharply in US | By H J Maidenberg | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/demand-up-plants-can-take-it.html | Demand Up Plants Can Take It | By Louis Uchitelle | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/dow-falls-1156-to-end-2day-rally.html | Dow Falls 1156 to End 2Day Rally | By Lawrence J Demaria | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/economic-scene-pressures-to-cut-military-spending.html | Economic Scene Pressures to Cut Military Spending | By Leonard Silk | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/farm-exports-increase.html | Farm Exports Increase | AP | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/ibm-adds-7-computers-cuts-prices.html | IBM Adds 7 Computers Cuts Prices | By John Markoff | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/icahn-in-appeal-to-wary-analysts.html | Icahn in Appeal to Wary Analysts | By Matthew L Wald | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/korean-exports-up-16.html | Korean Exports Up 16 | AP | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/market-place-analyst-choices-in-pink-sheets.html | Market PlaceAnalyst Choices In Pink Sheets | By Philip H Wiggins | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/nissan-s-us-expansion.html | Nissans US Expansion | AP | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/on-brazilian-tv-the-subtle-sell-pays-off-big-too.html | On Brazilian TV the Subtle Sell Pays Off Big Too | By Alan Riding Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/panel-urges-hong-kong-stock-reform.html | Panel Urges Hong Kong Stock Reform | By Barbara Basler Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/perot-company-to-study-efficiency-of-post-office.html | Perot Company to Study Efficiency of Post Office | Special to the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/the-media-business-advertising-bloom-and-hill-holliday-chosen-nissan-finalists.html | THE MEDIA BUSINESS Advertising Bloom and Hill Holliday Chosen Nissan Finalists | By Philip H Dougherty | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/the-media-business-advertising-britain-s-shandwick-expands-in-the-us.html | THE MEDIA BUSINESS Advertising Britains Shandwick Expands in the US | By Philip H Dougherty | TX 2-312236 | 1988-06-06 |

| | | | | |
|---|---|---|---|---|
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/the-media-business-advertising-shifts-at-top-of-national-review.html | THE MEDIA BUSINESS AdvertisingShifts at Top Of National Review | By William H Dougherty | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/business/us-japan-chip-talks-collapse.html | USJapan Chip Talks Collapse | Special to the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/movies/at-the-movies.html | At the Movies | Lawrence Van Gelder | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/movies/ennui-in-south-of-reno.html | Ennui In South Of Reno | By Janet Maslin | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/movies/review-film-poet-puts-his-stamp-on-a-gang.html | ReviewFilm Poet Puts His Stamp On a Gang | By Caryn James | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/movies/review-film-rusticicity-for-chevy-chase.html | ReviewFilm Rusticicity For Chevy Chase | By Vincent Canby | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/movies/review-film-tom-hanks-as-a-13-year-old-in-big.html | ReviewFilm Tom Hanks as a 13YearOld in Big | By Janet Maslin | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/movies/reviews-film-one-woman-s-fight-against-atrocities-of-nazism.html | ReviewsFilm One Womans Fight Against Atrocities of Nazism | By Vincent Canby | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/26-people-and-10000-seized-in-a-cocaine-raid-in-harlem.html | 26 People and 10000 Seized In a Cocaine Raid in Harlem | By Sarah Lyall | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/a-new-plan-is-presented-for-coliseum.html | A New Plan Is Presented For Coliseum | By Richard Levine | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/bridge-617388.html | Bridge | Alan Truscott Special to the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/bulldozer-pierces-gas-line.html | Bulldozer Pierces Gas Line | AP | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/caribbean-verve-brightens-new-york.html | Caribbean Verve Brightens New York | By Thomas Morgan | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/custody-case-lifts-veil-on-a-psychotherapy-cult.html | Custody Case Lifts Veil On a Psychotherapy Cult | By Tamar Lewin | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/david-beat-goliath-moynihan-s-challenger-points-out.html | David Beat Goliath Moynihans Challenger Points Out | By Clifford D May | TX 2-312236 | 1988-06-06 |

| | | | | |
|---|---|---|---|---|
| 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/missing-financier-failed-to-produce-records-us-says-in-lawsuit.html | Missing Financier Failed to Produce Records US Says in Lawsuit | By Marvine Howe | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/moynihan-nominated-by-acclamation.html | Moynihan Nominated by Acclamation | By Frank Lynn Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/odom-seeks-assembly-seat.html | Odom Seeks Assembly Seat | AP | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/our-towns-scientist-s-vision-carrying-coals-to-shoreham.html | Our Towns Scientists Vision Carrying Coals To Shoreham | By Michael Winerip | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/three-queens-houses-notorious-for-marijuana-sales-are-seized.html | Three Queens Houses Notorious For Marijuana Sales Are Seized | By George James | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/tobacco-lawyers-say-smoker-was-not-misled.html | Tobacco Lawyers Say Smoker Was Not Misled | By Donald Janson Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/trying-to-calm-a-storm-with-a-new-skyscraper.html | Trying to Calm a Storm With a New Skyscraper | By Paul Goldberger | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/vengeance-is-cited-in-slaying-of-mother-holding-her-infant.html | Vengeance Is Cited in Slaying Of Mother Holding Her Infant | By Don Terry | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/wedtech-trial-told-of-demand-by-biaggi.html | Wedtech Trial Told of Demand by Biaggi | By Howard W French | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/obituaries/horace-hildreth-85-ex-governor-of-maine.html | Horace Hildreth 85 ExGovernor of Maine | AP | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/obituaries/peter-hurkos-77-a-psychic-used-by-police.html | Peter Hurkos 77 a Psychic Used by Police | AP | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/obituaries/raj-kapoor-top-indian-film-star-is-dead-at-64.html | Raj Kapoor Top Indian Film Star Is Dead at 64 | By Sanjoy Hazarika Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/opinion/25-wars-are-still-going-on.html | 25 Wars Are Still Going On | By James Reston | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/opinion/bush-is-missing-the-point-conservatives-want-vision.html | Bush Is Missing the Point Conservatives Want Vision | By Richard A Viguerie | TX 2-312236 | 1988-06-06 |

| | | | | |
|---|---|---|---|---|
| 1988-06-03 | https://www.nytimes.com/1988/06/03/opinion/had-enough-glasnost-try-peredishka.html | Had Enough Glasnost Try Peredishka | By Jack Fruchtman Jr | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/opinion/on-my-mind-formerly-the-evil-empire.html | ON MY MIND Formerly The Evil Empire | By A M Rosenthal | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/baseball-cards-win-in-14-38-are-left-on-base.html | Baseball Cards Win in 14 38 Are Left on Base | AP | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/boxing-post-still-open.html | Boxing Post Still Open | Special to the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/college-world-series-new-format-has-few-fans.html | College World Series New Format Has Few Fans | By Malcolm Moran Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/french-open-swede-upsets-lendl-in-3-sets.html | French Open Swede Upsets Lendl In 3 Sets | By Robin Herman Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/horse-racing-notebook-belmont-field-looks-small.html | Horse Racing Notebook Belmont Field Looks Small | By Steven Crist | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/johnson-s-homer-in-13th-keeps-cone-streak-alive.html | Johnsons Homer in 13th Keeps Cone Streak Alive | By Joseph Durso | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/martin-suspended-for-three-games.html | Martin Suspended For Three Games | By Michael Martinez Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/nba-playoffs-mavericks-force-a-7th-game.html | NBA Playoffs Mavericks Force a 7th Game | By William C Rhoden Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/running-samuelson-tests-her-resolve.html | Running Samuelson Tests Her Resolve | By Frank Litsky | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/sports-of-the-times-the-per-diem-coach.html | Sports of The Times The PerDiem Coach | By George Vecsey | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/tex-mex-ball-club-spices-up-league.html | TexMex Ball Club Spices Up League | By Larry Rohter Special to the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/uribe-is-placed-on-disabled-list.html | Uribe Is Placed On Disabled List | AP | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/weak-bench-hurting-celtics.html | Weak Bench Hurting Celtics | By Sam Goldaper Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/theater/on-stage.html | On Stage | Enid Nemy | TX 2-312236 | 1988-06-06 |

| 1988-06-03 | https://www.nytimes.com/1988/06/03/us/aids-panel-s-chief-urges-ban-on-bias-against-infected.html | AIDS PANELS CHIEF URGES BAN ON BIAS AGAINST INFECTED | By Philip M Boffey Special To the New York Times | TX 2-312236 | 1988-06-06 |
|---|---|---|---|---|---|
| 1988-06-03 | https://www.nytimes.com/1988/06/03/us/black-ex-gi-a-bridge-between-jackson-and-dukakis.html | Black ExGI a Bridge Between Jackson and Dukakis | Special to the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/us/eastern-airlines-and-continental-are-termed-safe.html | EASTERN AIRLINES AND CONTINENTAL ARE TERMED SAFE | By Richard Witkin Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/us/excerpts-from-report-by-aids-panel-chairman.html | Excerpts From Report by AIDS Panel Chairman | Special to the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/us/for-bush-trouble-among-the-faithful.html | For Bush Trouble Among the Faithful | By Ej Dionne Jr Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/us/house-backs-conference-bill-on-major-illness.html | House Backs Conference Bill on Major Illness | By Martin Tolchin Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/us/indianapolis-journal-citizen-finds-way-to-rout-prostitutes.html | Indianapolis Journal Citizen Finds Way To Rout Prostitutes | By Brian D Smith Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/us/jackson-challenges-youth-gang-at-housing-project-in-watts.html | Jackson Challenges Youth Gang at Housing Project in Watts | By Bernard Weinraub Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/us/justice-dept-dispute-over-maternity-leave-catches-the-attention-of-a-house-panel.html | Justice Dept Dispute Over Maternity Leave Catches the Attention of a House Panel | By Tamar Lewin | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/us/key-protein-fragment-found-in-aids-study.html | Key Protein Fragment Found in AIDS Study | By Gina Kolata | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/us/mecham-s-lawyer-sees-innocent-mistake.html | Mechams Lawyer Sees Innocent Mistake | AP | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/us/north-campaigns-for-republicans.html | NORTH CAMPAIGNS FOR REPUBLICANS | By Michael Oreskes Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/us/of-deukmejian-s-demise-and-the-party-s-fall-peril.html | Of Deukmejians Demise And the Partys Fall Peril | By R W Apple Jr Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/us/panel-delays-decision-on-inquiry-on-wright.html | Panel Delays Decision On Inquiry on Wright | Special to the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/us/shooting-spree-drug-link.html | Shooting Spree Drug Link | AP | TX 2-312236 | 1988-06-06 |

| | | | | |
|---|---|---|---|---|
| 1988-06-03 | https://www.nytimes.com/1988/06/03/us/the-law-at-the-bar.html | THE LAW At The Bar | By David Margolick | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/us/the-law-drive-for-anti-takeover-clients-raises-eyebrows.html | THE LAW Drive for AntiTakeover Clients Raises Eyebrows | By Stephen Labaton | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/us/the-law-what-s-a-lawmaker-to-do-about-the-constitution.html | THE LAW Whats a Lawmaker to Do About the Constitution | By Linda Greenhouse Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/us/thousands-of-sugar-workers-reap-bitter-harvest.html | Thousands of Sugar Workers Reap Bitter Harvest | By Keith Schneider Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/us/warning-is-issued-on-cocaine-and-sex.html | WARNING IS ISSUED ON COCAINE AND SEX | By Lawrence K Altman | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/us/washington-talk-briefing-gatt-gets-a-move-on.html | WASHINGTON TALK BRIEFING GATT Gets a Move On | By Clyde H Farnsworth | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/us/washington-talk-briefing-of-freud-and-politics.html | WASHINGTON TALK BRIEFING Of Freud and Politics | By Clyde H Farnsworth | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/us/washington-talk-briefing-snap-judgments-inc.html | WASHINGTON TALK BRIEFING Snap Judgments Inc | By Clyde H Farnsworth | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/us/washington-talk-national-security-agency-career-ruins-wake-iran-contra-affair.html | WASHINGTON TALK NATIONAL SECURITY AGENCY A Career in Ruins in Wake of IranContra Affair | By Stephen Engelberg Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/us/wife-facing-surgery-dukakis-puts-off-campaign.html | Wife Facing Surgery Dukakis Puts Off Campaign | By Robin Toner Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/world/2-ex-secretaries-urge-a-consensus.html | 2 EXSECRETARIES URGE A CONSENSUS | By Fox Butterfield | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/world/americans-polled-on-israel.html | Americans Polled on Israel | By Peter Steinfels | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/world/arab-girl-kills-yeshiva-student-in-jerusalem.html | Arab Girl Kills Yeshiva Student in Jerusalem | Special to the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/world/brazil-president-gets-5-year-term.html | BRAZIL PRESIDENT GETS 5YEAR TERM | By Alan Riding Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/world/duarte-has-stomach-cancer-and-liver-problems.html | Duarte Has Stomach Cancer and Liver Problems | AP | TX 2-312236 | 1988-06-06 |

| | | | | |
|---|---|---|---|---|
| 1988-06-03 | https://www.nytimes.com/1988/06/03/world/ex-premier-attacks-khomeini-as-despot.html | ExPremier Attacks Khomeini as Despot | By Youssef M Ibrahim Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/world/growing-chorus-in-panama-when-in-doubt-blame-us.html | Growing Chorus in Panama When in Doubt Blame US | By Steven Erlanger Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/world/in-desolate-israeli-desert-2000-prisoners-just-sit.html | In Desolate Israeli Desert 2000 Prisoners Just Sit | By Joel Brinkley Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/world/is-libyan-terrorism-on-rise-debate-divides-us-officials.html | Is Libyan Terrorism on Rise Debate Divides US Officials | By Elaine Sciolino Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/world/london-journal-ultimate-outsider-she-crumples-old-boys-ties.html | London Journal Ultimate Outsider She Crumples Old Boys Ties | By Francis X Clines Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/world/new-rules-on-atom-fuel-to-japan.html | New Rules on Atom Fuel to Japan | By John H Cushman Jr Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/world/no-survivors-seen-in-mine-explosion.html | NO SURVIVORS SEEN IN MINE EXPLOSION | By Serge Schmemann Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/world/policeman-slain-in-sri-lanka.html | Policeman Slain in Sri Lanka | AP | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/world/pope-s-message-urges-talks-on-disarmament.html | Popes Message Urges Talks on Disarmament | Special to the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/world/south-korea-swept-by-labor-unrest.html | South Korea Swept by Labor Unrest | By Susan Chira Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/world/soviet-says-pakistan-broke-afghan-withdrawal-accord.html | Soviet Says Pakistan Broke Afghan Withdrawal Accord | By Paul Lewis Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/world/summit-aftermath-east-bloc-reacts-to-summit-much-praise-some-criticism.html | SUMMIT AFTERMATH East Bloc Reacts to Summit Much Praise Some Criticism | By John Tagliabue Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/world/summit-aftermath-educator-urges-soviet-print-khrushchev-speech-on-stalin.html | SUMMIT AFTERMATH Educator Urges Soviet Print Khrushchev Speech on Stalin | AP | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/world/summit-aftermath-from-a-beauty-shop-a-fantastic-summit.html | SUMMIT AFTERMATH From a Beauty Shop A Fantastic Summit | By Andrew Rosenthal | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/world/summit-aftermath-hands-and-skis-across-arctic-for-canada-and-soviet.html | SUMMIT AFTERMATH Hands and Skis Across Arctic for Canada and Soviet | By John F Burns Special To the New York Times | TX 2-312236 | 1988-06-06 |

| | | | | |
|---|---|---|---|---|
| 1988-06-03 | https://www.nytimes.com/1988/06/03/world/summit-aftermath-parting-words-gorbachev-and-reagan-say-their-farewells.html | SUMMIT AFTERMATH Parting Words Gorbachev and Reagan Say Their Farewells | AP | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/world/summit-aftermath-reagan-widely-chided-on-soviet-rights-issue.html | SUMMIT AFTERMATH Reagan Widely Chided On Soviet Rights Issue | By David E Rosenbaum Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/world/summit-aftermath-summit-wasn-t-the-world-series-us-says-but-was-still-a-success.html | SUMMIT AFTERMATH Summit Wasnt the World Series US Says but Was Still a Success | By Steven V Roberts Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/world/summit-aftermath-summitry-beyond-gorbachev-used-reagan-s-visit-bolster-his.html | SUMMIT AFTERMATH SUMMITRY AND BEYOND Gorbachev Used Reagans Visit to Bolster His Position Before Big Party Conference | By Philip Taubman Special To the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-03 | https://www.nytimes.com/1988/06/03/world/us-envoy-s-bulletproof-car-comes-under-fire-in-beirut.html | US Envoys Bulletproof Car Comes Under Fire in Beirut | Special to the New York Times | TX 2-312236 | 1988-06-06 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/arts/beijing-auction-a-failure-antiques-priced-too-high.html | Beijing Auction a Failure Antiques Priced Too High | AP | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/arts/directors-warn-writers-about-independent-pacts.html | Directors Warn Writers About Independent Pacts | By Jeremy Gerard | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/arts/helping-arts-thrive-in-the-suburbs.html | Helping Arts Thrive in the Suburbs | By Andrew L Yarrow | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/arts/jazz-a-pair-of-solo-pianists-in-unlikely-apposition.html | Jazz A Pair of Solo Pianists In Unlikely Apposition | By John S Wilson | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/arts/mock-trial-of-waldheim-brings-hbo-under-fire.html | Mock Trial of Waldheim Brings HBO Under Fire | By Leslie Maitland Werner Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/arts/review-ballet-nuances-and-innuendos-of-liebeslieder-walzer.html | ReviewBallet Nuances and Innuendos Of Liebeslieder Walzer | By Jack Anderson | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/arts/reviews-music-a-tudor-style-group.html | ReviewsMusic A TudorStyle Group | By Allan Kozinn | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/arts/reviews-music-convention-of-pianists-celebrates-steinway.html | ReviewsMusic Convention of Pianists Celebrates Steinway | By Michael Kimmelman | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/books/books-of-the-times-for-brutalized-misfits-the-perversities-of-passion.html | Books of The Times For Brutalized Misfits the Perversities of Passion | By Michiko Kakutani | TX 2-349192 | 1988-06-09 |

| | | | | |
|---|---|---|---|---|
| 1988-06-04 | https://www.nytimes.com/1988/06/04/business/1885-gain-puts-dow-at-207130.html | 1885 Gain Puts Dow At 207130 | By Lawrence J Demaria | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/business/company-news-leveraged-buyout-of-lumex-studied.html | COMPANY NEWS Leveraged Buyout Of Lumex Studied | Special to the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/business/company-news-quaker-state-sells-restaurant-chain.html | COMPANY NEWS Quaker State Sells Restaurant Chain | AP | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/business/company-news-referee-is-appointed-in-irving-bank-dispute.html | COMPANY NEWS Referee Is Appointed In Irving Bank Dispute | By Michael Quint | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/business/company-news-schwab-sets-cuts.html | COMPANY NEWS Schwab Sets Cuts | AP | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/business/company-news-yugo-airbags.html | COMPANY NEWS Yugo Airbags | Special to the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/business/english-rally-behind-rowntree.html | English Rally Behind Rowntree | By Steve Lohr Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/business/ibm-account-up-for-bids-in-a-setback-to-lord-geller.html | IBM Account Up for Bids In a Setback to Lord Geller | By Stephen Labaton | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/business/patents-3d-imaging-in-diagnosis-of-heart-ills.html | Patents3D Imaging In Diagnosis Of Heart Ills | By Stacy V Jones | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/business/patents-a-scanning-profiler-for-fine-measurement.html | PatentsA Scanning Profiler For Fine Measurement | By Stacy V Jones | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/business/patents-cattle-slaughter-tool.html | PatentsCattle Slaughter Tool | By Stacy V Jones | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/business/patents-drug-dispenser-sets-dosage-and-timing.html | PatentsDrug Dispenser Sets Dosage and Timing | By Stacy V Jones | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/business/patents-writing-instrument-does-not-touch-paper.html | PatentsWriting Instrument Does Not Touch Paper | By Stacy V Jones | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/business/president-quits-at-firestone.html | President Quits At Firestone | Special to the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/business/referee-is-appointed-in-irving-bank-dispute.html | Referee Is Appointed In Irving Bank Dispute | By Michael Quint | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/business/to-the-raided-he-s-icahn-the-terror.html | To the Raided Hes Icahn the Terror | By Robert J Cole | TX 2-349192 | 1988-06-09 |

| | | | | |
|---|---|---|---|---|
| 1988-06-04 | https://www.nytimes.com/1988/06/04/business/us-bonds-soar-on-short-covering.html | US Bonds Soar on ShortCovering | By H J Maidenberg | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/business/us-mexican-talks-on-debt-are-expected.html | USMexican Talks on Debt Are Expected | By Larry Rohter Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/business/utility-in-seabrook-write-off-accord.html | Utility in Seabrook WriteOff Accord | By Matthew L Wald | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/business/vehicle-sales-rose-by-10.6-in-may.html | Vehicle Sales Rose by 106 in May | By Philip E Ross Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/business/where-the-money-is-wall-st-s-best-paid-people.html | Where the Money Is Wall Sts BestPaid People | By Alison Leigh Cowan | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/business/your-money-theater-investor-s-high-risk-role.html | Your Money Theater Investors HighRisk Role | By Jan M Rosen | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/movies/reviews-film-grown-men-re-live-cub-scout-days.html | ReviewsFilm Grown Men Relive Cub Scout Days | By Janet Maslin | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/movies/reviews-film-multiple-murder-as-healthy-fun-for-the-children.html | ReviewsFilm Multiple Murder As Healthy Fun For The Children | By Caryn James | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/movies/reviews-film-two-lonely-lovebirds-under-false-pretenses.html | ReviewsFilm Two Lonely Lovebirds Under False Pretenses | By Vincent Canby | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/about-new-york-a-small-world-the-wonders-of-entomology.html | About New York A Small World The Wonders Of Entomology | By Gregory Jaynes | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/abrams-urges-brawley-lawyers-to-testify-on-what-they-know.html | Abrams Urges Brawley Lawyers To Testify on What They Know | By Ralph Blumenthal | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/at-pratt-a-celebration-of-community-service.html | At Pratt a Celebration Of Community Service | By Thomas Morgan | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/bridge-with-international-team-playoffs-under-their-belts-westerners-look.html | Bridge With International Team playoffs under their belts Westerners look forward to Venice | By Alan Truscott Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/cuomo-proposes-3-point-program-for-budget-gap.html | Cuomo Proposes 3Point Program For Budget Gap | By Elizabeth Kolbert Special To the New York Times | TX 2-349192 | 1988-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/cuomo-swats-reform-wing-of-state-party.html | Cuomo Swats Reform Wing Of State Party | By Frank Lynn Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/explosives-inquiry-widens.html | Explosives Inquiry Widens | AP | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/hearing-on-jersey-city-schools-opens.html | Hearing on Jersey City Schools Opens | By Robert Hanley Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/jury-s-racial-makeup-is-disputed.html | Jurys Racial Makeup Is Disputed | By Joseph P Fried | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/li-dispute-are-2-pools-1-too-many.html | LI Dispute Are 2 Pools 1 Too Many | By Eric Schmitt Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/little-consortium-of-big-banks-is-aiding-inwood.html | Little Consortium of Big Banks Is Aiding Inwood | By Alan Finder | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/man-guilty-in-hagaddah-case.html | Man Guilty in Hagaddah Case | By Constance L Hays | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/mayoral-hopefuls-jostling-for-position-in-silly-season.html | Mayoral Hopefuls Jostling for Position in Silly Season | By Joyce Purnick | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/meese-s-lawyer-is-linked-to-a-bribe-from-wedtech.html | Meeses Lawyer Is Linked To a Bribe From Wedtech | By Howard W French | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/nj-transit-dismisses-3-workers-after-crash.html | NJ Transit Dismisses 3 Workers After Crash | AP | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/pay-deliverers-robbed-again-a-guard-is-shot.html | Pay Deliverers Robbed Again A Guard Is Shot | By Don Terry | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/times-and-guild-negotiators-agree-on-6-year-labor-pact.html | TIMES AND GUILD NEGOTIATORS AGREE ON 6YEAR LABOR PACT | By Robert D McFadden | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/obituaries/brian-roberts-newspaper-editor-81.html | Brian Roberts Newspaper Editor 81 | AP | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/obituaries/horace-hildreth-85-ex-governor-of-maine.html | Horace Hildreth 85 ExGovernor of Maine | AP | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/opinion/behind-the-soviet-pullout-from-afghanistan.html | Behind the Soviet Pullout From Afghanistan | By Armand Hammer | TX 2-349192 | 1988-06-09 |

| | | | | |
|---|---|---|---|---|
| 1988-06-04 | https://www.nytimes.com/1988/06/04/opinion/college-admissions-shaky-ethics.html | College Admissions Shaky Ethics | By Donald H Werner | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/opinion/extend-new-yorks-subways.html | Extend New Yorks Subways | By Nathan Glazer | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/opinion/observer-doing-american-things.html | OBSERVER Doing American Things | By Russell Baker | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/3-hits-not-enough-for-mets.html | 3 Hits Not Enough for Mets | By Joseph Durso | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/baseball-smiley-s-1-hitter-ends-pirates-slide.html | BASEBALL Smileys 1Hitter Ends Pirates Slide | AP | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/college-world-series-arizona-state-uses-element-of-surprise.html | COLLEGE WORLD SERIES ARIZONA STATE USES ELEMENT OF SURPRISE | By Malcolm Moran Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/former-islander-is-shot-to-death.html | Former Islander Is Shot to Death | AP | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/french-open-wilander-leconte-gain-final.html | French Open Wilander Leconte Gain Final | By Robin Herman Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/from-umpires-a-get-tough-call-on-martin.html | From Umpires a GetTough Call on Martin | By Murray Chass | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/ibf-approves-12-round-fights.html | IBF Approves 12Round Fights | AP | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/john-3-0-easily-stops-the-orioles.html | John 30 Easily Stops the Orioles | By Joe Sexton Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/nba-playoffs-celtics-miss-their-shots-and-the-finals.html | NBA Playoffs Celtics Miss Their Shots and the Finals | By Peter Alfano Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/nfl-dorsett-is-traded-to-broncos.html | NFL Dorsett Is Traded to Broncos | AP | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/pistons-knock-out-celtics-to-reach-final-round.html | Pistons Knock Out Celtics to Reach Final Round | By Sam Goldaper Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/rowing-cornell-breaks-course-record.html | Rowing Cornell Breaks Course Record | By William N Wallace Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/runner-s-surprising-road.html | Runners Surprising Road | By Frank Litsky | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/sports-of-the-times-the-goose-in-his-old-nest.html | Sports of The Times The Goose in His Old Nest | By Ira Berkow | TX 2-349192 | 1988-06-09 |

| | | | | |
|---|---|---|---|---|
| 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/track-and-field-daniel-sets-ncaa-mark-in-200-meters.html | Track and Field Daniel Sets NCAA Mark in 200 Meters | By Michael Janofsky Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/style/consumer-s-world-after-hours-toothaches-may-keep-on-hurting.html | CONSUMERS WORLD AfterHours Toothaches May Keep On Hurting | By Leonard Sloane | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/style/consumer-s-world-coping-with-buying-grill-become-more-sophisticated-expensive.html | CONSUMERS WORLD COPINGWith Buying a Grill become more sophisticated and expensive | By Florence Fabricant | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/style/consumer-s-world-poison-ivy-cream-industrial-strength.html | CONSUMERS WORLD PoisonIvy Cream Industrial Strength | By Deborah Blumenthal | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/style/consumer-s-world-rent-and-own-plans-handy-but-costly.html | CONSUMERS WORLD RentandOwn Plans Handy but Costly | By Michael Decourcy Hinds | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/theater/a-theater-s-24-year-road-to-a-tony.html | A Theaters 24Year Road to a Tony | By Aljean Harmetz Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/theater/review-theater-lampooning-technology-s-effects.html | ReviewTheater Lampooning Technologys Effects | By Stephen Holden | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/us/2-die-as-tower-falls.html | 2 Die as Tower Falls | AP | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/us/aircraft-experts-fault-old-inspection-methods.html | Aircraft Experts Fault Old Inspection Methods | By Richard Witkin Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/us/atom-smasher-supported.html | Atom Smasher Supported | AP | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/us/black-to-lead-philadelphia-police.html | Black to Lead Philadelphia Police | Special to the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/us/data-disclosure-in-contra-case-fought-by-us.html | Data Disclosure In Contra Case Fought by US | By Stephen Engelberg Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/us/disks-pressing-on-spinal-cord-presented-great-hazard.html | Disks Pressing on Spinal Cord Presented Great Hazard | By Philip M Boffey | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/us/dukakis-counts-on-dropouts-delegates.html | Dukakis Counts on Dropouts Delegates | By Andrew Rosenthal Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/us/fbi-reportedly-faults-its-inquiry-on-foes-of-latin-america-policy.html | FBI Reportedly Faults Its Inquiry on Foes of Latin America Policy | By Philip Shenon Special To the New York Times | TX 2-349192 | 1988-06-09 |

| | | | | |
|---|---|---|---|---|
| 1988-06-04 | https://www.nytimes.com/1988/06/04/us/in-environmental-group-s-war-trees-are-weapon-of-choice.html | In Environmental Groups War Trees Are Weapon of Choice | By Bill Girdner Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/us/kitty-dukakis-fine-after-operation.html | KITTY DUKAKIS FINE AFTER OPERATION | By Robin Toner Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/us/man-in-the-news-james-david-watkins-a-compassionate-pragmatist.html | MAN IN THE NEWS James David Watkins A Compassionate Pragmatist | By Bernard E Trainor Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/us/military-jury-finds-army-sergeant-guilty-of-attempted-espionage.html | Military Jury Finds Army Sergeant Guilty of Attempted Espionage | AP | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/us/no-parole-in-atlanta-deaths.html | No Parole in Atlanta Deaths | AP | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/us/old-shell-causes-bomb-scare.html | Old Shell Causes Bomb Scare | AP | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/us/pla ne-s-problems-hinder-drug-fight.html | PLANES PROBLEMS HINDER DRUG FIGHT | By John H Cushman Jr Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/us/radi ation-leak-report-is-investigated-as-false.html | Radiation Leak Report Is Investigated as False | AP | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/us/ruli ng-permits-polling-of-voters-in-montana.html | Ruling Permits Polling Of Voters in Montana | AP | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/us/sat urday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/us/so me-jersey-democrats-stump-with-candidates.html | Some Jersey Democrats Stump With Candidates | By Joseph F Sullivan Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/us/und er-heavy-fire-california-governor-drops-budget-plan.html | Under Heavy Fire California Governor Drops Budget Plan | AP | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/us/une mployment-rises-to-5.5-as-wages-gain.html | Unemployment Rises to 55 As Wages Gain | By Robert D Hershey Jr Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/us/us-companies-to-build-rocket-that-can-be-fired-from-airplane.html | US Companies to Build Rocket That Can Be Fired From Airplane | By John Noble Wilford | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/us/wh eaton-college-to-offer-refunds.html | WHEATON COLLEGE TO OFFER REFUNDS | By Susan Diesenhouse Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/world/ 3-ex-cuban-prisoners-tell-of-beatings-and-protests.html | 3 ExCuban Prisoners Tell of Beatings and Protests | By Joseph B Treaster Special To the New York Times | TX 2-349192 | 1988-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-04 | https://www.nytimes.com/1988/06/04/world/4-die-in-worst-south-africa-bombing-in-a-year.html | 4 Die in Worst South Africa Bombing in a Year | AP Special to the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/world/a-century-later-ripper-mystery-remains.html | A Century Later Ripper Mystery Remains | By Howell Raines Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/world/amal-disbands-militia-outside-south.html | Amal Disbands Militia Outside South | By Ihsan A Hijazi Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/world/arab-is-killed-on-the-west-bank.html | Arab Is Killed on the West Bank | Special to the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/world/beijing-journal-public-flirtation-with-private-desire.html | BEIJING JOURNAL Public Flirtation With Private Desire | By Edward A Gargan Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/world/beijing-students-march-in-protest.html | BEIJING STUDENTS MARCH IN PROTEST | By Edward A Gargan Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/world/china-says-little-about-the-summit.html | CHINA SAYS LITTLE ABOUT THE SUMMIT | By Edward A Gargan Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/world/excerpts-from-president-s-address-on-us-soviet-relations.html | Excerpts From Presidents Address on USSoviet Relations | AP | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/world/heat-wave-in-india-kills-450-many-made-ill.html | Heat Wave in India Kills 450 Many Made Ill | By Sanjoy Hazarika Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/world/in-the-sparks-from-a-soviet-torch-a-first-whack-at-destroying-arms.html | In the Sparks From a Soviet Torch A First Whack at Destroying Arms | By Philip Taubman Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/world/no-headline-966488.html | No Headline | By John F Burns Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/world/reagan-in-new-tack-on-rights-in-soviet.html | Reagan in New Tack On Rights in Soviet | Special to the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/world/sakharov-in-new-forum-still-dissents.html | Sakharov in New Forum Still Dissents | By Felicity Barringer Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/world/shultz-in-cairo-seeks-new-peace-effort.html | Shultz in Cairo Seeks New Peace Effort | By Robert Pear Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/world/six-are-found-alive-60-hours-after-blast-in-w-german-mine.html | Six Are Found Alive 60 Hours After Blast In W German Mine | AP | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/world/soviet-announces-shift-on-un-staff-demanded-by-us.html | SOVIET ANNOUNCES SHIFT ON UN STAFF DEMANDED BY US | By Paul Lewis Special To the New York Times | TX 2-349192 | 1988-06-09 |

| | | | | |
|---|---|---|---|---|
| 1988-06-04 | https://www.nytimes.com/1988/06/04/world/us-soviet-tension-is-now-receding-reagan-declares.html | USSOVIET TENSION IS NOW RECEDING REAGAN DECLARES | By Steven V Roberts Special To the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-04 | https://www.nytimes.com/1988/06/04/world/us-will-withhold-un-population-funds.html | US Will Withhold UN Population Funds | Special to the New York Times | TX 2-349192 | 1988-06-09 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/archives/gardening-including-a-splash-of-white.html | GARDENINGIncluding a Splash of White | By Catriona T Erler | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/archives/numismatics-a-50th-anniversary-adds-some-respect-to-the-nickel.html | NUMISMATICSA 50th Anniversary Adds Some Respect to the Nickel | By Ed Reiter | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/antiques-dealers-time-chinese-art-shows-to-opening-at-met.html | ANTIQUES Dealers Time Chinese Art Shows To Opening at Met | By Rita Reif | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/architecture-view-an-addition-that-leaves-well-enough-alone.html | ARCHITECTURE VIEW An Addition That Leaves Well Enough Alone | By Paul Goldberger | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/art-view-splendors-of-the-baroque-age-from-munich.html | ART VIEW Splendors of the Baroque Age From Munich | By John Russell | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/art-view-the-work-of-cezanne-before-he-became-cezanne.html | ART VIEW The Work of Cezanne Before He Became Cezanne | By John House | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/at-this-festival-the-jugglers-are-behind-the-scenes.html | At This Festival the Jugglers Are Behind the Scenes | By William H Honan | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/dance-for-ballet-theater-a-bright-season-a-new-spirit.html | DANCE FOR BALLET THEATER A BRIGHT SEASON A NEW SPIRIT | By Anna Kisselgoff | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/home-video-new-releases-strong-stars.html | HOME VIDEONEW RELEASES Strong Stars | By Richard F Shepard | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/music-view.html | MUSIC VIEW | By Donal Henahan | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/music-wuorinen-s-bleak-view-of-the-future.html | MUSIC Wuorinens Bleak View of the Future | By Joan Peyser | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/new-york-great-towers-city-s-past-proved-be-passing-shadows-skyline.html | NEW YORK How Great Towers Of the Citys Past Proved to Be Passing Shadows On the Skyline | By John Gross | TX 2-336361 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/pop-view-women-rock-their-way.html | POP VIEW Women Rock Their Way | By Jon Pareles | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/record-notes-british-classical-label-to-bow-here.html | RECORD NOTES British Classical Label to Bow Here | By Gerald Gold | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/review-dance-wryness-by-self-and-moore.html | ReviewDance Wryness By Self And Moore | By Jennifer Dunning | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/reviews-music-exotic-influences-in-high-tech-concert.html | ReviewsMusic Exotic Influences in HighTech Concert | By Allan Kozinn | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/reviews-music-mezzo-soprano-in-debut.html | ReviewsMusic MezzoSoprano in Debut | By Michael Kimmelman | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/sound-and-recordings-carpenters-sassy-skyscrapers-ballet.html | SOUND AND RECORDINGSCarpenters Sassy Skyscrapers Ballet | By Paul Kresh | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/sound-and-recordings-harnoncourts-period-giulio-cesare.html | SOUND AND RECORDINGSHarnoncourts Period Giulio Cesare | By George Jellinek | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/sound-and-recordings-the-best-ring-issued-on-just-7-compact-disks.html | SOUND AND RECORDINGS The Best Ring Issued On Just 7 Compact Disks | By John Rockwell | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/sound-and-recordings-to-the-lp-at-40-hail-and-farewell.html | SOUND AND RECORDINGS To the LP At 40 Hail And Farewell | By David Hamilton | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/sound-lp-turntables-spin-ahead.html | SOUND LP Turntables Spin Ahead | By Hans Fantel | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/stage-view-minimalist-circus-loaded-with-maximum-punch.html | STAGE VIEW Minimalist Circus Loaded With Maximum Punch | By Mel Gussow | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/television-the-hill-streeters-today-new-beats-few-beefs.html | TELEVISIONThe Hill Streeters Today New Beats Few Beefs | By Sara Nelson | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/the-new-and-the-rococo-by-trio-bell-arte.html | The New and the Rococo by Trio BellArte | By Will Crutchfield | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/arts/tv-view-a-mock-trial-of-kurt-waldheim-proves-electrifying.html | TV VIEW A MOCK TRIAL OF KURT WALDHEIM PROVES ELECTRIFYING | By John J OConnor | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/books/a-noteworthy-collection.html | A Noteworthy Collection | By George Johnson | TX 2-336361 | 1988-06-13 |

| 1988-06-05 | https://www.nytimes.com/1988/06/05/books/pen-issues-warning-on-censorship.html | PEN Issues Warning on Censorship | By Herbert Mitgang | TX 2-336361 | 1988-06-13 |
|---|---|---|---|---|---|
| 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-another-sojourner.html | SUMMER READING ANOTHER SOJOURNER | By Noel Perrin | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-art.html | SUMMER READING ART | By John Russell | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-chekhov-tolstoy-proust-proust-proust-whose-influence-it-anyway.html | SUMMER READING CHEKHOV TOLSTOY OR PROUST PROUST PROUST WHOSE INFLUENCE IS IT ANYWAY | By Daniel Halpern | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-children-s-books.html | SUMMER READING CHILDRENS BOOKS | By Rebecca Lazear Okrent | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-cookbooks.html | SUMMER READING COOKBOOKS | By Florence Fabricant | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-firing-your-father-isnt-easy.html | SUMMER READING FIRING YOUR FATHER ISNT EASY | ByKen Tucker | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-gardening.html | SUMMER READING GARDENING | By Linda Yang the Author ofthe Terrace GardenerS HandbookWrites About Gardening For the Home Section of the New York Times She Is At Work Onthe Book of City Gardening | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-how-the-aspic-from-topeka-won-the-heart-of-alice-b-toklas.html | SUMMER READING HOW THE ASPIC FROM TOPEKA WON THE HEART OF ALICE B TOKLAS | By Carlton Lake | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-i-come-to-play-i-come-to-beat-you-i-come-to-kill-you.html | SUMMER READING I COME TO PLAY I COME TO BEAT YOU I COME TO KILL YOU | By Hilma Wolitzer | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-in-mudville-hope-springs-eternal-mighty-caseys-100th.html | SUMMER READINGIN MUDVILLE HOPE SPRINGS ETERNAL MIGHTY CASEYS 100TH SEASON | By Donald Hall | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-know-thyself-free-thyself.html | SUMMER READING KNOW THYSELF FREE THYSELF | By Robert Stone | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-rises-at-dawn-writes-then-retires.html | SUMMER READING RISES AT DAWN WRITES THEN RETIRES | By Mordecai Richler | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-tales-of-a-war-horse.html | SUMMER READING TALES OF A WAR HORSE | By Rita Mae Brown | TX 2-336361 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-the-things-they-babbled-to-willie.html | SUMMER READINGTHE THINGS THEY BABBLED TO WILLIE | By Bret Easton Ellis | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-the-year-of-the-asterisk.html | SUMMER READING THE YEAR OF THE ASTERISK | By Diane Cole | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-time-has-been-kind-to-the-nymphet-lolita-30-years-later.html | SUMMER READING TIME HAS BEEN KIND TO THE NYMPHET LOLITA 30 YEARS LATER | By Erica Jong | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-travel.html | SUMMER READINGTRAVEL | By Tom Miller | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-triggerman-s-friend.html | SUMMER READING TRIGGERMANS FRIEND | By Anne Rice | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/books/summer-reading-you-can-never-be-too-rich-or-too-idle.html | SUMMER READING YOU CAN NEVER BE TOO RICH OR TOO IDLE | By Dominick Dunne | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/business/business-forum-competing-for-the-yen-how-california-does-it.html | BUSINESS FORUM COMPETING FOR THE YEN How California Does It | By Joel Kurtzman | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/business/business-forum-competing-for-the-yen-japans-money-helps-build.html | BUSINESS FORUM COMPETING FOR THE YENJapans Money Helps Build America | By Alair Townsend and Ronald Shelp | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/business/business-forum-the-1950-s-revisited-coming-soon-more-men-than-women.html | BUSINESS FORUM THE 1950s REVISITED Coming Soon More Men than Women | By Jib Fowles | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/business/executive-computer-broad-piece-legislation-addresses-worries-about-health.html | THE EXECUTIVE COMPUTER A Broad Piece of Legislation Addresses Worries About Health | By Peter H Lewis | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/business/investing-a-technology-analyst-s-bank.html | INVESTING A Technology Analysts Bank | By Lawrence J Demaria | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/business/investing-the-numbers-that-move-the-market.html | INVESTINGThe Numbers That Move the Market | By Anise C Wallace | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/business/mixing-cultures-on-the-assembly-line.html | Mixing Cultures On the Assembly Line | By John Holusha | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/business/personal-finance-finding-a-cure-for-financial-inertia.html | PERSONAL FINANCE Finding a Cure for Financial Inertia | By Deborah Rankin | TX 2-336361 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-05 | https://www.nytimes.com/1988/06/05/business/prospects-is-the-bull-about-to-run.html | PROSPECTS Is the Bull About to Run | By Joel Kurtzman | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/business/texas-deal-maker-robert-m-bass-a-younger-brother-steps-out-on-his-own.html | TEXAS DEAL MAKER Robert M Bass A Younger Brother Steps Out on His Own | By Peter Applebome | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/business/the-economists-behind-the-candidates-boskin-mainstream-conservative.html | THE ECONOMISTS BEHIND THE CANDIDATES Boskin Mainstream Conservative | By Peter T Kilborn | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/business/the-economists-behind-the-candidates-summers-a-legacy-of-liberalism.html | THE ECONOMISTS BEHIND THE CANDIDATES Summers A Legacy of Liberalism | By Peter T Kilborn | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/business/turning-glass-into-art-and-profits-too.html | Turning Glass Into Art  And Profits Too | By Cindy Babski | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/business/week-in-business-mixed-signals-on-the-economy.html | WEEK IN BUSINESS Mixed Signals On the Economy | By Pamela D Sharif | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/business/what-s-new-in-advertising-agencies-saying-goodbye-cold-calls-corporate-lunches.html | WHATS NEW IN ADVERTISING AGENCIES Saying Goodbye to Cold Calls and Corporate Lunches | By Christy Marshall | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/business/what-s-new-in-advertising-agencies-a-wave-of-start-ups-on-madison-avenue.html | WHATS NEW IN ADVERTISING AGENCIES A Wave of StartUps on Madison Avenue | By Christy Marshall | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/business/what-s-new-in-advertising-agencies-an-all-star-team-with-a-taste-for-politics.html | WHATS NEW IN ADVERTISING AGENCIES An AllStar Team With a Taste for Politics | By Christy Marshall | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/business/what-s-new-in-advertising-agencies-billing-15-million-in-less-than-a-year.html | WHATS NEW IN ADVERTISING AGENCIES Billing 15 Million In Less Than a Year | By Christy Marshall | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/business/what-s-new-in-advertising-agencies-scaring-the-clients-then-calming-them-down.html | WHATS NEW IN ADVERTISING AGENCIES Scaring the Clients  Then Calming Them Down | By Christy Marshall | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/body-and-mind-what-our-ancestors-ate.html | BODY AND MINDWhat Our Ancestors Ate | By Melvin Konner Md | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/delaware-inc.html | DELAWARE INC | By Lj Davis | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/design-communing-with-nature.html | DESIGN COMMUNING WITH NATURE | By Carol Vogel | TX 2-336361 | 1988-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/fashion-update-on-the-hemline-hoopla.html | FASHION Update On the Hemline Hoopla | By Carrie Donovan | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/food-the-road-to-canton.html | FOOD THE ROAD TO CANTON | By Ken Hom | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/hers-love-is-a-midlife-crisis.html | HERS Love Is a Midlife Crisis | By Erica Abeel | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/me-and-andy-warhol.html | ME AND ANDY WARHOL | By Patricia Volk | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/men-s-style-dressed-to-kill.html | MENS STYLE DRESSED TO KILL | By Ruth La Ferla | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/on-campus-the-battle-of-the-books.html | ON CAMPUS THE BATTLE OF THE BOOKS | By James Atlas | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/on-language-kissing-and-telling-about-kiss-and-tell.html | ON LANGUAGE Kissing and Telling About KissandTell | By William Safire | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/struggling-back.html | STRUGGLING BACK | By Samuel Abt | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/testifying-to-torture.html | TESTIFYING TO TORTURE | By James Lemoyne | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/magazine/works-in-progress-welcome-back.html | WORKS IN PROGRESS Welcome Back | By Bruce Weber | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/movies/film-stage-to-screen-via-scarborough.html | FILM Stage to Screen via Scarborough | By Michael Billington | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/movies/film-view-paris-is-still-for-movie-lovers.html | FILM VIEW Paris Is Still for Movie Lovers | By Vincent Canby | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/movies/review-film-lust-and-murder-in-triangular-drifter.html | ReviewFilm Lust and Murder in Triangular Drifter | By Caryn James | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/11th-great-hudson-river-revival-sails-in.html | 11th Great Hudson River Revival Sails In | By Rhoda M Gilinsky | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/2-developers-compete-for-malls-10-miles-apart.html | 2 Developers Compete for Malls 10 Miles Apart | By Sharon L Bass | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/2-killed-5-wounded-in-brooklyn-social-club-shooting.html | 2 Killed 5 Wounded in Brooklyn Social Club Shooting | By Peter Kerr | TX 2-336361 | 1988-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/2-newark-children-die-in-fire-set-by-mother.html | 2 Newark Children Die in Fire Set by Mother | AP | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/28-years-of-memories-for-dean-of-legislature.html | 28 Years of Memories For Dean of Legislature | By Peggy McCarthy | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/4-bridge-teams-vie-for-venice.html | 4 Bridge Teams Vie for Venice | By Alan Truscott Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/a-rational-plan-for-needy-cities.html | A Rational Plan For Needy Cities | By Richard Kamin | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/a-second-thayer-honor.html | A Second Thayer Honor | By Lynne Ames | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/a-tale-of-fraud-and-greed-in-wedtech-testimony.html | A Tale of Fraud and Greed in Wedtech Testimony | By Howard W French | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/albany-notes-budget-slows-a-bid-to-add-17-judgeships.html | Albany Notes Budget Slows A Bid to Add 17 Judgeships | By Elizabeth Kolbert Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/an-island-of-sequestered-wildflowers.html | An Island of Sequestered Wildflowers | By Joan Lee Faust | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/ankle-monitor-gets-a-home-tryout.html | Ankle Monitor Gets A Home Tryout | By Tessa Melvin | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/answering-the-mail-038988.html | Answering The Mail | By Bernard Gladstone | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/answering-the-mail-039088.html | Answering The Mail | By Bernard Gladstone | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/answering-the-mail-039188.html | Answering The Mail | By Bernard Gladstone | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/answering-the-mail-703988.html | Answering The Mail | By Bernard Gladstone | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/armenians-recall-republic-at-parade.html | Armenians Recall Republic at Parade | By Dennis Hevesi | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/art-atheneum-program-spotlights-a-homegrown-artist.html | ARTAtheneum Program Spotlights a HomeGrown Artist | By William Zimmer | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/art-giving-a-master-her-due.html | ARTGiving a Master Her Due | By Phyllis Braff | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/art-landscapes-old-and-new.html | ART Landscapes Old and New | By Vivien Raynor | TX 2-336361 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/art-rediscovering-insley-landscapes.html | ART Rediscovering Insley Landscapes | By Vivien Raynor | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/at-stony-brook-a-world-of-stage.html | At Stony Brook a World of Stage | By Barbara Delatiner | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/belmont-drums-up-horse-promotion.html | Belmont Drums Up Horse Promotion | By Vicki Metz | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/church-to-accept-zoning-conditions.html | Church to Accept Zoning Conditions | By Sharon Monahan | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/clinics-treat-pet-emergencies.html | Clinics Treat Pet Emergencies | By Nancy Polk | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/coast-guard-s-cuts-worry-boaters.html | Coast Guards Cuts Worry Boaters | By Naftali Bendavid | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/colleges-join-business-in-push-for-jobs.html | Colleges Join Business in Push for Jobs | By Marian Courtney | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/connecticut-opinion-community-spirit-across-generations.html | CONNECTICUT OPINION Community Spirit Across Generations | By Joe Duffy | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/connecticut-opinion-daughters-mothers-and-abortion.html | CONNECTICUT OPINION Daughters Mothers And Abortion | By Noreen Girard | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/connecticut-opinion-the-fight-to-break-the-squeeze-of-time.html | CONNECTICUT OPINION The Fight to Break the Squeeze of Time | By Peggy Heinrich | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/connecticut-qa-nancy-a-beaubaire-gardening-is-a-universal-language.html | CONNECTICUT QA NANCY A BEAUBAIREGardening Is a Universal Language | By Laurie A ONeill | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/county-and-metronorth-await-report-on-new-rochelle-bridge.html | County and MetroNorth Await Report on New Rochelle Bridge | By Gary Kriss | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/crafts-stimulating-variety-in-canadian-works.html | CRAFTS Stimulating Variety In Canadian Works | By Patricia Malarcher | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/decision-nears-on-grace-church.html | Decision Nears On Grace Church | By Patricia Keegan | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/dining-out-an-italian-oasis-in-pound-ridge.html | DINING OUTAn Italian Oasis in Pound Ridge | By M H Reed | TX 2-336361 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/dining-out-elegant-hotel-dining-at-a-price.html | DINING OUT Elegant Hotel Dining at a Price | By Joanne Starkey | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/dining-out-for-the-sushi-and-sukiyaki-lover.html | DINING OUT For the Sushi and Sukiyaki Lover | By Patricia Brooks | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/energy-squeeze-is-seen-for-summer.html | Energy Squeeze Is Seen for Summer | By Robert A Hamilton | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/expressway-goes-on-the-air.html | Expressway Goes on the Air | By Robert J Salgado | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/fast-forward-for-a-film-festival.html | Fast Forward for a Film Festival | By Barbara Delatiner | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/flying-four-flags-patriotism-or-an-ad.html | Flying Four Flags Patriotism or an Ad | By Jack Cavanaugh | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/food-yes-there-are-summer-risotto-dishes.html | FOOD Yes There Are Summer Risotto Dishes | By Florence Fabricant | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/fostering-art-for-the-publics-sake.html | Fostering Art for the Publics Sake | By William Zimmer | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/gardening-rediscovering-the-hearty-old-rose.html | GARDENINGRediscovering the Hearty Old Rose | By Carl Totemeier | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/gardening-rediscovering-the-hearty-old-rose.html | GARDENINGRediscovering the Hearty Old Rose | By Carl Totemeier | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/gardening-rediscovering-the-hearty-old-rose.html | GARDENINGRediscovering the Hearty Old Rose | By Carl Totemeier | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/gardening-rediscovering-the-hearty-old-rose.html | GARDENINGRediscovering the Hearty Old Rose | By Carl Totemeier | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/governments-struggle-to-find-employees.html | Governments Struggle To Find Employees | By Philip Wechsler | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/home-clinic-soldering-it-s-not-so-hard.html | HOME CLINIC Soldering Its Not So Hard | By John Warde | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-336361 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/judge-drops-out-of-race-for-prosecutor-in-bronx.html | Judge Drops Out of Race For Prosecutor in Bronx | By Frank Lynn | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/kodak-to-back-home-values-at-chemical-site.html | Kodak to Back Home Values at Chemical Site | Special to the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/labor-woes-mar-the-view.html | Labor Woes Mar the View | By Charlotte Libov | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/landfill-shortage-putting-pressure-on-budgets.html | Landfill Shortage Putting Pressure on Budgets | By Bob Narus | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/lilco-management-to-remain-in-place.html | Lilco Management to Remain in Place | By Philip S Gutis | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/long-island-journal-320088.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/long-island-opinion-dating-again-the-good-bad-and-boring.html | LONG ISLAND OPINION Dating Again The Good Bad and Boring | By Dott Mott | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/long-island-opinion-in-the-shade-of-maples-and-memories.html | LONG ISLAND OPINION In the Shade of Maples and Memories | By Rosemary T Myers | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/long-island-opinion-when-medicine-has-only-miracles-left.html | LONG ISLAND OPINION When Medicine Has Only Miracles Left | By Harvey R Manes | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/long-island-opinion-when-summer-camp-built-character.html | LONG ISLAND OPINION When Summer Camp Built Character | By Diane Barthel | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/long-island-sound-pomp-and-other-circumstance.html | LONG ISLAND SOUNDPomp and Other Circumstance | By Barbara Klaus | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/mixing-legal-studies-and-municipal-service.html | Mixing Legal Studies And Municipal Service | By Michel Marriott | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/mosquito-infestation-expected-in-june.html | Mosquito Infestation Expected In June | By Jerry Cheslow | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/museum-revamping-after-years-of-conflict.html | Museum Revamping After Years of Conflict | By Bea Tusiani | TX 2-336361 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/music-broadway-classics-and-classic-folk-artists.html | MUSIC Broadway Classics And Classic Folk Artists | By Robert Sherman | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/music-new-head-of-center-sees-need-for-identity.html | MUSICNew Head of Center Sees Need for Identity | By Rena Fruchter | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/music-summer-evenings-series-enters-lucky-13th.html | MUSIC Summer Evenings Series Enters Lucky 13th | By Robert Sherman | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/new-jersey-opinion-neglect-imperils-historic-sites.html | NEW JERSEY OPINION Neglect Imperils Historic Sites | By Ronald J Dupont Jr | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/new-smoking-rules-weighed.html | New Smoking Rules Weighed | By Gary Kriss | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/oceanside-celebrates-past-with-a-gala.html | Oceanside Celebrates Past With a Gala | By Susan Carroll | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/part-time-workers-are-ruled-eligible-for-pension-benefits.html | PartTime Workers Are Ruled Eligible For Pension Benefits | AP | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/pied-piper-of-dance-inspires-a-brat-pack.html | Pied Piper of Dance Inspires a Brat Pack | By Barbara Gilford | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/politics-one-million-expected-at-the-polls-in-primaries.html | POLITICS One Million Expected At the Polls In Primaries | By Joseph F Sullivan | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/prison-security-deviled-eggs-and-val-d-or.html | Prison Security Deviled Eggs and Val DOr | By Constance L Hays | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/racewalking-from-the-neighborhood-to-the-grand-prix.html | Racewalking From the Neighborhood to the Grand Prix | By Peter Gambaccini | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/returning-from-taiwan-o-rourke-talks-of-trade.html | Returning From Taiwan ORourke Talks of Trade | By James Feron | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/rockefeller-fellows-program-seeks-5-to-study-urban-issues.html | Rockefeller Fellows Program Seeks 5 to Study Urban Issues | By Kathleen Teltsch | TX 2-336361 | 1988-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/romance-romance-hearts-in-the-hamptons.html | Romance Romance Hearts in the Hamptons | By Alvin Klein | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/speaking-personally-ciao-new-jersey-hello-kentucky.html | SPEAKING PERSONALLY Ciao New Jersey Hello Kentucky | By Constance Alexander | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/subway-token-clerk-dies-after-booth-was-set-afire.html | Subway Token Clerk Dies After Booth Was Set Afire | By Don Terry | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/technology-fair-for-the-disabled.html | Technology Fair for the Disabled | By Gary Kriss | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/the-business-of-preparing-a-banquet.html | The Business of Preparing a Banquet | By Penny Singer | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/the-lesser-known-but-sporty-dr-i.html | The LesserKnown But Sporty Dr I | By Gerald Eskenazi | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/the-thailand-touch-in-chatham.html | The Thailand Touch in Chatham | By Anne Semmes | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/the-view-from-iona-preparatory-school-the-class-of-63-shares-its.html | THE VIEW FROM IONA PREPARATORY SCHOOLThe Class of 63 Shares Its Yesterdays | By Lynne Ames | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/the-view-from-lebanon-the-past-is-the-present-passion.html | THE VIEW FROM LEBANON The Past Is the Present Passion | By Robert A Hamilton | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/theater-a-new-haven-premiere-for-elvis.html | THEATER A New Haven Premiere for Elvis | By Alvin Klein | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/theater-getting-a-play-to-broadway-or-off.html | THEATER Getting a Play to Broadway or Off | By Alvin Klein | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/theater-producing-musicals-on-a-small-scale.html | THEATER Producing Musicals On a Small Scale | By Alvin Klein | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/theater-review-bedroom-farce-a-frothy-comedy.html | THEATER REVIEW Bedroom Farce A Frothy Comedy | By Leah D Frank | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/top-county-jobs-white-male.html | Top County Jobs White Male | By Donna Greene | TX 2-336361 | 1988-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/touch-of-the-artist-customizes-rooms.html | Touch of the Artist Customizes Rooms | By Bess Liebenson | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/truckers-upset-by-plan-on-exhausts.html | Truckers Upset by Plan on Exhausts | By Sharon L Bass | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/uconn-pitcher-closer-to-a-baseball-dream.html | UConn Pitcher Closer To a Baseball Dream | By Jack Curry | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/unions-less-sanguine.html | Unions Less Sanguine | By Marian Courtney | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/vote-nears-on-tower-planned-for-brooklyn-heights.html | Vote Nears on Tower Planned for Brooklyn Heights | By Thomas Morgan | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/water-protection-area-is-key-in-farm-fight.html | Water Protection Area Is Key in Farm Fight | By John Rather | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/westchester-journal-colonnades-question.html | WESTCHESTER JOURNALColonnades Question | By Gary Kriss | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/westchester-journal-new-surgery-center.html | WESTCHESTER JOURNALNew Surgery Center | By Rhoda M Gilinsky | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/westchester-opinion-haves-should-have-less-to-aid-the-have-nots.html | WESTCHESTER OPINION Haves Should Have Less to Aid The HaveNots | By William Lawyer | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/westchester-opinion-learning-the-value-of-money-again.html | WESTCHESTER OPINION Learning the Value of Money Again | By Doreen Roam | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/westchester-q-dr-antoinette-collarini-direction-for-county-youth-bureau-takes.html | WESTCHESTER QA DR ANTOINETTE COLLARINI Direction for County Youth Bureau Takes a Turn to the North | By Tessa Melvin | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/wliv-challenged-on-funds.html | WLIV Challenged on Funds | By Doris Meadows | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/worldhopping-documentary-film-maker-hops-the-subway.html | WorldHopping Documentary Film Maker Hops the Subway | By Herbert Hadad | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/yale-law-students-from-poor-backgrounds-unite.html | Yale Law Students From Poor Backgrounds Unite | Special to the New York Times | TX 2-336361 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-05 | https://www.nytimes.com/1988/06/05/nyregion/youths-who-set-fires-lack-help-study-finds.html | Youths Who Set Fires Lack Help Study Finds | By Jacqueline Shaheen | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/obituaries/bishop-fred-holloway-of-methodist-church.html | Bishop Fred Holloway Of Methodist Church | AP | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/obituaries/davey-moore-28-is-dead-in-accident-held-boxing-title.html | Davey Moore 28 Is Dead in Accident Held Boxing Title | AP | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/opinion/abroad-at-home-what-might-have-been.html | ABROAD AT HOME What Might Have Been | By Anthony Lewis | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/opinion/another-arms-pact-is-within-reach.html | Another Arms Pact Is Within Reach | By Peter Tarnoff | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/opinion/foreign-affairs-summitry-shows-up-misperceptions.html | FOREIGN AFFAIRS Summitry Shows Up Misperceptions | By Flora Lewis | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/opinion/why-we-search-for-rfk.html | Why We Search for RFK | By Adam Walinsky | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/a-teen-prodigy-cuts-deals-on-tenements.html | A Teen Prodigy Cuts Deals on Tenements | By Richard D Lyons | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/commercial-property-shopping-centers-after-boom-vacant-stores-lagging-sales.html | COMMERCIAL PROPERTY Shopping Centers After the Boom Vacant Stores and Lagging Sales | By Mark McCain | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/focus-overbuilding-developers-redirecting-energies.html | FOCUS Overbuilding Developers Redirecting Energies | By Eric N Berg | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/focus-overbuilt-office-markets-developers-redirecting-their-energies.html | FOCUS Overbuilt Office Markets Developers Redirecting Their Energies | By Eric N Berg | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/if-youre-thinking-of-living-in-patchogue.html | IF YOURE THINKING OF LIVING IN Patchogue | By Diana Shaman | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/in-the-region-long-island-the-homebuilding-pinch-hits-older-areas.html | In the Region Long IslandThe HomeBuilding Pinch Hits Older Areas | By Diana Shaman | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/in-the-region-new-jersey-mall-tradeoffs-provide-housing-bonus.html | In the Region New JerseyMall TradeOffs Provide Housing Bonus | By Rachelle Garbarine | TX 2-336361 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/national-notebook-dewey-beach-del-road-project-worries-resort.html | NATIONAL NOTEBOOK Dewey Beach Del Road Project Worries Resort | By Maureen Milford | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/national-notebook-macon-ga-a-new-blow-against-blight.html | NATIONAL NOTEBOOK Macon GaA New Blow Against Blight | By John Finotti | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/national-notebook-santa-barbara-calif-demand-high-for-207-units.html | NATIONAL NOTEBOOK Santa Barbara CalifDemand High For 207 Units | By Kathleen Sharp | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/northeast-notebook-boston-union-support-spurs-housing.html | NORTHEAST NOTEBOOK BostonUnion Support Spurs Housing | By Linda Corman | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/northeast-notebook-dewey-beach-del-road-project-worries-resort.html | NORTHEAST NOTEBOOK Dewey Beach Del Road Project Worries Resort | By Maureen Milford | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/northeast-notebook-philadelphia-temple-gets-room-to-grow.html | NORTHEAST NOTEBOOK PhiladelphiaTemple Gets Room to Grow | By Robin Warshaw | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/postings-145-acres-a-big-park-for-business.html | POSTINGS 145 Acres A Big Park For Business | By Thomas L Waite | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/postings-800-for-glen-cove-town-houses-on-a-creek.html | POSTINGS 800 for Glen Cove Town Houses on a Creek | By Thomas L Waite | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/postings-merchants-mansions-savannah-in-essex.html | POSTINGS Merchants Mansions Savannah in Essex | By Thomas L Waite | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/postings-village-festival-saving-the-waterfront.html | POSTINGS Village Festival Saving the Waterfront | By Thomas L Waite | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/q-and-a-655388.html | Q and A | By Shawn G Kennedy | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/region-connecticut-westchester-stamford-shrugs-off-condo-deal-s-collapse.html | In the Region Connecticut and Westchester Stamford Shrugs Off Condo Deals Collapse | By Eleanor Charles | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/streetscapes-seaman-drake-arch-encrusted-relic-mid-19th-century-inwood-estate.html | STREETSCAPES SeamanDrake Arch Encrusted Relic of a Mid19thCentury Inwood Estate | By Christopher Gray | TX 2-336361 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/talking-noise-soft-talk-can-end-nuisances.html | TALKING Noise Soft Talk Can End Nuisances | By Andree Brooks | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/realestate/troubles-still-roil-state-rent-agency.html | Troubles Still Roil State Rent Agency | By Anthony Depalma | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/about-cars-a-prize-worthy-of-pursuing.html | About Cars A Prize Worthy of Pursuing | By Marshall Schuon | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/american-league-blue-jays-roar-past-red-sox-10-2.html | AMERICAN LEAGUE Blue Jays Roar Past Red Sox 102 | AP | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/baseball-orioles-rally-in-14th-with-3-runs-on-error.html | BASEBALL Orioles Rally in 14th With 3 Runs on Error | By Joe Sexton Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/baseball-umpires-resolution-doesn-t-worry-yankees.html | BASEBALL UMPIRES RESOLUTION DOESNT WORRY YANKEES | By Joe Sexton Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/college-world-series-stanford-surprises-fresno-st.html | COLLEGE WORLD SERIES Stanford Surprises Fresno St | By Malcolm Moran Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/high-brite-takes-roseben.html | HIGH BRITE TAKES ROSEBEN | By Steven Crist | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/late-starter-is-the-earliest-finisher.html | Late Starter Is the Earliest Finisher | By Frank Litsky | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/mets-win-on-homer-in-13th.html | Mets Win On Homer in 13th | By Murray Chass | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/national-league-reds-top-dodgers-on-o-neills-homer.html | NATIONAL LEAGUE Reds Top Dodgers On ONeills Homer | AP | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/nba-playoffs-lakers-survive-another-scare.html | NBA PLAYOFFS Lakers Survive Another Scare | By William C Rhoden Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/nba-playoffs-many-questions-arise-as-the-celtics-fall.html | NBA PLAYOFFS Many Questions Arise as the Celtics Fall | By Peter Alfano Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/nba-playoffs-rebuilt-pistons-display-solidity.html | NBA PLAYOFFS Rebuilt Pistons Display Solidity | By Sam Goldaper Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/notebook-bonilla-is-clear-evidence-of-thrifts-good-vision.html | NOTEBOOK BONILLA IS CLEAR EVIDENCE OF THRIFTS GOOD VISION | By Murray Chass | TX 2-336361 | 1988-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/olympic-profile-steve-bentley-southern-cal-swimmer-gave-up-his-use-cocaine-now.html | OLYMPIC PROFILE Steve Bentley  The Southern Cal swimmer gave up his use of cocaine and is now a goldmedal contender Swimmer Leaves Drugs And Poor Image in Wake | By Frank Litsky | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/outdoors-memories-of-a-master-guide.html | Outdoors Memories of a Master Guide | By Charles Mohr | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/rowing-huskies-finally-row-to-title.html | ROWING Huskies Finally Row to Title | By William N Wallace Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/sports-of-the-times-how-healthy-is-billy-martin.html | SPORTS OF THE TIMES How Healthy Is Billy Martin | By Dave Anderson | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/sports-of-the-times-the-rabbit-in-john-thompson-s-race-to-the-olympics.html | SPORTS OF THE TIMES The Rabbit in John Thompsons Race to the Olympics | By George Vecsey | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/tennis-graf-shuts-out-zvereva-to-gain-french-open-title.html | TENNIS Graf Shuts Out Zvereva to Gain French Open Title | By Robin Herman Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/track-and-field-deloach-equals-record-in-100-meters.html | TRACK AND FIELD DeLoach Equals Record in 100 Meters | By Michael Janofsky Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/views-of-sport-looking-at-the-new-york-state-of-boxing.html | VIEWS OF SPORT LOOKING AT THE NEW YORK STATE OF BOXING | By Jose Torres | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/sports/yachting-fast-track-across-the-ocean.html | YACHTING Fast Track Across the Ocean | By Barbara Lloyd | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/style/around-the-garden-the-month-of-june-brings-on-the-roses.html | AROUND THE GARDEN The Month of June Brings on the Roses | By Joan Lee Faust | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/style/bridge-not-so-instant-replay-of-the-1987-playoffs.html | BRIDGE NotSoInstant Replay Of the 1987 Playoffs | By Alan Truscott | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/style/camera-the-newest-super-automatic.html | CAMERA The Newest Super Automatic | By Andy Grundberg | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/style/chess-bright-spot-in-a-downer.html | CHESS Bright Spot In a Downer | By Robert Byrne | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/style/lazy-lester-s-ambling-blues.html | Lazy Lesters Ambling Blues | By Peter Watrous | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/style/new-yorkers-ets.html | NEW YORKERS ETS | By Enid Nemy | TX 2-336361 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-05 | https://www.nytimes.com/1988/06/05/style/social-events-from-soho-to-caramoor.html | SOCIAL EVENTS From SoHo to Caramoor | By Thomas W Ennis | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/style/stamps-the-altoona-papers-cont-discovering-who-was-who.html | STAMPS The Altoona Papers cont Discovering Who Was Who | By Barth Healey | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/style/when-t-shirts-just-won-t-do.html | When TShirts Just Wont Do | By Bernadine Morris | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/theater/a-season-for-eastern-sissy-playwrights.html | A Season for Eastern Sissy Playwrights | By Frank Rich | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/theater/a-special-award-for-a-theater-man.html | A Special Award For a Theater Man | By Samuel G Freedman | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/theater/sound-and-recordings-broadway-breaks-out-of-its-shell.html | SOUND AND RECORDINGS Broadway Breaks Out of Its Shell | By Stephen Holden | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/theater/theater-bergman-brings-a-restive-hamlet-to-brooklyn.html | THEATER Bergman Brings A Restive Hamlet To Brooklyn | By Cindy Babski | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/a-feast-day-of-roast-corn-up-in-michigan.html | A Feast Day Of Roast Corn Up in Michigan | By Kathryn Paulsen | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/a-scotish-inn-sturdy-and-grand.html | A Scotish Inn Sturdy and Grand | By Phyllis Lee Levin | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/casting-aside-all-cares-fishing-in-montana.html | Casting Aside All Cares Fishing in Montana | By Jim Robbins | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/eight-auto-trips-back-roadsto-towering-mountain-passes-california-great-wind.html | EIGHT AUTO TRIPS FROM BACK ROADSTO TOWERING MOUNTAIN PASSES California The great wind farms of the Tehachapi Pass | By Robert Reinhold | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/eight-auto-trips-back-roadsto-towering-mountain-passes-florida-following-tamiami.html | EIGHT AUTO TRIPS FROM BACK ROADSTO TOWERING MOUNTAIN PASSES Florida Following Tamiami Trail across the Everglades | By Jon Nordheimer | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/eight-auto-trips-back-roadsto-towering-mountain-passes-michigan-between-lake-bay.html | EIGHT AUTO TRIPS FROM BACK ROADSTO TOWERING MOUNTAIN PASSES Michigan Between the lake and the bay the Leelanau Peninsula | By William E Schmidt | TX 2-336361 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/eight-auto-trips-back-roadsto-towering-mountain-passes-missouri-arkansas.html | EIGHT AUTO TRIPS FROM BACK ROADSTO TOWERING MOUNTAIN PASSES MissouriArkansas Sampling the Ozarks over 100 twisting miles | By William Robbins | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/eight-auto-trips-back-roadsto-towering-mountain-passes-tennessee-n-carolina-off.html | EIGHT AUTO TRIPS FROM BACK ROADSTO TOWERING MOUNTAIN PASSES TennesseeN Carolina Off the beaten path through the Great Smokies | By Ronald Smothers | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/eight-auto-trips-back-roadsto-towering-mountain-passes-texas-san-antonio-through.html | EIGHT AUTO TRIPS FROM BACK ROADSTO TOWERING MOUNTAIN PASSES Texas From San Antonio through the hill country | By Peter Applebome | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/eight-auto-trips-back-roadsto-towering-mountain-passes-washington-sweltering.html | EIGHT AUTO TRIPS FROM BACK ROADSTO TOWERING MOUNTAIN PASSES Washington From sweltering valleys to Ice Age grandeur | By Timothy Egan | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/eight-auto-trips-back-roadsto-towering-mountain-passes-wyoming-montana-climbing.html | EIGHT AUTO TRIPS FROM BACK ROADSTO TOWERING MOUNTAIN PASSES WyomingMontana Climbing 10000 feet on the way to Yellowstone | By Andrew H Malcolm | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/fare-of-the-country-france-s-rolling-pizza-palors.html | FARE OF THE COUNTRY Frances Rolling Pizza Palors | By Patricia Wells | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/henry-james-s-sussex-haunt.html | Henry Jamess Sussex Haunt | By Allison Lockwood | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/practical-traveler-making-sure-the-rental-car-has-a-baby-seat.html | PRACTICAL TRAVELER Making Sure The Rental Car Has a Baby Seat | By Betsy Wade | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/q-a-380888.html | QA | By Stanley Carr | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/shopper-s-world-hawaii-s-expressive-handmade-quilts.html | SHOPPERS WORLD Hawaiis Expressive Handmade Quilts | By Moana Tregaskis | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/the-st-tropez-of-the-atlantic-gets-a-bridge.html | The St Tropez Of the Atlantic Gets a Bridge | By Aline Mosby | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/the-uncertainties-of-californias-big-sur.html | The Uncertainties of Californias Big Sur | By Thomas Simmons | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/tippecanoe-and-baseball-too.html | Tippecanoe and Baseball Too | By William Serrin | TX 2-336361 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-05 | https://www.nytimes.com/1988/06/05/travel/what-s-doing-in-dublin.html | Whats Doing In Dublin | By Francis X Clines | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/us/10-years-later-voters-in-california-are-asked-to-make-up-for-lost-taxes.html | 10 Years Later Voters in California Are Asked to Make Up for Lost Taxes | By Robert Reinhold Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/us/aids-virus-found-to-hide-in-cells-eluding-detection-by-normal-tests.html | AIDS Virus Found to Hide in Cells Eluding Detection by Normal Tests | By Gina Kolata | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/us/blood-bank-is-cleared-in-colorado-aids-case.html | Blood Bank Is Cleared in Colorado AIDS Case | AP | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/us/bush-s-campaign-amid-frictions-confers-with-new-faces-and-old-allies.html | Bushs Campaign Amid Frictions Confers With New Faces and Old Allies | By Gerald M Boyd Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/us/california-primary-testing-candidates-fall-strategies.html | California Primary Testing Candidates Fall Strategies | By R W Apple Jr Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/us/candidates-and-stars-bask-in-mutual-spotlight.html | Candidates and Stars Bask in Mutual Spotlight | By Richard L Berke Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/us/day-care-becomes-a-growing-burden.html | DAY CARE BECOMES A GROWING BURDEN | By Tamar Lewin | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/us/death-row-legal-aid-mandated.html | Death Row Legal Aid Mandated | AP | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/us/doctors-polled-on-life-support.html | Doctors Polled on Life Support | AP | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/us/dukakis-on-stump-again-stresses-the-family.html | Dukakis on Stump Again Stresses the Family | By Robin Toner Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/us/ex-arizona-legislator-guilty.html | ExArizona Legislator Guilty | AP | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/us/foes-dig-in-on-gun-ban-in-maryland.html | Foes Dig In on Gun Ban in Maryland | By B Drummond Ayres Jr Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/us/jackson-plans-to-campaign-beyond-the-primaries.html | Jackson Plans to Campaign Beyond the Primaries | By Michael Oreskes Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/us/massachusetts-city-is-given-a-friend-s-millions-of-thanks.html | Massachusetts City Is Given A Friends Millions of Thanks | By Kathleen Teltsch Special To the New York Times | TX 2-336361 | 1988-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-05 | https://www.nytimes.com/1988/06/05/us/more-drug-treatment-centers-are-urged.html | MORE DRUG TREATMENT CENTERS ARE URGED | By Philip M Boffey Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/us/pilots-fatigue-termed-threat-to-safe-flying.html | Pilots Fatigue Termed Threat To Safe Flying | By William Stockton | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/us/powered-by-sun-young-racers-look-to-future.html | Powered by Sun Young Racers Look to Future | By John Rudolph Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/us/pregnant-women-s-use-of-vdt-s-is-scrutinized.html | Pregnant Womens Use Of VDTs Is Scrutinized | By Lawrence K Altman | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/us/street-smarts-for-18-ducks.html | Street Smarts for 18 Ducks | AP | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/us/tainted-water-worries-boston.html | Tainted Water Worries Boston | AP | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/us/troubled-youth-learning-to-put-lives-back-together.html | Troubled Youth Learning to Put Lives Back Together | By Lyn Riddle Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/us/ukrainian-religious-celebrating-for-1000-reasons.html | Ukrainian Religious Celebrating for 1000 Reasons | By Peter Steinfels | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/us/unions-make-major-gains-in-88-politics.html | Unions Make Major Gains In 88 Politics | By E J Dionne Jr Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/us/us-economy-seems-to-gain-strength-from-its-weakness.html | US Economy Seems to Gain Strength From Its Weakness | By Louis Uchitelle | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/us/writers-are-busy-in-nation-s-capital.html | Writers Are Busy in Nations Capital | Special to the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/how-america-voted-early-and-often-and-mostly-by-the-old-rules.html | How America Voted Early and Often and Mostly by the Old Rules | By R W Apple Jr | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/ideas-and-trends-privacy-a-definition-is-evolving-case-by-case.html | IDEAS AND TRENDS Privacy A Definition Is Evolving Case by Case | By Stephen Labaton | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/ideas-and-trends-tracking-suspects-a-new-breed-of-snoopier-computers.html | IDEAS AND TRENDS Tracking Suspects A New Breed Of Snoopier Computers | By John Markoff | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/ideas-and-trends-what-technology-can-do-for-the-disabled.html | IDEAS AND TRENDSWhat Technology Can Do for the Disabled | By H Eric Semler | TX 2-336361 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/moscow-spring-a-plug-from-reagan-a-new-test-ahead.html | MOSCOW SPRING A Plug From Reagan a New Test Ahead | By Bill Keller | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/region-10-years-casinos-why-boardwalk-rich-atlantic-city-poor.html | THE REGION 10 Years of Casinos Why the Boardwalk Is Rich and Atlantic City is Poor | By Donald Janson | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/the-nation-crafts-are-pivotal-for-the-skilled-it-s-a-seller-s-market.html | THE NATION Crafts Are Pivotal For the Skilled Its a Sellers Market | By Jonathan Hicks | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/the-nation-how-congress-came-to-love-the-canada-free-trade-bill.html | THE NATION How Congress Came to Love the Canada FreeTrade Bill | By Clyde H Farnsworth | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/the-nation-industry-government-and-labor-try-to-plan-for-workers-obsolescence.html | THE NATION Industry Government and Labor Try To Plan for Workers Obsolescence | By John Holusha | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/the-region-anderson-s-exit-redefining-the-republican.html | THE REGION Andersons Exit Redefining The Republican | By Frank Lynn | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/the-region-who-will-pay-new-york-city-s-aids-costs.html | THE REGION Who Will Pay New York Citys AIDS Costs | By Michel Marriott | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/the-world-in-lebanon-a-new-chance-for-the-old-war.html | THE WORLD In Lebanon a New Chance for the Old War | By Ihsan A Hijazi | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/the-world-israeli-censorship-takes-on-two-meanings.html | THE WORLD Israeli Censorship Takes On Two Meanings | By Joel Brinkley | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/the-world-pope-also-warms-to-new-climate-in-the-east.html | THE WORLD Pope Also Warms to New Climate in the East | By Roberto Suro | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/the-world-the-french-rethink-the-prospect-of-one-europe.html | THE WORLD The French Rethink the Prospect of One Europe | By James M Markham | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/weekinreview/world-toward-political-deal-having-little-choice-sandinistas-contras-talk.html | THE WORLD Toward a Political Deal Having Little Choice The Sandinistas and The Contras Talk On | By James Lemoyne | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/world/a-zaire-commuter-6-miles-on-foot.html | A Zaire Commuter 6 Miles on Foot | By Steven Greenhouse Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/world/african-disputes-pit-arab-vs-black.html | AFRICAN DISPUTES PIT ARAB VS BLACK | By James Brooke Special To the New York Times | TX 2-336361 | 1988-06-13 |

| 1988-06-05 | https://www.nytimes.com/1988/06/05/world/castro-vows-to-free-most-political-prisoners.html | Castro Vows to Free Most Political Prisoners | By Joseph B Treaster Special To the New York Times | TX 2-336361 | 1988-06-13 |
|---|---|---|---|---|---|
| 1988-06-05 | https://www.nytimes.com/1988/06/05/world/co-author-as-alive-as-law.html | CoAuthor as Alive as Law | Special to the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/world/cyprus-leaders-plan-talks-to-end-partition.html | Cyprus Leaders Plan Talks to End Partition | By Paul Lewis Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/world/duarte-takes-up-a-final-campaign.html | Duarte Takes Up a Final Campaign | By James Lemoyne Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/world/filipino-soldiers-uneasily-wage-a-war-of-persuasion.html | Filipino Soldiers Uneasily Wage a War of Persuasion | By Seth Mydans Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/world/german-miners-rescued-after-nearly-3-days-trapped-in-air-pocket.html | GERMAN MINERS RESCUED AFTER NEARLY 3 DAYS TRAPPED IN AIR POCKET | AP | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/world/italian-cabinet-accepts-nato-f-16-s.html | Italian Cabinet Accepts NATO F16s | By Roberto Suro Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/world/ligachev-says-kremlin-is-united-on-changes.html | Ligachev Says Kremlin Is United on Changes | AP | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/world/malaysian-jailing-of-4-hurts-women-s-cause.html | Malaysian Jailing of 4 Hurts Womens Cause | By Marvine Howe Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/world/move-by-khomeini-raises-questions.html | MOVE BY KHOMEINI RAISES QUESTIONS | By Elaine Sciolino Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/world/north-africa-yearning-for-western-tourists.html | North Africa Yearning for Western Tourists | By Paul Delaney Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/world/philippine-army-seizes-the-moment-in-rebel-war.html | PHILIPPINE ARMY SEIZES THE MOMENT IN REBEL WAR | By Seth Mydans Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/world/president-says-summit-has-nurtured-freedom.html | President Says Summit Has Nurtured Freedom | AP | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/world/rights-measure-disturbs-hopes-for-soviet-trade.html | Rights Measure Disturbs Hopes for Soviet Trade | By Clyde H Farnsworth Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/world/russian-orthodox-to-meet-vatican-about-ukrainians.html | RUSSIAN ORTHODOX TO MEET VATICAN ABOUT UKRAINIANS | By Felicity Barringer Special To the New York Times | TX 2-336361 | 1988-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-05 | https://www.nytimes.com/1988/06/05/world/shultz-in-jordan-appeals-to-king-on-mideast-plan.html | SHULTZ IN JORDAN APPEALS TO KING ON MIDEAST PLAN | By Robert Pear Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/world/state-dept-sees-mixed-soviet-rights-record.html | State Dept Sees Mixed Soviet Rights Record | By David Johnston Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/world/us-intervention-in-panama-for-now-just-conversation.html | US Intervention in Panama For Now Just Conversation | By Steven Erlanger Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-05 | https://www.nytimes.com/1988/06/05/world/us-study-of-soviet-performance-in-afghan-war-cites-poor-morale.html | US Study of Soviet Performance in Afghan War Cites Poor Morale | By Bernard E Trainor Special To the New York Times | TX 2-336361 | 1988-06-13 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/american-artist-gets-mixed-reaction-in-beijing.html | AMERICAN ARTIST GETS MIXED REACTION IN BEIJING | By Edward A Gargan Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/an-exultant-zubin-mehta-offers-mahler-in-moscow.html | AN EXULTANT ZUBIN MEHTA OFFERS MAHLER IN MOSCOW | By Esther B Fein Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/critic-s-notebook-of-fans-and-the-future-of-concerts.html | CRITICS NOTEBOOK OF FANS AND THE FUTURE OF CONCERTS | By Bernard Holland | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/review-ballet-new-male-lead-in-gaite.html | ReviewBallet NEW MALE LEAD IN GAITE | By Jack Anderson | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/review-music-a-bach-choral-program.html | ReviewMusic A BACH CHORAL PROGRAM | BY Allan Kozinn | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/review-rock-snarls-of-an-underdog.html | ReviewRock SNARLS OF AN UNDERDOG | By Jon Pareles | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/review-television-comical-guide-to-glamorous-living.html | ReviewTelevision COMICAL GUIDE TO GLAMOROUS LIVING | By John J OConnor | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/reviews-dance-2-debuts-in-informer.html | ReviewsDance 2 DEBUTS IN INFORMER | By Anna Kisselgoff | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/reviews-dance-ivory-coast-troupe-comes-to-brooklyn.html | ReviewsDance IVORY COAST TROUPE COMES TO BROOKLYN | By Jennifer Dunning | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/reviews-dance-the-whimsy-of-acrobatics-on-point.html | ReviewsDance THE WHIMSY OF ACROBATICS ON POINT | By Jack Anderson | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/reviews-music-madcap-cabaret-songs.html | ReviewsMusic MADCAP CABARET SONGS | BY Stephen Holden | TX 2-342094 | 1988-06-09 |

| | | | | |
|---|---|---|---|---|
| 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/reviews-music-nevada-chamber-group.html | ReviewsMusic NEVADA CHAMBER GROUP | By Allan Kozinn | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/reviews-music-pianist-in-new-york-debut.html | ReviewsMusic PIANIST IN NEW YORK DEBUT | By Will Crutchfield | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/sotheby-s-has-auction-in-china.html | SOTHEBYS HAS AUCTION IN CHINA | AP | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/tv-commission-clears-waldheim.html | TV COMMISSION CLEARS WALDHEIM | By John J OConnor | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/arts/tv-notes.html | TV Notes | Eleanor Blau | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/books/books-of-the-times-the-art-of-political-relationships.html | Books of the Times THE ART OF POLITICAL RELATIONSHIPS | By Christopher LehmannHaupt | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/books/rebirth-of-dam-burst-irish-author-s-first-book.html | REBIRTH OF DAM BURST IRISH AUTHORS FIRST BOOK | By Edwin McDowell | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/bass-group-lifts-bid-for-macmillan.html | Bass Group Lifts Bid for Macmillan | By Geraldine Fabrikant | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/bic-is-ordered-to-give-data.html | Bic Is Ordered To Give Data | AP | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/business-people-port-department-gets-its-first-woman-chief.html | BUSINESS PEOPLE Port Department Gets Its First Woman Chief | By Daniel F Cuff | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/business-people-primark-president-adds-two-more-top-posts.html | BUSINESS PEOPLE Primark President Adds Two More Top Posts | By Daniel F Cuff | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/company-news-new-computer-network-is-faster.html | COMPANY NEWS New Computer Network Is Faster | By John Markoff | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/credit-markets-more-bond-gains-called-unlikely.html | CREDIT MARKETS More Bond Gains Called Unlikely | By Kenneth N Gilpin | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/europe-japan-trade-gap.html | EuropeJapan Trade Gap | AP | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/griffin-bell-defends-inquiry-in-hutton-overdraft-scheme.html | Griffin Bell Defends Inquiry In Hutton Overdraft Scheme | By James Sterngold Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/international-report-german-steelmakers-restructure.html | INTERNATIONAL REPORT German Steelmakers Restructure | By Michael Farr Special To the New York Times | TX 2-342094 | 1988-06-09 |

| | | | | |
|---|---|---|---|---|
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/international-report-santo-domingo-s-labor-cost-lure.html | INTERNATIONAL REPORT Santo Domingos LaborCost Lure | By Joseph B Treaster Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/market-place-will-bank-stocks-continue-to-rally.html | Market Place Will Bank Stocks Continue to Rally | By Anise C Wallace | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/new-twists-in-search-for-capital.html | New Twists in Search for Capital | By Barnaby J Feder | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/new-yorkers-co-building-bridges-from-tokyo-to-new-york.html | New Yorkers Co Building Bridges From Tokyo to New York | By Albert Scardino | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/nuclear-plant-vote-worries-utilities.html | NuclearPlant Vote Worries Utilities | By Matthew L Wald | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/rising-aluminum-prices-spur-oversupply-fears.html | Rising Aluminum Prices Spur Oversupply Fears | By Jonathan P Hicks | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/savings-insurance-of-over-1-billion-to-be-paid-by-us.html | SAVINGS INSURANCE OF OVER 1 BILLION TO BE PAID BY US | By Stephen Labaton | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/sec-chief-urges-market-changes.html | SEC Chief Urges Market Changes | By Nathaniel C Nash Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/tax-watch-repair-of-86-law-facing-obstacles.html | Tax Watch Repair of 86 Law Facing Obstacles | By Gary Klott | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/the-media-business-ad-agencies-obsession-with-winning-awards.html | THE MEDIA BUSINESS Ad Agencies Obsession With Winning Awards | By Randall Rothenberg | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/the-media-business-advertising-2-way-street-promotional-tie-in-deals.html | THE MEDIA BUSINESS ADVERTISING 2Way Street Promotional TieIn Deals | By Philip H Dougherty | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Philip H Dougherty | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/the-media-business-advertising-california-pr-firm-acquired-by-chiat-day.html | THE MEDIA BUSINESS ADVERTISING California PR Firm Acquired by ChiatDay | By Philip H Dougherty | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/the-media-business-advertising-chiat-day-clarifies-nissan-arrangement.html | THE MEDIA BUSINESS ADVERTISING ChiatDay Clarifies Nissan Arrangement | By Philip H Dougherty | TX 2-342094 | 1988-06-09 |

| | | | | |
|---|---|---|---|---|
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/the-media-business-advertising-mintz-hoke-depicts-shift-at-pratt-whitney.html | THE MEDIA BUSINESS ADVERTISING Mintz  Hoke Depicts Shift at Pratt  Whitney | By Philip H Dougherty | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/the-media-business-advertising-ogilvy-mather-plans-an-office-in-shanghai.html | THE MEDIA BUSINESS ADVERTISING Ogilvy  Mather Plans An Office in Shanghai | By Philip H Dougherty | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/the-media-business-advertising-pepsi-links-campaign-to-i-love-new-york.html | THE MEDIA BUSINESS ADVERTISING Pepsi Links Campaign To I Love New York | By Philip H Dougherty | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/the-media-business-art-magazines-compete-for-the-elegant-salon.html | THE MEDIA BUSINESS Art Magazines Compete for the Elegant Salon | By Jeremy Gerard | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/the-media-business-television-nbc-tries-a-quieter-way-of-breaking-into-cable-tv.html | THE MEDIA BUSINESS TELEVISION NBC Tries a Quieter Way Of Breaking Into Cable TV | By Peter J Boyer | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/tokyo-stocks-finish-high.html | Tokyo Stocks Finish High | AP | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/business/us-soviet-fishing-pact.html | USSoviet Fishing Pact | AP | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/after-a-murder-by-fire-efficiency-of-booth-extinguishers-disputed.html | After a Murder by Fire Efficiency Of Booth Extinguishers Disputed | By John T McQuiston | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/bridge-347788.html | Bridge | Alan Truscott Special to the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/couple-shot-dead-as-children-lie-tied-up-in-next-room.html | Couple Shot Dead as Children Lie Tied Up in Next Room | By Don Terry | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/cuny-is-said-to-consider-3-as-hunter-president.html | CUNY Is Said to Consider 3 as Hunter President | By Samuel Weiss | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/for-fed-up-speedsters-a-parking-lot-le-mans.html | For FedUp Speedsters a Parking Lot Le Mans | By James Hirsch Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/for-gaiety-a-new-lease-on-pastrami.html | For Gaiety a New Lease on Pastrami | By James Hirsch | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/gentile-wins-party-support-for-prosecutor.html | Gentile Wins Party Support For Prosecutor | By Frank Lynn | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/giuliani-withheld-wedtech-evidence.html | Giuliani Withheld Wedtech Evidence | By Robert D McFadden | TX 2-342094 | 1988-06-09 |

| | | | | |
|---|---|---|---|---|
| 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/lilco-to-stage-a-crisis-drill-despite-plan-to-shut-a-plant.html | Lilco to Stage a Crisis Drill Despite Plan to Shut APlant | By Philip S Gutis Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/metro-matters-bulldog-bulldog-it-s-traditional-not-to-fight.html | Metro Matters Bulldog Bulldog Its Traditional Not to Fight | By Sam Roberts | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/study-supports-new-york-s-needle-plan.html | Study Supports New Yorks Needle Plan | By Bruce Lambert | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/subpoena-seeks-cuomo-in-court-in-brawley-case.html | Subpoena Seeks Cuomo in Court In Brawley Case | By James Barron Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/yale-shanty-burns-and-alumnus-is-held.html | Yale Shanty Burns and Alumnus Is Held | By Constance L Hays Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/nyregion/young-lawyer-opposing-house-veteran-in-jersey.html | Young Lawyer Opposing House Veteran in Jersey | By Joseph F Sullivan Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/obituaries/clarence-m-pendleton-57-dies-head-of-civil-rights-commission.html | Clarence M Pendleton 57 Dies Head of Civil Rights Commission | By John T McQuiston | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/opinion/catastrophic-coverage-hardly.html | Catastrophic Coverage Hardly | By Theodore R Marmor | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/opinion/essay-the-moscow-spring.html | ESSAY The Moscow Spring | By William Safire | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/opinion/stop-un-bashing.html | Stop UNBashing | By Edward M Kennedy | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/opinion/this-educator-is-no-star.html | This Educator Is No Star | By Augustus F Hawkins | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/opinion/why-subsidize-expensive-private-drug-care.html | Why Subsidize Expensive Private Drug Care | By Toby Cohen | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/a-maturing-strawberry-feels-like-a-kid-again.html | A Maturing Strawberry Feels Like a Kid Again | By Joe Sexton | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/american-league-jays-rack-up-6th-in-a-row.html | American League Jays Rack Up 6th in a Row | AP | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/boxing-no-trifling-as-barkley-faces-hearns.html | Boxing No Trifling As Barkley Faces Hearns | By Phil Berger Special To the New York Times | TX 2-342094 | 1988-06-09 |

| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/boxing-rout-for-americans.html | BOXING ROUT FOR AMERICANS | By Phil Berger Special To the New York Times | TX 2-342094 | 1988-06-09 |
|---|---|---|---|---|---|
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/bush-recalls-the-play.html | BUSH RECALLS THE PLAY | By Jack Cavanaugh | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/college-baseball-stanford-s-success-strictly-by-the-book.html | College Baseball Stanfords Success Strictly by the Book | By Malcolm Moran Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/fitness-wave-your-arms-for-fitness.html | FITNESS Wave Your Arms for Fitness | BY William Stockton | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/his-clout-distracts-gooden.html | His Clout Distracts Gooden | By Murray Chass | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/horse-racing-familiar-overture-for-the-favorites.html | Horse Racing Familiar Overture For the Favorites | By Steven Crist | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/jc-snead-to-defend-westchester-title.html | JC SNEAD TO DEFEND WESTCHESTER TITLE | By Gordon S White Jr | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/national-league-phils-palmer-ends-cardinals-streak.html | National League Phils Palmer Ends Cardinals Streak | AP | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/nba-playoffs-lakers-still-reach-for-proper-respect.html | NBA Playoffs Lakers Still Reach For Proper Respect | By William C Rhoden | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/olympic-notebook-rider-planning-to-challenge-her-omission-from-team.html | OLYMPIC NOTEBOOK RIDER PLANNING TO CHALLENGE HER OMISSION FROM TEAM | By Michael Janofsky | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/ordinary-people-doing-an-extraordinary-thing.html | ORDINARY PEOPLE DOING AN EXTRAORDINARY THING | By Ian OConnor | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/outdoors-bounty-of-chesapeake-bay-diminishes.html | OUTDOORS BOUNTY OF CHESAPEAKE BAY DIMINISHES | By Richard D Lyons | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/question-box.html | Question Box | Ray Corio | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/racing-in-the-footsteps-of-his-ancestors.html | RACING IN THE FOOTSTEPS OF HIS ANCESTORS | By Robert Mcg Thomas Jr | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/red-sox-umpires-ahead-for-martin.html | Red Sox Umpires Ahead for Martin | By Murray Chass | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/rowing-harvard-beats-yale.html | Rowing Harvard Beats Yale | By Norman HildesHeim Special To the New York Times | TX 2-342094 | 1988-06-09 |

| | | | | |
|---|---|---|---|---|
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/sports-of-the-times-billy-on-the-bench.html | SPORTS OF THE TIMES Billy On the Bench | By Ira Berkow | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/sports-world-specials-a-helping-hand.html | SPORTS WORLD SPECIALS A Helping Hand | By Robert Mcg Thomas Jr | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/sports-world-specials-for-adults-only.html | SPORTS WORLD SPECIALS FOR ADULTS ONLY | By Robert Mcg Thomas Jr | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/sports-world-specials-peak-performance.html | SPORTS WORLD SPECIALS Peak Performance | By Robert Mcg Thomas Jr | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/tennis-wilander-spoils-the-party-in-paris.html | TENNIS Wilander Spoils The Party In Paris | By Robin Herman Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/the-teams-played-on.html | The Teams Played On | By Joe Sexton Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/the-warmth-is-in-the-bag.html | The Warmth Is In the Bag | By Barbara Lloyd | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/three-tactical-variables-can-make-tennis-as-easy-as-123.html | THREE TACTICAL VARIABLES CAN MAKE TENNIS AS EASY AS 123 | By Alexander McNab | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/track-and-field-hurdler-comes-back.html | Track and Field Hurdler Comes Back | By Michael Janofsky Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/wichita-state-rolls-on.html | Wichita State Rolls On | By Malcolm Moran Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/woman-circles-globe.html | Woman Circles Globe | AP | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/sports/yanks-score-9-runs-in-first-and-gain-revenge-on-orioles.html | YANKS SCORE 9 RUNS IN FIRST AND GAIN REVENGE ON ORIOLES | By Joe Sexton Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/theater/phantom-of-the-opera-wins-seven-tonys-best-play-butterfly.html | PHANTOM OF THE OPERA WINS SEVEN TONYS BEST PLAY BUTTERFLY | By Mervyn Rothstein | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/theater/review-theater-puerto-rican-troupe-in-first-class.html | ReviewTheater PUERTO RICAN TROUPE IN FIRST CLASS | By D J R Bruckner | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/theater/review-theater-satire-tracks-victorian-mores-in-dandy-dick.html | ReviewTheater SATIRE TRACKS VICTORIAN MORES IN DANDY DICK | By Walter Goodman | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/us/and-the-winner-is-are.html | And The Winner Is Are | AP | TX 2-342094 | 1988-06-09 |

| | | | | |
|---|---|---|---|---|
| 1988-06-06 | https://www.nytimes.com/1988/06/06/us/berkeley-journal-who-ll-sell-tofu-puffs-after-coops-are-gone.html | Berkeley Journal Wholl Sell Tofu Puffs After Coops Are Gone | By Katherine Bishop Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/us/bush-easily-a-millionaire-but-the-growth-was-slow.html | Bush Easily a Millionaire But the Growth Was Slow | By David E Rosenbaum Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/us/bush-steps-back-on-offshore-oil.html | Bush Steps Back on Offshore Oil | By Maureen Dowd Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/us/cuomo-and-governor-of-ohio-join-in-proposal-on-acid-rain.html | Cuomo and Governor of Ohio Join in Proposal on Acid Rain | By Philip Shabecoff Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/us/despite-support-a-child-care-bill-fails-to-emerge.html | Despite Support a Child Care Bill Fails to Emerge | By Linda Greenhouse Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/us/dukakis-preaches-family-work-and-community.html | Dukakis Preaches Family Work and Community | By Robin Toner Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/us/guardians-of-order-on-new-york-s-party-line.html | Guardians of Order on New Yorks Party Line | By Georgia Dullea | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/us/hearing-begins-into-death-of-naval-recruit.html | Hearing Begins Into Death of Naval Recruit | AP | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/us/hispanic-vote-is-wooed-with-eye-toward-fall.html | Hispanic Vote Is Wooed With Eye Toward Fall | By Robert Reinhold Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/us/jackson-relative-held-on-charges.html | JACKSON RELATIVE HELD ON CHARGES | AP | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/us/jackson-to-push-for-plank-on-voter-registration-rules.html | Jackson to Push for Plank On Voter Registration Rules | By Michael Oreskes Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/us/new-atlantans-join-in-and-the-city-has-a-ball.html | New Atlantans Join In And the City Has a Ball | By Ronald Smothers Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/us/superiors-refuse-to-dismiss-nuns-in-abortion-ad-case.html | Superiors Refuse to Dismiss Nuns in Abortion Ad Case | By Roberto Suro Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/us/washington-talk-briefing-an-expedient-change.html | WASHINGTON TALK BRIEFING An Expedient Change | By Bernard E Trainor and Warren Weaver Jr | TX 2-342094 | 1988-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-06 | https://www.nytimes.com/1988/06/06/us/washington-talk-briefing-for-the-law-s-fallen.html | WASHINGTON TALK BRIEFING For the Laws Fallen | By Bernard E Trainor and Warren Weaver Jr | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/us/washington-talk-briefing-he-can-go-home-again.html | WASHINGTON TALK BRIEFING He Can Go Home Again | By Bernard E Trainor and Warren Weaver Jr | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/us/washington-talk-briefing-on-the-road-to-morocco.html | WASHINGTON TALK BRIEFING On the Road to Morocco | By Bernard E Trainor and Warren Weaver Jr | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/us/washington-talk-drug-enforcement-once-lonely-voice-finds-an-audience.html | WASHINGTON TALK DRUG ENFORCEMENT OnceLonely Voice Finds an Audience | By Clifford D May Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/us/washington-talk-house-s-adviser-on-drugs.html | WASHINGTON TALK Houses Adviser on Drugs | Special to the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/us/wright-aide-assigned-to-book-paper-says.html | Wright Aide Assigned To Book Paper Says | Special to the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/world/a-quake-jolts-new-zealand.html | A Quake Jolts New Zealand | AP | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/world/arafat-guerrillas-and-rivals-fight-in-beirut-refugee-area.html | Arafat Guerrillas and Rivals Fight in Beirut Refugee Area | AP | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/world/foz-do-iguacu-journal-the-parallel-economy-is-crime-and-crime-pays.html | Foz do Iguacu Journal The Parallel Economy Is Crime and Crime Pays | By Marlise Simons Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/world/israel-upholds-expulsion-of-palestinian-american.html | Israel Upholds Expulsion of PalestinianAmerican | By Joel Brinkley Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/world/mexican-quits-race-trying-to-unite-left.html | Mexican Quits Race Trying to Unite Left | By Larry Rohter Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/world/russians-want-to-expedite-an-angola-settlement.html | Russians Want to Expedite an Angola Settlement | By Bill Keller Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/world/shultz-in-warning-to-israel-says-occupation-is-dead-end-street.html | Shultz in Warning to Israel Says Occupation Is DeadEnd Street | By Robert Pear Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/world/socialists-appear-poised-to-regain-french-assembly.html | SOCIALISTS APPEAR POISED TO REGAIN FRENCH ASSEMBLY | By James M Markham Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/world/soviet-freight-train-explodes-killing-at-least-68.html | Soviet Freight Train Explodes Killing at Least 68 | By Philip Taubman Special To the New York Times | TX 2-342094 | 1988-06-09 |

| | | | | |
|---|---|---|---|---|
| 1988-06-06 | https://www.nytimes.com/1988/06/06/world/teheran-said-to-reassess-the-future-of-its-dream.html | Teheran Said to Reassess The Future of Its Dream | By Youssef M Ibrahim Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/world/tough-sanctions-against-pretoria-are-sought-by-house-democrats.html | Tough Sanctions Against Pretoria Are Sought by House Democrats | By Susan F Rasky Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-06 | https://www.nytimes.com/1988/06/06/world/truce-a-relief-to-a-nicaraguan-town.html | Truce a Relief to a Nicaraguan Town | By Stephen Kinzer Special To the New York Times | TX 2-342094 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/arts/a-grande-dame-of-ballet-honored-at-90.html | A Grande Dame of Ballet Honored at 90 | By Terry Trucco Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/arts/electronics-reshaping-us-public-libraries.html | Electronics Reshaping US Public Libraries | By Andrew L Yarrow | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/arts/review-dance-cast-changes-in-jewels.html | ReviewDance Cast Changes In Jewels | By Jack Anderson | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/arts/review-music-greek-chorale-presents-premieres-and-tradition.html | ReviewMusic Greek Chorale Presents Premieres and Tradition | By Allan Kozinn | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/arts/traditionalist-reshapes-india-s-ancient-sarod.html | Traditionalist Reshapes Indias Ancient Sarod | By Steven R Weisman Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/arts/unofficial-tv-commission-clears-kurt-waldheim.html | Unofficial TV Commission Clears Kurt Waldheim | By John J OConnor | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/books/books-of-the-times-a-troubled-genius-ugly-but-attractive.html | Books of The Times A Troubled Genius Ugly but Attractive | By John Gross | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/abraham-straus-to-reduce-work-force-by-7.html | Abraham  Straus to Reduce Work Force by 7 | By Isadore Barmash | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/baker-hails-cooperation.html | Baker Hails Cooperation | AP | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/bass-files-suit-to-block-breakup-by-macmillan.html | Bass Files Suit to Block Breakup by Macmillan | By Geraldine Fabrikant | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/british-banks-raise-key-rate.html | British Banks Raise Key Rate | AP | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/business-people-ex-rockefeller-counsel-to-dime-savings-post.html | BUSINESS PEOPLE ExRockefeller Counsel To Dime Savings Post | By Daniel F Cuff | TX 2-342129 | 1988-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/business-people-paine-webber-officer-resigns-to-start-firm.html | BUSINESS PEOPLE Paine Webber Officer Resigns to Start Firm | By Alison Leigh Cowan | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/business-people-petroleum-weekly-owner-proceeds-despite-walkouts.html | BUSINESS PEOPLE Petroleum Weekly Owner Proceeds Despite Walkouts | By Jonathan P Hicks | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/careers-math-majors-find-a-wide-choice-of-jobs.html | Careers Math Majors Find a Wide Choice of Jobs | By Elizabeth M Fowler | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/company-news-borland-introduces-its-sprint-program.html | COMPANY NEWS Borland Introduces Its Sprint Program | Special to the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/company-news-henley-group-lifts-stake-in-santa-fe.html | COMPANY NEWS Henley Group Lifts Stake in Santa Fe | Special to the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/company-news-penske-ge-truck-venture.html | COMPANY NEWS PenskeGE Truck Venture | Special to the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/company-news-smith-wesson-seeking-us-job.html | COMPANY NEWS Smith  Wesson Seeking US Job | AP | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/company-news-tate-to-sell-staley-s-food-division.html | COMPANY NEWS Tate to Sell Staleys Food Division | By Julia Flynn Siler Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/company-news-wickes-ends-talks-on-sale-of-division.html | COMPANY NEWS Wickes Ends Talks On Sale of Division | Special to the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/continental-emerges-from-storm.html | Continental Emerges From Storm | By Agis Salpukas | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/credit-markets-bonds-and-notes-little-changed.html | CREDIT MARKETS Bonds and Notes Little Changed | By Kenneth N Gilpin | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/currency-markets-dollar-closes-mostly-lower-focus-on-pound-mark-link.html | CURRENCY MARKETS Dollar Closes Mostly Lower Focus On PoundMark Link | By H J Maidenberg | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/ex-beechnut-chief-seeks-probation.html | ExBeechnut Chief Seeks Probation | By Leonard Buder | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/freddie-stock-plan-is-proposed.html | Freddie Stock Plan Is Proposed | By Michael Quint | TX 2-342129 | 1988-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/futures-options-soybean-and-grain-prices-soar.html | FUTURESOPTIONS Soybean And Grain Prices Soar | By H J Maidenberg | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/high-court-won-t-hear-case-on-fed.html | High Court Wont Hear Case on Fed | By Stuart Taylor Jr Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/market-place-new-optimism-on-dillard-stores.html | Market Place New Optimism On Dillard Stores | By Thomas C Hayes | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/now-a-trade-flap-on-knotholes.html | Now a Trade Flap on Knotholes | By Clyde H Farnsworth Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/ohio-law-review-ordered.html | Ohio Law Review Ordered | AP | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/oil-rig-count-falls-by-7.html | Oil Rig Count Falls by 7 | AP | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/productivity-improves-but-real-wages-lag.html | Productivity Improves But Real Wages Lag | AP | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/rising-exports-may-halt-fall-in-japan-trade-surplus.html | Rising Exports May Halt Fall in Japan Trade Surplus | By Susan Chira Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/sec-cites-realty-unit.html | SEC Cites Realty Unit | Special to the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/stocks-up-narrowly-as-dow-gains-3.91.html | Stocks Up Narrowly as Dow Gains 391 | By Phillip H Wiggins | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/talking-business-with-sherman-l-levin-commodity-expert-soybean-outlook-amid.html | Talking Business with Sherman L Levin Commodity Expert Soybean Outlook Amid Price Rise | By H J Maidenberg | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/texaco-sets-sale-of-unit-in-germany.html | Texaco Sets Sale of Unit In Germany | By Matthew L Wald | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/the-media-business-advertising-new-york-state-lottery-chooses-ddb-needham.html | THE MEDIA BUSINESS Advertising New York State Lottery Chooses DDB Needham | By Philip H Dougherty | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Philip H Dougherty | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/the-media-business-advertising-radio-backs-ads-in-usa-weekend.html | THE MEDIA BUSINESS Advertising Radio Backs Ads in USA Weekend | By Philip H Dougherty | TX 2-342129 | 1988-06-09 |

| | | | | |
|---|---|---|---|---|
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/the-media-business-dallas-times-herald-may-be-sold.html | THE MEDIA BUSINESS Dallas Times Herald May Be Sold | By Alex S Jones | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/thiokol-is-ending-booster-output-on-space-shuttle.html | THIOKOL IS ENDING BOOSTER OUTPUT ON SPACE SHUTTLE | By William J Broad | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/top-trader-quits-to-start-own-firm.html | Top Trader Quits to Start Own Firm | By Claudia H Deutsch | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/two-japanese-banks-to-buy-primary-treasury-dealers.html | Two Japanese Banks to Buy Primary Treasury Dealers | By Michael Quint | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/unocal-names-chief-executive.html | Unocal Names Chief Executive | Special to the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/business/unusual-regulatory-action-seen-in-liquidation-of-2-savings-units.html | Unusual Regulatory Action Seen In Liquidation of 2 Savings Units | By Richard W Stevenson Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/movies/reviews-television-the-high-cost-of-aids-examined-on-frontline.html | ReviewsTelevision The High Cost of AIDS Examined on Frontline | By Walter Goodman | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/a-key-witness-missing-in-howard-beach-case.html | A Key Witness Missing In Howard Beach Case | By Joseph P Fried | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/a-sampling-of-cuomo-s-savings-proposals.html | A Sampling of Cuomos Savings Proposals | Special to the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/an-extinguisher-faulted-as-slow-in-transit-fire.html | An Extinguisher Faulted as Slow In Transit Fire | By Kirk Johnson | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/bridge-497188.html | Bridge | By Alan Truscott | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/bronx-leader-admits-lapse-of-judgment.html | Bronx Leader Admits Lapse Of Judgment | By Frank Lynn | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/cancer-victim-s-lawyer-sees-tobacco-conspiracy.html | Cancer Victims Lawyer Sees Tobacco Conspiracy | By Donald Janson Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/chess-502188.html | Chess | By Robert Byrne | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/cuomo-imposes-hiring-halt-and-plans-program-cuts.html | Cuomo Imposes Hiring Halt and Plans Program Cuts | By Elizabeth Kolbert | TX 2-342129 | 1988-06-09 |

| | | | | |
|---|---|---|---|---|
| 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/despite-collapse-of-stocks-luxury-sales-bounce-back.html | Despite Collapse of Stocks Luxury Sales Bounce Back | By Mark A Uhlig | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/doctor-sleuth-teams-fight-child-abuse.html | DoctorSleuth Teams Fight Child Abuse | By Suzanne Daley | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/father-pleads-guilty-in-attempt-to-sell-girl.html | Father Pleads Guilty In Attempt to Sell Girl | AP | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/judge-orders-mother-of-brawley-sent-to-jail-for-refusing-to-testify.html | Judge Orders Mother of Brawley Sent to Jail for Refusing to Testify | By E R Shipp Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/more-charges-are-weighed-in-helmsley-case.html | More Charges Are Weighed in Helmsley Case | By Marvine Howe | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/our-towns-for-8th-graders-a-sobering-view-of-the-holocaust.html | Our Towns For 8th Graders A Sobering View Of the Holocaust | By Michael Winerip | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/racial-motive-denied-in-shanty-fire-at-yale.html | Racial Motive Denied In Shanty Fire at Yale | Special to the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/talk-annandale-hudson-historic-hamlet-braces-for-rise-tourism-traffic.html | The Talk of AnnandaleonHudson Historic Hamlet Braces for Rise in Tourism and Traffic | By Harold Faber Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/nyregion/woman-held-in-couple-s-murder-in-brooklyn.html | Woman Held in Couples Murder in Brooklyn | By Constance L Hays | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/obituaries/charles-vanda-is-dead-television-writer-84.html | Charles Vanda Is Dead Television Writer 84 | AP | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/obituaries/james-h-gildea-ex-congressman-97.html | James H Gildea ExCongressman 97 | AP | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/opinion/how-prisons-punish-aids-victims.html | How Prisons Punish AIDS Victims | By Adam Starchild | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/opinion/in-the-nation-back-to-normalcy.html | IN THE NATION Back to Normalcy | By Tom Wicker | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/opinion/its-ron-and-mikhail-in-a-new-summit-miniseries.html | Its Ron and Mikhail in a New Summit MiniSeries | By Marvin Kalb | TX 2-342129 | 1988-06-09 |

| | | | | |
|---|---|---|---|---|
| 1988-06-07 | https://www.nytimes.com/1988/06/07/opinion/on-my-mind-from-belligerence-to-euphoria.html | ON MY MIND From Belligerence To Euphoria | By A M Rosenthal | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/science/despite-setbacks-scientists-seek-heavy-elements.html | Despite Setbacks Scientists Seek Heavy Elements | By Malcolm W Browne | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/science/new-research-cites-brain-abnormalities-as-factors-in-autism.html | New Research Cites Brain Abnormalities As Factors in Autism | By Harold M SchmeckJr | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/science/peripherals-an-awkward-portable.html | PERIPHERALS An Awkward Portable | By L R Shannon | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/science/personal-computers-backup-copy-of-hard-disk-averts-loss.html | PERSONAL COMPUTERS Backup Copy Of Hard Disk Averts Loss | By Peter H Lewis | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/science/rare-ferret-is-poised-for-perilous-reentry-into-the-environment.html | Rare Ferret Is Poised For Perilous ReEntry Into the Environment | By Jon R Luoma | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/science/recent-studies-help-explain-why-some-meetings-fail.html | Recent Studies Help Explain Why Some Meetings Fail | By Daniel Goleman | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/science/supernova-blast-shows-birth-of-matter.html | Supernova Blast Shows Birth of Matter | By Warren E Leary Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/science/the-enviroment-electromagnetic-pulse-tests-challenged.html | THE ENVIROMENT Electromagnetic Pulse Tests Challenged | By Philip M Boffey | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/science/the-evolving-biology-of-aids-scavenger-cell-looms-large.html | The Evolving Biology of AIDS Scavenger Cell Looms Large | By Gina Kolata | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/baseball-browning-no-hit-bid-is-ended-in-ninth.html | Baseball Browning NoHit Bid Is Ended In Ninth | AP | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/boxing-barkley-stuns-hearns-in-3d.html | Boxing Barkley Stuns Hearns in 3d | By Phil Berger Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/college-world-series-stanford-misplays-a-chance-to-gain.html | College World Series Stanford Misplays A Chance to Gain | Special to the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/in-like-a-lamb-out-like-a-lion.html | In Like a Lamb Out Like a Lion | By Murray Chass | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/knights-lose-36-22-slip-to-last-place.html | Knights Lose 3622 Slip to Last Place | By William N Wallace | TX 2-342129 | 1988-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/mets-win-8th-straight-on-road.html | Mets Win 8th Straight On Road | By Joseph Durso Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/muzzled-yanks-take-it-on-chin.html | Muzzled Yanks Take It on Chin | By Michael Martinez | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/nba-matchup-piston-power-vs-laker-legs.html | NBA Matchup Piston Power vs Laker Legs | By Sam Goldaper | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/nba-optimistic-on-finances.html | NBA Optimistic on Finances | By Robert Mcg Thomas | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/olympic-profile-gymnast-s-lesson-needs-no-translation.html | Olympic Profile Gymnasts Lesson Needs No Translation | By Michael Janofsky | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/players-strength-wisdo-help-pitcher-grow.html | PLAYERS Strength Wisdo Help Pitcher Grow | By Malcolm Moran | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/sports-of-the-times-more-than-its-parts.html | Sports of The Times More Than Its Parts | By Peter Alfano | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/sports/the-belmont-horsefair-winning-over-tough-breed-of-thoroughbred-fans.html | The Belmont Horsefair Winning Over Tough Breed of Thoroughbred Fans | By Steven Crist | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/style/a-young-model-winks-at-the-world-of-high-fashion.html | A Young Model Winks at the World of High Fashion | By Bernadine Morris | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/style/by-design-hot-looks-for-hot-weather.html | By Design Hot Looks for Hot Weather | By Carrie Donovan | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/style/patterns-535288.html | Patterns | By Woody Hochswender | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/theater/critic-s-notebook-when-being-there-is-half-the-fun-blame-tv.html | Critics Notebook When Being There Is Half the Fun Blame TV | By Michael Kimmelman | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/theater/new-york-bill-could-change-financing-in-the-theater.html | New York Bill Could Change Financing in the Theater | By Mervyn Rothstein | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/theater/review-theater-in-shakespeare-marathon-kings-and-bitter-wars.html | ReviewTheater In Shakespeare Marathon Kings and Bitter Wars | By Mel Gussow | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/theater/reviews-television-tony-awards-show-a-hard-sell-commercial.html | ReviewsTelevision Tony Awards Show A HardSell Commercial | By John J OConnor | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/2-men-share-record-lottery-prize.html | 2 Men Share Record Lottery Prize | AP | TX 2-342129 | 1988-06-09 |

| | | | | |
|---|---|---|---|---|
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/airlines-improve-on-time-rates.html | Airlines Improve OnTime Rates | AP | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/alligator-kills-4-year-old-girl-wading-in-a-pond-in-florida.html | Alligator Kills 4YearOld Girl Wading in a Pond in Florida | AP | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/baltimore-journal-of-white-marble-steps-and-painted-screens.html | Baltimore Journal Of White Marble Steps And Painted Screens | By B Drummond Ayres Jr Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/budget-resolution-is-cleared-by-senate-on-a-vote-of-58-29.html | Budget Resolution Is Cleared by Senate On a Vote of 5829 | AP | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/bush-under-pressure-faces-up-to-the-issue-of-reagan-s-shadow.html | Bush Under Pressure Faces Up To the Issue of Reagans Shadow | By Maureen Dowd Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/campaign-trail.html | Campaign Trail | By Richard L Berke | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/delaware-senate-field-grows.html | Delaware Senate Field Grows | AP | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/detainees-seize-part-of-prison.html | Detainees Seize Part of Prison | Special to the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/dukakis-hopes-to-clinch-nomination-in-last-four-major-primaries-today.html | Dukakis Hopes to Clinch Nomination In Last Four Major Primaries Today | By E J Dionne Jr | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/dukakis-predicts-party-will-unite-behind-him.html | Dukakis Predicts Party Will Unite Behind Him | By Robin Toner Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/energy-department-faulted-on-leaks-of-nuclear-waste.html | Energy Department Faulted On Leaks of Nuclear Waste | By Keith Schneider Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/ex-aide-did-work-on-wright-s-book.html | EXAIDE DID WORK ON WRIGHTS BOOK | By Irvin Molotsky Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/hot-air-balloonist-sets-world-altitude-record.html | HotAir Balloonist Sets World Altitude Record | AP | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/hotel-leap-kills-parachutist.html | Hotel Leap Kills Parachutist | AP | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/jackson-wants-chance-for-no-2-spot.html | Jackson Wants Chance for No 2 Spot | By Michael Oreskes Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/judge-in-iran-contra-case-denies-a-defense-request-for-secret-files.html | Judge in IranContra Case Denies A Defense Request for Secret Files | By Philip Shenon Special To the New York Times | TX 2-342129 | 1988-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/lawsuit-is-filed-over-exemptions-from-statute-on-warning-labels.html | Lawsuit Is Filed Over Exemptions From Statute on Warning Labels | By Katherine Bishop Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/pact-reached-in-cleanup-of-pcb-s-along-pipeline.html | Pact Reached in Cleanup Of PCBs Along Pipeline | By Philip Shabecoff Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/plan-for-oil-drilling-off-california-is-halted.html | Plan for Oil Drilling Off California Is Halted | AP | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/sanctuary-movement-gains-a-court-hearing-on-its-principles.html | Sanctuary Movement Gains a Court Hearing on Its Principles | By Catherine C Robbins Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/supreme-court-roundup-justices-5-4-reverse-death-sentence-doubt-about.html | Supreme Court Roundup Justices 54 Reverse Death Sentence On Doubt About Instructions to Jury | By Stuart Taylor Jr Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/us-officials-deny-ailing-spy-access-to-press.html | US Officials Deny Ailing Spy Access to Press | By Tamar Lewin | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/washington-talk-briefing-dollars-for-congress.html | Washington Talk Briefing Dollars for Congress | By Warren Weaver Jr  Judith Miller | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/washington-talk-briefing-seeing-no-evil.html | Washington Talk Briefing Seeing No Evil | By Warren Weaver Jr  Judith Miller | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/washington-talk-briefing-when-the-issue-sticks.html | Washington Talk Briefing When the Issue Sticks | By Warren Weaver Jr  Judith Miller | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/us/washington-talk-federal-health-protection-disparate-forces-unite-bill-that-helps.html | Washington Talk Federal Health Protection Disparate Forces Unite on Bill That Helps Elderly | By Martin Tolchin Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/world/amid-death-and-darkness-a-turning-point-in-salvador.html | Amid Death and Darkness A Turning Point in Salvador | By James Lemoyne Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/world/antinuclear-move-in-philippines.html | Antinuclear Move in Philippines | By Seth Mydans Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/world/assad-and-shultz-discuss-hostages.html | Assad and Shultz Discuss Hostages | By Robert Pear Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/world/bangladesh-election-reform-panel-ousted.html | Bangladesh Election Reform Panel Ousted | Special to the New York Times | TX 2-342129 | 1988-06-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-07 | https://www.nytimes.com/1988/06/07/world/carlucci-asks-japan-to-pay-more-for-us-bases.html | Carlucci Asks Japan to Pay More for US Bases | By Clyde Haberman Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/world/for-le-pen-france-is-proving-fickle.html | For Le Pen France Is Proving Fickle | By James M Markham Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/world/high-schools-in-west-bank-are-reopened-by-the-israelis.html | High Schools in West Bank Are Reopened by the Israelis | AP | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/world/in-south-korea-anger-at-us-spreads.html | In South Korea Anger at US Spreads | By Susan Chira Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/world/meeting-of-shamir-and-shevardnadze-set-for-this-week.html | MEETING OF SHAMIR AND SHEVARDNADZE SET FOR THIS WEEK | By Elaine Sciolino | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/world/million-black-workers-boycott-south-africa-jobs.html | Million Black Workers Boycott South Africa Jobs | By John D Battersby Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/world/mobutu-in-us-bridles-at-scrutiny-on-rights.html | Mobutu in US Bridles at Scrutiny on Rights | By James Brooke | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/world/polish-church-sees-gains-as-prelate-goes-east.html | Polish Church Sees Gains as Prelate Goes East | By John Tagliabue Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/world/reagan-sees-new-possibilities-in-soviet.html | Reagan Sees New Possibilities in Soviet | By Steven V Roberts Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/world/senate-avoids-vote-on-keeping-forces-in-gulf.html | Senate Avoids Vote on Keeping Forces in Gulf | By Susan F Rasky Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/world/senators-to-inquire-if-the-cia-trained-honduran-torturers.html | Senators to Inquire If the CIA Trained Honduran Torturers | By Stephen Engelberg Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/world/south-africa-s-curbs-harden-rebels.html | South Africas Curbs Harden Rebels | By John D Battersby Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/world/south-korean-students-banned-from-border.html | South Korean Students Banned From Border | Special to the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/world/stroessner-at-un-speaks-of-democracy-in-paraguay.html | Stroessner at UN Speaks Of Democracy in Paraguay | Special to the New York Times | TX 2-342129 | 1988-06-09 |

| | | | | |
|---|---|---|---|---|
| 1988-06-07 | https://www.nytimes.com/1988/06/07/world/tokyo-journal-shinto-is-thrust-back-onto-the-nationalist-stage.html | Tokyo Journal Shinto Is Thrust Back Onto the Nationalist Stage | By Clyde Haberman Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-07 | https://www.nytimes.com/1988/06/07/world/uprising-is-the-agenda-at-arab-summit.html | Uprising Is the Agenda at Arab Summit | By Youssef M Ibrahim Special To the New York Times | TX 2-342129 | 1988-06-09 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/arts/cronkite-idea-for-special-is-rejected-by-cbs.html | Cronkite Idea for Special Is Rejected by CBS | By Peter J Boyer | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/arts/help-for-a-soviet-journalist.html | Help for a Soviet Journalist | Special to the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/arts/hg-magazine-is-not-what-it-used-to-be.html | HG Magazine Is Not What It Used to Be | By Susan Heller Anderson | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/arts/review-dance-first-giselle-from-ballet-theater.html | ReviewDance First Giselle From Ballet Theater | By Anna Kisselgoff | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/arts/review-music-classics-from-longtime-blues-men.html | ReviewMusic Classics From Longtime Blues Men | By Peter Watrous | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/arts/review-television-topical-humor-from-harry-shearer.html | ReviewTelevision Topical Humor From Harry Shearer | By John J OConnor | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/arts/review-theater-a-return-after-28-years.html | ReviewTheater A Return After 28 Years | By Allan Kozinn | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/arts/reviews-music-vibraphones-and-jazz-improvisations.html | ReviewsMusic Vibraphones and Jazz Improvisations | By Peter Watrous | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/arts/the-modern-helps-a-brazilian-sister.html | The Modern Helps a Brazilian Sister | By Alan Riding Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/arts/the-pop-life-804688.html | The Pop Life | Stephen Holden | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/books/bellow-papers-bring-a-record-at-auction.html | Bellow Papers Bring a Record at Auction | By Rita Reif | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/books/books-of-the-times-people-who-talk-but-dont-connect.html | Books of The Times People Who Talk but Dont Connect | By Michiko Kakutani | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/a-good-idea-gone-sour-savings-talent-on-loan.html | A Good Idea Gone Sour Savings Talent on Loan | By Richard W Stevenson Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/an-unlikely-success-in-scotch.html | An Unlikely Success in Scotch | By Steve Lohr Special To the New York Times | TX 2-348041 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/article-946788-no-title.html | Article 946788  No Title | By Robert J Cole | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/bank-earnings-recover-in-us.html | Bank Earnings Recover in US | AP | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/business-people-a-wall-street-greeting-for-unocal-s-new-chief.html | BUSINESS PEOPLE A Wall Street Greeting For Unocals New Chief | By Andrea Adelson | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/business-people-ex-unisys-executive-to-head-intel-venture.html | BUSINESS PEOPLE ExUnisys Executive To Head Intel Venture | By Lawrence M Fisher | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/business-technology-anti-corrosion-system-gaining.html | BUSINESS TECHNOLOGY AntiCorrosion System Gaining | By Calvin Sims | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/coated-sales-faces-inquiry.html | Coated Sales Faces Inquiry | Special to the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/company-news-apple-buys-software-unit.html | COMPANY NEWS Apple Buys Software Unit | Special to the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/company-news-dallas-times-herald-sale.html | COMPANY NEWS Dallas Times Herald Sale | Special to the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/company-news-gaf-sells-stake.html | COMPANY NEWS GAF Sells Stake | Special to the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/company-news-group-discloses-sun-electric-stake.html | COMPANY NEWS Group Discloses Sun Electric Stake | Special to the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/company-news-layoffs-at-foley-s.html | COMPANY NEWS Layoffs at Foleys | AP | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/company-news-mckesson-to-sell-liquor-division.html | COMPANY NEWS McKesson to Sell Liquor Division | By Lawrence M Fisher Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/company-news-sale-at-tenneco-brings-several-bids.html | COMPANY NEWS Sale at Tenneco Brings Several Bids | AP | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/company-news-usx-to-sell-2-units.html | COMPANY NEWS USX to Sell 2 Units | AP | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/consumer-debt-grew-in-april-at-slower-rate.html | Consumer Debt Grew In April at Slower Rate | AP | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/control-data-in-india.html | Control Data in India | AP | TX 2-348041 | 1988-06-13 |

| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/corn-mill-deal-opposed.html | Corn Mill Deal Opposed | AP | TX 2-348041 | 1988-06-13 |
|---|---|---|---|---|---|
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/court-rules-for-eastern-on-shuttle.html | Court Rules For Eastern On Shuttle | By Agis Salpukas | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/credit-markets-treasury-notes-and-bonds-mixed.html | CREDIT MARKETS Treasury Notes and Bonds Mixed | By Kenneth N Gilpin | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/economic-scene-effects-of-a-lower-capital-gains-tax.html | Economic Scene Effects of a Lower Capital Gains Tax | By Peter Passell | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/futures-options-soybean-and-grain-prices-end-mixed-in-profit-taking.html | FUTURESOPTIONS Soybean and Grain Prices End Mixed in Profit Taking | By H J Maidenberg | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/gucci-family-split-by-feud-sells-large-stake-in-retailer.html | Gucci Family Split by Feud Sells Large Stake in Retailer | By Isadore Barmash | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/market-place-aerospace-issues-summit-cool-off.html | Market Place Aerospace Issues Summit CoolOff | By Andrea Adelson | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/people-found-anxious-on-economy-and-goals.html | People Found Anxious On Economy and Goals | By Jan M Rosen | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/real-estate-doubleday-leaseback-deal-on-li.html | Real Estate Doubleday Leaseback Deal on LI | By Shawn G Kennedy | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/sec-said-to-favor-drexel-suit.html | SEC Said To Favor Drexel Suit | By James Sterngold | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/skeptical-views-on-opec-meeting.html | Skeptical Views on OPEC Meeting | By Youssef M Ibrahim Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/stocks-fall-broadly-as-dow-drops-20.62.html | Stocks Fall Broadly as Dow Drops 2062 | By Phillip H Wiggins | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/the-media-business-advertising-emerge-magazine-aims-at-black-readers.html | THE MEDIA BUSINESS ADVERTISING Emerge Magazine Aims At Black Readers | By Philip H Dougherty | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/the-media-business-advertising-key-changes-at-magazines.html | THE MEDIA BUSINESS ADVERTISING Key Changes At Magazines | By Philip H Dougherty | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/the-media-business-advertising-rewarding-tuesday-for-jwt.html | THE MEDIA BUSINESS ADVERTISING Rewarding Tuesday For JWT | By Philip H Dougherty | TX 2-348041 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/the-media-business-coniston-discloses-macmillan-stake.html | THE MEDIA BUSINESS Coniston Discloses Macmillan Stake | By Geraldine Fabrikant | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/the-media-business-how-to-succeed-as-attila-the-hun.html | THE MEDIA BUSINESS How to Succeed as Attila the Hun | By Edwin McDowell | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/business/trade-bill-s-chances-grow-without-plant-closing-item.html | Trade Bills Chances Grow Without PlantClosing Item | By Clyde H Farnsworth Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/garden/60-minute-gourmet-676088.html | 60Minute Gourmet | By Pierre Franey | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/garden/a-diner-artist-goes-to-the-source-for-inspiration.html | A Diner Artist Goes to the Source for Inspiration | AP | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/garden/a-royal-way-with-wayward-animals.html | A Royal Way With Wayward Animals | By Alice Furlaud | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/garden/de-gustibus-life-after-cavendish-or-yes-we-have-plenty-of-bananas.html | DE GUSTIBUS Life After Cavendish or Yes We Have Plenty of Bananas | By Marian Burros | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/garden/food-notes-750888.html | Food Notes | By Florence Fabricant | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/garden/for-2-cousins-breaking-bread-means-sharing-memories.html | For 2 Cousins Breaking Bread Means Sharing Memories | By Elaine Louie | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/garden/in-us-vintage-era-for-foreign-investors.html | In US Vintage Era for Foreign Investors | By Frank J Prial | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/garden/metropolitan-diary-675888.html | Metropolitan Diary | By Ron Alexander | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/garden/nurturing-network-supports-middle-class-unwed-mothers.html | Nurturing Network Supports MiddleClass Unwed Mothers | AP | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/garden/on-the-prowl-in-the-bronx-for-authentic-tastes-of-italy.html | On the Prowl in the Bronx For Authentic Tastes of Italy | By Florence Fabricant | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/garden/wine-talk-728088.html | WINE TALK | By Frank J Prial | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/57-sirens-fail-as-lilco-tests-a-shoreham-evacuation-plan.html | 57 Sirens Fail as Lilco Tests A Shoreham Evacuation Plan | By Philip S Gutis Special To the New York Times | TX 2-348041 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/a-woodsy-hamptons-in-corner-of-connecticut.html | A Woodsy Hamptons In Corner of Connecticut | By Nick Ravo Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/about-new-york-90-subdued-years-of-funerals-for-the-famous.html | About New York 90 Subdued Years Of Funerals For the Famous | By Gregory Jaynes | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/as-he-leaves-anderson-appears-to-be-at-peace.html | As He Leaves Anderson Appears to Be at Peace | By Jeffrey Schmalz Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/big-law-firm-to-help-poor-in-civil-cases.html | Big Law Firm To Help Poor In Civil Cases | By Stephen Labaton | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/bridge-799388.html | Bridge | Alan Truscott | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/councilman-wins-in-rodino-district.html | COUNCILMAN WINS IN RODINO DISTRICT | By Joseph F Sullivan | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/for-houses-of-worship-long-history-as-havens.html | For Houses of Worship Long History as Havens | By E R Shipp | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/koch-bid-for-tax-rise-is-opposed.html | Koch Bid for Tax Rise Is Opposed | By Michel Marriott | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/mother-of-brawley-to-seek-sanctuary-family-advisers-say.html | Mother of Brawley To Seek Sanctuary Family Advisers Say | By M A Farber | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/new-york-gop-picks-lawyer-for-senate-race.html | New York GOP Picks Lawyer for Senate Race | By Frank Lynn | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/new-york-to-seek-loan-to-bolster-cash-flow.html | New York to Seek Loan to Bolster Cash Flow | By Elizabeth Kolbert Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/shopper-is-slain-inside-a-garage-in-connecticut.html | Shopper Is Slain Inside a Garage In Connecticut | By Richard L Madden Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/suit-against-cigarette-makers-goes-to-jersey-jury.html | Suit Against Cigarette Makers Goes to Jersey Jury | By Donald Janson Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/trial-begins-in-slaying-of-witness.html | Trial Begins in Slaying of Witness | By George James | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/trial-opens-for-5-in-foster-home-fire.html | Trial Opens for 5 in Foster Home Fire | By Joseph P Fried | TX 2-348041 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-08 | https://www.nytimes.com/1988/06/08/nyregion/tug-strike-blow-to-a-shrinking-business.html | Tug Strike Blow to a Shrinking Business | By Douglas Martin | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/obituaries/charles-vanda-is-dead-television-writer-84.html | Charles Vanda Is Dead Television Writer 84 | AP | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/obituaries/edward-s-quade-79-was-rand-researcher.html | Edward S Quade 79 Was Rand Researcher | AP | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/opinion/a-bracelet-an-odd-earring-cracked-teacups.html | A Bracelet an Odd Earring Cracked Teacups | By Ewa Zadrzynska | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/opinion/foreign-affairs-new-political-synthesis.html | FOREIGN AFFAIRS New Political Synthesis | By Flora Lewis | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/opinion/long-island-faces-a-financial-meltdown.html | Long Island Faces a Financial Meltdown | By Norman F Lent | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/opinion/observer-once-there-was-passion.html | OBSERVER Once There Was Passion | By Russell Baker | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/baseball-indians-win-on-homer-in-9th.html | Baseball INDIANS WIN ON HOMER IN 9TH | AP | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/boxing-hearns-questions-his-tactics.html | Boxing Hearns Questions His Tactics | By Phil Berger Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/college-world-series-miami-hopes-for-title-dashed.html | COLLEGE WORLD SERIES Miami Hopes for Title Dashed | By Malcolm Moran Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/cone-s-streak-stopped.html | CONES STREAK STOPPED | By Joseph Durso Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/girls-participation-in-sports-improves.html | Girls Participation in Sports Improves | By Gerald Eskenazi | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/golf-miller-still-chasing-dream.html | GOLF MILLER STILL CHASING DREAM | By David Falkner Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/nba-playoffs-pistons-top-lakers-to-lead-series-1-0.html | NBA Playoffs Pistons Top Lakers To Lead Series 10 | By William C Rhoden Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/north-korea-out-in-table-tennis.html | North Korea Out In Table Tennis | AP | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/orlando-arena-gets-more-funds.html | Orlando Arena Gets More Funds | AP | TX 2-348041 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/peace-is-nearer-in-martin-umpire-war.html | PEACE IS NEARER IN MARTINUMPIRE WAR | By Michael Martinez | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/renault-to-return-to-formula-one.html | Renault to Return To Formula One | AP | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/sports-of-the-times-salute-to-the-potato.html | SPORTS OF THE TIMES SALUTE TO THE POTATO | By Ira Berkow | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/the-belmont-granacus-is-long-on-appeal.html | The Belmont Granacus Is Long on Appeal | By Steven Crist | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/ueberroth-refuses-a-2d-term.html | Ueberroth Refuses a 2d Term | By Thomas Rogers | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/sports/yanks-victory-soothes-martin.html | Yanks Victory Soothes Martin | By Michael Martinez | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/style/eating-well.html | Eating Well | By Jonathan Probber | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/style/food-prayer-and-respite-in-the-barrios-of-manila.html | Food Prayer And Respite In the Barrios Of Manila | By Rebecca Sheridan | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/theater/broadway-producers-from-project-to-commission-plays-by-americans.html | Broadway Producers From Project To Commission Plays by Americans | By Mervyn Rothstein | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/theater/review-theater-a-clash-of-different-shades-of-red.html | ReviewTheater A Clash of Different Shades of Red | By Walter Goodman | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/bush-and-dukakis-spar-over-issue-of-who-is-the-better-conservative.html | Bush and Dukakis Spar Over Issue Of Who Is the Better Conservative | By Maureen Dowd Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/california-and-jersey-push-dukakis-over-top-as-democrats-nominee.html | CALIFORNIA AND JERSEY PUSH DUKAKIS OVER TOP AS DEMOCRATS NOMINEE | By E J Dionne Jr | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/commercial-test-nears-for-hidden-aids-virus.html | Commercial Test Nears For Hidden AIDS Virus | By Gina Kolata | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/despite-tie-to-a-popular-president-bush-faces-dukakis-as-underdog.html | Despite Tie to a Popular President Bush Faces Dukakis as Underdog | By R W Apple Jr | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/education-about-education.html | EDUCATIONAbout Education | By Fred M Hechiner | TX 2-348041 | 1988-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/education-boston-u-picks-dean-for-school-of-law.html | EDUCATION Boston U Picks Dean For School Of Law | Special to the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/education-st-louis-evaluates-its-pioneer-integration-plan.html | EDUCATION St Louis Evaluates Its Pioneer Integration Plan | By Amy Stuart Wells Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/education-top-colleges-turn-to-waiting-lists.html | EDUCATION Top Colleges Turn to Waiting Lists | By Deirdre Carmody | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/emergency-space-shuttle-landing-simulated.html | Emergency Space Shuttle Landing Simulated | AP | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/epa-tentatively-approves-testing-banned-pesticides-in-homes.html | EPA Tentatively Approves Testing Banned Pesticides in Homes | By Keith Schneider Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/errors-by-chicago-air-controllers-prompt-inquiry-by-us-at-o-hare.html | Errors by Chicago Air Controllers Prompt Inquiry by US at OHare | By Richard Witkin | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/front-runner-status-helps-bring-dukakis-a-sweep-of-jersey-vote.html | FrontRunner Status Helps Bring Dukakis a Sweep of Jersey Vote | By Andrew Rosenthal | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/gingrich-says-he-used-aide-to-help-with-his-own-book.html | Gingrich Says He Used Aide To Help With His Own Book | AP | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/on-eve-of-primary-drilling-plan-is-delayed.html | On Eve of Primary Drilling Plan Is Delayed | Special to the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/prisoner-charges-poor-conditions-are-us-psychiatric-experiment.html | Prisoner Charges Poor Conditions Are US Psychiatric Experiment | By B Drummond Ayres Jr Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/report-sees-countermoves-by-soviets-on-missile-shield.html | Report Sees Countermoves By Soviets on Missile Shield | By John H Cushman Jr Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/schools-back-to-basics-drive-found-to-be-working-in-math.html | Schools BacktoBasics Drive Found to Be Working in Math | By Edward B Fiske | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/sedalia-journal-unlikely-cash-crop-of-weeds-flourishes.html | Sedalia Journal Unlikely Cash Crop Of Weeds Flourishes | By Keith Schneider Special To the New York Times | TX 2-348041 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/shortage-of-rocket-fuel-creating-new-crisis-for-us-space-flights.html | Shortage of Rocket Fuel Creating New Crisis for US Space Flights | By John Noble Wilford | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/soviets-send-three-into-space.html | Soviets Send Three Into Space | AP | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/washington-talk-briefing-caught-in-red-square.html | Washington Talk Briefing Caught in Red Square | By Peter T Kilborn  Martin Tolchin | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/washington-talk-briefing-keys-to-tennis-court.html | Washington Talk Briefing Keys to Tennis Court | By Peter T Kilborn  Martin Tolchin | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/washington-talk-briefing-pity-the-mugger.html | Washington Talk Briefing Pity the Mugger | By Peter T Kilborn  Martin Tolchin | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/washington-talk-briefing-pride-and-peril.html | Washington Talk Briefing Pride and Peril | By Peter T Kilborn  Martin Tolchin | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/washington-talk-education-aid-quest-for-solutions-to-defaults-on-student-loans.html | Washington Talk Education Aid Quest for Solutions to Defaults on Student Loans | Special to the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/us/with-discipline-not-dazzle-dukakis-outlasts-his-rivals.html | With Discipline Not Dazzle Dukakis Outlasts His Rivals | By Robin Toner Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/world/afghan-chief-rattles-saber-at-pakistan.html | Afghan Chief Rattles Saber at Pakistan | By Elaine Sciolino Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/world/at-arab-summit-calls-for-unity.html | AT ARAB SUMMIT CALLS FOR UNITY | By Youssef M Ibrahim Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/world/athens-says-us-seeks-arab-in-attacks-on-2-jets.html | Athens Says US Seeks Arab in Attacks on 2 Jets | By Paul Anastasi Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/world/bangladesh-parliament-votes-to-make-islam-state-religion.html | Bangladesh Parliament Votes To Make Islam State Religion | Special to the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/world/car-bombing-kills-4-in-southern-beirut-2-syrians-wounded.html | Car Bombing Kills 4 In Southern Beirut 2 Syrians Wounded | By Ihsan A Hijazi Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/world/denmark-agrees-on-nuclear-policy.html | DENMARK AGREES ON NUCLEAR POLICY | By Michael R Gordon Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/world/development-seen-for-the-minerals-of-all-antarctica.html | DEVELOPMENT SEEN FOR THE MINERALS OF ALL ANTARCTICA | By Philip Shabecoff Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/world/in-moscow-tolerance-of-protests.html | In Moscow Tolerance Of Protests | By Bill Keller Special To the New York Times | TX 2-348041 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-08 | https://www.nytimes.com/1988/06/08/world/ingapore-journal-where-conspiracies-and-furtive-figures-bloom.html | ingapore Journal Where Conspiracies and Furtive Figures Bloom | By Seth Mydans Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/world/israel-studying-a-2d-rubber-bullet-incident.html | Israel Studying a 2d RubberBullet Incident | Special to the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/world/israeli-selected-arab-mayor-is-stabbed.html | IsraeliSelected Arab Mayor Is Stabbed | By Joel Brinkley Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/world/kirkpatrick-and-vance-joust.html | Kirkpatrick and Vance Joust | By Sarah Lyall | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/world/lenin-faulted-on-state-terror-and-a-soviet-taboo-is-broken.html | Lenin Faulted on State Terror And a Soviet Taboo Is Broken | By Bill Keller Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/world/optimism-greets-4th-round-of-contra-talks.html | Optimism Greets 4th Round of Contra Talks | By Stephen Kinzer Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/world/paraguay-official-linked-to-assault-in-us.html | Paraguay Official Linked to Assault in US | Special to the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/world/pope-shifts-brazilian-church-to-right.html | Pope Shifts Brazilian Church to Right | By Alan Riding | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/world/pretoria-reports-7-dead-in-strike.html | Pretoria Reports 7 Dead in Strike | By John D Battersby Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/world/salvadoran-leader-has-surgery-outlook-is-grim.html | Salvadoran Leader Has Surgery Outlook Is Grim | By Warren E Leary Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/world/shultz-as-cassandra.html | Shultz as Cassandra | By Robert Pear Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/world/some-india-troops-leaving-sri-lanka.html | SOME INDIA TROOPS LEAVING SRI LANKA | By Steven R Weisman Special To the New York Times | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/world/swedish-justice-chief-quits-over-inquiry-on-palme-death.html | Swedish Justice Chief Quits Over Inquiry on Palme Death | AP | TX 2-348041 | 1988-06-13 |
| 1988-06-08 | https://www.nytimes.com/1988/06/08/world/us-reported-in-touch-with-iran-on-hostages.html | US Reported in Touch With Iran on Hostages | AP | TX 2-348041 | 1988-06-13 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/arts/house-passes-bill-limiting-commercials-in-children-s-tv.html | House Passes Bill Limiting Commercials in Childrens TV | By Peter J Boyer | TX 2-330245 | 1988-06-27 |

| | | | | |
|---|---|---|---|---|
| 1988-06-09 | https://www.nytimes.com/1988/06/09/arts/rainy-russian-skies-clear-in-farewell-concert.html | Rainy Russian Skies Clear in Farewell Concert | By Esther B Fein Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/arts/remembrances-fans-and-songs-at-a-memorial-for-george-rose.html | Remembrances Fans and Songs At a Memorial for George Rose | By Mervyn Rothstein | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/arts/review-jazz-including-the-listener-in-creativity.html | ReviewJazz Including The Listener In Creativity | By Peter Watrous | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/arts/review-music-chamber-group-offers-5-premieres.html | ReviewMusic Chamber Group Offers 5 Premieres | By Allan Kozinn | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/arts/review-pop-improvising-with-parade-as-paradigm.html | ReviewPop Improvising With Parade As Paradigm | By Jon Pareles | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/arts/review-recital-a-soprano-in-debussy-and-barber.html | ReviewRecital A Soprano In Debussy And Barber | By Will Crutchfield | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/arts/review-television-lives-of-women-in-prison.html | ReviewTelevision Lives of Women in Prison | By John J OConnor | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/arts/soviet-drama-troupe-cancels-new-york-visit.html | Soviet Drama Troupe Cancels New York Visit | By William H Honan | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/arts/tv-notes.html | TV Notes | By Eleanor Blau | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/arts/us-agency-cuts-aid-to-new-york-public-library.html | US Agency Cuts Aid to New York Public Library | By Herbert Mitgang | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/books/books-of-the-times-smoking-case-is-closed-but-testimony-continues.html | Books of The Times Smoking Case Is Closed but Testimony Continues | By Christopher LehmannHaupt | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/4836-jump-puts-dow-at-210295.html | 4836 Jump Puts Dow At 210295 | By Lawrence J Demaria | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/britain-s-maxwell-sets-deal-for-educational-publisher.html | Britains Maxwell Sets Deal For Educational Publisher | By Edwin McDowell | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/business-people-chief-financial-officer-is-named-by-salomon.html | BUSINESS PEOPLE Chief Financial Officer Is Named by Salomon | By Daniel F Cuff | TX 2-330245 | 1988-06-27 |

| | | | | |
|---|---|---|---|---|
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/business-people-orbital-sciences-head-looks-to-bright-future.html | BUSINESS PEOPLE Orbital Sciences Head Looks to Bright Future | By Daniel F Cuff | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/cftc-cites-refco-trades.html | CFTC Cites Refco Trades | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/company-news-arco-sce-open-cogeneration-plant.html | COMPANY NEWS ARCO SCE Open Cogeneration Plant | Special to the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/company-news-bank-of-new-york-begins-a-new-offensive-on-irving.html | COMPANY NEWS Bank of New York Begins A New Offensive on Irving | By Michael Quint | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/company-news-murray-says-it-has-takeover-options.html | COMPANY NEWS Murray Says It Has Takeover Options | Special to the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/company-news-northrop-s-jet-sale-plan-is-questioned.html | COMPANY NEWS Northrops Jet Sale Plan Is Questioned | By Richard W Stevenson Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/company-news-sara-lee-to-bid-for-pannill.html | COMPANY NEWS Sara Lee to Bid For Pannill | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/company-news-soq-sun-electric.html | COMPANY NEWS SOQSun Electric | Special to the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/company-news-worlds-of-wonder-has-survival-plan.html | COMPANY NEWS Worlds of Wonder Has Survival Plan | Special to the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/consumer-rates-yields-rise-in-week.html | CONSUMER RATES Yields Rise In Week | By Robert Hurtado | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/credit-markets-treasury-issues-advance-sharply.html | CREDIT MARKETS Treasury Issues Advance Sharply | By Kenneth N Gilpin | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/deposits-rise-at-saving-units.html | Deposits Rise At Saving Units | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/drexel-suit-prepared-by-sec.html | Drexel Suit Prepared By SEC | By James Sterngold | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/french-plan-to-forgive-africa-debt.html | French Plan to Forgive Africa Debt | By Steven Greenhouse Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/futures-options-soybeans-and-grain-plunge-touching-off-other-declines.html | FUTURESOPTIONS Soybeans and Grain Plunge Touching Off Other Declines | By H J Maidenberg | TX 2-330245 | 1988-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/greenspan-sees-harm-if-dollar-falls-further.html | Greenspan Sees Harm If Dollar Falls Further | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/iraq-demands-oil-quota-rise.html | Iraq Demands Oil Quota Rise | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/market-place-analysts-view-of-chip-industry.html | Market Place Analysts View Of Chip Industry | By Lawrence M Fisher | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/milk-program-assessed.html | Milk Program Assessed | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/pan-am-s-board-backs-asset-selloff.html | Pan Ams Board Backs Asset Selloff | By Agis Salpukas | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/report-on-foreign-bank-insider-ties-backed.html | Report on Foreign BankInsider Ties Backed | By Gregory A Robb Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/rocket-bidders-are-expected.html | Rocket Bidders Are Expected | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/sale-of-paper-in-knoxville.html | Sale of Paper In Knoxville | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/senate-upholds-veto-new-trade-bill-sought.html | Senate Upholds Veto New Trade Bill Sought | By Clyde H Farnsworth Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/staley-head-to-remain.html | Staley Head to Remain | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/talking-deals-the-perot-thorn-in-gm-s-side.html | Talking Deals The Perot Thorn In GMs Side | By Doron P Levin | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/the-media-business-advertising-arnell-bickford-wins-a-revlon-assignment.html | THE MEDIA BUSINESS Advertising Arnell Bickford Wins A Revlon Assignment | By Philip H Dougherty | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/the-media-business-advertising-basf-assigns-job-to-leo-burnett.html | THE MEDIA BUSINESS Advertising BASF Assigns Job To Leo Burnett | By Philip H Dougherty | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/the-media-business-advertising-gucci-ads-set-in-serial-form.html | THE MEDIA BUSINESS Advertising Gucci Ads Set In Serial Form | By Philip H Dougherty | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/the-media-business-advertising-hennessy-stays-with-lord-geller.html | THE MEDIA BUSINESS Advertising Hennessy Stays With Lord Geller | By Philip H Dougherty | TX 2-330245 | 1988-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/the-media-business-advertising-shift-by-ups.html | THE MEDIA BUSINESS Advertising Shift by UPS | By Philip H Dougherty | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/the-media-business-advertising-tyco-planning-to-use-bozell-agency-again.html | THE MEDIA BUSINESS Advertising Tyco Planning to Use Bozell Agency Again | By Philip H Dougherty | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/the-media-business-advertising-victoria-s-secret-goes-to-fcb-leber-katz.html | THE MEDIA BUSINESS Advertising Victorias Secret Goes To FCBLeber Katz | By Philip H Dougherty | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/the-media-business-macmillan-rejects-bid-of-1.9-billion-by-bass.html | THE MEDIA BUSINESS Macmillan Rejects Bid Of 19 Billion by Bass | By Geraldine Fabrikant | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/the-media-business-murdoch-tv-expansion.html | THE MEDIA BUSINESS Murdoch TV Expansion | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/the-media-business-suzuki-defending-samurai-against-safety-complaints.html | THE MEDIA BUSINESS Suzuki Defending Samurai Against Safety Complaints | By Randall Rothenberg | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/business/us-rescinds-rights-to-bid.html | US Rescinds Rights to Bid | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/a-family-commitment-auctions-and-antiques.html | A Family Commitment Auctions and Antiques | By Lisa W Foderaro | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/a-gardener-s-world-a-wild-splash-of-perennials-for-balance.html | A GARDENERS WORLD A Wild Splash of Perennials for Balance | By Allen Lacy | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/architects-in-all-but-name-13000-cram-for-their-big-exam.html | Architects in All but Name 13000 Cram for Their Big Exam | By Elaine Louie | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/currents-diary-of-an-architect-on-the-move.html | CURRENTS Diary of an Architect on the Move | By Carol Vogel | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/currents-if-he-can-t-buy-it-he-ll-make-it.html | CURRENTS If He Cant Buy It Hell Make It | By Carol Vogel | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/currents-showhouse-showcase-opens-n-philadelphia.html | CURRENTS Showhouse Showcase Opens n Philadelphia | By Carol Vogel | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/currents-when-suburban-homes-were-built-by-the-book.html | CURRENTS When Suburban Homes Were Built by the Book | By Carol Vogel | TX 2-330245 | 1988-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/currents-woodwork-sets-a-mood-for-dining.html | CURRENTS Woodwork Sets a Mood for Dining | By Carol Vogel | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/echoes-of-the-1930-s-in-a-manhattan-home.html | Echoes of the 1930s In a Manhattan Home | By Suzanne Slesin | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/freeway-minister-focuses-on-the-family.html | Freeway Minister Focuses on the Family | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/in-seven-days-designing-a-new-traditional-town.html | In Seven Days Designing a New Traditional Town | By Patricia Leigh Brown Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/life-in-the-30-s.html | LIFE IN THE 30s | By Anna Quindlen | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/paris-opera-treasures-at-cooperhewitt.html | Paris Opera Treasures at CooperHewitt | By Daniel Gundrum | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/q-a-019788.html | QA | By Bernard Gladstone | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/south-pole-shelter-ugly-but-charming.html | South Pole Shelter Ugly but Charming | By Charlotte Evans | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/garden/where-to-find-it-handbags-linings-and-shoulder-straps.html | WHERE TO FIND IT Handbags Linings And Shoulder Straps | By Daryln Brewer | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/movies/a-pained-lucas-ponders-attacks-on-willow.html | A Pained Lucas Ponders Attacks on Willow | By Aljean Harmetz Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/movies/crocodile-dundee-ii-top-film-at-box-office.html | Crocodile Dundee II Top Film at Box Office | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/a-victor-in-jersey-s-primary-from-coach-to-congress-race.html | A Victor in Jerseys Primary From Coach to Congress Race | By Joseph F Sullivan Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/at-ellis-i-tracking-17-million-names.html | At Ellis I Tracking 17 Million Names | By Fox Butterfield | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/brawley-family-moves-to-queens-church.html | Brawley Family Moves to Queens Church | By Craig Wolff | TX 2-330245 | 1988-06-27 |

| | | | | |
|---|---|---|---|---|
| 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/bridge-134888.html | Bridge | By Alan Truscott | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/crack-den-j-secretary-tells-how-a-murder-was-planned.html | CrackDen jSecretary Tells How a Murder Was Planned | By George James | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/fellow-democrats-fight-cuomo-s-cuts-for-budget.html | Fellow Democrats Fight Cuomos Cuts for Budget | By Elizabeth Kolbert Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/judge-approves-release-of-facts-in-beating-case.html | Judge Approves Release of Facts In Beating Case | By Ronald Sullivan | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/koch-plans-to-rebuild-rusted-bridge.html | Koch Plans To Rebuild Rusted Bridge | By Kirk Johnson | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/lawyers-in-brawley-case-look-beyond-their-client.html | Lawyers in Brawley Case Look Beyond Their Client | By E R Shipp | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/man-ordered-jailed-in-inquiry-into-puerto-rican-nationalist-group.html | Man Ordered Jailed in Inquiry Into Puerto Rican Nationalist Group | By Leonard Buder | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/metro-matters-racial-steering-as-official-policy-not-as-a-crime.html | Metro Matters Racial Steering As Official Policy Not as a Crime | By Sam Roberts | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/new-york-foster-care-rules-upheld.html | New York FosterCare Rules Upheld | By Josh Barbanel | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/pepper-ploy-us-combats-begonia-thief.html | Pepper Ploy US Combats Begonia Thief | By Leonard Buder | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/race-to-rescue-police-fire-feud-dates-from-the-30-s.html | Race to Rescue PoliceFire Feud Dates From the 30s | By Todd S Purdum | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/stunned-by-3-killings-in-5-days-stamford-cites-growing-drug-crisis.html | Stunned by 3 Killings in 5 Days Stamford Cites Growing Drug Crisis | By Richard L Madden Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/nyregion/weekenders-alter-the-yankee-flavor-of-a-woodsy-corner-of-connecticut.html | Weekenders Alter the Yankee Flavor Of a Woodsy Corner of Connecticut | By Nick Ravo Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/obituaries/cyril-issac-magnin-88-ex-head-of-store-chain-and-patron-of-arts.html | Cyril Issac Magnin 88 ExHead Of Store Chain and Patron of Arts | By Katherine Bishop Special To the New York Times | TX 2-330245 | 1988-06-27 |

| | | | | |
|---|---|---|---|---|
| 1988-06-09 | https://www.nytimes.com/1988/06/09/obituaries/eli-mintz-stage-and-film-actor-and-uncle-david-in-goldbergs.html | Eli Mintz Stage and Film Actor And Uncle David in Goldbergs | By Dennis Hevesi | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/obituaries/ella-raines-a-star-of-westerns-and-dramas-in-the-40-s-dies-at-67.html | Ella Raines a Star of Westerns And Dramas in the 40s Dies at 67 | By Caryn James | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/obituaries/jack-sholomir-stunt-man-57.html | Jack Sholomir Stunt Man 57 | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/obituaries/russell-harty-talk-show-host-54.html | Russell Harty TalkShow Host 54 | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/opinion/abroad-at-home-raw-dead-rats.html | ABROAD AT HOME Raw Dead Rats | Anthony Lewis | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/opinion/ban-this-missile-from-the-seas.html | Ban This Missile From the Seas | By Leon V Sigal | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/opinion/essay-after-the-intifada.html | ESSAY After the Intifada | William Safire | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/opinion/hijacked-to-hartford.html | Hijacked to Hartford | By Fred Jerome | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/baseball-indians-closing-in-on-yanks.html | Baseball Indians Closing In on Yanks | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/baseball-notebook-a-revolving-door-in-phillies-office.html | Baseball Notebook A Revolving Door In Phillies Office | By Murray Chass | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/boxng-tyson-spinks-goes-round-and-round.html | Boxng TysonSpinks Goes Round and Round | By Phil Berger Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/cards-3-run-7th-topples-mets.html | Cards 3Run 7th Topples Mets | By Joseph Durso Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/college-world-series-arizona-state-wins-in-10th-to-stay-alive.html | College World Series Arizona State Wins In 10th to Stay Alive | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/golf-ballesteros-chasing-a-dream.html | Golf Ballesteros Chasing a Dream | By Gordon S White Jr Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/nba-playoffs-lakers-big-worry-stopping-dantley.html | NBA Playoffs Lakers Big Worry Stopping Dantley | By William C Rhoden Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/ncaa-expects-vote-on-grants.html | NCAA Expects Vote on Grants | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/nhl-lemieux-named-league-mvp.html | NHL Lemieux Named League MVP | AP | TX 2-330245 | 1988-06-27 |

| | | | | |
|---|---|---|---|---|
| 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/olympics-swimmer-tests-an-international-rule.html | Olympics Swimmer Tests an International Rule | By Frank Litsky | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/outdoors-a-wilderness-45-miles-from-broadway.html | OUTDOORS A Wilderness 45 Miles From Broadway | By Charles Mohr | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/racing-notebook-horseless-carriages-in-winner-s-circle.html | Racing Notebook Horseless Carriages in Winners Circle | By Steven Crist | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/smith-closes-out-yanks-henderson-injures-ankle.html | Smith Closes Out Yanks Henderson Injures Ankle | By Joe Sexton | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/sports/sports-of-the-times-when-art-and-life-collide-in-the-world-of-sports.html | Sports of The Times When Art and Life Collide in the World of Sports | By George Vecsey | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/theater/review-music-how-the-phantom-plays-in-tokyo.html | ReviewMusic How The Phantom Plays in Tokyo | By John Rockwell Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/180-inmates-freed-in-philadelphia.html | 180 INMATES FREED IN PHILADELPHIA | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/5-workers-at-texas-refinery-injured-in-fire-and-explosion.html | 5 Workers at Texas Refinery Injured in Fire and Explosion | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/6-die-in-military-plane-crash.html | 6 Die in Military Plane Crash | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/8-from-contaminated-town-lose-illness-suit.html | 8 From Contaminated Town Lose Illness Suit | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/aids-uncertainty-voiced-in-report.html | AIDS UNCERTAINTY VOICED IN REPORT | By Philip M Boffey | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/arizonan-says-he-didn-t-seek-to-break-law-in-mecham-loan.html | Arizonan Says He Didnt Seek to Break Law in Mecham Loan | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/at-the-end-of-the-road-yet-jackson-promises-to-continue-his-journey.html | At the End of the Road Yet Jackson Promises to Continue His Journey | By Michael Oreskes Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/audi-offers-cash-to-settle-lawsuit.html | AUDI OFFERS CASH TO SETTLE LAWSUIT | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/bomber-cost-said-to-exceed-estimate.html | Bomber Cost Said to Exceed Estimate | By Richard Halloran Special To the New York Times | TX 2-330245 | 1988-06-27 |

| | | | | |
|---|---|---|---|---|
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/conflicting-votes-on-election-funds-set-stage-for-confusion-in-california.html | Conflicting Votes on Election Funds Set Stage for Confusion in California | By Robert Reinhold Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/dukakis-aims-to-end-gop-presidential-grip-on-new-jersey.html | Dukakis Aims to End GOP Presidential Grip on New Jersey | By Andrew Rosenthal | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/family-tree-of-aids-viruses-is-viewed-as-37-to-80-years-old.html | Family Tree of AIDS Viruses Is Viewed as 37 to 80 Years Old | By Harold M Schmeck Jr | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/health-birth-control-us-experts-applaud-growth-in-options-for-contraception.html | Health Birth Control US Experts Applaud Growth in Options For Contraception | By Gina Kolata | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/health-new-drug-therapies-are-being-tested-to-help-smokers-quit.html | Health New Drug Therapies Are Being Tested to Help Smokers Quit | By Sandra Blakeslee Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/health-personal-health.html | Health Personal Health | Jane E Brody | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/house-rejects-bill-on-longterm-home-health-care.html | HOUSE REJECTS BILL ON LONGTERM HOME HEALTH CARE | By Martin Tolchin Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/math-woes-also-trip-the-tester.html | Math Woes Also Trip The Tester | By Mark A Uhlig | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/mondale-urges-primary-plan.html | Mondale Urges Primary Plan | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/monsanto-to-pay-1.5-million-in-poisoning-case.html | Monsanto to Pay 15 Million in Poisoning Case | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/officer-defended-in-drowning.html | Officer Defended in Drowning | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/president-asserts-dukakis-distorts-economic-picture.html | PRESIDENT ASSERTS DUKAKIS DISTORTS ECONOMIC PICTURE | By E J Dionne Jr | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/san-francisco-journal-wheels-of-fortitude-make-the-grade.html | San Francisco Journal Wheels of Fortitude Make the Grade | By Jane Gross Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/supreme-court-is-expected-to-gain-wide-freedom-in-selecting-cases.html | SUPREME COURT IS EXPECTED TO GAIN WIDE FREEDOM IN SELECTING CASES | By Stuart Taylor Jr Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/us-is-investigating-errors-by-chicago-air-controllers.html | US IS INVESTIGATING ERRORS BY CHICAGO AIR CONTROLLERS | By Richard Witkin | TX 2-330245 | 1988-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/us-judge-orders-separate-trials-for-4-on-iran-contra-conspiracy.html | US Judge Orders Separate Trials For 4 on IranContra Conspiracy | By Philip Shenon Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/washington-talk-briefing-for-services-rendered.html | Washington Talk Briefing For Services Rendered | By Steven V Roberts  Michael R Gordon | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/washington-talk-briefing-friends-at-the-top.html | Washington Talk Briefing Friends at the Top | By Steven V Roberts  Michael R Gordon | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/us/washington-talk-capitol-hill-counterattacking-gop-sees-campaign-issue-jim-wright.html | Washington Talk Capitol Hill Counterattacking GOP Sees a Campaign Issue Jim Wright | By Steven V Roberts Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/world/arab-chiefs-rebuff-plo-on-uprising.html | ARAB CHIEFS REBUFF PLO ON UPRISING | By Youssef M Ibrahim Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/world/beijing-sends-out-police-to-thwart-student-protest.html | Beijing Sends Out Police to Thwart Student Protest | By Edward A Gargan Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/world/cornucopia-of-heresies-bursts-into-soviet-press.html | CORNUCOPIA OF HERESIES BURSTS INTO SOVIET PRESS | By Bill Keller Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/world/judge-orders-visas-for-four.html | Judge Orders Visas for Four | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/world/local-leaders-rebuff-backers-of-gorbachev.html | Local Leaders Rebuff Backers Of Gorbachev | By Philip Taubman Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/world/manila-votes-land-distribution-compromise.html | Manila Votes Land Distribution Compromise | By Seth Mydans Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/world/mitterrand-breaking-silence-asks-voters-for-solid-majority.html | MITTERRAND BREAKING SILENCE ASKS VOTERS FOR SOLID MAJORITY | By James M Markham Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/world/nairobi-slum-urbanization-as-a-cancer.html | Nairobi Slum Urbanization As a Cancer | By Sheila Rule Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/world/nicaraguan-talks-appear-to-falter.html | NICARAGUAN TALKS APPEAR TO FALTER | By Stephen Kinzer Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/world/palestinian-youth-dies-in-israel-care.html | PALESTINIAN YOUTH DIES IN ISRAEL CARE | Special to the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/world/pelopi-journal-word-from-the-aegean-a-dukakis-groundswell.html | PELOPI JOURNAL Word From the Aegean A Dukakis Groundswell | By Paul Anastasi Special To the New York Times | TX 2-330245 | 1988-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-09 | https://www.nytimes.com/1988/06/09/world/south-africa-mobilizes-reserves-over-angola.html | South Africa Mobilizes Reserves Over Angola | Special to the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/world/soviet-aide-invites-treaty-observers.html | SOVIET AIDE INVITES TREATY OBSERVERS | By Elaine Sciolino Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/world/soviet-train-toll-rises-to-80.html | Soviet Train Toll Rises to 80 | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/world/treaty-leads-sightseers-to-us-base.html | TREATY LEADS SIGHTSEERS TO US BASE | By Paul L Montgomery Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/world/us-economic-warfare-brings-disaster-to-panama.html | US Economic Warfare Brings Disaster to Panama | By Steven Erlanger Special To The New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/world/us-to-urge-allies-to-use-east-bloc-loans-as-lever.html | US to Urge Allies to Use East Bloc Loans as Lever | By Robert Pear Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/world/vatican-delegation-carries-letter-from-pope-to-gorbachev.html | VATICAN DELEGATION CARRIES LETTER FROM POPE TO GORBACHEV | By Roberto Suro Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/world/violence-erupts-in-korea-over-march-north.html | Violence Erupts in Korea Over March North | AP | TX 2-330245 | 1988-06-27 |
| 1988-06-09 | https://www.nytimes.com/1988/06/09/world/wide-disruption-in-south-africa-strike.html | WIDE DISRUPTION IN SOUTH AFRICA STRIKE | By John D Battersby Special To the New York Times | TX 2-330245 | 1988-06-27 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/a-publisher-is-dismissed-over-ad-ban.html | A Publisher Is Dismissed Over Ad Ban | By Alex S Jones | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/and-now-the-international-festival-of-the-arts-barbershop-inspires-a-ballet.html | AND NOW THE INTERNATIONAL FESTIVAL OF THE ARTS Barbershop Inspires a Ballet | By Jennifer Dunning | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/and-now-the-international-festival-of-the-arts-mary-martin-leads-cole-salute.html | AND NOW THE INTERNATIONAL FESTIVAL OF THE ARTS Mary Martin Leads Cole Salute | By Leslie Bennetts | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/auctions.html | Auctions | By Rita Reif | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/restaurants-477488.html | Restaurants | By Bryan Miller | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/review-art-after-long-wait-a-look-at-the-luxurious-braque.html | ReviewArt After Long Wait a Look At the Luxurious Braque | By John Russell | TX 2-348042 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/review-art-artschwager-s-knack-for-hybrid-works.html | ReviewArt Artschwagers Knack For Hybrid Works | By Roberta Smith | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/review-ballet-the-contrasts-of-2-casts-in-versions-of-giselle.html | ReviewBallet The Contrasts of 2 Casts In Versions of Giselle | By Jack Anderson | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/sounds-around-town-440488.html | Sounds Around Town | By Peter Watrous | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/sounds-around-town-667788.html | Sounds Around Town | By Stephen Holden | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/the-legacy-of-the-hudson-river-school.html | The Legacy of the Hudson River School | By Harold Faber | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/tv-weekend-a-decade-of-20-20.html | TV WEEKEND A Decade of 2020 | By John J OConnor | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/where-the-paintings-are-on-exhibit.html | Where the Paintings Are on Exhibit | By Grace Glueck | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/arts/where-to-pick-your-own-strawberries.html | Where to Pick Your Own Strawberries | By Harold Faber | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/books/book-notes-447688.html | Book Notes | By Edwin McDowell | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/books/books-of-the-times-madness-prophecy-and-a-lost-friend.html | Books of The Times Madness Prophecy and a Lost Friend | By John Gross | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/books/look-see-a-children-s-book-show.html | Look See A Childrens Book Show | By Grace Glueck | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/business/7-allied-nations-to-avoid-discord-at-summit-talks.html | 7 ALLIED NATIONS TO AVOID DISCORD AT SUMMIT TALKS | By Peter T Kilborn Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/business/about-real-estate-historic-archive-building-restored-for-rental-use.html | About Real Estate Historic Archive Building Restored for Rental Use | By Richard D Lyons | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/business/after-stormy-years-a-calm-dollar.html | After Stormy Years a Calm Dollar | By Louis Uchitelle | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/business/business-people-drexel-analyst-takes-post-at-paine-webber.html | BUSINESS PEOPLE Drexel Analyst Takes Post at Paine Webber | By Daniel F Cuff | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/business/business-people-health-care-expertise-benefiting-head-of-ic.html | BUSINESS PEOPLE HealthCare Expertise Benefiting Head of IC | By Julia Flynn Siler | TX 2-348042 | 1988-06-13 |

| 1988-06-10 | https://www.nytimes.com/1988/06/10/business/business-people-meritor-hires-banker-as-chairman-and-chief.html | BUSINESS PEOPLE Meritor Hires Banker As Chairman and Chief | By Daniel F Cuff | TX 2-348042 | 1988-06-13 |
|---|---|---|---|---|---|
| 1988-06-10 | https://www.nytimes.com/1988/06/10/business/businesses-see-88-rise-in-outlays.html | BUSINESSES SEE 88 RISE IN OUTLAYS | AP | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/business/company-news-desert-partners-drops-usg-bid.html | Company News Desert Partners Drops USG Bid | Special to the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/business/company-news-giant-abandons-talks-to-sell-unit.html | Company News Giant Abandons Talks to Sell Unit | Special to the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/business/company-news-group-suggests-allegheny-study.html | Company News Group Suggests Allegheny Study | Special to the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/business/company-news-investors-disclose-talks-on-scherer.html | Company News Investors Disclose Talks on Scherer | Special to the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/business/company-news-slm-action-sports-buys-coleco-units.html | Company News SLM Action Sports Buys Coleco Units | AP | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/business/credit-markets-treasury-issues-post-small-drop.html | CREDIT MARKETS Treasury Issues Post Small Drop | By Kenneth N Gilpin | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/business/cut-in-mexico-oil-price.html | Cut in Mexico Oil Price | AP | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/business/dow-falls-960-as-rally-in-blue-chips-fades.html | Dow Falls 960 as Rally in Blue Chips Fades | By Lawrence J Demaria | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/business/drexel-burnham-to-move-to-new-headquarters-in-93.html | Drexel Burnham to Move To New Headquarters in 93 | By Kenneth N Gilpin | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/business/economic-scene-paying-for-failure-of-savings-units.html | Economic Scene Paying for Failure Of Savings Units | By Peter Passell | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/business/futures-options-soybean-and-grain-prices-rise.html | FuturesOptions Soybean And Grain Prices Rise | By H J Maidenberg | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/business/guilty-plea-in-hutton-case.html | Guilty Plea In Hutton Case | AP | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/business/hostile-bid-is-weighed-by-icahn.html | HOSTILE BID IS WEIGHED BY ICAHN | By Robert J Cole | TX 2-348042 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-10 | https://www.nytimes.com/1988/06/10/busine ss/japan-s-trade-surplus-falls.html | Japans Trade Surplus Falls | AP | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/busine ss/market-place-can-the-gap-be-on-the-rebound.html | Market Place Can the Gap Be On the Rebound | Isadore Barmash | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/busine ss/oecd-growth-outlook-brightens.html | OECD Growth Outlook Brightens | By Steven Greenhouse Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/busine ss/savings-bond-sales-fall.html | Savings Bond Sales Fall | AP | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/busine ss/slower-gains-in-deficit-shown-in-adjusted-data.html | SLOWER GAINS IN DEFICIT SHOWN IN ADJUSTED DATA | By Robert D Hershey Jr Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/busine ss/steps-to-aid-big-trades-weighed.html | Steps to Aid Big Trades Weighed | By James Sterngold | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/busine ss/test-change-draws-fire-from-suzuki.html | TEST CHANGE DRAWS FIRE FROM SUZUKI | By Doron P Levin | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/busine ss/the-media-business-advertising-beber-silverstein-wins-sogrape-account.html | The Media Business Advertising Beber Silverstein Wins Sogrape Account | By Philip H Dougherty | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/busine ss/the-media-business-advertising-black-health-a-new-quarterly.html | The Media Business Advertising Black Health A New Quarterly | By Philip H Dougherty | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/busine ss/the-media-business-advertising-people.html | The Media Business Advertising People | By Philip H Dougherty | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/busine ss/the-media-business-advertising-saatchi-cuts-dual-titles-promotes-3.html | The Media Business Advertising Saatchi Cuts Dual Titles Promotes 3 | Philip H Dougherty | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/busine ss/the-media-business-nbc-cable-deal-is-off-but-lease-accord-is-set.html | The Media Business NBC Cable Deal Is Off But Lease Accord Is Set | By Peter J Boyer | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/busine ss/the-media-business-riney-wins-3-awards-at-a-leading-ad-show.html | The Media Business RINEY WINS 3 AWARDS AT A LEADING AD SHOW | By Randall Rothenberg | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/movie s/at-the-movies.html | At The Movies | By Lawrence Van Gelder | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/movie s/review-film-2-buddies-a-murder-and-love.html | ReviewFilm 2 Buddies A Murder And Love | By Janet Maslin | TX 2-348042 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-10 | https://www.nytimes.com/1988/06/10/movies/review-film-a-boys-school-rebellion-in-franco-s-shadow.html | ReviewFilm A Boys School Rebellion in Francos Shadow | By Walter Goodman | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/movies/review-film-a-tomlin-midler-comedy-of-errors.html | ReviewFilm A TomlinMidler Comedy of Errors | By Vincent Canby | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/movies/review-film-composer-s-discordant-history.html | ReviewFilm Composers Discordant History | By Vincent Canby | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/movies/review-film-hitting-the-highway.html | ReviewFilm Hitting the Highway | By Caryn James | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/movies/review-film-they-re-he-eere-again.html | ReviewFilm Theyre Heeere Again | By Janet Maslin | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/movies/reviews-film-whining-daddy-and-his-3-sons-rob-and-kidnap.html | ReviewsFilm Whining Daddy And His 3 Sons Rob and Kidnap | By Caryn James | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/46th-street-restaurant-row-starts-guardian-angel-patrol.html | 46th Street Restaurant Row Starts Guardian Angel Patrol | By Fox Butterfield | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/a-history-of-corrosion-at-points-15b-17b.html | A History of Corrosion at Points 15B17B | By Kirk Johnson | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/assemblyman-engel-to-challenge-biaggi-s-renomination-to-house.html | Assemblyman Engel to Challenge Biaggis Renomination to House | By Frank Lynn | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/bridge-459788.html | Bridge | By Alan Truscott | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/chronicle-of-city-s-neglect-of-williamsburg-bridge.html | Chronicle of Citys Neglect Of Williamsburg Bridge | By Richard Levine With Kirk Johnson | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/council-maps-214-million-in-budget-cuts.html | Council Maps 214 Million In Budget Cuts | By Todd S Purdum | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/ex-manager-of-a-welfare-hotel-is-to-be-jailed.html | ExManager of a Welfare Hotel Is to Be Jailed | By Josh Barbanel | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/eyesore-or-landmark-the-house-donahue-razed.html | Eyesore or Landmark The House Donahue Razed | By Nick Ravo Special To the New York Times | TX 2-348042 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/guard-at-foster-home-recalls-crowd-intimidation.html | Guard at Foster Home Recalls Crowd Intimidation | By Joseph P Fried | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/hospital-interns-long-hours-to-be-reduced-in-new-york.html | Hospital Interns Long Hours To Be Reduced in New York | By Suzanne Daley | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/official-offers-to-testify-in-brawley-case.html | Official Offers to Testify in Brawley Case | By Ralph Blumenthal | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/our-towns-how-to-fake-nuclear-disaster-the-lilco-way.html | Our Towns How to Fake Nuclear Disaster The Lilco Way | By Michael Winerip | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/pushing-to-become-first-brother.html | Pushing to Become First Brother | By Frank Lynn | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/second-deadline-is-set-for-lilco-pact.html | Second Deadline Is Set for Lilco Pact | By Philip S Gutis Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/suit-by-four-blacks-charges-illegal-surveillance-by-police.html | Suit by Four Blacks Charges Illegal Surveillance by Police | By Ronald Sullivan | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/nyregion/testimony-attacked-in-drug-case.html | Testimony Attacked in Drug Case | By George James | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/opinion/bush-vs-dukakis-on-drugs.html | Bush vs Dukakis On Drugs | By Mathea Falco | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/opinion/in-the-nation-dukakis-in-the-middle.html | IN THE NATION Dukakis in the Middle | By Tom Wicker | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/opinion/on-my-mind-the-admiral-on-his-watch.html | ON MY MIND The Admiral on His Watch | By Am Rosenthal | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/opinion/the-editorial-notebook-when-racism-goes-to-college.html | The Editorial Notebook When Racism Goes to College | By Diane Camper | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/opinion/yes-mr-buckley-theres-an-indian-lit.html | Yes Mr Buckley Theres an Indian Lit | By Gautam Adhikari | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/baseball-athletics-lose-5th-straight.html | BASEBALL ATHLETICS LOSE 5th STRAIGHT | AP | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/college-world-series-stanford-defeats-fullerton-state-4-1.html | College World Series Stanford Defeats Fullerton State 41 | AP | TX 2-348042 | 1988-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/golf-langer-still-battling-pain-and-course.html | Golf LANGER STILL BATTLING PAIN AND COURSE | By Alex Yannis Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/golf-twitty-roberts-share-lead.html | GOLF TWITTY ROBERTS SHARE LEAD | By Gordon S White Jr Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/meet-adjusted-to-suit-slaney.html | Meet Adjusted To Suit Slaney | AP | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/mets-hamstrung-by-series-of-injuries.html | METS HAMSTRUNG BY SERIES OF INJURIES | By Joseph Durso Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/nba-playoffs-lakers-get-even-in-final.html | NBA Playoffs Lakers Get Even in Final | By William C Rhoden Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/soccer-alert-the-british-fans-are-coming.html | Soccer Alert The British Fans Are Coming | By Steve Lohr Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/sports-of-the-times-this-horse-has-a-prayer.html | Sports of the Times This Horse Has a Prayer | By George Vecsey | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/the-big-race-draws-a-small-field-of-6.html | THE BIG RACE DRAWS A SMALL FIELD OF 6 | By Steven Crist | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/sports/yanks-general-manager-fulfills-dream.html | Yanks General Manager Fulfills Dream | By Joe Sexton | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/theater/review-theater-a-hamlet-stamped-with-a-bergman-seal.html | ReviewTheater A Hamlet Stamped With a Bergman Seal | By Mel Gussow | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/theater/soviet-troupe-arrives-without-a-job.html | Soviet Troupe Arrives Without a Job | By William H Honan | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/addicts-in-portland-ore-will-get-free-hypodermic-needles.html | Addicts in Portland Ore Will Get Free Hypodermic Needles | By Bruce Lambert | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/agency-calls-for-ethics-code.html | Agency Calls for Ethics Code | By Steven V Roberts Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/aids-researchers-discover-2-less-deadly-virus-strains.html | AIDS Researchers Discover 2 Less Deadly Virus Strains | By Gina Kolata | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/bush-paints-rival-as-elitist-with-harvard-yard-views.html | Bush Paints Rival as Elitist With Harvard Yard Views | By Maureen Dowd Special To the New York Times | TX 2-348042 | 1988-06-13 |

| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/commencement-bok-assails-gaps-in-pay-in-vital-jobs.html | COMMENCEMENT Bok Assails Gaps in Pay In Vital Jobs | Special to the New York Times | TX 2-348042 | 1988-06-13 |
|---|---|---|---|---|---|
| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/conservative-s-letter-assails-solicitor-general.html | Conservatives Letter Assails Solicitor General | By Stuart Taylor Jr Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/court-to-rehear-challenge-to-army-s-homosexual-ban.html | Court to Rehear Challenge To Armys Homosexual Ban | By Katherine Bishop Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/house-ethics-committee-weighs-an-inquiry-into-wright-s-finances.html | House Ethics Committee Weighs An Inquiry Into Wrights Finances | By Jeff Gerth Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/inquiry-is-sought-on-faculty-shift.html | INQUIRY IS SOUGHT ON FACULTY SHIFT | Special to the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/key-west-journal-isle-basks-in-success-but-the-fun-is-fading.html | Key West Journal Isle Basks in Success But the Fun Is Fading | By Jon Nordheimer Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/lawyer-says-connally-is-out-of-bankruptcy.html | Lawyer Says Connally Is Out of Bankruptcy | AP | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/north-to-be-first-tried-in-the-iran-contra-case.html | North to Be First Tried In the IranContra Case | By Philip Shenon Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/officials-urge-a-wide-military-role-in-drug-fight.html | Officials Urge a Wide Military Role in Drug Fight | By Susan F Rasky Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/project-to-convert-atomic-waste-begins.html | Project to Convert Atomic Waste Begins | By Matthew L Wald Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/raves-and-reservations-on-dukakis-drug-plan.html | Raves and Reservations On Dukakis Drug Plan | By Allan R Gold Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/rules-in-the-wright-case.html | Rules in the Wright Case | Special to The New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/the-law-at-the-bar.html | The Law At the Bar | By David Margolick | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/the-law-expert-witness-is-unfazed-by-dr-death-label.html | The Law Expert Witness Is Unfazed by Dr Death Label | By Lisa Belkin Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/the-law-once-again-billy-budd-is-standing-trial.html | The Law Once Again Billy Budd Is Standing Trial | By Tom Goldstein | TX 2-348042 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/us-seizes-fireworks-at-ports-on-east-coast.html | US Seizes Fireworks At Ports on East Coast | AP | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/va-halts-bonus-payments-to-appeals-board-members.html | VA Halts Bonus Payments To Appeals Board Members | By Ben A Franklin Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/video-executive-indicted-for-aid-to-a-hart-drive.html | Video Executive Indicted for Aid To a Hart Drive | By Richard W Stevenson Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/washington-talk-briefing-job-for-fuel-expert.html | Washington Talk Briefing Job for Fuel Expert | By Irvin Molotsky  David Binder | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/washington-talk-briefing-reagan-aide-leaving.html | Washington Talk Briefing Reagan Aide Leaving | By Irvin Molotsky  David Binder | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/washington-talk-briefing-taking-no-chances.html | Washington Talk Briefing Taking No Chances | By Irvin Molotsky  David Binder | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/washington-talk-briefing-white-house-bulletin.html | Washington Talk Briefing White House Bulletin | By Irvin Molotsky  David Binder | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/us/washington-talk-the-white-house-candidates-are-urged-to-pick-science-aides.html | Washington Talk The White House Candidates Are Urged To Pick Science Aides | By Warren E Leary Special to the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/world/arab-declaration-falls-short-of-plo-demands.html | Arab Declaration Falls Short of PLO Demands | By Youssef M Ibrahim Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/world/army-kills-a-palestinian-as-strike-marks-6-months-of-uprising.html | Army Kills a Palestinian as Strike Marks 6 Months of Uprising | By Joel Brinkley Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/world/beijing-warns-americans-of-terrorist-threat.html | Beijing Warns Americans of Terrorist Threat | AP | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/world/home-of-us-ambassador-in-peru-is-hit-by-mortar-fire.html | Home of US Ambassador In Peru Is Hit by Mortar Fire | AP | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/world/israel-chief-meets-soviet-aide-at-un.html | ISRAEL CHIEF MEETS SOVIET AIDE AT UN | By Elaine Sciolino Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/world/london-journal-in-tory-country-someone-to-watch-over-tv.html | London Journal In Tory Country Someone to Watch Over TV | By Howell Raines Special To the New York Times | TX 2-348042 | 1988-06-13 |

| | | | | |
|---|---|---|---|---|
| 1988-06-10 | https://www.nytimes.com/1988/06/10/world/moscow-rejects-homeland-for-the-tatars.html | Moscow Rejects Homeland for the Tatars | By Bill Keller Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/world/newly-found-wall-may-give-clue-to-origin-of-rome-scientist-says.html | Newly Found Wall May Give Clue To Origin of Rome Scientist Says | By Roberto Suro Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/world/nicaraguan-talks-salvage-the-truce.html | NICARAGUAN TALKS SALVAGE THE TRUCE | By Stephen Kinzer Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/world/pakistani-appoints-cabinet-and-cancels-trip-to-the-us.html | Pakistani Appoints Cabinet And Cancels Trip to the US | AP | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/world/pretoria-extends-emergency-rule-for-a-year.html | Pretoria Extends Emergency Rule for a Year | By John D Battersby Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/world/qaddafi-among-the-arabs-speaking-the-unspeakable.html | Qaddafi Among the Arabs Speaking the Unspeakable | By Youssef M Ibrahim Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/world/release-of-ex-prisoners-by-hanoi-is-discussed.html | Release of ExPrisoners By Hanoi Is Discussed | Special to the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/world/russian-orthodoxy-tests-freedoms.html | Russian Orthodoxy Tests Freedoms | By Serge Schmemann Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/world/seoul-to-pay-for-more-of-us-military-cost.html | Seoul to Pay for More of US Military Cost | Special to the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-10 | https://www.nytimes.com/1988/06/10/world/thousands-battle-as-seoul-blocks-march-to-north.html | THOUSANDS BATTLE AS SEOUL BLOCKS MARCH TO NORTH | By Susan Chira Special To the New York Times | TX 2-348042 | 1988-06-13 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/aids-brings-composer-s-inspiration.html | AIDS Brings Composers Inspiration | By Will Crutchfield | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/bbc-to-mute-apartheid-at-a-concert.html | BBC to Mute Apartheid at a Concert | By Francis X Clines Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/from-the-perspective-of-the-playpen.html | From the Perspective of the Playpen | By Jennifer Dunning | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/israel-philharmonic-honors-bernstein.html | Israel Philharmonic Honors Bernstein | AP | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/review-books-lifting-a-bamboo-curtain-in-the-us.html | ReviewBooks Lifting a Bamboo Curtain in the US | By Herbert Mitgang | TX 2-347959 | 1988-06-20 |

| | | | | |
|---|---|---|---|---|
| 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/review-dance-a-touch-of-the-new-in-works-from-the-past.html | ReviewDance A Touch of the New In Works From the Past | By Anna Kisselgoff | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/review-jazz-spirit-of-basie-in-a-new-band.html | ReviewJazz Spirit of Basie in a New Band | By John S Wilson | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/review-music-forays-out-of-bluegrass.html | ReviewMusic Forays Out of Bluegrass | By Stephen Holden | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/review-piano-fast-and-forceful-fugue.html | ReviewPiano Fast and Forceful Fugue | By Allan Kozinn | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/reviews-dance-sleepwalking-en-pointe-through-sonnambula.html | ReviewsDance Sleepwalking en Pointe Through Sonnambula | By Jennifer Dunning | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/reviews-music-anne-francine-spoofs-herself-in-cabaret-act.html | ReviewsMusic Anne Francine Spoofs Herself In Cabaret Act | By Stephen Holden | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/reviews-music-precision-saxophone.html | ReviewsMusic Precision Saxophone | By Peter Watrous | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/arts/sculptures-that-frolic-in-the-wind.html | Sculptures That Frolic in the Wind | By Joseph Giovannini | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/books/books-of-the-times-struggle-and-hope-in-the-new-south.html | BOOKS OF THE TIMES Struggle and Hope in the New South | By Michiko Kakutani | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/books/weird-tales-from-an-offbeat-childhood.html | Weird Tales From an Offbeat Childhood | By Herbert Mitgang | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/apple-s-chief-takes-time-off.html | Apples Chief Takes Time Off | Special to the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/bonds-follow-swings-in-commodity-prices.html | BONDS FOLLOW SWINGS IN COMMODITY PRICES | By H J Maidenberg | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/canada-pact-may-lose-uranium-aid.html | CANADA PACT MAY LOSE URANIUM AID | By Clyde H Farnsworth Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/chrysler-planning-layoffs-in-kenosha.html | Chrysler Planning Layoffs in Kenosha | AP | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/company-news-farmers-bat-proxy-contest.html | Company News FarmersBAT Proxy Contest | Special to the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/company-news-lucky-set-to-sell-38-arizona-stores.html | Company News Lucky Set to Sell 38 Arizona Stores | Special to the New York Times | TX 2-347959 | 1988-06-20 |

| | | | | |
|---|---|---|---|---|
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/company-news-mckesson-adding-drug-wholesaler.html | Company News McKesson Adding Drug Wholesaler | Special to the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/company-news-nynex-reaches-deal-for-ags-computers.html | COMPANY NEWS Nynex Reaches Deal For AGS Computers | By Calvin Sims | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/company-news-stake-increased-in-rp-scherer.html | Company News Stake Increased In RP Scherer | Special to the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/curb-on-no-load-funds-planned.html | Curb on NoLoad Funds Planned | Special to the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/dow-gains-836-but-remains-below-2110.html | Dow Gains 836 but Remains Below 2110 | By Lawrence J Demaria | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/macmillan-revamping-is-blocked.html | MACMILLAN REVAMPING IS BLOCKED | By Geraldine Fabrikant | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/orange-crop-rise-seen.html | Orange Crop Rise Seen | AP | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/patents-11-year-old-develops-a-brush-for-chain-saws.html | PATENTS 11YearOld Develops A Brush for Chain Saws | By Edmund L Andrews | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/patents-a-pillow-to-discourage-sleepers-from-snoring.html | PATENTS A Pillow to Discourage Sleepers From Snoring | By Edmund L Andrews | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/patents-fire-resistant-process-for-blends-of-fabric.html | PATENTS FireResistant Process For Blends of Fabric | By Edmund L Andrews | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/patents-home-burglar-alarms-that-are-only-for-show.html | PATENTS Home Burglar Alarms That Are Only for Show | By Edmund L Andrews | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/patents-ibuprofen-to-be-used-in-remedies-for-colds.html | PATENTS Ibuprofen to Be Used In Remedies for Colds | By Edmund L Andrews | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/patents-new-device-to-block-tv-commercials.html | PATENTS New Device To Block TV Commercials | By Edmund L Andrews | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/pre-employment-drug-tests-blocked-by-california-court.html | Preemployment Drug Tests Blocked by California Court | By Katherine Bishop Special To the New York Times | TX 2-347959 | 1988-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/pritzker-family-to-sell-its-64-braniff-stake.html | PRITZKER FAMILY TO SELL ITS 64 BRANIFF STAKE | By Julia Flynn Siler | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/producer-prices-led-by-food-costs-up-for-3d-month.html | PRODUCER PRICES LED BY FOOD COSTS UP FOR 3D MONTH | By Robert D Hershey Jr Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/return-of-ex-financial-corp-cheif.html | RETURN OF EXFINANCIAL CORP CHEIF | By Richard W Stevenson Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/soviets-european-trade-bid.html | SOVIETS EUROPEAN TRADE BID | By Paul L Montgomery Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/texaco-papers-unsealed.html | TEXACO PAPERS UNSEALED | By Matthew L Wald | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/western-union-suit.html | Western Union Suit | AP | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/business/your-money-investment-fraud-can-be-avoided.html | Your Money Investment Fraud Can Be Avoided | Jan M Rosen | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/movies/strike-negotiations-resume-after-nightlong-session.html | Strike Negotiations Resume After Nightlong Session | AP | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/a-boulevard-tries-to-recapture-majesty.html | A BOULEVARD TRIES TO RECAPTURE MAJESTY | By Sam Howe Verhovek | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/about-new-york-calling-for-peace-the-world-over-by-area-code.html | About New York Calling for Peace The World Over By Area Code | By Gregory Jaynes | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/at-35-an-hour-how-re-ya-gonna-keep-em-down-on-the-dairy-farm.html | At 35 an Hour Howre Ya Gonna Keepem Down on the Dairy Farm | By Sue M Halpern Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/bridge-772788.html | BRIDGE | By Alan Truscott | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/gentile-accuses-rival-of-hurting-an-investigation.html | Gentile Accuses Rival of Hurting An Investigation | By Dennis Hevesi | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/guardian-angels-are-praised-for-cleaner-restaurant-row.html | Guardian Angels Are Praised For Cleaner Restaurant Row | By Constance L Hays | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/judge-dismisses-currency-count-against-senator.html | Judge Dismisses Currency Count Against Senator | By Robert D McFadden | TX 2-347959 | 1988-06-20 |

| | | | | |
|---|---|---|---|---|
| 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/lawyer-sentenced-in-robbery-case.html | Lawyer Sentenced in Robbery Case | By Leonard Buder | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/li-youth-sentenced-in-death-of-girlfriend.html | LI Youth Sentenced In Death of Girlfriend | AP | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/man-opens-fire-in-a-midtown-disco-wounding-9.html | Man Opens Fire in a Midtown Disco Wounding 9 | By David E Pitt | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/new-york-finds-more-cash-to-narrow-gap-in-revenue.html | NEW YORK FINDS MORE CASH TO NARROW GAP IN REVENUE | By Todd S Purdum | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/steinberg-is-portrayed-as-an-addict.html | STEINBERG IS PORTRAYED AS AN ADDICT | By Ronald Sullivan | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/suffolk-executive-vetoes-a-bill-for-workers-at-video-terminals.html | Suffolk Executive Vetoes a Bill For Workers at Video Terminals | By Eric Schmitt Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/token-clerks-to-get-patrol-to-bar-raids.html | Token Clerks To Get Patrol To Bar Raids | By Don Terry | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/violence-erupts-after-a-slaying-by-police.html | Violence Erupts After a Slaying by Police | By Jesus Rangel | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/nyregion/wedtech-witness-admits-issuing-bad-checks.html | Wedtech Witness Admits Issuing Bad Checks | By Marvine Howe | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/obituaries/elizabeth-duggan-dancer-56.html | Elizabeth Duggan Dancer 56 | AP | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/obituaries/herman-crook-89-harmonica-player-of-grand-ole-opry.html | Herman Crook 89 Harmonica Player Of Grand Ole Opry | AP | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/obituaries/paul-r-reynolds-literary-agent-for-many-top-writers-dies-at-83.html | Paul R Reynolds Literary Agent For Many Top Writers Dies at 83 | By Edwin McDowell | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/opinion/blood-and-money-in-salvador.html | Blood and Money in Salvador | By Anne Manuel | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/opinion/blow-away-the-foulair-lobby.html | Blow Away the FoulAir Lobby | By Alexandra Allen | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/opinion/observer-jungle-out-there.html | OBSERVER Jungle Out There | By Russell Baker | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/opinion/thanks-to-me-dukakis-made-it.html | Thanks to Me Dukakis Made It | By Osborn Elliott | TX 2-347959 | 1988-06-20 |

| | | | | |
|---|---|---|---|---|
| 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/baseball-71188-see-tigers-trim-indians.html | BASEBALL 71188 SEE TIGERS TRIM INDIANS | AP | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/college-world-series-stanford-in-final-with-arizona-state.html | COLLEGE WORLD SERIES STANFORD IN FINAL WITH ARIZONA STATE | AP | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/expos-force-darling-to-retire-early.html | EXPOS FORCE DARLING TO RETIRE EARLY | By Joseph Durso Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/golf-roberts-takes-one-shot-lead.html | GOLF ROBERTS TAKES ONESHOT LEAD | By Gordon S White Jr Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/injured-yankees-fall-to-orioles.html | INJURED YANKEES FALL TO ORIOLES | By Joe Sexton | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/nba-playoffs-pistons-have-cosmic-blues.html | NBA PLAYOFFS PISTONS HAVE COSMIC BLUES | By William C Rhoden Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/rowing-olympic-trials-back-in-action.html | Rowing Olympic Trials Back in Action | By Norman HildesHeim Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/sports-of-the-times-the-magic-of-johnson.html | SPORTS OF THE TIMES THE MAGIC OF JOHNSON | BY Ira Berkow | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/the-belmont-risen-star-sizzles-in-final-workout.html | THE BELMONT RISEN STAR SIZZLES IN FINAL WORKOUT | By Steven Crist | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/sports/unfamiliar-golfers-swing-to-the-top.html | Unfamiliar Golfers Swing to the Top | By Alex Yannis Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/style/consumer-s-world-coping-with-choosing-a-sunscreen.html | CONSUMERS WORLD COPING WITH CHOOSING A SUNSCREEN | By Deborah Blumenthal | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/style/consumer-s-world-how-consumers-union-puts-teeth-into-let-the-seller-beware.html | CONSUMERS WORLD HOW CONSUMERS UNION PUTS TEETH INTO LET THE SELLER BEWARE | By Michael Decourcy Hinds | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/style/consumer-s-world-it-s-back-to-his-and-hers.html | CONSUMERS WORLD ITS BACK TO HIS AND HERS | By Leonard Sloane | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/style/consumer-s-world-plastic-helps-the-blooms.html | Consumers World Plastic Helps the Blooms | By Joan Lee Faust | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/us/ban-on-japanese-fishing-left-standing-by-justices.html | Ban on Japanese Fishing Left Standing by Justices | AP | TX 2-347959 | 1988-06-20 |

| | | | | |
|---|---|---|---|---|
| 1988-06-11 | https://www.nytimes.com/1988/06/11/us/bush-traces-how-yale-differs-from-harvard.html | Bush Traces How Yale Differs From Harvard | By Maureen Dowd Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/us/colorado-governor-unsure-on-value-of-dam-proposal.html | Colorado Governor Unsure On Value of Dam Proposal | Special to the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/us/defense-rests-in-ex-arizona-governor-s-trial.html | Defense Rests in ExArizona Governors Trial | AP | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/us/delicate-shaping-begins-on-democrats-platform.html | Delicate Shaping Begins On Democrats Platform | By David Rosenbaum Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/us/dukakis-restates-position-on-israel.html | DUKAKIS RESTATES POSITION ON ISRAEL | By Robin Toner Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/us/epa-to-allow-limited-use-of-a-herbicide-it-suspended.html | EPA to Allow Limited Use Of a Herbicide It Suspended | By Philip Shabecoff Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/us/from-squalor-to-showcase-how-a-group-of-tenants-won-out.html | From Squalor to Showcase How a Group of Tenants Won Out | By Isabel Wilkerson Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/us/gore-may-endorse-dukakis-next-week.html | Gore May Endorse Dukakis Next Week | AP | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/us/hepatitis-test-urged-in-all-pregnancies.html | Hepatitis Test Urged in All Pregnancies | AP | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/us/house-committee-votes-to-conduct-inquiry-on-wright.html | HOUSE COMMITTEE VOTES TO CONDUCT INQUIRY ON WRIGHT | By Irvin Molotsky Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/us/jackson-says-he-is-best-choice-for-vice-president.html | Jackson Says He Is Best Choice for Vice President | By Michael Oreskes Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/us/presbyterians-face-off-over-atom-arms-stand.html | Presbyterians Face Off Over Atom Arms Stand | By Peter Steinfels Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/us/public-seen-as-more-informed-about-children-with-aids.html | Public Seen as More Informed About Children With AIDS | AP | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/us/quake-hits-parts-of-california.html | Quake Hits Parts of California | AP | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/us/roll-call-in-senate-on-death-penalty.html | RollCall in Senate On Death Penalty | AP | TX 2-347959 | 1988-06-20 |

| | | | | |
|---|---|---|---|---|
| 1988-06-11 | https://www.nytimes.com/1988/06/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/us/seattle-integration-plan-aims-to-cut-busing.html | Seattle Integration Plan Aims to Cut Busing | AP | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/us/senate-panel-s-top-republican-says-chairman-politicized-drug-inquiry.html | Senate Panels Top Republican Says Chairman Politicized Drug Inquiry | By David Johnston Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/us/senate-supports-death-penalty-in-drug-killings.html | Senate Supports Death Penalty In Drug Killings | By Susan F Rasky Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/us/slayer-of-five-boys-is-executed-in-utah-by-injection-of-drugs.html | Slayer of Five Boys Is Executed in Utah By Injection of Drugs | AP | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/us/text-of-panel-s-resolution-backing-inquiry-on-wright.html | Text of Panels Resolution Backing Inquiry on Wright | Special to the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/us/us-panels-chief-urges-better-image-for-nurses.html | US Panels Chief Urges Better Image for Nurses | By James Hirsch | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/world/2-vatican-officials-meet-with-members-of-underground-ukrainian-church.html | 2 Vatican Officials Meet With Members of Underground Ukrainian Church | By Serge Schmemann Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/world/arms-official-to-visit-central-america.html | Arms Official to Visit Central America | By Julie Johnson Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/world/chemical-fire-pollutes-loire.html | Chemical Fire Pollutes Loire | AP | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/world/companero-paul-of-harvard-law.html | Companero Paul of Harvard Law | Special to the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/world/gandhi-faults-islamic-rule-for-kabul.html | Gandhi Faults Islamic Rule for Kabul | By Elaine Sciolino Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/world/in-ussr-a-painful-prying-at-roots-of-stalin-s-tyranny.html | In USSR a Painful Prying At Roots of Stalins Tyranny | By Bill Keller Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/world/israel-seizes-palestinian-in-attack-on-arab-mayor.html | Israel Seizes Palestinian in Attack on Arab Mayor | By Joel Brinkley Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/world/managua-talks-sunk-by-mutual-suspicions-with-a-deal-at-hand-positions-hardened.html | MANAGUA TALKS SUNK BY MUTUAL SUSPICIONS With a Deal at Hand Positions Hardened | By Stephen Kinzer Special To the New York Times | TX 2-347959 | 1988-06-20 |

| | | | | |
|---|---|---|---|---|
| 1988-06-11 | https://www.nytimes.com/1988/06/11/world/marchers-for-reunification-are-halted-by-south-korea.html | Marchers for Reunification Are Halted by South Korea | By Susan Chira Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/world/nato-backs-level-of-arms-spending.html | NATO BACKS LEVEL OF ARMS SPENDING | By Robert Pear Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/world/norway-reaches-pact-with-israel-to-inspect-nuclear-chemical.html | Norway Reaches Pact With Israel to Inspect Nuclear Chemical | By Michael R Gordon Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/world/paris-journal-for-heirs-of-the-persecuted-power.html | PARIS JOURNAL For Heirs of the Persecuted Power | By James M Markham Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/world/pravda-reports-further-strikes-by-armenians.html | Pravda Reports Further Strikes By Armenians | By Bill Keller Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/world/reagan-assails-senate-on-treaty-condition.html | Reagan Assails Senate on Treaty Condition | Special to the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/world/south-africa-widens-curbs-on-press.html | South Africa Widens Curbs on Press | By John D Battersby Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/world/us-bars-supporters-of-noriega.html | US Bars Supporters of Noriega | By Michael R Gordon Special To the New York Times | TX 2-347959 | 1988-06-20 |
| 1988-06-11 | https://www.nytimes.com/1988/06/11/world/white-house-to-ask-approval-for-sale-of-f-18-s-to-kuwait.html | White House to Ask Approval For Sale of F18s to Kuwait | AP | TX 2-347959 | 1988-06-20 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/archives/gardening-honoring-their-landscape-value.html | GARDENINGHonoring Their Landscape Value | By Eliot Tozer | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/archives/numismatics-biblical-theme-for-a-new-medal.html | NUMISMATICSBiblical Theme For a New Medal | By Ed Reiter | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/archives/pole-limas-suggested-for-the-bean-gardener.html | Pole Limas Suggested For the Bean Gardener | By George Bria | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/a-vigorous-new-conductor-faces-a-tired-orchestra.html | A Vigorous New Conductor Faces a Tired Orchestra | By Harlow Robinson | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/antiques-in-pursuit-of-splashy-ceramics.html | ANTIQUES In Pursuit of Splashy Ceramics | By Rita Reif | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/architecture-philadelphia-s-master-plan-rests-on-its-streets.html | ARCHITECTURE Philadelphias Master Plan Rests on Its Streets | By Paul Goldberger | TX 2-330248 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/art-view-a-sculptor-caught-up-in-his-materials.html | ART VIEW A Sculptor Caught Up in His Materials | By Michael Brenson | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/art-view-boltanski-s-haunting-fragments-of-despair.html | ART VIEW Boltanskis Haunting Fragments of Despair | By Roberta Smith | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/can-science-play-as-well-in-peoria-as-in-boston.html | Can Science Play as Well in Peoria as in Boston | By Lee Edson Lee Edson Is the Author of Eight Books On Science and Technology | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/dance-view-eleanor-king-retrospective-vintage-works-new-life.html | DANCE VIEW Eleanor King Retrospective Vintage Works New Life | By Jack Anderson | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/ethiopia-opens-doors-to-american-art.html | Ethiopia Opens Doors to American Art | AP | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/godspell-speaks-to-a-new-generation.html | Godspell Speaks to a New Generation | By Sonia Taitz | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/home-video-new-releases-beloved-dancer.html | HOME VIDEONEW RELEASES Beloved Dancer | By Jennifer Dunning | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/lending-an-ear-to-the-strains-of-bel-canto.html | Lending an Ear to the Strains Of Bel Canto | By Will Crutchfield | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/music-view-the-birth-and-death-of-a-legend.html | MUSIC VIEW The Birth And Death Of a Legend | By Donal Henahan | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/pop-view-bruce-springsteen-has-a-grown-up-way-with-a-song.html | POP VIEW Bruce Springsteen Has a GrownUp Way With a Song | By John Rockwell | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/rap-enters-the-album-age-and-the-mainstream.html | Rap Enters the Album Age and the Mainstream | By Peter Watrous | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/review-dance-ferri-and-bocca-in-giselle.html | ReviewDance Ferri and Bocca in Giselle | By Jack Anderson | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/review-dance-rod-rodgers-company-at-20-years.html | ReviewDance Rod Rodgers Company at 20 Years | By Jennifer Dunning | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/review-music-australian-pianist-in-debut.html | ReviewMusic Australian Pianist In Debut | By Will Crutchfield | TX 2-330248 | 1988-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/reviews-music-program-of-americana-by-concordia-ensemble.html | ReviewsMusic Program of Americana By Concordia Ensemble | By Allan Kozinn | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/arts/sound-audio-geared-for-summertime.html | SOUND Audio Geared for Summertime | By Hans Fantel | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/a-surfeit-of-dummies.html | A SURFEIT OF DUMMIES | By Peter Maas | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/at-the-center-of-the-60-s.html | AT THE CENTER OF THE 60s | By Paul Berman | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/children-s-books-110588.html | CHILDRENS BOOKS | By Dulcie Leimbach | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/children-s-books-110988.html | CHILDRENS BOOKS | By Signe Wilkinson | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/even-businessmen-get-the-blues.html | EVEN BUSINESSMEN GET THE BLUES | By Michael Dorris | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/how-to-read-a-book.html | HOW TO READ A BOOK | By Joseph Brodsky | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/in-philadelphia-a-look-at-the-creative-process.html | In Philadelphia a Look at the Creative Process | By Herbert Mitgang Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/in-short-fiction-115888.html | IN SHORT FICTION | By Paul Johnson | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/in-short-fiction-116088.html | IN SHORT FICTION | By Nicholas A Basbanes | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/in-short-fiction-116188.html | IN SHORT FICTION | By Nancy Wartik | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/in-short-fiction-119588.html | IN SHORT FICTION | By Ken Kalfus | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/in-short-fiction-122488.html | IN SHORT FICTION | By Victoria Balfour | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/in-short-fiction.html | IN SHORT FICTION | By Jules Koslow | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/in-short-fiction.html | IN SHORT FICTION | By Luisa Valenzuela | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/in-short-nonfiction-115688.html | IN SHORT NONFICTION | By Michael Kimmelman | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/in-short-nonfiction-126188.html | IN SHORT NONFICTION | By Tom Piazza | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/in-short-nonfiction-the-fiercest-continent.html | IN SHORT NONFICTIONThe Fiercest Continent | By Karl Taro Greenfeld | TX 2-330248 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Joyce Cohen | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Robert Minkoff | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Thomas Swick | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/murder-then-terror.html | MURDER THEN TERROR | By Richard Lourie | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/overcoming-the-vapors.html | OVERCOMING THE VAPORS | By Julian Moynahan | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/owls-monkeys-and-spiders-in-space.html | OWLS MONKEYS AND SPIDERS IN SPACE | By Michael Heller | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/runaway-wife-lives.html | RUNAWAY WIFE LIVES | By Sven Birkerts | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/samuel-beckett-private-in-public.html | SAMUEL BECKETT PRIVATE IN PUBLIC | By Kenneth S Brecher | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/savages-and-sioux.html | SAVAGES AND SIOUX | By Raymond Abbott | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/starting-late-finishing-first.html | STARTING LATE FINISHING FIRST | By Robert A Caro | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/stumbling-to-canaan.html | STUMBLING TO CANAAN | By Alan Lelchuk | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/the-happy-hot-dogs.html | THE HAPPY HOT DOGS | By Otis L Graham Jr | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/the-master-and-his-mistresses.html | THE MASTER AND HIS MISTRESSES | By James R Mellow | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/two-women-bigger-than-babe-ruth.html | TWO WOMEN BIGGER THAN BABE RUTH | By Grace Lichtenstein | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/unmourned-losses-unsettled-claims.html | UNMOURNED LOSSES UNSETTLED CLAIMS | By Molly Haskell | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/we-don-t-need-the-people.html | WE DONT NEED THE PEOPLE | By Philip Taubman | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/why-japan-clobbered-us-cont.html | WHY JAPAN CLOBBERED US Cont | By Jeffrey E Garten | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/books/yanks-at-oxford.html | YANKS AT OXFORD | By Maggie Paley | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/business/business-forum-energy-for-the-future-let-the-market-not-politicians-set-prices.html | BUSINESS FORUM ENERGY FOR THE FUTURE Let the Market Not Politicians Set Prices | By Joel Kurtzman | TX 2-330248 | 1988-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-12 | https://www.nytimes.com/1988/06/12/business/business-forum-energy-for-the-future-raise-oil-and-gas-prices-now.html | BUSINESS FORUM ENERGY FOR THE FUTURE Raise Oil and Gas Prices Now | By Kurt H Wulff | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/business/business-forum-one-world-one-market-we-need-global-regulations-for-stocks.html | BUSINESS FORUM ONE WORLD ONE MARKET We Need Global Regulations for Stocks | By Jeffrey E Garten | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/business/cigarettes-still-big-business.html | Cigarettes Still Big Business | By Hilary Stout | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/business/for-the-unions-a-new-weapon.html | FOR THE UNIONS A NEW WEAPON | By Jonathan Tasini | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/business/investing-is-the-summer-rally-merely-folklore.html | INVESTINGIs the Summer Rally Merely Folklore | By Anise C Wallace | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/business/investing-jewelry-and-receivables-too.html | INVESTINGJewelry and Receivables Too | By Lawrence J Demaria | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/business/mcdonald-s-tries-paris-again.html | McDonalds Tries Paris Again | By Steven Greenhouse | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/business/personal-finance-mapping-a-strategy-for-retirement.html | PERSONAL FINANCE Mapping a Strategy for Retirement | By Carole Gould | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/business/prospects-who-will-follow-france.html | Prospects Who Will Follow France | By Joel Kurtzman | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/business/recasting-sullivan-cromwell.html | Recasting Sullivan  Cromwell | By Nancy Lisagor and Frank Lipsius | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/business/strategies-for-the-end-of-an-era.html | Strategies for the End of an Era | By William Glaberson | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/business/the-executive-computer-is-unix-s-time-finally-at-hand.html | THE EXECUTIVE COMPUTER Is Unixs Time Finally at Hand | By Peter H Lewis | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/business/week-in-business-producer-prices-rise-once-again.html | WEEK IN BUSINESS Producer Prices Rise Once Again | By Pamela D Sharif | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/business/what-s-new-in-corporate-theater-a-corporate-approach-to-drama-behind-bars.html | WHATS NEW IN CORPORATE THEATER A Corporate Approach To Drama Behind Bars | By Lisa H Towle | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/business/what-s-new-in-corporate-theater-performances-custom-tailored-for-company-needs.html | WHATS NEW IN CORPORATE THEATER Performances Custom Tailored for Company Needs | By Lisa H Towle | TX 2-330248 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-12 | https://www.nytimes.com/1988/06/12/business/what-s-new-in-corporate-theater-show-business-as-a-business-tool.html | WHATS NEW IN CORPORATE THEATER Show Business as a Business Tool | By Lisa H Towle | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/business/what-s-new-in-corporate-theater-teaching-doctors-through-medical-make-believe.html | WHATS NEW IN CORPORATE THEATER Teaching Doctors Through Medical MakeBelieve | By Lisa H Towle | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/business/who-to-thank-for-the-thrift-crisis.html | Who to Thank for the Thrift Crisis | By Nathaniel C Nash | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/a-new-breed-of-corporate-skipper.html | A New Breed of Corporate Skipper | By Roger Vaughan | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/about-men-does-father-always-know-best.html | ABOUT MENDoes Father Always Know Best | By Tony Wagner | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/an-mba-runs-the-gantlet.html | AN MBA RUNS THE GANTLET | By Victoria P Brown | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/biotechnology-s-cash-cow.html | BIOTECHNOLOGYS CASH COW | By Keith Schneider | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/body-and-mind-listening-to-the-patient.html | BODY AND MINDListening to the Patient | By John Stone Md | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/breaking-all-the-rules.html | BREAKING ALL THE RULES | By Joseph Giovannini | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/criminal-pursuits.html | CRIMINAL PURSUITS | By Joan Dupont | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/design-stately-rooms.html | DESIGN STATELY ROOMS | By Carol Vogel | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/eight-lives.html | EIGHT LIVES | By Tina Rosenberg | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/fashion-paris-points-the-way.html | FASHION PARIS POINTS THE WAY | By Carrie Donovan | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/fashion-what-they-re-wearing-hats.html | FASHION What Theyre Wearing Hats | By Carrie Donovan | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/fast-lane-kids.html | FastLane Kids | By Anita Shreve | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/food-at-the-bar.html | FOOD AT THE BAR | By Joe Famularo | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/monk-molloy-s-notre-dame.html | MONK MOLLOYS NOTRE DAME | By Alex Ward | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/murdoch-s-global-power-play.html | MURDOCHS GLOBAL POWER PLAY | By William H Meyers | TX 2-330248 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/on-language-no-shades-of-gray.html | ON LANGUAGE No Shades of Gray | By William Safire | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/pitching-the-big-trip.html | Pitching The Big Trip | By Mike Cannell | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/singapore.html | SINGAPORE | By Ian Buruma | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/stock-pickers-up-yonder.html | Stock Pickers Up Yonder | By Arthur Johnson | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/street-smarts.html | STREET SMARTS | By Sophia Collier | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/sweet-success.html | Sweet Success | By Berkeley Rice | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/the-mark-of-el-supremo.html | The Mark of El Supremo | By Leonard Silk | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/to-start-with-debts-on-the-rise-what-me-worry.html | TO START WITH DEBTS ON THE RISE WHAT ME WORRY | By Marshall Robinson | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/to-start-with-in-alphabet-city.html | TO START WITH IN ALPHABET CITY | By Hedi Molnar | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/to-start-with-now-you-can-kiss-the-office-goodbye.html | TO START WITH  NOW YOU CAN KISS THE OFFICE GOODBYE | By Robert G Woletz | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/magazine/works-in-progress-vegetating.html | WORKS IN PROGRESS Vegetating | By Bruce Weber | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/movies/commissar-makes-a-delayed-debut.html | Commissar Makes a Delayed Debut | By Olga Carlisle | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/movies/film-view-today-s-alter-has-a-smaller-ego.html | FILM VIEW Todays Alter Has a Smaller Ego | By Janet Maslin | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/movies/home-video-new-releases-horse-opera.html | HOME VIDEONEW RELEASES Horse Opera | By Richard F Shepard | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/movies/jamaica-an-island-rediscovers-its-role-as-the-little-hollywood-of-the-caribbean.html | JAMAICA An Island Rediscovers Its Role as the Little Hollywood Of the Caribbean | By Joseph Treaster | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/movies/tv-view-tv-s-film-editors-giveth-as-well-as-taketh.html | TV VIEW TVs Film Editors Giveth As Well as Taketh | By John J OConnor | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/3-angels-are-stabbed-in-fight-manhattan.html | 3 ANGELS ARE STABBED IN FIGHT MANHATTAN | By Mark A Uhlig | TX 2-330248 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/a-bulldog-battles-tobacco-industry.html | A Bulldog Battles Tobacco Industry | By Donald Janson Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/a-chinatown-businessman-is-charged-in-a-slaying.html | A Chinatown Businessman Is Charged in a Slaying | By Robert D McFadden | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/a-doctor-and-his-images.html | A Doctor And His Images | By Albert J Parisi | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/a-new-county-attorney-prepares-to-lead-law-department.html | A New County Attorney Prepares to Lead Law Department | By Tessa Melvin | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/a-speedway-reckless-as-it-is-small.html | A Speedway Reckless as It Is Small | By Sharon L Bass | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/a-summertime-flowering-of-music.html | A Summertime Flowering of Music | By Rena Fruchter | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/achievers-seek-advanced-diploma.html | Achievers Seek Advanced Diploma | By Bea Tusiani | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/albany-builds-a-55-million-complex-downtown.html | Albany Builds a 55 Million Complex Downtown | By Harold Faber Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/an-endangered-species-the-fairfield-bowling-alley.html | An Endangered Species The Fairfield Bowling Alley | By Jack Cavanaugh | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/answering-the-mail-656388.html | Answering The Mail | By Bernard Gladstone | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/answering-the-mail-981388.html | Answering The Mail | By Bernard Gladstone | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/answering-the-mail-981488.html | Answering The Mail | By Bernard Gladstone | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/answering-the-mail-981589.html | Answering The Mail | By Bernard Gladstone | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/art-in-madison-shape-and-color.html | ART In Madison Shape and Color | By Vivien Raynor | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/art-pinhole-pictures-back-to-basics.html | ARTPinhole Pictures Back to Basics | By Helen A Harrison | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/art-two-sculpture-shows-one-in-small-scale-the-other-large.html | ART Two Sculpture Shows One in Small Scale the Other Large | By Vivien Raynor | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/as-summer-approaches-employers-compete-to-attract-scarce-workers.html | As Summer Approaches Employers Compete to Attract Scarce Workers | By Lisa W Foderaro | TX 2-330248 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/at-croton-point-problems-persist.html | At Croton Point Problems Persist | By Tessa Melvin | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/beach-restrictions-eased.html | Beach Restrictions Eased | By Leo H Carney | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/biaggi-s-lawyers-to-focus-on-meese.html | BIAGGIS LAWYERS TO FOCUS ON MEESE | By Howard W French | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/cabaret-producer-basks-in-a-new-spotlight.html | Cabaret Producer Basks in a New Spotlight | By Valerie Cruice | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/carousels-supporters-still-wait-for-a-ride.html | Carousels Supporters Still Wait for a Ride | By Peggy McCarthy | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/charting-the-scope-of-lyme-disease.html | Charting the Scope of Lyme Disease | By Marisa Venegas | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/compounce-owner-eager-to-update-park.html | Compounce Owner Eager to Update Park | By Jack Cavanaugh | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/connecticut-opinion-rolling-action-cut-an-extra-is-born.html | CONNECTICUT OPINION Rolling Action Cut An Extra Is Born | By Jim Wesolowski | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/connecticut-opinion-the-demise-of-idealism-community-college.html | CONNECTICUT OPINION The Demise Of Idealism Community College | By David W Bates | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/connecticut-q-a-henry-b-freye-the-best-situation-is-a-glass-cage.html | CONNECTICUT QA HENRY B FREYE The Best Situation Is a Glass Cage | By Robert A Hamilton | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/court-says-prison-guards-immune-from-suits-over-discipline.html | Court Says Prison Guards Immune From Suits Over Discipline | AP Special to the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/crafts-westfield-potter-lauded.html | CRAFTS Westfield Potter Lauded | By Patricia Malarcher | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/dance-lhistoire-to-open-rutgers-festival.html | DANCELHistoire to Open Rutgers Festival | By Barbara Gilford | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/deficit-warning-in-hartford.html | Deficit Warning in Hartford | AP | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/developers-buoyed-by-high-court-ruling.html | Developers Buoyed By High Court Ruling | By David Winzelberg | TX 2-330248 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/dining-out-eclectic-chinese-in-east-brunswick.html | DINING OUTEclectic Chinese in East Brunswick | By Valerie Sinclair | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/dining-out-mexican-fare-off-the-saw-mill.html | DINING OUTMexican Fare Off the Saw Mill | By M H Reed | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/dining-out-new-entry-familiar-formula.html | DINING OUT New Entry Familiar Formula | By Joanne Starkey | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/dining-out-nouvelle-american-in-mystic.html | DINING OUT Nouvelle American in Mystic | By Patricia Brooks | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/disarmament-rally-is-biggest-since-1982.html | Disarmament Rally Is Biggest Since 1982 | By Thomas J Lueck | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/dispelling-the-myth-of-the-redhead.html | Dispelling the Myth of the Redhead | By Mary Bishop | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/displaced-elderly-find-home-in-a-dorm.html | Displaced Elderly Find Home in a Dorm | By Paul Guernsey | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/fanelli-contests-dismissal-by-o-rourke.html | Fanelli Contests Dismissal by ORourke | By Tessa Melvin | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/farmers-adapt-to-keep-their-land.html | Farmers Adapt to Keep Their Land | By Laura Herbst | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/finding-the-right-bus-for-the-right-job.html | Finding the Right Bus for the Right Job | By Penny Singer | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/food-roast-chicken-a-summer-favorite.html | FOOD Roast Chicken a Summer Favorite | By Moira Hodgson | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/freeport-fights-grouphome-law.html | Freeport Fights GroupHome Law | By Sharon Monahan | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/garbage-options-reviewed.html | Garbage Options Reviewed | By Gary Kriss | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/garbage-planning-for-1990.html | Garbage Planning for 1990 | By Thomas Clavin | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/gardening-lilies-for-a-single-day-or-a-whole-season.html | GARDENINGLilies for a Single Day or a Whole Season | By Carl Totemeier | TX 2-330248 | 1988-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/gardening-lilies-for-a-single-day-or-a-whole-season.html | GARDENINGLilies for a Single Day or a Whole Season | By Carl Totemeier | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/gardening-lilies-for-a-single-day-or-a-whole-season.html | GARDENINGLilies for a Single Day or a Whole Season | By Carl Totemeier | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/gardening-lilies-for-a-single-day-or-a-whole-season.html | GARDENINGLilies for a Single Day or a Whole Season | By Carl Totemeier | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/high-school-graduates-on-increase.html | High School Graduates on Increase | By Dan Jackson | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/home-clinic-repairing-asphalt-roofing-shingles.html | HOME CLINIC Repairing Asphalt Roofing Shingles | By John Warde | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/in-the-world-of-art-a-crate-is-much-more-than-a-crate.html | In the World of Art a Crate Is Much More Than a Crate | By Roberta Hershenson | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/judo-competitor-wins-sot-for-seoul-olympics.html | Judo Competitor Wins Sot for Seoul Olympics | By Lynne Ames | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/lamp-by-frank-lloyd-wright-sells-for-704000-a-record.html | Lamp by Frank Lloyd Wright Sells for 704000 a Record | By Rita Reif | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/legislature-expectedto-act-on-lyme-disease.html | Legislature ExpectedTo Act on Lyme Disease | By Jacqueline Shaheen | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/lilco-tries-to-justify-evacuation-exercise.html | Lilco Tries To Justify Evacuation Exercise | By Philip S Gutis | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | BARBARA DELATINER | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/long-island-journal-315688.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/long-island-opinion-at-a-crossroads-on-school-aid.html | LONG ISLAND OPINION At a Crossroads On School Aid | By Arthur J Kremer | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/long-island-opinion-school-s-out-children-home-bedlam-time.html | LONG ISLAND OPINION Schools Out Children Home Bedlam Time | By Lawrence J Epstein | TX 2-330248 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/long-island-opinion-why-do-we-keep-old-keys-for-the-memories-they-unlock.html | LONG ISLAND OPINION Why Do We Keep Old Keys For the Memories They Unlock | By Richard Santalesa | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/long-island-opinionsay-can-you-see-if-my-flag-s-there.html | LONG ISLAND OPINIONSay Can You See If My Flags There | By Mildred Danenhirsch | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/lyme-disease-new-approaches.html | Lyme Disease New Approaches | By Marisa Venegas | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/music-at-festival-brings-romantics-into-focus.html | Music at Festival Brings Romantics Into Focus | By Rena Fruchter | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/music-medley-of-performers-at-11th-revival.html | MUSIC Medley of Performers at 11th Revival | By Robert Sherman | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/music-trinity-offers-bells-and-chamber-recitals.html | MUSIC Trinity Offers Bells and Chamber Recitals | By Robert Sherman | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/napoleon-s-cheese-vexes-zoning-panel.html | Napoleons Cheese Vexes Zoning Panel | By Nick Ravo | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/neighbors-seek-to-end-skeet-shooting-at-club.html | Neighbors Seek to End Skeet Shooting at Club | By Linda Saslow | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/new-jersey-opinion-once-vital-cohesive-community-slowly-but-not-inevitably-dying.html | NEW JERSEY OPINION A Once Vital Cohesive Community Is Slowly but Not Inevitably Dying | By Camilo Jose Vergara | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/north-country-residents-angry-at-mistrial-in-chief-s-murder.html | North Country Residents Angry at Mistrial in Chiefs Murder | Special to the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/old-idea-aids-new-housing-the-incentive-of-ownership.html | Old Idea Aids New Housing The Incentive of Ownership | By Clare Collins | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/out-of-the-house-a-mother-s-art.html | Out of the House A Mothers Art | By Linda Saslow | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/plan-to-save-farmlands-supported-by-agriculture.html | Plan to Save Farmlands Supported by Agriculture | By Bob Narus | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/political-notes-ferrer-goes-his-own-way-sometimes-in-bronx.html | POLITICAL NOTES Ferrer Goes His Own Way Sometimes in Bronx | By Frank Lynn | TX 2-330248 | 1988-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/politics-plan-for-commission-on-shore-is-evolving.html | POLITICS Plan for Commission On Shore Is Evolving | By Joseph F Sullivan | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/rezoning-threatens-glen-cove-industry.html | Rezoning Threatens Glen Cove Industry | By Anne C Fullam | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/sea-cliff-adjusts-to-historic-listing.html | Sea Cliff Adjusts to Historic Listing | By Anne C Fullam | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/senior-pro-golfers-set-for-li-tournament.html | Senior Pro Golfers Set for LI Tournament | By David Winzelberg | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/soviet-pianist-to-make-state-debut.html | Soviet Pianist to Make State Debut | By Rena Fruchter | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/speaking-personally-a-puzzle-why-didn-t-uncle-william-give-me-the-shoehorn.html | SPEAKING PERSONALLY A Puzzle Why Didnt Uncle William Give Me the Shoehorn | By Leona Garland | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/state-acts-to-support-mental-health-commissioner.html | State Acts To Support Mental Health Commissioner | By James Feron | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/stealing-the-stone-walls-of-westchester.html | Stealing the Stone Walls of Westchester | By Gary Kriss | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/stepfamilies-group-providing-support.html | Stepfamilies Group Providing Support | By Louise Saul | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/suit-contends-japanese-sold-defective-printers.html | Suit Contends Japanese Sold Defective Printers | By Leo H Carney | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/summer-homework-angers-parents.html | Summer Homework Angers Parents | By Sharon L Bass | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/taxi-rules-sought-to-bar-banditos.html | Taxi Rules Sought to Bar Banditos | By Howard Breuer | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/the-greats-play-the-great-outdoors.html | The Greats Play the Great Outdoors | By Valerie Cruice | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/the-view-from-salisbury-three-years-of-fighting-town-hall-about-town-hall.html | THE VIEW FROM SALISBURY Three Years Of Fighting Town Hall About Town Hall | By Charlotte Libov | TX 2-330248 | 1988-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/the-view-from-the-pepsico-sculpture-gardens-painting-a-picture-with.html | THE VIEW FROM THE PEPSICO SCULPTURE GARDENSPainting a Picture With Plants | By Lynne Ames | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/theater-a-strong-cause-but-a-weak-play.html | THEATER A Strong Cause but a Weak Play | By Alvin Klein | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/theater-from-the-comics-to-the-stage.html | THEATER From the Comics to The Stage | By Alvin Klein | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/theater-handy-dandy-at-belfry-a-pacifist-mission.html | THEATER Handy Dandy at Belfry A Pacifist Mission | By Alvin Klein | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/theater-pins-hopes-on-stock-approach.html | Theater Pins Hopes On Stock Approach | By Alvin Klein | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/theater-pvt-beetle-bailey-breaking-into-song.html | THEATER Pvt Beetle Bailey Breaking Into Song | By Alvin Klein | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/theater-review-cast-glitters-in-getting-the-gold.html | THEATER REVIEW Cast Glitters in Getting the Gold | By Leah D Frank | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/two-victims-establish-a-new-support-group.html | Two Victims Establish A New Support Group | By Jacqueline Shaheen | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/us-steps-up-drive-on-illegal-aliens.html | US Steps Up Drive On Illegal Aliens | By Jerry Cheslow | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/utility-built-lake-begins-filling-up.html | UtilityBuilt Lake Begins Filling Up | By Ralph Ginzburg | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/volunteer-effort-aids-lighthouse.html | Volunteer Effort Aids Lighthouse | By Cynthia Flanagan | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/westchester-journal-naming-the-courthouse.html | WESTCHESTER JOURNALNaming the Courthouse | By Gary Kriss | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/westchester-journal-new-rehabilitation-area.html | WESTCHESTER JOURNALNew Rehabilitation Area | By Rhoda M Gilinsky | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/westchester-journal-pound-ridge-oak.html | WESTCHESTER JOURNALPound Ridge Oak | By Gary Kriss | TX 2-330248 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/westchester-opinion-a-lesson-in-life-at-the-grocery.html | WESTCHESTER OPINION A Lesson in Life At the Grocery | By Camille C Lenning | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/westchester-opinion-beside-spring-lies-life-s-dark-promise.html | WESTCHESTER OPINION Beside Spring Lies Lifes Dark Promise | By Jane Peckenham | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/wetlands-project-upsets-kings-point.html | Wetlands Project Upsets Kings Point | By Evelyn Philips | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/wine-bargains-to-take-along-on-a-picnic.html | WINEBargains to Take Along on a Picnic | By Geoff Kalish | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/nyregion/yonkers-takeover-of-sites-approved.html | YONKERS TAKEOVER OF SITES APPROVED | By James Feron | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/obituaries/giuseppe-saragat-is-dead-at-89-president-of-italy-from-64-to-71.html | Giuseppe Saragat Is Dead at 89 President of Italy From 64 to 71 | By Dennis Hevesi | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/obituaries/sol-and-edith-nichtern-specialists-in-the-mental-health-of-children.html | Sol and Edith Nichtern Specialists In the Mental Health of Children | By Glenn Fowler | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/opinion/abroad-at-home-unilateral-disaster.html | ABROAD AT HOME Unilateral Disaster | By Anthony Lewis | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/opinion/foreign-affairs-the-new-russian-enigma.html | FOREIGN AFFAIRS The New Russian Enigma | By Flora Lewis | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/opinion/palestinian-perversion-of-the-holocaust.html | Palestinian Perversion of the Holocaust | By Leon Wieseltier | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/bronx-to-get-a-big-town-house-complex.html | Bronx to Get a Big TownHouse Complex | By Alan S Oser | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/commercial-property-corporate-conference-centers-inviting-outside-users-help.html | COMMERCIAL PROPERTY Corporate Conference Centers Inviting Outside Users to Help Ease Operating Costs | By Mark McCain | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/focus-philadelphia-wrangling-on-reuse-for-prison.html | FOCUS PhiladelphiaWrangling On Reuse For Prison | By Margaret O Kirk | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/if-you-re-thinking-of-living-in-soho.html | IF YOURE THINKING OF LIVING IN SoHo | By Mark McCain | TX 2-330248 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/in-the-region-long-island-critics-question-mitchel-fields-success.html | IN THE REGION Long IslandCritics Question Mitchel Fields Success | By Diana Shaman | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/in-the-region-new-jersey-an-urban-center-rises-in-the-suburbs.html | IN THE REGION New JerseyAn Urban Center Rises in the Suburbs | By Rachelle Garbarine | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/in-the-region-westchester-and-connecticut-controversial-sect.html | IN THE REGION Westchester and ConnecticutControversial Sect Again Seeks Retreat | By Gary Kriss | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/national-notebook-oakland-calif-strong-anchor-for-a-revival.html | NATIONAL NOTEBOOK Oakland CalifStrong Anchor For a Revival | By Katherine Bishop | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/national-notebook-washington-nightclub-zone-causes-debate.html | NATIONAL NOTEBOOK WashingtonNightclub Zone Causes Debate | By Heidi Daniel | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/national-notebook-winstonsalem-nc-housing-market-moving-upscale.html | NATIONAL NOTEBOOK WinstonSalem NCHousing Market Moving Upscale | By Margaret O Kirk | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/new-rules-sour-lollipops-in-conversions.html | New Rules Sour Lollipops in Conversions | By Iver Peterson | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/northeast-notebook-dartmouth-mass-building-boom-on-the-shore.html | NORTHEAST NOTEBOOK Dartmouth MassBuilding Boom On the Shore | By Gail Braccidiferro | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/northeast-notebook-laurel-highlands-pa-ski-resorts-widen-appeal.html | NORTHEAST NOTEBOOK Laurel Highlands PaSki Resorts Widen Appeal | By Richard E Stouffer | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/northeast-notebook-washington-nightclub-zone-causes-debate.html | NORTHEAST NOTEBOOK WashingtonNightclub Zone Causes Debate | By Heidi Daniel | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/perspectives-grand-central-terminal-air-rights-in-search-of-a-place-to-alight.html | PERSPECTIVES Grand Central Terminal Air Rights in Search of a Place to Alight | By Alan S Oser | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/postings-looking-backward-west-side-walkabout.html | POSTINGS Looking Backward West Side Walkabout | By Thomas L Waite | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/postings-reuters-dishes-pigeons-no-more.html | POSTINGS Reuters Dishes Pigeons No More | By Thomas L Waite | TX 2-330248 | 1988-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/postings-where-hessians-fought-carriage-houses.html | POSTINGS Where Hessians Fought Carriage Houses | By Thomas L Waite | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/postings-windsor-terrace-condos-a-mews-near-the-park.html | POSTINGS Windsor Terrace Condos A Mews Near the Park | By Thomas L Waite | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/q-and-a-633788.html | Q and A | By Shawn G Kennedy | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/streetscapes-53-63-east-57th-street-holdout-battle-over-vestige-victorian.html | STREETSCAPES 5363 East 57th Street A Holdout Battle Over a Vestige of Victorian Elegance | By Christopher Gray | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/realestate/talking-new-houses-negotiating-on-extra-features.html | TALKING New Houses Negotiating On Extra Features | By Andree Brooks | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/baseball-buhner-sparks-yankees.html | Baseball Buhner Sparks Yankees | By Joe Sexton | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/baseball-national-league-reds-rally-past-giants-with-6-runs-in-eighth-inning.html | BASEBALL NATIONAL LEAGUE REDS RALLY PAST GIANTS WITH 6 RUNS IN EIGHTH INNING | AP | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/baseball-rhoden-pitches-in-a-designated-hitter.html | BASEBALL RHODEN PITCHES IN A DESIGNATED HITTER | By Joe Sexton | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/baseball-tigers-barge-into-2d-place.html | Baseball Tigers Barge Into 2d Place | AP | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/college-world-series-stanford-takes-title-again.html | College World Series Stanford Takes Title Again | By Thomas George Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/golf-century-club-aide-looking-at-first-pga-check.html | GOLF CENTURY CLUB AIDE LOOKING AT FIRST PGA CHECK | By Alex Yannis Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/golf-green-leads-westchester-classic-by-1-shot-by-gordon-s-white-jr.html | GOLF  GREEN LEADS WESTCHESTER CLASSIC BY 1 SHOT By GORDON S WHITE Jr | Special to the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/mystery-of-the-babe.html | Mystery Of the Babe | By Robert Mcg Thomas Jr | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/nba-playoffs-no-life-of-riley-without-johnson.html | NBA PLAYOFFS NO LIFE OF RILEY WITHOUT JOHNSON | By William C Rhoden | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/notebook-players-may-seek-to-make-calls-on-umpire-s-performance.html | NOTEBOOK PLAYERS MAY SEEK TO MAKE CALLS ON UMPIRES PERFORMANCE | By Murray Chass | TX 2-330248 | 1988-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/nothing-goes-right-for-lefties.html | NOTHING GOES RIGHT FOR LEFTIES | By Joseph Durso Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/olympic-profile-judi-brown-king-on-and-off-track-king-overcomes-hurdles.html | OLYMPIC PROFILE JUDI BROWN KING ON AND OFF TRACK KING OVERCOMES HURDLES | By Michael Janofsky | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/outdoors-fly-rods-catch-on-to-northern-pike.html | Outdoors Fly Rods Catch On To Northern Pike | Charles Mohr | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/pro-football-at-34-dorsett-is-still-elusive.html | PRO FOOTBALL AT 34 DORSETT IS STILL ELUSIVE | By Thomas George | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/pro-hockey-slim-pickings-for-local-clubs.html | Pro Hockey Slim Pickings for Local Clubs | By Robin Finn Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/risen-star-runs-away-with-the-belmont.html | RISEN STAR RUNS AWAY WITH THE BELMONT | By Steven Crist | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/rowing-harvard-takes-title-for-2d-year-in-row.html | Rowing Harvard Takes Title for 2d Year in Row | By Norman HildesHeim Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/rowing-sudduth-gets-berth-on-olympic-team.html | Rowing Sudduth Gets Berth On Olympic Team | By Norman HildesHeim Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/sports-of-the-times-no-regrets-from-lukas.html | Sports of the Times No Regrets from Lukas | By George Vecsey | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/sports-of-the-times-owen-henrich-say-casey-threw-a-curve.html | SPORTS OF THE TIMES OWEN HENRICH SAY CASEY THREW A CURVE | By Dave Anderson | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/the-belmont-rockin-colt-rolls-to-victory.html | THE BELMONT ROCKIN COLT ROLLS TO VICTORY | By Gerald Eskenazi | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/sports/views-of-sport-umpires-and-managers-call-on-pride-not-prejudice.html | VIEWS OF SPORT UMPIRES AND MANAGERS CALL ON PRIDE NOT PREJUDICE | By Joe Torre | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/style/around-the-garden-on-adding-some-floral-height.html | AROUND THE GARDEN On Adding Some Floral Height | By Joan Lee Faust | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/style/bridge-a-little-imagination.html | BRIDGE A Little Imagination | By Alan Truscott | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/style/camera-on-getting-the-red-out.html | CAMERA On Getting The Red Out | By Andy Grundberg | TX 2-330248 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-12 | https://www.nytimes.com/1988/06/12/style/chess-on-following-the-wrong-path.html | CHESS On Following the Wrong Path | By Robert Byrne | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/style/social-events-big-small-indoors-and-out.html | SOCIAL EVENTS Big Small Indoors and Out | By Robert E Tomasson | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/style/stamps-some-vestiges-of-the-last-emperor.html | STAMPS Some Vestiges of the Last Emperor | By Barth Healey | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/style/swimsuit-like-dad-s.html | Swimsuit Like Dads | By AnneMarie Schiro | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/theater/martha-clarke-s-thorny-garden.html | Martha Clarkes Thorny Garden | By Mervyn Rothstein | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/theater/robert-anderson-the-drama-of-being-a-dramatist.html | Robert Anderson The Drama of Being a Dramatist | By Herbert Mitgang | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/theater/stage-view-verbal-witchcraft-produces-magical-responses-out-front.html | STAGE VIEW Verbal Witchcraft Produces Magical Responses Out Front | By Walter Kerr | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/theater/why-o-neill-s-ghosts-haunt-us-still.html | Why ONeills Ghosts Haunt Us Still | By Benedict Nightingale | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/a-countess-s-creation.html | A Countesss Creation | By Olivier Bernier | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/at-home-with-the-elizabethans.html | At Home With the Elizabethans | By Caroline Seebohm | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/by-train-from-rome-to-zurich.html | By Train From Rome To Zurich | By Paul Hofmann | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/correspondent-s-choice-in-provence-s-luberon-range.html | Correspondents Choice In Provences Luberon Range | By James M Markham | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/exploring-chateaus-of-the-meuse-valley.html | Exploring Chateaus Of the Meuse Valley | By Theodore James Jr | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/fighting-the-civil-war-anew.html | Fighting the Civil War Anew | By Rita Mae Brown | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/in-japan-relaxing-can-be-demanding.html | In Japan Relaxing Can Be Demanding | By Kathy Jones and Clyde Haberman | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/practical-traveler-safeguarding-your-home.html | Practical Traveler Safeguarding Your Home | By Betsy Wade | TX 2-330248 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/q-a-055088.html | QA | By Stanley Carr | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/shopper-s-world-rags-and-riches-beyond-paris.html | SHOPPERS WORLD Rags and Riches Beyond Paris | By Aline Mosby | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/tearooms-to-the-manner-born.html | Tearooms to the Manner Born | By R V Denenberg | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/the-season-grows-longer-in-saratoga.html | The Season Grows Longer In Saratoga | By James Howard Kunstler | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/what-s-doing-in-venice.html | WHATS DOING IN VENICE | By Roberto Suro | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/where-to-watch-the-blue-and-the-gray.html | Where to Watch the Blue and the Gray | By Carol Plum | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/travel/wine-roads-in-germany.html | Wine Roads In Germany | By Debra Prager | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/air-force-cancels-electronics-contract-handled-by-li-company.html | Air Force Cancels Electronics Contract Handled by LI Company | AP | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/arab-envoy-assails-dukakis-on-stance-on-us-embassy.html | Arab Envoy Assails Dukakis On Stance on US Embassy | Special to the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/as-bush-s-momentum-slows-role-for-baker-seems-likely.html | As Bushs Momentum Slows Role for Baker Seems Likely | By Gerald M Boyd Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/ash-ship-heads-for-africa.html | Ash Ship Heads for Africa | AP | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/attacks-on-philadelphia-homosexuals-studied.html | Attacks on Philadelphia Homosexuals Studied | AP | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/behind-jim-wright-s-book-his-friends.html | Behind Jim Wrights Book His Friends | By Richard L Berke Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/boaters-in-maine-find-moorings-a-scarce-item.html | Boaters in Maine Find Moorings a Scarce Item | By Lyn Riddle Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/court-panel-says-illegal-aliens-may-sue-over-pay.html | Court Panel Says Illegal Aliens May Sue Over Pay | By Ronald Smothers Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/crews-repair-quake-damage.html | Crews Repair Quake Damage | AP | TX 2-330248 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/democrats-wrestle-with-plank-on-tax-issue.html | Democrats Wrestle With Plank on Tax Issue | By David E Rosenbaum Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/doctor-calling-it-quits-to-run-coin-laundry.html | Doctor Calling It Quits To Run Coin Laundry | AP | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/former-us-aide-sentenced.html | Former US Aide Sentenced | AP | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/gorillas-a-new-view-at-atlanta-zoo.html | Gorillas A New View at Atlanta Zoo | By Ronald Smothers Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/jackson-returns-to-chicago-and-is-greeted-as-a-winner.html | Jackson Returns to Chicago And Is Greeted as a Winner | By Isabel Wilkerson Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/judge-finds-for-aliens-on-absences-from-us.html | Judge Finds for Aliens on Absences From US | By Robert Reinhold Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/molestation-of-child-by-priest-stirring-furor-and-anguish-in-seattle-church.html | Molestation of Child by Priest Stirring Furor and Anguish in Seattle Church | By Timothy Egan Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/neighbors-come-to-aid-of-blacks-hit-by-vandals.html | Neighbors Come to Aid Of Blacks Hit by Vandals | By Susan Diesenhouse Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/new-hampshire-unveils-its-plan-to-expand-port.html | New Hampshire Unveils Its Plan to Expand Port | By Rod Paul Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/plan-to-move-post-office-upsets-a-vermont-town.html | Plan to Move Post Office Upsets a Vermont Town | By Sally Johnson Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/pluto-atmosphere-reported-observed-for-the-first-time.html | Pluto Atmosphere Reported Observed for the First Time | AP | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/political-memo-scouting-the-vice-presidential-field.html | POLITICAL MEMO Scouting the VicePresidential Field | By E J Dionne Jr Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/presbyterians-urge-israel-to-end-occupation.html | Presbyterians Urge Israel to End Occupation | AP | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/scene-14-of-writers-guild-strike-tough-times-in-hollywood.html | Scene 14 of Writers Guild Strike Tough Times in Hollywood | By Robert Reinhold Special To the New York Times | TX 2-330248 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/supreme-court-denies-freedom-in-spy-case.html | Supreme Court Denies Freedom in Spy Case | AP | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/us-plans-to-rate-doctors-treating-medicare-patients.html | US PLANS TO RATE DOCTORS TREATING MEDICARE PATIENTS | By Martin Tolchin Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/us-secretly-grows-coca-to-find-way-to-destroy-cocaine-s-source.html | US Secretly Grows Coca to Find Way to Destroy Cocaines Source | By Clifford D May Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/virginia-gop-chooses-black.html | Virginia GOP Chooses Black | AP | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/where-the-workers-are-the-owners.html | Where the Workers Are the Owners | By John Townes Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/wright-in-his-own-words.html | Wright in His Own Words | Special to the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/us/youths-flee-school-in-mississippi-in-wake-of-allegations-of-abuse.html | Youths Flee School in Mississippi In Wake of Allegations of Abuse | AP | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/agreeing-to-agree-dukakis-leads-a-party-fed-up-with-discord.html | AGREEING TO AGREE Dukakis Leads a Party Fed Up With Discord | By E J Dionne Jr | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/ideas-trends-pro-choice-nuns-another-challenge-rome-liberal-catholics-us.html | IDEAS  TRENDS PROCHOICE NUNS ANOTHER CHALLENGE TO ROME BY LIBERAL CATHOLICS IN US | By Ari L Goldman | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/korean-students-want-one-homeland-and-no-americans.html | KOREAN STUDENTS WANT ONE HOMELAND AND NO AMERICANS | By Susan Chira | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/the-nation-a-designer-fish-raises-fears-for-nature-as-we-know-it.html | THE NATION A DESIGNER FISH RAISES FEARS FOR NATURE AS WE KNOW IT | By Keith Schneider | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/the-nation-only-weeks-to-go-waiting-to-hear-the-court-s-ninth-voice.html | THE NATION ONLY WEEKS TO GO WAITING TO HEAR THE COURTS NINTH VOICE | By Stuart Taylor Jr | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/the-nation-san-gabriels-war-on-apartment-encroachment.html | THE NATIONSAN GABRIELS WAR ON APARTMENT ENCROACHMENT | By David S Wilson | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/the-nation-state-acid-rain-accord-puts-new-pressure-on-washington.html | The Nation State Acid Rain Accord Puts New Pressure on Washington | By Philip Shabecoff | TX 2-330248 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/the-nation-the-new-californian-dream-closing-the-door.html | THE NATION THE NEW CALIFORNIAN DREAM CLOSING THE DOOR | By Robert Reinhold | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/the-region-election-jitters-over-an-anemic-budget.html | THE REGION ELECTION JITTERS OVER AN ANEMIC BUDGET | By Elizabeth Kolbert | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/the-region-new-york-finds-it-s-hard-to-do-business-above-the-fray.html | THE REGION NEW YORK FINDS ITS HARD TO DO BUSINESS ABOVE THE FRAY | By Joyce Purnick | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/the-region-seeking-asylum-another-twist-in-the-perplexing-brawley-case.html | THE REGION SEEKING ASYLUM ANOTHER TWIST IN THE PERPLEXING BRAWLEY CASE | By Robert McFadden | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/the-region-the-bronx-boss-s-word-is-only-a-suggestion.html | THE REGION THE BRONX BOSSS WORD IS ONLY A SUGGESTION | By Frank Lynn | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/the-world-bloc-by-bloc-the-world-is-raising-trade-barriers-again.html | THE WORLD BLOC BY BLOC THE WORLD IS RAISING TRADE BARRIERS AGAIN | By Clyde H Farnsworth | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/the-world-dear-comrade-editor-pleas-for-freedom-and-a-fuller-accounting.html | THE WORLD Dear Comrade Editor Pleas for Freedom and a Fuller Accounting | By Bill Keller | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/the-world-nicaragua-has-peace-but-no-understanding.html | THE WORLD NICARAGUA HAS PEACE BUT NO UNDERSTANDING | By Stephen Kinzer | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/the-world-what-can-congress-do-about-apartheid.html | THE WORLD WHAT CAN CONGRESS DO ABOUT APARTHEID | By Susan F Rasky | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/west-46th-street-crack-subculture-angels-fight-addicts-new-york-s-restaurant-row.html | WEST 46th STREET THE CRACK SUBCULTURE ANGELS FIGHT THE ADDICTS ON NEW YORKS RESTAURANT ROW | By James F Clarity | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/weekinreview/world-mideast-mission-shultz-tries-again-but-peace-seems-elusive-complex-ever.html | The World Mideast Mission Shultz Tries Again But Peace Seems As Elusive  And Complex  As Ever | By Robert Pear | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/world/afghans-in-exile-losing-influence-to-rebels-in-field.html | AFGHANS IN EXILE LOSING INFLUENCE TO REBELS IN FIELD | By John Kifner Special To the New York Times | TX 2-330248 | 1988-06-24 |

| 1988-06-12 | https://www.nytimes.com/1988/06/12/world/air-travel-88-vexing-season-for-atlantic-routes-foreseen.html | Air Travel 88 Vexing Season For Atlantic Routes Foreseen | By Steven Greenhouse Special To the New York Times | TX 2-330248 | 1988-06-24 |
|---|---|---|---|---|---|
| 1988-06-12 | https://www.nytimes.com/1988/06/12/world/an-afghan-exile-her-school-and-hopes-for-future.html | An Afghan Exile Her School and Hopes for Future | DONATELLA LORCH Special to the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/world/angola-of-2-minds-on-economic-shift.html | ANGOLA OF 2 MINDS ON ECONOMIC SHIFT | By James Brooke Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/world/arab-parley-hard-stance-anti-us-inflamed-by-uprising.html | Arab Parley Hard Stance AntiUS Inflamed by Uprising | By Youssef M Ibrahim Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/world/chernobyl-and-the-europeans-radiation-and-doubts-linger.html | Chernobyl and the Europeans Radiation and Doubts Linger | By Serge Schmemann Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/world/franco-s-specter-haunts-police-trial-in-spain.html | Francos Specter Haunts Police Trial in Spain | By Paul Delaney Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/world/german-mine-search-ends.html | German Mine Search Ends | AP | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/world/india-awaits-the-monsoon-a-welcome-cloud.html | India Awaits the Monsoon a Welcome Cloud | By Steven R Weisman Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/world/iran-s-gunboats-hit-2-ships-in-persian-gulf.html | Irans Gunboats Hit 2 Ships in Persian Gulf | AP | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/world/iranian-official-denies-khomeini-is-terminally-ill.html | Iranian Official Denies Khomeini Is Terminally Ill | By Youssef M Ibrahim Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/world/italian-bishops-assail-plan-to-accept-us-jets.html | Italian Bishops Assail Plan to Accept US Jets | By Roberto Suro Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/world/marcos-loyalists-said-to-fail-to-free-soldiers.html | Marcos Loyalists Said to Fail to Free Soldiers | AP | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/world/moscow-police-thwart-rally-by-opposition-group.html | Moscow Police Thwart Rally by Opposition Group | By Bill Keller Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/world/north-wanted-to-use-waite-book-charges.html | North Wanted to Use Waite Book Charges | AP | TX 2-330248 | 1988-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-12 | https://www.nytimes.com/1988/06/12/world/ortega-says-us-is-to-blame-for-collapse-of-contra-talks.html | Ortega Says US Is to Blame For Collapse of Contra Talks | AP | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/world/punjabis-disband-secret-militants.html | PUNJABIS DISBAND SECRET MILITANTS | By Sanjoy Hazarika Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/world/rocket-study-sees-star-wars-delay.html | ROCKET STUDY SEES STAR WARS DELAY | By John H Cushman Jr Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/world/socialists-jittery-over-french-voting.html | Socialists Jittery Over French Voting | By James M Markham Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/world/south-african-rebel-commander-a-portrait-in-erudition-and-ruthlessness.html | South African Rebel Commander A Portrait in Erudition and Ruthlessness | By John D Battersby Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/world/students-raid-korea-government-office.html | Students Raid Korea Government Office | AP | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/world/warning-sounded-on-us-hostages.html | WARNING SOUNDED ON US HOSTAGES | By Julie Johnson Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-12 | https://www.nytimes.com/1988/06/12/world/yugoslav-region-looks-at-loyalty.html | YUGOSLAV REGION LOOKS AT LOYALTY | By Henry Kamm Special To the New York Times | TX 2-330248 | 1988-06-24 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/arts/blue-humor-and-songs.html | Blue Humor and Songs | By Stephen Holden | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/arts/denmark-fantasies-and-ballet.html | Denmark Fantasies And Ballet | By Jennifer Dunning | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/arts/dolby-s-stylistic-stew.html | Dolbys Stylistic Stew | By Jon Pareles | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/arts/festival-review-dance-tudor-s-fandango-graces-opening-night.html | Festival ReviewDance Tudors Fandango Graces Opening Night | By Anna Kisselgoff | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/arts/in-south-africa-now-daily-life-under-apartheid.html | In South Africa Now Daily Life Under Apartheid | By Jeremy Gerard | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/arts/jazz-opera-in-hamburg-a-look-at-bessie-smith.html | Jazz Opera in Hamburg A Look at Bessie Smith | By John Rockwell Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/arts/pop-music-s-homage-to-mandela.html | Pop Musics Homage to Mandela | By Peter Watrous | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/arts/review-opera-from-st-louis-opera-theater-some-rarities.html | ReviewOpera From St Louis Opera Theater Some Rarities | By Michael Kimmelman Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/arts/reviews-television-series-explore-family-relationships.html | ReviewsTelevision Series Explore Family Relationships | By John J OConnor | TX 2-333461 | 1988-06-20 |

| | | | | |
|---|---|---|---|---|
| 1988-06-13 | https://www.nytimes.com/1988/06/13/arts/tv-notes.html | TV Notes | Eleanor Blau | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/books/books-of-the-times-re-examining-the-new-deal-and-its-architects.html | Books of The Times Reexamining the New Deal and Its Architects | By Christopher LehmannHaupt | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/business/at-85-sam-goody-longs-for-a-new-business.html | At 85 Sam Goody Longs For a New Business | By Isadore Barmash | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/business/business-and-the-law-young-lawyers-salaries-stabilize.html | Business and the Law Young Lawyers Salaries Stabilize | By Stephen Labaton | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/business/business-people-a-soviet-joint-venture-is-special-to-coin-dealer.html | BUSINESS PEOPLE A Soviet Joint Venture Is Special to Coin Dealer | By Andrea Adelson | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/business/business-people-head-of-video-chain-expects-consolidation.html | BUSINESS PEOPLE Head of Video Chain Expects Consolidation | By Daniel F Cuff | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/business/central-bankers-warn-of-further-instability.html | Central Bankers Warn Of Further Instability | By Steven Greenhouse Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/business/company-news-new-goals-for-a-stronger-chrysler.html | COMPANY NEWS New Goals for a Stronger Chrysler | By John Holusha Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/business/concept-of-a-central-bank-gains-support-in-europe.html | Concept of a Central Bank Gains Support in Europe | By Steven Greenhouse Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/business/credit-markets-brief-calm-is-predicted-for-bonds.html | CREDIT MARKETS Brief Calm Is Predicted for Bonds | By Kenneth N Gilpin | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/business/icahn-gulf-talks-called-inconclusive.html | IcahnGulf Talks Called Inconclusive | By Kurt Eichenwald | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/business/icahn-sought-partner-for-texaco-bid.html | Icahn Sought Partner for Texaco Bid | By Matthew L Wald Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/business/international-report-cruises-find-a-demand-for-fantasy.html | INTERNATIONAL REPORT Cruises Find a Demand for Fantasy | By Joseph B Treaster Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/business/international-report-mexico-s-economic-plan-6-months-old-slows-inflation.html | INTERNATIONAL REPORT Mexicos Economic Plan 6 Months Old Slows Inflation | By Larry Rohter Special To the New York Times | TX 2-333461 | 1988-06-20 |

| | | | | |
|---|---|---|---|---|
| 1988-06-13 | https://www.nytimes.com/1988/06/13/business/market-place-initial-offerings-are-back-in-favor.html | Market Place Initial Offerings Are Back in Favor | By Phillip H Wiggins | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/business/new-yorkers-co-2-angels-lead-broadway-s-cast-of-cash.html | New Yorkers Co 2 Angels Lead Broadways Cast of Cash | By Albert Scardino | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/business/opec-said-to-be-near-price-war.html | OPEC Said To Be Near Price War | By Youssef M Ibrahim Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/business/surge-in-steel-exports-is-expected.html | Surge in Steel Exports Is Expected | By Jonathan P Hicks | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/business/the-media-business-a-wine-magazine-that-aged-well.html | THE MEDIA BUSINESS A Wine Magazine That Aged Well | By Frank J Prial | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/business/the-media-business-advertising-2-health-care-accounts-won-by-mullen-agency.html | THE MEDIA BUSINESS Advertising 2 HealthCare Accounts Won by Mullen Agency | By Philip H Dougherty | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/business/the-media-business-advertising-a-taunton-assignment-for-lintas-vos-direct.html | THE MEDIA BUSINESS Advertising A Taunton Assignment For Lintas Vos Direct | By Philip H Dougherty | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/business/the-media-business-advertising-broadcasting-museum-planning-a-y-r-show.html | THE MEDIA BUSINESS Advertising Broadcasting Museum Planning a YR Show | By Philip H Dougherty | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/business/the-media-business-advertising-della-femina-agency-gets-a-new-aura.html | THE MEDIA BUSINESS Advertising Della Femina Agency Gets A New Aura | By Philip H Dougherty | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Philip H Dougherty | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/business/the-media-business-advertising-salthouse-agency-puts-norton-in-its-name.html | THE MEDIA BUSINESS Advertising Salthouse Agency Puts Norton in Its Name | By Philip H Dougherty | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/business/the-media-business-press-seekers-of-hispanic-markets-find-a-helpful-tool-english.html | THE MEDIA BUSINESS Press Seekers of Hispanic Markets Find a Helpful Tool English | By Alex S Jones | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/business/the-media-business-royalties-from-photocopying-grow.html | THE MEDIA BUSINESS Royalties From Photocopying Grow | By Edwin McDowell | TX 2-333461 | 1988-06-20 |

| | | | | |
|---|---|---|---|---|
| 1988-06-13 | https://www.nytimes.com/1988/06/13/business/the-media-business-tisch-tries-to-pacify-cbs-affiliates.html | THE MEDIA BUSINESS Tisch Tries to Pacify CBS Affiliates | By Richard W Stevenson Special To The New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/after-a-slaying-an-effort-to-unite-2-worlds.html | After a Slaying an Effort to Unite 2 Worlds | By Sam Howe Verhovek | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/an-angel-is-stabbed-in-street-fight.html | An Angel Is Stabbed In Street Fight | By Don Terry | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/bridge-189488.html | Bridge | Alan Truscott | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/dawkins-trails-despite-gains-a-poll-indicates.html | Dawkins Trails Despite A Gains A Poll Indicates | By Joseph F Sullivan | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/executive-says-he-was-asked-for-navy-yard-lease-bribe.html | Executive Says He Was Asked for Navy Yard Lease Bribe | By Selwyn Raab | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/helping-victims-of-violence-heal-their-psychic-wounds.html | Helping Victims of Violence Heal Their Psychic Wounds | By Michael Wines | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/manhattan-prosecutor-is-pressing-plan-for-evictions-of-drug-dealers.html | Manhattan Prosecutor Is Pressing Plan for Evictions of Drug Dealers | By James Barron | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/metro-matters-bloody-steps-take-a-liberator-on-to-a-museum.html | Metro Matters Bloody Steps Take a Liberator On to a Museum | By Sam Roberts | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/new-york-begins-citing-smoking-law-violators.html | New York Begins Citing Smoking Law Violators | By Michel Marriott | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/nyregion/perth-amboy-left-staggered-by-its-rioting.html | Perth Amboy Left Staggered By Its Rioting | By Constance L Hays Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/obituaries/byron-allen-agriculture-official.html | Byron Allen Agriculture Official | AP | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/obituaries/gertrude-soule-93-of-shakers.html | Gertrude Soule 93 of Shakers | AP | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/obituaries/josep-tarradellas-89-a-leader-in-the-fight-for-catalan-autonomy.html | Josep Tarradellas 89 a Leader In the Fight for Catalan Autonomy | By Steven Erlanger | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/obituaries/leon-belasco-actor-85.html | Leon Belasco Actor 85 | AP | TX 2-333461 | 1988-06-20 |

| | | | | |
|---|---|---|---|---|
| 1988-06-13 | https://www.nytimes.com/1988/06/13/obituaries/louis-l-amour-writer-is-dead-famed-chronicler-of-west-was-80.html | Louis LAmour Writer Is Dead Famed Chronicler of West Was 80 | By James Barron | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/opinion/big-is-beautiful.html | Big Is Beautiful | By Marilyn Suzanne Miller | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/opinion/cholesterol-phobia.html | Cholesterol Phobia | By Lonnie B Hanauer | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/opinion/essay-inside-israeli-politics.html | ESSAY Inside Israeli Politics | By William Safire | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/opinion/punitive-damages-muzzled-press.html | Punitive Damages Muzzled Press | By Randall Bezanson and Gilbert Cranberg | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/opinion/the-editorial-notebook-the-unhealthy-infallibility-of-science.html | The Editorial Notebook The Unhealthy Infallibility of Science | By Nicholas Wade | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/american-league-tigers-complete-sweep-of-indians.html | American League Tigers Complete Sweep of Indians | AP | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/auto-racing-familiar-faces-at-the-finish.html | Auto Racing Familiar Faces at the Finish | By John F Burns Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/ballesteros-first-after-4-way-tie.html | Ballesteros First After 4Way Tie | By Gordon S White Jr Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/green-blames-himself-for-loss.html | Green Blames Himself For Loss | By Alex Yannis Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/hagler-retires-from-ring.html | Hagler Retires From Ring | AP | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/he-s-not-flashy-but-he-wins.html | Hes Not Flashy But He Wins | By Gordon S White Jr | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/horse-racing-risen-star-s-feat-is-hard-to-figure.html | Horse Racing Risen Stars Feat Is Hard to Figure | By Steven Crist | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/johnson-does-it-all-as-lakers-gain-edge.html | Johnson Does It All as Lakers Gain Edge | By Sam Goldaper Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/mets-collapse-in-11-lose-fifth-straight.html | Mets Collapse in 11 Lose Fifth Straight | By Joseph Durso Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/national-league-scott-just-misses-his-2d-no-hitter.html | National League Scott Just Misses His 2d NoHitter | AP | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/nhl-nhl-board-to-hear-devils-appeal.html | NHL NHL Board to Hear Devils Appeal | By Robin Finn Special To the New York Times | TX 2-333461 | 1988-06-20 |

| | | | | |
|---|---|---|---|---|
| 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/olympic-notebook-ben-johnson-to-keep-a-secret.html | Olympic Notebook Ben Johnson to Keep a Secret | By Michael Janofsky | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/on-your-own-a-sailing-course-especially-for-women.html | ON YOUR OWN A Sailing Course Especially for Women | By Barbara Lloyd | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/on-your-own-bike-shoe-fits-into-the-pedal.html | ON YOUR OWN Bike Shoe Fits Into The Pedal | By Barbara Lloyd | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/on-your-own-fitness-interval-training-redefines-fitness.html | ON YOUR OWN Fitness Interval Training Redefines Fitness | By William Stockton | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/on-your-own-summer-skiing-mornging-adventures-in-the-alps.html | ON YOUR OWN Summer Skiing Mornging Adventures in the Alps | By Janet Nelson | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/outdoors-tracking-trophy-trout.html | Outdoors Tracking Trophy Trout | By Charles Mohr | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/question-box.html | Question Box | Ray Corio | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/soccer-acosta-finds-his-dreams-close-to-home.html | Soccer Acosta Finds His Dreams Close to Home | By David A Raskin Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/soccer-england-loses-fans-riot.html | Soccer England Loses Fans Riot | AP | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/sports-of-the-times-vander-meer-went-fishin.html | SPORTS OF THE TIMES Vander Meer Went Fishin | By Ira Berkow | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/sports-world-specials-200888.html | Sports World Specials | By Barbara Lloyd  Robert Mcg Thomas Jr | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/tennis-becker-beats-edberg-in-final.html | Tennis Becker Beats Edberg in Final | AP | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/tolleson-lifts-yankees-over-orioles-6-5.html | Tolleson Lifts Yankees Over Orioles 65 | By Joe Sexton | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/us-cyclist-captures-tour-of-italy.html | US Cyclist Captures Tour of Italy | By Samuel Abt Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/sports/us-open-could-signal-shift-in-balance-of-power.html | US Open Could Signal Shift in Balance of Power | By Gordon S White Jr | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/style/at-blair-house-a-new-beginning.html | At Blair House a New Beginning | By Patricia Leigh Brown Special To the New York Times | TX 2-333461 | 1988-06-20 |

| | | | | |
|---|---|---|---|---|
| 1988-06-13 | https://www.nytimes.com/1988/06/13/theater/in-china-nucleus-of-eugene-o-neill-admirers-stages-festival.html | In China Nucleus of Eugene ONeill Admirers Stages Festival | By Edward A Gargan Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/theater/review-theater-children-awaiting-the-pied-piper.html | ReviewTheater Children Awaiting the Pied Piper | By Stephen Holden | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/us/1400-seized-in-gang-sweep.html | 1400 Seized in Gang Sweep | AP | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/us/army-plan-to-mail-warfare-toxins-draws-protest.html | Army Plan to Mail Warfare Toxins Draws Protest | By Andrew Pollack Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/us/black-republican-picked-in-virginia.html | BLACK REPUBLICAN PICKED IN VIRGINIA | AP | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/us/bush-signals-a-greater-emphasis-on-helping-minority-businesses.html | Bush Signals a Greater Emphasis On Helping Minority Businesses | By Maureen Dowd Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/us/cost-of-protecting-witness.html | Cost of Protecting Witness | AP | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/us/drug-war-is-priority-dukakis-says.html | Drug War Is Priority Dukakis Says | By Robin Toner Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/us/groups-charge-us-surveillance-infringed-on-rights-of-policy-foes.html | Groups Charge US Surveillance Infringed on Rights of Policy Foes | By Philip Shenon Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/us/jackson-backing-off-says-he-won-t-push-dukakis.html | Jackson Backing Off Says He Wont Push Dukakis | By Michael Oreskes | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/us/jackson-share-of-votes-by-whites-triples-in-88.html | Jackson Share of Votes By Whites Triples in 88 | By E J Dionne Jr | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/us/los-angeles-police-allowed-to-try-hollow-point-bullets.html | Los Angeles Police Allowed To Try HollowPoint Bullets | AP | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/us/neo-nazi-activity-is-arising-among-us-youth.html | NeoNazi Activity Is Arising Among US Youth | By Katherine Bishop | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/us/outlook-on-aids-is-termed-bleak.html | OUTLOOK ON AIDS IS TERMED BLEAK | By Lawrence K Altman Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/us/panel-to-take-up-liability-bill.html | Panel to Take Up Liability Bill | Special to the New York Times | TX 2-333461 | 1988-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-13 | https://www.nytimes.com/1988/06/13/us/report-on-meese-inquiry-unflattering-conclusions.html | Report on Meese Inquiry Unflattering Conclusions | By Philip Shenon Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/us/three-quakes-hit-california.html | Three Quakes Hit California | AP | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/us/umpqua-journal-new-holy-war-in-this-chosen-land.html | Umpqua Journal New Holy War in This Chosen Land | By Timothy Egan Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/us/washington-talk-briefing-cribb-on-hold.html | WASHINGTON TALK BRIEFING Cribb on Hold | By Martin Tolchin and Julie Johnson | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/us/washington-talk-briefing-monumental-direction.html | WASHINGTON TALK BRIEFING Monumental Direction | By Martin Tolchin and Julie Johnson | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/us/washington-talk-briefing-repast-for-the-future.html | WASHINGTON TALK BRIEFING Repast for the Future | By Martin Tolchin and Julie Johnson | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/us/washington-talk-welfare-revision-moynihan-seeking-to-stand-system-on-its-head.html | WASHINGTON TALK WELFARE REVISION Moynihan Seeking to Stand System on Its Head | By Martin Tolchin Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/us/wright-expects-no-fallout-from-inquiry.html | Wright Expects No Fallout From Inquiry | By Clyde H Farnsworth Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/world/aranyaprathet-journal-for-innocents-scathed-by-war-a-sort-of-self-help.html | Aranyaprathet Journal For Innocents Scathed by War a Sort of SelfHelp | By Barbara Crossette Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/world/argentine-jet-crashes-22-are-presumed-dead.html | Argentine Jet Crashes 22 Are Presumed Dead | AP | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/world/blazes-ravage-israel-s-forests-arabs-blamed.html | Blazes Ravage Israels Forests Arabs Blamed | Special to the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/world/gandhi-foes-face-test-of-strength.html | GANDHI FOES FACE TEST OF STRENGTH | By Steven R Weisman Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/world/greece-will-try-palestinian-sought-by-us.html | Greece Will Try Palestinian Sought by US | Special to the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/world/increased-use-of-automobiles-is-called-a-worldwide-threat.html | Increased Use of Automobiles Is Called a Worldwide Threat | Special to the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/world/majority-eludes-french-socialists-in-new-parliament.html | MAJORITY ELUDES FRENCH SOCIALISTS IN NEW PARLIAMENT | By James M Markham Special To the New York Times | TX 2-333461 | 1988-06-20 |

| | | | | |
|---|---|---|---|---|
| 1988-06-13 | https://www.nytimes.com/1988/06/13/world/moscow-is-said-to-lag-in-afghan-pullout.html | Moscow Is Said to Lag in Afghan Pullout | By Steven R Weisman Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/world/moscow-political-clubs-issue-call-for-expanded-freedoms.html | Moscow Political Clubs Issue Call for Expanded Freedoms | By Bill Keller Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/world/pinochet-looking-to-extend-tenure.html | Pinochet Looking to Extend Tenure | By Shirley Christian Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/world/reporter-s-notebook-faith-meets-state-in-moscow-at-the-millennium.html | Reporters Notebook Faith Meets State in Moscow at the Millennium | By Serge Schmemann Special To the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/world/violent-clash-in-bangladesh.html | Violent Clash in Bangladesh | AP | TX 2-333461 | 1988-06-20 |
| 1988-06-13 | https://www.nytimes.com/1988/06/13/world/with-the-economic-summit-toronto-hopes-visitors-savor-its-melting-pot.html | With the Economic Summit Toronto Hopes Visitors Savor Its Melting Pot | By John F Burns Special to the New York Times | TX 2-333461 | 1988-06-20 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/arts/chinese-pianist-in-debut-offers-bach-and-greig.html | Chinese Pianist In Debut Offers Bach and Greig | By Allan Kozinn | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/arts/festival-review-a-concert-of-vintage-cole-porter.html | Festival Review A Concert Of Vintage Cole Porter | By Stephen Holden | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/arts/festival-review-dance-a-coney-island-cast-of-a-thousand.html | Festival ReviewDance A Coney Island Cast of a Thousand | By Jennifer Dunning | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/arts/japanese-opera-benefit.html | Japanese Opera Benefit | By Allan Kozinn | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/arts/review-music-from-india-the-sounds-of-the-sarod.html | ReviewMusic From India the Sounds of the Sarod | By Allan Kozinn | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/arts/review-television-discord-on-disarming.html | ReviewTelevision Discord on Disarming | By Walter Goodman | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/arts/reviews-music-updating-vanessa-in-st-louis.html | ReviewsMusic Updating Vanessa in St Louis | By Michael Kimmelman Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/arts/the-arts-festival-after-weekend-galas-the-fun-begins-today.html | The Arts Festival After Weekend Galas The Fun Begins Today | WILLIAM H HONAN | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/arts/the-arts-festival-from-frankfurt-familar-style-firsthand.html | The Arts Festival From Frankfurt Familar Style Firsthand | By Jennifer Dunning | TX 2-347960 | 1988-06-17 |

| | | | | |
|---|---|---|---|---|
| 1988-06-14 | https://www.nytimes.com/1988/06/14/books/books-of-the-times-the-stories-of-medicine-s-heroes.html | Books of The Times The Stories of Medicines Heroes | By John Gross | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/books/the-painful-nurturing-of-doris-lessing-s-fifth-child.html | The Painful Nurturing of Doris Lessings Fifth Child | By Mervyn Rothstein | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/american-brands-sets-sale-of-nine-e-ii-units.html | American Brands Sets Sale of Nine EII Units | By Robert J Cole | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/antitrust-liability-set-in-company-s-lobbying.html | Antitrust Liability Set In Companys Lobbying | By Stuart Taylor Jr Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/article-512388-no-title.html | Article 512388  No Title | By Jeff Gerth Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/bloomingdale-s-to-cut-2-of-its-work-force.html | Bloomingdales to Cut 2 of Its Work Force | By Isadore Barmash | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/business-and-health-managed-care-is-top-plan-now.html | Business and Health Managed Care Is Top Plan Now | By Glenn Kramon | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/business-people-glaxo-holdings-picks-chairman-of-us-unit.html | BUSINESS PEOPLE Glaxo Holdings Picks Chairman of US Unit | By Daniel F Cuff | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/business-people-post-of-chief-executive-filled-by-kaiser-steel.html | BUSINESS PEOPLE Post of Chief Executive Filled by Kaiser Steel | By Andrea Adelson | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/careers-middle-level-glut-seen-in-accounting.html | Careers MiddleLevel Glut Seen in Accounting | By Elizabeth M Fowler | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/company-news-buyers-of-braniff-to-sell-some-units.html | COMPANY NEWS Buyers of Braniff To Sell Some Units | Special to the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/company-news-essex-chemical-spurns-hostile-bid.html | COMPANY NEWS Essex Chemical Spurns Hostile Bid | Special to the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/company-news-general-nutrition-settles-complaint.html | COMPANY NEWS General Nutrition Settles Complaint | AP | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/company-news-johnson-johnson.html | COMPANY NEWS Johnson  Johnson | AP | TX 2-347960 | 1988-06-17 |

| | | | | |
|---|---|---|---|---|
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/company-news-mcdonnell-douglas-gets-big-sas-order.html | COMPANY NEWS McDonnell Douglas Gets Big SAS Order | By Julia Flynn Siler Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/company-news-reduction-of-stake-in-foster-wheeler.html | COMPANY NEWS Reduction of Stake In Foster Wheeler | Special to the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/company-news-two-utilities-plan-merger.html | COMPANY NEWS Two Utilities Plan Merger | Special to the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/company-news-welbilt-receives-offer-for-buyout.html | COMPANY NEWS Welbilt Receives Offer for Buyout | Special to the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/company-newscompany-news-alco-receives-mckesson-bid.html | COMPANY NEWSCOMPANY NEWS Alco Receives McKesson Bid | Special to the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/credit-markets-commodity-fall-aids-bond-prices.html | CREDIT MARKETS Commodity Fall Aids Bond Prices | By H J Maidenberg | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/cuomo-panel-urges-growth-of-federal-role-in-economy.html | Cuomo Panel Urges Growth Of Federal Role in Economy | By Robert D Hershey Jr Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/esm-case-settled-by-us.html | ESM Case Settled by US | Special to the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/europe-link-to-comecon.html | Europe Link To Comecon | AP | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/europeans-adopt-plan-to-end-curbs-on-capital-flows.html | EUROPEANS ADOPT PLAN TO END CURBS ON CAPITAL FLOWS | By Steven Greenhouse Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/gasoline-price-steady.html | Gasoline Price Steady | AP | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/little-hope-is-seen-for-opec-pact.html | Little Hope Is Seen for OPEC Pact | By Youssef M Ibrahim Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/market-place-buyout-partners-not-just-brokers.html | Market PlaceBuyout Partners Not Just Brokers | By Lawrence J Demaria | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/meeting-set-by-irving-and-bank-of-new-york.html | Meeting Set by Irving And Bank of New York | By Michael Quint | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/oil-rig-count-declines.html | Oil Rig Count Declines | AP | TX 2-347960 | 1988-06-17 |

| | | | | |
|---|---|---|---|---|
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/possible-2d-texaco-bid-is-reported.html | Possible 2d Texaco Bid Is Reported | By Matthew L Wald Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/producers-profits-up.html | Producers Profits Up | AP | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/stocks-close-mixed-as-the-dow-eases-2.31.html | Stocks Close Mixed as the Dow Eases 231 | By Phillip H Wiggins | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/the-media-business-advertising-amtrak-travel-video-from-wallace-group.html | THE MEDIA BUSINESS ADVERTISING Amtrak Travel Video From Wallace Group | By Philip H Dougherty | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/the-media-business-advertising-an-ad-boom-in-the-ills-of-the-elderly.html | THE MEDIA BUSINESS ADVERTISING An Ad Boom In the Ills Of the Elderly | By Philip H Dougherty | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/the-media-business-advertising-mark-turken-begins-restaurant-channel.html | THE MEDIA BUSINESS ADVERTISING Mark Turken Begins Restaurant Channel | By Philip H Dougherty | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/the-media-business-advertising-pantone-consolidates-its-account-at-davidoff.html | THE MEDIA BUSINESS ADVERTISING Pantone Consolidates Its Account at Davidoff | By Philip H Dougherty | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/the-media-business-advertising-ralston-has-the-ticket-for-broadway-musicals.html | THE MEDIA BUSINESS ADVERTISING Ralston Has the Ticket For Broadway Musicals | By Philip H Dougherty | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/the-media-business-an-effort-to-sell-allbusiness-radio.html | THE MEDIA BUSINESSAn Effort to Sell AllBusiness Radio | By James Hirsch | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/us-to-study-import-curbs-by-seoul.html | US to Study Import Curbs By Seoul | By Clyde H Farnsworth Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/business/utah-power-sale-blocked.html | Utah Power Sale Blocked | Special to the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/anger-grows-on-west-46th-st-between-police-and-angels.html | Anger Grows on West 46th St Between Police and Angels | By Sarah Lyall | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/anti-gay-bias-cited-by-police-in-park-attack.html | AntiGay Bias Cited by Police In Park Attack | By Constance L Hays | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/bail-request-of-steinberg-is-rejected.html | Bail Request Of Steinberg Is Rejected | By Ronald Sullivan | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/bridge-418888.html | Bridge | Alan Truscott | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/chess-404688.html | Chess | Robert ByRne | TX 2-347960 | 1988-06-17 |

| | | | | |
|---|---|---|---|---|
| 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/cigarette-maker-assessed-damages-in-smoker-s-death.html | CIGARETTE MAKER ASSESSED DAMAGES IN SMOKERS DEATH | By Donald Janson Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/cuomo-s-budget-cuts-imperil-computer-at-cornell.html | Cuomos Budget Cuts Imperil Computer at Cornell | By Elizabeth Kolbert Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/gentile-seeks-investigation-of-his-opponent-in-primary.html | Gentile Seeks Investigation Of His Opponent in Primary | By Frank Lynn | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/hutterians-put-sharing-to-the-test.html | Hutterians Put Sharing To the Test | By Ari L Goldman Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/initial-statements-given-in-howard-beach-trial.html | Initial Statements Given In Howard Beach Trial | By George James | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/medical-groups-sue-for-tracing-of-aids-cases.html | Medical Groups Sue for Tracing Of AIDS Cases | By Bruce Lambert | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/our-towns-a-latin-teacher-for-the-ages-madd-est-deus.html | Our Towns A Latin Teacher For the Ages Madd est Deus | By Michael Winerip | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/police-dilemma-on-restaurant-row.html | Police Dilemma on Restaurant Row | By Todd S Purdum | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/setback-to-tobacco-industry-is-termed-slim-by-analysts.html | Setback to Tobacco Industry Is Termed Slim by Analysts | By Kurt Eichenwald | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/sharansky-breathing-free-finds-idolatry-is-suffocating.html | Sharansky Breathing Free Finds Idolatry Is Suffocating | By Steven Erlanger | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/nyregion/supreme-court-won-t-weigh-yonkers-bias.html | Supreme Court Wont Weigh Yonkers Bias | By James Feron Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/obituaries/frank-drozak-head-of-seafarers-since-1980-dies-at-60-of-cancer.html | Frank Drozak Head of Seafarers Since 1980 Dies at 60 of Cancer | By Alfonso A Narvaez | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/obituaries/gerardus-wiarda-81-european-court-jurist.html | Gerardus Wiarda 81 European Court Jurist | AP | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/obituaries/gertrude-soule-93-one-of-last-of-the-shaker-sect-in-the-nation.html | Gertrude Soule 93 One of Last Of the Shaker Sect in the Nation | AP | TX 2-347960 | 1988-06-17 |

| | | | | |
|---|---|---|---|---|
| 1988-06-14 | https://www.nytimes.com/1988/06/14/opinion/georgia-of-25-years-ago-on-my-mind.html | Georgia of 25 Years Ago on My Mind | By Charlayne HunterGault | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/opinion/green-not-greenbacks-at-jacob-riis-park.html | Green Not Greenbacks at Jacob Riis Park | By John B Oakes | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/opinion/in-the-nation-star-wars-in-decline.html | IN THE NATION Star Wars in Decline | By Tom Wicker | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/opinion/watering-the-outstretched-palms-on-capitol-hill.html | Watering the Outstretched Palms on Capitol Hill | By Philip M Stern | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/science/a-little-craft-still-searches-for-an-end-to-solar-system.html | A Little Craft Still Searches For an End To Solar System | By John Noble Wilford | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/science/aids-meeting-puzzling-data-promising-drug.html | AIDS Meeting Puzzling Data Promising Drug | By Lawrence K Altman Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/science/aids-risk-in-breast-milk.html | AIDS Risk in Breast Milk | AP | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/science/erikson-in-his-own-old-age-expands-his-view-of-life.html | Erikson In His Own Old Age Expands His View of Life | By Daniel Goleman | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/science/medical-science-doctor-s-world-life-saving-shocks-erratic-heart-can-traumatize.html | MEDICAL SCIENCE THE DOCTORS WORLD LifeSaving Shocks to Erratic Heart Can Traumatize Patient Doctor Says | By Lawrence K Altman Md | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/science/military-is-accused-of-ignoring-rules-on-hazardous-waste.html | Military Is Accused Of Ignoring Rules On Hazardous Waste | By Philip Shabecoff Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/science/peripherals-mastering-xywrite.html | PERIPHERALS Mastering XyWrite | By L R Shannon | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/science/personal-computers-writing-your-will-in-minutes.html | PERSONAL COMPUTERS Writing Your Will In Minutes | By Peter H Lewis | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/science/secret-of-proteins-is-hidden-in-their-folded-shapes.html | Secret of Proteins Is Hidden in Their Folded Shapes | By James Gleick | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/science/study-of-18-men-with-aids-virus-finds-delay-in-antibody-production.html | Study of 18 Men With AIDS Virus Finds Delay in Antibody Production | By Gina Kolata | TX 2-347960 | 1988-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/baseball-home-run-in-ninth-ends-tiger-streak.html | BASEBALL Home Run in Ninth Ends Tiger Streak | AP | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/brown-forsakes-kansas-for-spurs.html | Brown Forsakes Kansas for Spurs | AP | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/charlotte-is-betting-on-college-draft.html | Charlotte Is Betting On College Draft | By Sam Goldaper | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/golf-ballesteros-seeks-confidence-boost.html | GOLF Ballesteros Seeks Confidence Boost | By Gordon S White Jr Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/hernandez-out-until-june-22.html | Hernandez Out Until June 22 | By Murray Chass | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/mazzilli-snaps-slump.html | Mazzilli Snaps Slump | By Murray Chass | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/mcenroe-is-seeded-8th.html | McEnroe Is Seeded 8th | AP | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/nba-thomas-suffers-back-injury.html | NBA Thomas Suffers Back Injury | By Sam Goldaper Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/nhl-league-upholds-devils-punishment.html | NHL League Upholds Devils Punishment | By Robin Finn Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/on-racing.html | On Racing | By Steven Crist | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/randolph-is-concerned.html | Randolph Is Concerned | Special to the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/sports-of-the-times-glasnost-on-the-greens.html | SPORTS OF THE TIMES Glasnost on the Greens | By Dave Anderson | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/sports/yankees-batter-clemens.html | Yankees Batter Clemens | By Michael Martinez Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/style/by-design-keeping-summer-shoes-dapper.html | By Design Keeping Summer Shoes Dapper | By Carrie Donovan | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/style/designers-find-fashionable-ways-of-talking-through-their-hats.html | Designers Find Fashionable Ways Of Talking Through Their Hats | By Woody Hochswender | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/style/patterns-447788.html | PATTERNS | By Woody Hochswender | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/theater/review-theater-shaw-eliot-and-shakespeare-s-shrew-in-canada.html | ReviewTheater Shaw Eliot and Shakespeares Shrew in Canada | By Mel Gussow Special To the New York Times | TX 2-347960 | 1988-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-14 | https://www.nytimes.com/1988/06/14/us/86-deaths-by-lightning-in-87-highest-toll-of-this-decade.html | 86 Deaths by Lightning in 87 Highest Toll of This Decade | AP | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/us/a-flight-bridges-gulf-of-40-years.html | A FLIGHT BRIDGES GULF OF 40 YEARS | AP | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/us/a-legislator-s-bayou-boyhood-is-at-root-of-a-bill-to-aid-cajuns.html | A Legislators Bayou Boyhood Is at Root of a Bill to Aid Cajuns | By Lisa Belkin Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/us/a-look-at-entrepreneurs-doubt-on-american-ideal.html | A Look at Entrepreneurs Doubt on American Ideal | By Andrew Pollack | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/us/article-446888-no-title.html | Article 446888  No Title | By Kathleen Teltsch | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/us/brookline-journal-community-isn-t-liberal-at-least-to-rest-of-state.html | Brookline Journal Community Isnt Liberal at Least to Rest of State | Special to the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/us/bush-unperturbed-by-criticism-plans-to-continue-attacking-rival.html | Bush Unperturbed by Criticism Plans to Continue Attacking Rival | By Gerald M Boyd Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/us/convicted-california-rapist-registers-as-florida-resident.html | Convicted California Rapist Registers as Florida Resident | AP | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/us/custody-hearings-start-for-64-in-abuse-case.html | Custody Hearings Start For 64 in Abuse Case | AP | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/us/delayed-harvest-starts-in-oregon.html | DELAYED HARVEST STARTS IN OREGON | AP | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/us/dial-tone-it-s-music-to-jackson.html | Dial Tone Its Music To Jackson | By Maureen Dowd | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/us/fbi-report-said-to-urge-punishment-in-surveillance.html | FBI Report Said to Urge Punishment in Surveillance | By Philip Shenon Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/us/in-key-role-for-dukakis-a-friend-who-plays-close-to-the-vest.html | In Key Role for Dukakis a Friend Who Plays Close to the Vest | By Robin Toner Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/us/justices-agree-to-rule-on-new-sentencing-system.html | Justices Agree to Rule on New Sentencing System | By Stuart Taylor Jr Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/us/justices-permit-banks-to-widen-securities-role.html | Justices Permit Banks to Widen Securities Role | By Nathaniel C Nash Special To the New York Times | TX 2-347960 | 1988-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-14 | https://www.nytimes.com/1988/06/14/us/louisiana-killer-dies-in-100th-execution-since-76.html | Louisiana Killer Dies in 100th Execution Since 76 | AP | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/us/supreme-court-roundup-ruling-eases-way-for-suing-us-over-regulated-product.html | Supreme Court Roundup Ruling Eases Way For Suing US Over Regulated Product | By Stuart Taylor Jr Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/us/tighter-control-of-donations-urged.html | Tighter Control of Donations Urged | By Richard L Berke Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/us/top-wright-critic-declines-to-meet-publisher.html | Top Wright Critic Declines to Meet Publisher | Special to the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/us/washington-talk-briefing-contraindications.html | WASHINGTON TALK BRIEFING Contraindications | By Julie Johnson and Philip Shenon | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/us/washington-talk-briefing-shirting-the-law.html | WASHINGTON TALK BRIEFING Shirting the Law | By Julie Johnson and Philip Shenon | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/us/washington-talk-the-white-house-a-place-set-at-the-table-for-bush-chief-of-staff.html | WASHINGTON TALK THE WHITE HOUSE A Place Set at the Table For Bush Chief of Staff | By Steven V Roberts Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/us/without-fanfare-a-final-primary.html | Without Fanfare a Final Primary | AP | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/us/workers-want-their-employers-to-listen-to-them-survey-shows.html | Workers Want Their Employers to Listen to Them Survey Shows | By Michael R Kagay | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/us/wright-s-troubles-raise-questions-over-political-style-and-discretion.html | Wrights Troubles Raise Questions Over Political Style and Discretion | By Peter Applebome Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/world/6-south-africans-are-denied-retrial.html | 6 SOUTH AFRICANS ARE DENIED RETRIAL | By John D Battersby Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/world/a-ranking-vatican-official-holds-friendly-talks-with-gorbachev.html | A Ranking Vatican Official Holds Friendly Talks With Gorbachev | AP | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/world/allies-are-pushed-to-join-drug-fight.html | ALLIES ARE PUSHED TO JOIN DRUG FIGHT | By Peter T Kilborn Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/world/aquino-begins-a-visit-to-europe.html | Aquino Begins a Visit to Europe | By Seth Mydans Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/world/court-vindicates-2-stalin-victims-who-were-close-allies-of-lenin-s.html | Court Vindicates 2 Stalin Victims Who Were Close Allies of Lenins | By Bill Keller Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/world/doubts-grow-that-zia-will-call-an-election-soon.html | Doubts Grow That Zia Will Call an Election Soon | By Steven R Weisman Special To the New York Times | TX 2-347960 | 1988-06-17 |

| | | | | |
|---|---|---|---|---|
| 1988-06-14 | https://www.nytimes.com/1988/06/14/world/iran-attacks-near-basra-iraq-claims-victory.html | Iran Attacks Near Basra Iraq Claims Victory | AP | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/world/maoist-rebels-no-2-leader-captured-by-peruvian-police.html | Maoist Rebels No 2 Leader Captured by Peruvian Police | AP | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/world/over-protests-israel-expels-palestinian-american.html | Over Protests Israel Expels PalestinianAmerican | Special to the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/world/palestinian-rivals-discuss-beirut-cease-fire.html | Palestinian Rivals Discuss Beirut CeaseFire | Special to the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/world/palestinians-seen-with-firebombs-may-be-shot-on-sight-israel-states.html | Palestinians Seen With Firebombs May Be Shot on Sight Israel States | By Joel Brinkley Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/world/pivotal-days-for-france.html | Pivotal Days For France | By James M Markham Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/world/soviet-pow-s-return-this-time-with-honor.html | Soviet POWs Return This Time With Honor | By Bill Keller Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/world/strife-again-grips-soviet-armenians-and-azerbaijanis.html | STRIFE AGAIN GRIPS SOVIET ARMENIANS AND AZERBAIJANIS | By Bill Keller Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/world/third-world-must-stem-arms-flow-shultz-warns.html | Third World Must Stem Arms Flow Shultz Warns | By Paul Lewis Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/world/turk-visits-greece-in-effort-to-end-years-of-hostility.html | Turk Visits Greece in Effort to End Years of Hostility | By Roberto Suro Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/world/us-embassy-in-beijing-lifts-warning-of-terrorist-attacks.html | US Embassy in Beijing Lifts Warning of Terrorist Attacks | AP | TX 2-347960 | 1988-06-17 |
| 1988-06-14 | https://www.nytimes.com/1988/06/14/world/wroclaw-journal-police-draw-the-curtain-but-the-farce-still-plays.html | Wroclaw Journal Police Draw the Curtain but the Farce Still Plays | By John Tagliabue Special To the New York Times | TX 2-347960 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/arts/festival-review-dance-vibrant-frenetics-from-frankfurt-a-la-forsythe.html | Festival ReviewDance Vibrant Frenetics From Frankfurt a la Forsythe | By Anna Kisselgoff | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/arts/festival-review-music-20th-century-program-by-the-philharmonic.html | Festival ReviewMusic 20thCentury Program By the Philharmonic | By Donal Henahan | TX 2-350964 | 1988-06-17 |

| | | | | |
|---|---|---|---|---|
| 1988-06-15 | https://www.nytimes.com/1988/06/15/arts/review-city-ballet-devouring-female-of-species.html | ReviewCity Ballet Devouring Female Of Species | By Jack Anderson | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/arts/review-recital-organ-and-synthesizer-with-visuals.html | ReviewRecital Organ and Synthesizer With Visuals | By John Rockwell | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/arts/review-television-father-son-conflicts.html | ReviewTelevision FatherSon Conflicts | By John J OConnor | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/arts/the-pop-life-681988.html | The Pop Life | By Stephen Holden | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/arts/west-berlin-decides-to-retain-von-karajan.html | West Berlin Decides To Retain von Karajan | AP | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/arts/wnet-will-announce-new-fall-schedule-today.html | WNET Will Announce New Fall Schedule Today | By Peter J Boyer | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/books/books-of-the-times-mortality-and-fidelity-in-marriage.html | Books of The Times Mortality and Fidelity in Marriage | By Michiko Kakutani | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/books/corrected-ulysses-sparks-scholarly-attack.html | Corrected Ulysses Sparks Scholarly Attack | By Edwin McDowell | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/3.2-stake-in-texaco-is-traded.html | 32 Stake In Texaco Is Traded | By Robert J Cole | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/a-new-effort-in-japan-to-change-tax-system.html | A New Effort in Japan To Change Tax System | By Susan Chira Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/business-people-a-steelworkers-son-will-head-mclouth.html | BUSINESS PEOPLEA Steelworkers Son Will Head McLouth | By Nina Andrews | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/business-people-after-nbo-stores-sale-founder-has-3d-career.html | BUSINESS PEOPLE After NBO Stores Sale Founder Has 3d Career | By Isadore Barmash | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/business-technology-how-the-system-works-at-a-gm-plant.html | BUSINESS TECHNOLOGY How the System Works at a GM Plant | By Barnaby J Feder | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/business-technology-the-drive-to-speed-automation.html | BUSINESS TECHNOLOGY The Drive to Speed Automation | By Barnaby J Feder | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/coated-sales-study-grows.html | Coated Sales Study Grows | Special to the New York Times | TX 2-350964 | 1988-06-17 |

| | | | | |
|---|---|---|---|---|
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/company-news-atari-and-micron.html | COMPANY NEWS Atari and Micron | Special to the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/company-news-early-june-vehicle-sales-fell.html | COMPANY NEWS EarlyJune Vehicle Sales Fell | By Philip E Ross Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/company-news-edelman-requests-data-from-payless.html | COMPANY NEWS Edelman Requests Data From Payless | Special to the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/company-news-modern-jazz-software-is-canceled-by-lotus.html | COMPANY NEWS Modern Jazz Software Is Canceled by Lotus | By John Markoff | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/company-news-murdock-to-offer-plan-for-allegheny.html | COMPANY NEWS Murdock to Offer Plan for Allegheny | Special to the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/costly-faux-pas-for-paris-bourse.html | Costly Faux Pas for Paris Bourse | By Steven Greenhouse Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/credit-markets-bond-prices-jump-after-trade-report.html | CREDIT MARKETS Bond Prices Jump After Trade Report | By H J Maidenberg | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/divided-opec-puts-off-output-and-price-moves.html | Divided OPEC Puts Off Output and Price Moves | By Youssef M Ibrahim Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/economic-scene-user-friendly-technical-fixes.html | Economic Scene UserFriendly Technical Fixes | By Peter Passell | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/fbi-in-surprise-search-of-pentagon-and-suppliers.html | FBI in Surprise Search Of Pentagon and Suppliers | By Philip Shenon Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/fed-chief-against-rise-in-index-future-margins.html | Fed Chief Against Rise in IndexFuture Margins | By Nathaniel C Nash Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/market-place-banks-expecting-add-on-business.html | Market Place Banks Expecting AddOn Business | By Michael Quint | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/real-estate-jersey-city-project-on-colgate-site.html | Real Estate Jersey City Project on Colgate Site | By Richard D Lyons | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/sec-backs-bid-to-restore-confidence-in-o-t-c-market.html | SEC Backs Bid to Restore Confidence in OTC Market | By Kenneth N Gilpin | TX 2-350964 | 1988-06-17 |

| | | | | |
|---|---|---|---|---|
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/stocks-soar-in-heavy-day-dow-up-25.07.html | Stocks Soar in Heavy Day Dow Up 2507 | By Lawrence J de Maria | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/texaco-says-icahn-broke-stock-law.html | Texaco Says Icahn Broke Stock Law | By Matthew L Wald Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/the-media-business-a-tv-rating-service-may-cease-operations.html | THE MEDIA BUSINESS A TV Rating Service May Cease Operations | By Peter J Boyer | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/the-media-business-advertising-christmas-spectacular-at-world-trade-center.html | THE MEDIA BUSINESS Advertising Christmas Spectacular At World Trade Center | By Philip H Dougherty | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/the-media-business-advertising-college-students-tv-viewing-on-low-end.html | THE MEDIA BUSINESS Advertising College Students TV Viewing on Low End | By Philip H Dougherty | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/the-media-business-advertising-foote-cone-belding-now-in-norway-s-top-5.html | THE MEDIA BUSINESS Advertising Foote Cone  Belding Now in Norways Top 5 | By Philip H Dougherty | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/the-media-business-advertising-gilbert-whitney-gets-dancookie-account.html | THE MEDIA BUSINESS Advertising Gilbert Whitney Gets Dancookie Account | By Philip H Dougherty | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/the-media-business-advertising-new-england-monthly-is-bustling.html | THE MEDIA BUSINESS Advertising New England Monthly Is Bustling | By Philip H Dougherty | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Philip H Dougherty | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/the-media-business-advertising-shandwick-announces-two-more-acquisitions.html | THE MEDIA BUSINESS Advertising Shandwick Announces Two More Acquisitions | By Philip H Dougherty | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/the-media-business-rogers-studies-cable-tv-bids.html | THE MEDIA BUSINESS Rogers Studies CableTV Bids | Special to the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/three-officials-quit-paperback.html | Three Officials Quit Paperback | Special to the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/business/us-trade-deficit-cut-back-in-april-to-32-month-low.html | US TRADE DEFICIT CUT BACK IN APRIL TO 32MONTH LOW | By Robert D Hershey Jr Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/garden/60-minute-gourmet-598888.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-350964 | 1988-06-17 |

| | | | | |
|---|---|---|---|---|
| 1988-06-15 | https://www.nytimes.com/1988/06/15/garden/a-new-breed-of-rhine-wines.html | A New Breed of Rhine Wines | By Howard G Goldberg | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/garden/at-the-nation-s-table-dartmouth-mass.html | AT THE NATIONS TABLE Dartmouth Mass | By Joan Nathan | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/garden/at-the-nation-s-table-san-francisco.html | AT THE NATIONS TABLE San Francisco | By Jeannette Ferrary | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/garden/de-gustibus-soviet-egg-creams-sparkle.html | DE GUSTIBUS Soviet Egg Creams Sparkle | By Marian Burros | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/garden/dumplings-and-a-smile-new-soviet-restaurants-find-an-eager-public.html | Dumplings and a Smile New Soviet Restaurants Find an Eager Public | By Marian Burros | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/garden/food-notes-682988.html | FOOD NOTES | By Florence Fabricant | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/garden/for-dinner-a-first-course-in-myths.html | For Dinner a First Course in Myths | By Trish Hall | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/garden/in-happiness-quotient-the-unmarried-gain.html | In Happiness Quotient The Unmarried Gain | By Laura Mansnerus | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/garden/metropolitan-diary-598688.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/garden/reaching-for-the-stars-in-luxury-fur-design.html | Reaching for the Stars In Luxury Fur Design | By Bernadine Morris | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/garden/wine-talk-651888.html | WINE TALK | By Frank J Prial | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/movies/hanks-bashes-stallone-at-movie-box-offices.html | Hanks Bashes Stallone At Movie Box Offices | By Aljean Harmetz Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/movies/review-film-gay-rights-and-story-of-wilde.html | ReviewFilm Gay Rights And Story Of Wilde | By Vincent Canby | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/movies/review-film-when-baseball-is-love-poetry-and-even-religion.html | ReviewFilm When Baseball Is Love Poetry and Even Religion | By Janet Maslin | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/movies/review-television-documentary-chronicles-billy-joel-s-soviet-tour.html | ReviewTelevision Documentary Chronicles Billy Joels Soviet Tour | By John J OConnor | TX 2-350964 | 1988-06-17 |

| | | | | |
|---|---|---|---|---|
| 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/about-new-york-for-volunteers-walking-a-dog-is-never-a-chore.html | About New York For Volunteers Walking a Dog Is Never a Chore | By Gregory Jaynes | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/after-the-smoke-has-cleared-both-sides-declare-a-victory.html | After the Smoke Has Cleared Both Sides Declare a Victory | By E R Shipp | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/bridge-703488.html | Bridge | By Alan Truscott | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/council-disputing-koch-rejects-plan-with-150-million-tax-rise.html | Council Disputing Koch Rejects Plan With 150 Million Tax Rise | By Michel Marriott | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/court-orders-a-new-hearing-on-reducing-artis-sentence.html | Court Orders a New Hearing On Reducing Artis Sentence | By Selwyn Raab | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/cuomo-rebukes-brawley-family-for-not-talking.html | Cuomo Rebukes Brawley Family For Not Talking | By Ralph Blumenthal | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/education-lessons.html | Education Lessons | By Edward B Fiske | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/four-deaths-linked-to-gas-from-heater.html | Four Deaths Linked to Gas From Heater | By Sam Howe Verhovek | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/friedman-loses-federal-appeal-of-conviction.html | Friedman Loses Federal Appeal Of Conviction | By Arnold H Lubasch | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/giuliani-faults-gentile-on-use-of-fbi-reports.html | Giuliani Faults Gentile On Use of FBI Reports | By Frank Lynn | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/it-s-too-late-to-ask-where-spring-went.html | Its Too Late to Ask Where Spring Went | By Craig Wolff | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/judge-overturns-landmark-status-of-town-house-on-upper-west-side.html | Judge Overturns Landmark Status of Town House on Upper West Side | By David W Dunlap | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/miller-seeks-shift-of-funds-to-cut-deficit.html | Miller Seeks Shift of Funds To Cut Deficit | By Elizabeth Kolbert Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/persistent-squeaky-wheel-finally-heard-by-city-hall.html | Persistent Squeaky Wheel Finally Heard by City Hall | By Todd S Purdum | TX 2-350964 | 1988-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/suffolk-legislature-overrides-veto-of-a-video-terminal-bill.html | Suffolk Legislature Overrides Veto of a Video Terminal Bill | By Eric Schmitt Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/the-new-show-off-broadway-46th-street.html | The New Show Off Broadway 46th Street | By Steven Erlanger | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/tobacco-verdict-could-revive-bills.html | TOBACCO VERDICT COULD REVIVE BILLS | By Kurt Eichenwald | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/nyregion/witness-recalls-wedtech-effort-in-washington.html | Witness Recalls Wedtech Effort In Washington | By Howard W French | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/obituaries/lucien-cardin-is-dead-canadian-aide-was-69.html | Lucien Cardin Is Dead Canadian Aide Was 69 | AP | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/obituaries/robert-w-gilmore-is-dead-at-67-active-in-rights-and-peace-groups.html | Robert W Gilmore Is Dead at 67 Active in Rights and Peace Groups | By Joan Cook | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/opinion/foreign-affairs-no-fears-for-france.html | FOREIGN AFFAIRS No Fears for France | By Flora Lewis | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/opinion/human-rights-is-arms-control.html | Human Rights Is Arms Control | By Stanley Kober | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/opinion/observer-the-ivy-hayseed.html | OBSERVER The Ivy Hayseed | By Russell Baker | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/opinion/the-newly-uncivil-british.html | The Newly Uncivil British | By Bernard D Nossiter | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/baseball-rijo-and-esasky-help-reds-beat-astros.html | Baseball Rijo and Esasky Help Reds Beat Astros | AP | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/boxing-notebook-tyson-assumes-a-historic-stance.html | Boxing Notebook Tyson Assumes A Historic Stance | By Phil Berger | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/dykstra-goes-to-bat-for-ojeda.html | Dykstra Goes to Bat for Ojeda | By Murray Chass | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/golf-wadkins-ready-to-take-a-risk.html | Golf Wadkins Ready To Take A Risk | By Gordon S White Jr Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/mattingly-returns-but-yankees-falter.html | Mattingly Returns But Yankees Falter | By Michael Martinez Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/moe-denies-he-s-departing.html | Moe Denies Hes Departing | AP | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/nfl-kensil-resigns-from-the-jets.html | NFL Kensil Resigns From the Jets | By Gerald Eskenazi Special To the New York Times | TX 2-350964 | 1988-06-17 |

| | | | | |
|---|---|---|---|---|
| 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/nfl-two-rulings-go-against-raiders.html | NFL Two Rulings Go Against Raiders | AP | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/precautionary-measures.html | Precautionary Measures | AP | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/pumped-up-pistons-tie-series-2-2.html | PumpedUp Pistons Tie Series 22 | By Sam Goldaper Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/school-baseball-cardozo-christ-the-king-final.html | School Baseball CardozoChrist the King Final | By Al Harvin | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/solo-record-pace-intact.html | Solo Record Pace Intact | Special to the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/sports-of-the-times-do-the-jets-need-a-dictator.html | Sports of The Times Do the Jets Need a Dictator | By George Vecsey | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/sports/vanbiesbrouck-injures-hand.html | Vanbiesbrouck Injures Hand | By Robin Finn | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/style/at-the-nations-table-atlanta.html | AT THE NATIONS TABLEAtlanta | By Liza Nelson | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/style/at-the-nations-table-minneapolisst-paul.html | AT THE NATIONS TABLEMinneapolisSt Paul | By Lynne Rossetto Kaspar | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/style/fresh-sweet-peas-a-small-but-worthy-passion.html | Fresh Sweet Peas A Small but Worthy Passion | By Leslie Land | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/style/when-parents-dine-out-children-now-go-along.html | When Parents Dine Out Children Now Go Along | By Liza Nelson | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/theater/festival-review-theater-journey-to-martyrdom.html | Festival ReviewTheater Journey to Martyrdom | By Mel Gussow | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/theater/review-theater-the-stars-align-for-long-day-s-journey.html | ReviewTheater The Stars Align for Long Days Journey | By Frank Rich | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/theater/soviets-on-after-all.html | Soviets On After All | By William H Honan | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/theater/the-arts-festival-eugene-ionesco-in-defense-of-the-absurd.html | The Arts Festival Eugene Ionesco in Defense of the Absurd | By Mervyn Rothstein | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/2-juries-in-1-court-in-north-poindexter-trial-barred.html | 2 Juries in 1 Court in NorthPoindexter Trial Barred | AP | TX 2-350964 | 1988-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/a-time-for-letting-go-grips-a-teaching-staff.html | A Time for Letting Go Grips a Teaching Staff | By Joseph Berger Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/aids-development-is-tracked-in-babies-born-with-the-virus.html | AIDS Development Is Tracked in Babies Born With the Virus | AP | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/anguished-yet-loving-aids-lesson.html | Anguished Yet Loving AIDS Lesson | By Jane Gross Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/authorities-storm-mississippi-church.html | AUTHORITIES STORM MISSISSIPPI CHURCH | AP | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/baker-will-leave-as-aide-to-reagan-reason-personal.html | BAKER WILL LEAVE AS AIDE TO REAGAN REASON PERSONAL | By Julie Johnson Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/blunt-deputy-will-succeed-baker.html | Blunt Deputy Will Succeed Baker | By Martin Tolchin Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/burns-harbor-journal-out-of-mothballs-back-on-the-lakes.html | Burns Harbor Journal Out of Mothballs Back on the Lakes | By Dirk Johnson Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/bush-says-he-d-increase-us-aid-for-education.html | Bush Says Hed Increase US Aid for Education | By Gerald M Boyd Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/campaign-trail.html | Campaign Trail | By David Rosenbaum | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/columnist-backer-of-curbs-on-guns-shoots-a-trespasser.html | Columnist Backer Of Curbs on Guns Shoots a Trespasser | AP | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/drug-inquiry-was-quashed-house-report-charges.html | Drug Inquiry Was Quashed House Report Charges | By States News Service | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/dry-spell-is-called-a-threat-to-farms.html | Dry Spell Is Called a Threat to Farms | AP | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/dukakis-seeks-to-assure-allies-on-support-for-nato.html | Dukakis Seeks to Assure Allies on Support for NATO | By Robin Toner Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/education-new-formulas-tighten-purse-strings-on-aid.html | Education New Formulas Tighten Purse Strings on Aid | Special to the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/inhaled-drug-is-found-of-benefit-against-pneumonia-in-aids-cases.html | Inhaled Drug Is Found of Benefit Against Pneumonia in AIDS Cases | By Lawrence K Altman Special To the New York Times | TX 2-350964 | 1988-06-17 |

| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/jackson-hails-platform-work.html | Jackson Hails Platform Work | AP | TX 2-350964 | 1988-06-17 |
|---|---|---|---|---|---|
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/louisiana-convict-is-executed-for-brutal-slaying.html | Louisiana Convict Is Executed for Brutal Slaying | AP | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/presbyterians-adopt-position-on-obedience-in-nuclear-age.html | Presbyterians Adopt Position On Obedience in Nuclear Age | AP | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/raise-for-congress-is-rejected.html | Raise for Congress Is Rejected | AP | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/redesigned-solid-fuel-rocket-for-space-shuttle-passes-test.html | Redesigned SolidFuel Rocket For Space Shuttle Passes Test | By John Noble Wilford | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/senate-approves-new-statue-of-nurse-for-war-memorial.html | Senate Approves New Statue Of Nurse for War Memorial | AP | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/southern-baptists-again-elect-conservative-leader.html | Southern Baptists Again Elect Conservative Leader | By Peter Steinfels Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/talks-over-convoy-reach-dead-end.html | Talks Over Convoy Reach Dead End | By Peter Applebome Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/us-releases-seized-jet.html | US Releases Seized Jet | AP | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/verdict-expected-to-focus-attention-on-early-tobacco-ads.html | Verdict Expected to Focus Attention on Early Tobacco Ads | RANDALL ROTHENBERG | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/vistas-widen-for-us-soviet-student-exchange.html | Vistas Widen for USSoviet Student Exchange | By Lee A Daniels | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/washington-talk-briefing-back-in-style.html | WASHINGTON TALK BRIEFING Back in Style | By David Binder and Clifford D May | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/washington-talk-briefing-election-year-advice.html | WASHINGTON TALK BRIEFING ElectionYear Advice | By David Binder and Clifford D May | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/washington-talk-briefing-from-the-evil-empire.html | WASHINGTON TALK BRIEFING From the Evil Empire | By David Binder and Clifford D May | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/washington-talk-briefing-roots-and-politics.html | WASHINGTON TALK BRIEFING Roots and Politics | By David Binder and Clifford D May | TX 2-350964 | 1988-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/washington-talk-working-profile-representative-newt-gingrich-political-guerrilla.html | WASHINGTON TALK WORKING PROFILE REPRESENTATIVE NEWT GINGRICH From Political Guerrilla to Republican Folk Hero | By Susan F Rasky Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/wolves-produce-cubs-after-returning-to-wild.html | Wolves Produce Cubs After Returning to Wild | By Philip Shabecoff Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/us/wright-names-others-who-bought-his-book.html | Wright Names Others Who Bought His Book | AP | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/world/bill-giving-orthodox-jews-sole-power-on-citizenship-fails-in-israel.html | Bill Giving Orthodox Jews Sole Power on Citizenship Fails in Israel | Special to the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/world/contras-ask-us-for-more-arms-passage-dubious.html | Contras Ask US For More Arms Passage Dubious | By Robert Pear Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/world/dublin-journal-calling-london-urgently-for-abortion-advice.html | Dublin Journal Calling London Urgently for Abortion Advice | By Francis X Clines Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/world/europeans-urge-us-to-pay-past-un-dues.html | Europeans Urge US to Pay Past UN Dues | By Paul Lewis Special To the New York Timesby United Nations June 14 | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/world/group-is-channeling-us-funds-to-parties-opposing-pinochet.html | Group Is Channeling US Funds to Parties Opposing Pinochet | By Shirley Christian Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/world/japan-under-pressure-is-raising-foreign-aid.html | Japan Under Pressure Is Raising Foreign Aid | By Clyde Haberman Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/world/koreans-protest-near-dmz.html | Koreans Protest Near DMZ | AP | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/world/meese-orders-ira-fugitive-in-new-york-to-go-to-britain.html | Meese Orders IRA Fugitive In New York to Go to Britain | By Philip Shenon Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/world/mitterrand-says-minority-cabinet-can-govern-881.html | Mitterrand Says Minority Cabinet Can Govern 881 | By James M Markham | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/world/ousted-palestinian-american-says-shamir-made-me-a-hero.html | Ousted PalestinianAmerican Says Shamir Made Me a Hero | By Marvine Howe | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/world/reform-rabbis-urged-not-to-convert-awad.html | Reform Rabbis Urged Not to Convert Awad | By Ari L Goldman | TX 2-350964 | 1988-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-15 | https://www.nytimes.com/1988/06/15/world/soviets-offer-apology-in-killing-of-us-major.html | Soviets Offer Apology In Killing of US Major | AP | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/world/stormy-history-of-endowment.html | Stormy History Of Endowment | Special to the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/world/strike-ends-in-armenia-as-unrest-slows.html | Strike Ends in Armenia as Unrest Slows | By Bill Keller Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/world/suspect-in-bombing-is-released-angering-both-britain-and-ireland.html | Suspect in Bombing Is Released Angering Both Britain and Ireland | By Francis X Clines Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/world/to-fight-aids-indian-urges-ban-on-sex-with-foreigners.html | To Fight AIDS Indian Urges Ban on Sex With Foreigners | By Sanjoy Hazarika Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/world/turkish-leader-offers-steps-of-conciliation-for-greeks.html | Turkish Leader Offers Steps Of Conciliation for Greeks | Special to the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/world/uncertainty-takes-a-toll-on-salvador.html | Uncertainty Takes a Toll On Salvador | By James Lemoyne Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-15 | https://www.nytimes.com/1988/06/15/world/us-sees-little-gain-for-iran-in-offensive-in-iraq.html | US Sees Little Gain for Iran in Offensive in Iraq | By Elaine Sciolino Special To the New York Times | TX 2-350964 | 1988-06-17 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/arts/endowment-chairman-addresses-library-cuts.html | Endowment Chairman Addresses Library Cuts | By Herbert Mitgang | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/arts/review-ballet-the-danes-in-a-joyous-fairy-tale.html | ReviewBallet The Danes in a Joyous Fairy Tale | By Jack Anderson | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/arts/review-books-us-sanitizing-of-nazis-to-help-space-program.html | ReviewBooks US Sanitizing of Nazis To Help Space Program | By Herbert Mitgang | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/arts/review-concert-juilliard-string-quartet.html | ReviewConcert Juilliard String Quartet | By Allan Kozinn | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/arts/review-dance-playing-with-space-under-a-bridge.html | ReviewDance Playing With Space Under a Bridge | By Jennifer Dunning | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/arts/review-music-a-choir-sings-haydn.html | ReviewMusic A Choir Sings Haydn | By John Rockwell | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/arts/review-music-chamber-society-explores-the-20th-century.html | ReviewMusic Chamber Society Explores the 20th Century | By Donal Henahan | TX 2-347956 | 1988-06-20 |

| | | | | |
|---|---|---|---|---|
| 1988-06-16 | https://www.nytimes.com/1988/06/16/arts/review-music-rockabilly-blues-and-tales.html | ReviewMusic Rockabilly Blues and Tales | By Stephen Holden | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/arts/review-television-lawyers-guns-and-money-in-miami.html | ReviewTelevision Lawyers Guns and Money in Miami | By John J OConnor | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/arts/reviews-music-a-star-of-be-bop-saxophone.html | ReviewsMusic A Star of Bebop Saxophone | By Peter Watrous | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/arts/tv-notes.html | TV Notes | Eleanor Blau | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/books/books-of-the-times-conquering-the-financial-world-with-junk-bonds.html | Books of The Times Conquering the Financial World With Junk Bonds | By Christopher LehmannHaupt | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/10-states-join-liability-suits.html | 10 States Join Liability Suits | AP | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/allied-stores-in-a-reversal-will-sell-ann-taylor-chain.html | Allied Stores in a Reversal Will Sell Ann Taylor Chain | By Isadore Barmash | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/business-people-ex-astronaut-to-lead-small-laser-company.html | BUSINESS PEOPLE ExAstronaut to Lead Small Laser Company | By Andrea Adelson | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/business-people-satellite-s-launching-a-first-for-entrepreneur.html | BUSINESS PEOPLE Satellites Launching A First for Entrepreneur | By Daniel F Cuff | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/company-news-allstate-to-sell-parts-of-subsidiary.html | COMPANY NEWS Allstate to Sell Parts of Subsidiary | Special to the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/company-news-bids-reported-for-zenith-unit.html | COMPANY NEWS Bids Reported For Zenith Unit | Special to the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/company-news-centerre-merger-set-with-boatmens-bank.html | COMPANY NEWSCenterre Merger Set With Boatmens Bank | By Nina Andrews | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/company-news-ford-sets-closing-of-plant-in-ohio.html | COMPANY NEWS Ford Sets Closing Of Plant in Ohio | Special to the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/company-news-investors-disclose-stake-in-pennwalt.html | COMPANY NEWS Investors Disclose Stake in Pennwalt | Special to the New York Times | TX 2-347956 | 1988-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/company-news-murray-ohio-filing-on-electrolux-bid.html | COMPANY NEWS Murray Ohio Filing On Electrolux Bid | Special to the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/consumer-rates-yields-show-little-change.html | CONSUMER RATES Yields Show Little Change | By Robert Hurtado | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/credit-markets-bond-prices-slip-in-light-trading.html | CREDIT MARKETS Bond Prices Slip in Light Trading | By Phillip H Wiggins | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/deficit-in-current-account-widens.html | Deficit in Current Account Widens | AP | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/faster-computers-race-is-on.html | Faster Computers Race Is On | By John Markoff | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/fbi-links-mcdonnell-to-bribe-plan.html | FBI Links McDonnell to Bribe Plan | By Philip Shenon Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/futures-options-grain-prices-surging-on-drought-news.html | FUTURESOPTIONS Grain Prices Surging on Drought News | By H J Maidenberg | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/house-to-omit-plant-notice-in-trade-bill.html | House to Omit Plant Notice In Trade Bill | By Clyde H Farnsworth Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/industrial-output-up-0.4-in-may.html | Industrial Output Up 04 in May | AP | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/inflation-rises-in-france.html | Inflation Rises in France | AP | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/investors-delaying-on-proxy.html | Investors Delaying On Proxy | By Robert J Cole | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/irving-bid-is-raised-8-a-share.html | Irving Bid Is Raised 8 a Share | By Michael Quint | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/judge-rules-belzbergs-hid-ashland-stake.html | Judge Rules Belzbergs Hid Ashland Stake | By Gregory A Robb Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/korean-slowdown-seen.html | Korean Slowdown Seen | AP | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/market-place-is-dow-chemical-recessionproof.html | Market PlaceIs Dow Chemical RecessionProof | By Philip E Ross | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/may-retail-sales-rose-0.1-quieting-inflation-worries.html | May Retail Sales Rose 01 Quieting Inflation Worries | AP | TX 2-347956 | 1988-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/panel-of-pension-managers-to-hold-talks-at-big-board.html | Panel of Pension Managers To Hold Talks at Big Board | By Anise C Wallace | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/pentagon-inquiry-hears-of-payoffs-from-contractors.html | PENTAGON INQUIRY HEARS OF PAYOFFS FROM CONTRACTORS | By Philip Shenon Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/rice-output-rise-seen.html | Rice Output Rise Seen | AP | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/savings-rule-is-extended.html | Savings Rule Is Extended | By Nathaniel C Nash Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/senate-urges-talks-on-loans.html | Senate Urges Talks on Loans | Special to the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/stock-continue-climb-as-dow-gains-6.93.html | Stock Continue Climb as Dow Gains 693 | By Lawrence J de Maria | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/talking-deals-macmillan-s-plan-to-thwart-bass.html | Talking Deals Macmillans Plan To Thwart Bass | By Geraldine Fabrikant | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/texaco-and-icahn-make-final-pitches.html | Texaco and Icahn Make Final Pitches | By Matthew L Wald | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/the-media-business-advertising-durfee-leaves-solow-who-joins-biederman.html | THE MEDIA BUSINESS ADVERTISING Durfee Leaves Solow Who Joins Biederman | By Philip H Dougherty | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/the-media-business-advertising-smaller-gain-for-ads-in-88-is-predicted.html | THE MEDIA BUSINESS ADVERTISING Smaller Gain For Ads in 88 Is Predicted | By Philip H Dougherty | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/the-media-business-advertising-the-do-s-and-don-t-s-of-agency-acquisitions.html | THE MEDIA BUSINESS ADVERTISING The Dos and Donts Of Agency Acquisitions | By Philip H Dougherty | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/the-media-business-us-report-endorses-more-cable-competition.html | THE MEDIA BUSINESS US Report Endorses More Cable Competition | AP | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/business/uranium-industry-loses-in-high-court-on-imports.html | Uranium Industry Loses In High Court on Imports | By Stuart Taylor Jr Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/a-gardener-s-world-psssst-a-bath-oil-as-bug-spray.html | A GARDENERS WORLD Psssst A Bath Oil as Bug Spray | By Allen Lacy | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/currents-devoted-to-design-in-london.html | CURRENTS Devoted To Design In London | By Elaine Louie | TX 2-347956 | 1988-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/currents-ikea-sues-a-competitor-over-design-of-its-stores.html | CURRENTS IKEA Sues a Competitor Over Design of Its Stores | By Elaine Louie | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/currents-jailhouse-rockers.html | CURRENTS Jailhouse Rockers | By Elaine Louie | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/currents-museums-as-architectual-showpieces.html | CURRENTS Museums as Architectual Showpieces | By Elaine Louie | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/currents-stenciling-goes-3-d.html | CURRENTS Stenciling Goes 3D | By Elaine Louie | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/fit-for-dignitaries-blair-house-reopens-its-stately-doors.html | Fit for Dignitaries Blair House Reopens Its Stately Doors | By Suzanne Slesin Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/new-pieces-new-looks-for-the-office.html | New Pieces New Looks For the Office | By Joseph Giovannini Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/q-a-909788.html | QA | By Bernard Gladstone | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/remove-old-wood-finish-carefully.html | Remove Old Wood Finish Carefully | By Michael Varese | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/steel-and-fiberglass-open-new-doors.html | Steel and Fiberglass Open New Doors | By Eve Kahn | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/tennis-anytime-maybe-not.html | Tennis Anytime Maybe Not | AP | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/the-new-appeal-of-beautiful-writing.html | The New Appeal of Beautiful Writing | By Ann Deforest | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/weimar-s-bold-and-colorful-ceramics.html | Weimars Bold and Colorful Ceramics | By Rita Reif | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/garden/where-to-find-it-taking-the-chaos-out-of-home-libraries.html | WHERE TO FIND IT Taking the Chaos Out of Home Libraries | By Darln Brewer | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/movies/james-stewart-s-new-role-lobbyist.html | James Stewarts New Role Lobbyist | By Irvin Molotsky | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/a-prison-barge-on-hudson-folly-or-ideal.html | A Prison Barge on Hudson Folly or Ideal | By Douglas Martin | TX 2-347956 | 1988-06-20 |

| | | | | |
|---|---|---|---|---|
| 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/abrams-considers-a-possible-hoax-in-brawley-case.html | ABRAMS CONSIDERS A POSSIBLE HOAX IN BRAWLEY CASE | By Ralph Blumenthal | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/as-home-for-babies-burned-a-celebration.html | AS HOME FOR BABIES BURNED A CELEBRATION | By George James | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/bridge-017988.html | Bridge | Alan Truscott | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/budget-fight-past-deadline-is-predicted.html | Budget Fight Past Deadline Is Predicted | By Michel Marriott | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/deal-to-sell-shoreham-plant-for-1-is-approved-by-lilco.html | DEAL TO SELL SHOREHAM PLANT FOR 1 IS APPROVED BY LILCO | By Philip S Gutis Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/giuliani-pressuring-cuomo-for-the-ouster-of-bronx-prosecutor.html | Giuliani Pressuring Cuomo for the Ouster Of Bronx Prosecutor | By Frank Lynn | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/green-issues-first-report-on-schools.html | GREEN ISSUES FIRST REPORT ON SCHOOLS | By Suzanne Daley | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/judge-retains-400-charges-for-the-trial-of-ohrenstein.html | Judge Retains 400 Charges For the Trial of Ohrenstein | By Ronald Sullivan | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/live-at-the-sanctuary-the-phil-donahue-show.html | LIVE AT THE SANCTUARY THE PHIL DONAHUE SHOW | By Peter J Boyer | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/man-is-charged-in-fatal-attack-in-connecticut.html | Man Is Charged In Fatal Attack In Connecticut | Special to the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/metro-matters-going-global-new-york-fights-to-stay-on-top.html | Metro Matters Going Global New York Fights To Stay on Top | By Sam Roberts | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/senate-leader-offers-proposal-on-state-deficit.html | Senate Leader Offers Proposal On State Deficit | By Elizabeth Kolbert Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/us-charges-ex-school-official-in-jersey-city-corruption-inquiry.html | US Charges ExSchool Official In Jersey City Corruption Inquiry | By Robert Hanley Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/vials-on-two-beaches-in-jersey-tied-to-aids.html | Vials on Two Beaches In Jersey Tied to AIDS | Special to the New York Times | TX 2-347956 | 1988-06-20 |

| | | | | |
|---|---|---|---|---|
| 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/wedtech-tried-for-bush-s-aid-official-testifies.html | Wedtech Tried For Bushs Aid Official Testifies | By Howard W French | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/nyregion/who-s-hustling-whom-a-paul-newman-court-drama.html | WHOS HUSTLING WHOM A PAUL NEWMAN COURT DRAMA | By Nick Ravo Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/obituaries/boris-n-naumov-computer-scientist-61.html | Boris N Naumov Computer Scientist 61 | AP | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/obituaries/johnny-farrell-hall-of-fame-golfer-87.html | Johnny Farrell Hall of Fame Golfer 87 | AP | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/obituaries/robert-b-stewart-college-executive-92.html | Robert B Stewart College Executive 92 | AP | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/opinion/abroad-at-home-garbage-in-garbage-out.html | ABROAD AT HOME Garbage In Garbage Out | By Anthony Lewis | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/opinion/al-jolson-in-the-philippines.html | Al Jolson In the Philippines | By Stanley Karnow | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/opinion/essay-windbags-of-change.html | ESSAY Windbags of Change | By William Safire | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/baseball-notebook-who-s-on-first-hard-to-say.html | Baseball Notebook WHOS ON FIRST HARD TO SAY | By Murray Chass | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/baseball-tigers-robinson-stops-orioles-1-0.html | Baseball Tigers Robinson Stops Orioles 10 | AP | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/mets-lead-grows-yankees-slips-mets-6-cardinals-4.html | METS LEAD GROWS YANKEES SLIPS METS 6 CARDINALS 4 | By Joseph Durso | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/mets-lead-grows-yankees-slips-red-sox-8-yankees-3.html | METS LEAD GROWS YANKEES SLIPS RED SOX 8 YANKEES 3 | By Michael Martinez Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/nba-playoffs-lakers-promising-to-be-aggressive.html | NBA Playoffs Lakers Promising To Be Aggressive | By Sam Goldaper Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/nfl-labor-dispute-back-in-court.html | NFL LABOR DISPUTE BACK IN COURT | By Thomas George | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/outdoors-pursuing-landlocked-salmon.html | OUTDOORS Pursuing Landlocked Salmon | By Charles Mohr | TX 2-347956 | 1988-06-20 |

| | | | | |
|---|---|---|---|---|
| 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/righetti-s-elbow-tender.html | Righettis Elbow Tender | Special to the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/riot-police-patrol-soccer-site-riot-police-patrol-soccer-site.html | RIOT POLICE PATROL SOCCER SITE Riot Police Patrol Soccer Site | AP | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/school-baseball-metro-bowl-to-christ-the-king.html | SCHOOL BASEBALL METRO BOWL TO CHRIST THE KING | By Al Harvin | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/solid-lead-in-heptathlon.html | Solid Lead in Heptathlon | Special to the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/sports-of-the-times-one-athlete-who-got-away.html | SPORTS OF THE TIMES ONE ATHLETE WHO GOT AWAY | By Ira Berkow | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/us-open-heat-is-on-as-tough-field-gathers.html | US Open Heat Is On as Tough Field Gathers | By Gordon S White Jr Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/sports/yachting-record-set-for-trans-atlantic-crossing.html | Yachting Record Set for TransAtlantic Crossing | By Barbara Lloyd Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/theater/review-theater-of-baseball-the-infinite-and-various-kinds-of-curves.html | ReviewTheater Of Baseball the Infinite and Various Kinds of Curves | By Walter Goodman | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/theater/review-theater-tadeusz-kantor-s-intimations-of-god-and-death.html | ReviewTheater Tadeusz Kantors Intimations of God and Death | By Frank Rich | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/theater/the-arts-festival-jose-quintero-and-o-neill-resonate.html | The Arts Festival Jose Quintero and ONeill Resonate | By Mervyn Rothstein | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/aides-say-baker-felt-task-finished.html | AIDES SAY BAKER FELT TASK FINISHED | By Steven B Roberts Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/beauty-contestant-denounces-the-indignities.html | Beauty Contestant Denounces the Indignities | AP | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/black-congressmen-exhort-dukakis-to-choose-jackson.html | Black Congressmen Exhort Dukakis to Choose Jackson | By Bernard Weinraub Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/budget-woes-challenging-image-of-an-able-dukakis.html | Budget Woes Challenging Image of an Able Dukakis | By Allan R Gold Special To the New York Times | TX 2-347956 | 1988-06-20 |

| | | | | |
|---|---|---|---|---|
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/columnist-feels-justified-in-shooting-youth.html | Columnist Feels Justified in Shooting Youth | AP | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/court-backs-man-s-refusal-to-allow-amputation-of-leg.html | Court Backs Mans Refusal To Allow Amputation of Leg | AP | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/court-reaffirms-interrogation-limits.html | Court Reaffirms Interrogation Limits | By Stuart Taylor Jr Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/dismissal-of-gay-cia-worker-is-subject-to-review-court-holds.html | Dismissal of Gay CIA Worker Is Subject to Review Court Holds | By Stuart Taylor Jr Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/dukakis-takes-the-fore-in-the-land-of-kennedy.html | Dukakis Takes the Fore In the Land of Kennedy | By E J Dionne Jr Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/energy-spending-bill-passes.html | Energy Spending Bill Passes | AP | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/europeans-launch-improved-rocket.html | EUROPEANS LAUNCH IMPROVED ROCKET | By John Noble Wilford | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/gene-technique-used-to-correct-liver-defect.html | Gene Technique Used to Correct Liver Defect | By Harold M Schmeck | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/head-of-texas-college-ousted.html | Head of Texas College Ousted | AP | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/health-medical-technology-test-device-raises-hope-keeping-alive-longer.html | Health Medical Technology Test Device Raises Hope of Keeping Organs Alive Longer for Transplant | By Sandra Blakeslee Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/health-personal-health.html | Health Personal Health | Jane E Brody | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/in-a-small-southern-town-a-church-and-child-welfare-officials-do-battle.html | In a Small Southern Town a Church And Child Welfare Officials Do Battle | By Ronald Smothers Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/new-iberia-journal-tanks-are-tombstones-of-ruined-fuel-policy.html | New Iberia Journal Tanks Are Tombstones Of Ruined Fuel Policy | By Keith Schneider Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/pentagon-favors-drug-testing-in-military-plants.html | Pentagon Favors Drug Testing in Military Plants | By John H Cushman Jr Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/presbyterians-adopt-statement-on-nuclear-stance.html | Presbyterians Adopt Statement on Nuclear Stance | AP | TX 2-347956 | 1988-06-20 |

| | | | | |
|---|---|---|---|---|
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/product-liability-bill-backed.html | Product Liability Bill Backed | AP | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/reagan-endorses-inquiry-on-wright.html | Reagan Endorses Inquiry on Wright | By Irvin Molotsky Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/spread-of-aids-virus-found-slowing-among-drug-users-in-3-cities.html | Spread of AIDS Virus Found Slowing Among Drug Users in 3 Cities | By Lawrence K Altman Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/us-inquiry-begun-on-ford-vans.html | US Inquiry Begun on Ford Vans | AP | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/us-official-denies-cover-up-of-drug-inquiry-at-arms-lab.html | US Official Denies CoverUp Of Drug Inquiry at Arms Lab | AP | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/video-terminals-and-health-a-reawakening-of-concern.html | Video Terminals and Health A Reawakening of Concern | By Philip M Boffey Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/washingtion-talk-volunteer-organizations-yes-peace-corps-alive-full-vigor.html | Washington Talk Volunteer Organizations Yes the Peace Corps Is Alive and Full of Vigor | By David Rampe Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/washington-talk-briefing-a-canadian-edge.html | Washington Talk Briefing A Canadian Edge | By Clyde H Farnsworth and Andrew Rosenthal | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/washington-talk-briefing-he-s-ready.html | Washington Talk Briefing Hes Ready | By Clyde H Farnsworth and Andrew Rosenthal | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/washington-talk-briefing-out-of-the-lobby.html | Washington Talk Briefing Out of the Lobby | By Clyde H Farnsworth and Andrew Rosenthal | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/washington-talk-briefing-world-bank-raise.html | Washington Talk Briefing World Bank Raise | By Clyde H Farnsworth and Andrew Rosenthal | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/us/working-mother-is-now-norm-study-shows.html | Working Mother Is Now Norm Study Shows | AP | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/world/aid-convoy-is-turned-back-at-border.html | Aid Convoy Is Turned Back at Border | By Peter Applebome Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/world/aiding-contras-white-house-weighs-new-fight.html | Aiding Contras White House Weighs New Fight | By Robert Pear Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/world/armenian-legislature-bakcs-calls-for-annexing-disputed-territory.html | Armenian Legislature Bakcs Calls For Annexing Disputed Territory | By Bill Keller Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/world/blast-at-race-in-ulster-kills-6-british-soldiers.html | Blast at Race in Ulster Kills 6 British Soldiers | AP | TX 2-347956 | 1988-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-16 | https://www.nytimes.com/1988/06/16/world/canada-is-holding-a-suspect-in-spying-on-us-navy-base.html | Canada Is Holding a Suspect In Spying on US Navy Base | Special to the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/world/dalai-lama-approves-chinese-role-in-tibet.html | Dalai Lama Approves Chinese Role in Tibet | AP | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/world/eban-withdraws-in-parliament-race.html | EBAN WITHDRAWS IN PARLIAMENT RACE | By Joel Brinkley Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/world/few-gains-seen-as-greek-turkish-talks-end.html | Few Gains Seen as GreekTurkish Talks End | By Roberto Suro Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/world/france-and-iran-restoring-diplomatic-ties-today.html | France and Iran Restoring Diplomatic Ties Today | By James M Markham Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/world/gorbachev-and-the-church-behind-new-tolerance.html | Gorbachev and the Church Behind New Tolerance | By Serge Schmemann Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/world/haiti-s-president-rejects-military-order.html | Haitis President Rejects Military Order | By Joseph B Treaster Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/world/hong-kong-to-bar-new-boat-people.html | HONG KONG TO BAR NEW BOAT PEOPLE | By Barbara Basler Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/world/maoist-rebels-slay-a-us-agronomist-and-peru-colleague.html | Maoist Rebels Slay A US Agronomist And Peru Colleague | AP | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/world/mexican-seeks-right-to-take-sides.html | Mexican Seeks Right to Take Sides | By Larry Rohter | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/world/nicaragua-lifting-wage-price-rules.html | NICARAGUA LIFTING WAGEPRICE RULES | AP | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/world/palestinian-firebomber-shot-dead-as-israel-says-attacks-continue.html | Palestinian Firebomber Shot Dead As Israel Says Attacks Continue | Special to the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/world/polish-communists-realign-the-party-leadership.html | Polish Communists Realign the Party Leadership | By John Tagliabue Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/world/rebel-archbishop-threatens-schism.html | REBEL ARCHBISHOP THREATENS SCHISM | AP | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/world/rio-journal-when-the-bourgeois-dream-it-s-of-headier-days.html | Rio Journal When the Bourgeois Dream Its of Headier Days | By Alan Riding Special To the New York Times | TX 2-347956 | 1988-06-20 |
| 1988-06-16 | https://www.nytimes.com/1988/06/16/world/soviets-bar-family-s-emigration.html | Soviets Bar Familys Emigration | By Esther B Fein Special To the New York Times | TX 2-347956 | 1988-06-20 |

| | | | | |
|---|---|---|---|---|
| 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/auctions.html | Auctions | Rita Reif | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/curb-is-added-to-bill-on-arts-spending.html | Curb Is Added to Bill on Arts Spending | By William H Honan | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/group-shows-revive-the-jaded-art-palate.html | Group Shows Revive The Jaded Art Palate | By Roberta Smith | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/music-and-history-at-waterloo-village.html | Music and History at Waterloo Village | By Andrew L Yarrow | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/pop-jazz-the-invisible-but-famous-asha-bhosle.html | POPJAZZ The Invisible But Famous Asha Bhosle | By Jon Pareles | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/restaurants-349888.html | Restaurants | Bryan Miller | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/review-art-a-century-of-posters-from-constructivism-to-pop.html | ReviewArt A Century of Posters From Constructivism to Pop | By Michael Kimmelman | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/review-art-photographic-dramas-drawn-from-pop-culture.html | ReviewArt Photographic Dramas Drawn From Pop Culture | By Andy Grundberg | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/review-ballet-a-2d-cast-in-bournonville-s-napoli.html | ReviewBallet A 2d Cast in Bournonvilles Napoli | By Anna Kisselgoff | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/review-music-philadelphia-orchestra.html | ReviewMusic Philadelphia Orchestra | By Bernard Holland | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/reviews-art-david-hockney-s-serious-playfulness-at-the-met.html | ReviewsArt David Hockneys Serious Playfulness at the Met | By John Russell | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/sounds-around-town-274688.html | Sounds Around Town | By John S Wilson | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/sounds-around-town-593688.html | Sounds Around Town | By Jon Pareles | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/the-arts-festival-central-park-stage-series-opens-today.html | The Arts Festival Central Park Stage Series Opens Today | By Andrew L Yarrow | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/the-arts-festival-the-shock-of-the-new-east-village-world-s-fair.html | The Arts Festival The Shock of the New East Village Worlds Fair | By Stephen Holden | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/tv-weekend-money-and-murder-in-british-thriller.html | TV Weekend Money and Murder in British Thriller | By John J OConnor | TX 2-348016 | 1988-06-21 |

| | | | | |
|---|---|---|---|---|
| 1988-06-17 | https://www.nytimes.com/1988/06/17/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/books/a-not-so-lit-rary-bloomsday.html | A NotSoLitrary Bloomsday | By Francis X Clines Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/books/books-of-the-times-young-virginia-woolf-as-a-book-reviewer.html | BOOKS OF THE TIMES Young Virginia Woolf As a Book Reviewer | By Nona Balakian | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/bank-fraud-guilty-plea.html | Bank Fraud Guilty Plea | Special to the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/business-people-new-churchs-president-partial-to-long-hours.html | BUSINESS PEOPLENew Churchs President Partial to Long Hours | By Nina Andrews | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/business-people-struggling-paradyne-gets-chief-executive.html | BUSINESS PEOPLE Struggling Paradyne Gets Chief Executive | By Daniel F Cuff | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/company-news-2-firms-increase-stake-in-scherer.html | COMPANY NEWS 2 Firms Increase Stake in Scherer | Special to the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/company-news-borg-warner-to-sell-chemical-unit-to-ge.html | COMPANY NEWS BorgWarner to Sell Chemical Unit to GE | By Robert J Cole | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/company-news-cineplex-odeon-stake-is-raised.html | COMPANY NEWS Cineplex Odeon Stake Is Raised | Special to the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/company-news-hilton-plans-hotel.html | COMPANY NEWS Hilton Plans Hotel | Special to the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/company-news-intermedics-agrees-to-bid-from-sulzer.html | COMPANY NEWS Intermedics Agrees To Bid From Sulzer | Special to the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/company-news-japan-calls-for-new-chip-talks.html | COMPANY NEWS Japan Calls For New Chip Talks | By Andrew Pollack | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/company-news-nova-to-buy-polysar-after-5-month-quest.html | COMPANY NEWS Nova to Buy Polysar After 5Month Quest | By Jonathan P Hicks | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/company-news-phillips-petroleum.html | COMPANY NEWS Phillips Petroleum | AP | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/credit-markets-notes-and-bonds-tumble-in-price.html | CREDIT MARKETS Notes and Bonds Tumble in Price | By Kenneth N Gilpin | TX 2-348016 | 1988-06-21 |

| | | | | |
|---|---|---|---|---|
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/dow-plunges-by-3716-in-broad-selloff.html | Dow Plunges By 3716 in Broad Selloff | By Lawrence J Demaria | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/economic-scene-the-bank-broker-struggle-for-turf.html | Economic Scene The BankBroker Struggle for Turf | By Peter Passell | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/futures-options-soybean-prices-go-still-higher.html | FUTURESOPTIONS Soybean Prices Go Still Higher | By H J Maidenberg | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/gatt-oilseed-inquiry.html | GATT Oilseed Inquiry | AP | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/german-rate-rise-seen.html | German Rate Rise Seen | AP | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/industry-s-use-of-capacity-grows.html | Industrys Use of Capacity Grows | AP | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/inventories-up-in-april-slower-growth-is-seen.html | Inventories Up in April Slower Growth Is Seen | AP | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/jail-terms-for-2-in-beech-nut-case.html | Jail Terms for 2 in BeechNut Case | By Leonard Buder | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/market-place-a-difficult-day-for-smithkline.html | Market Place A Difficult Day For SmithKline | By Milt Freudenheim | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/mcdonnell-inside-information-cited.html | McDonnell Inside Information Cited | By John H Cushman Jr Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/official-line-no-comment.html | Official Line No Comment | Special to the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/pentagon-inquiry-is-said-to-include-3-congress-offices.html | PENTAGON INQUIRY IS SAID TO INCLUDE 3 CONGRESS OFFICES | By Philip Shenon Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/rental-agencies-would-pay-for-car-damage-under-plan.html | Rental Agencies Would Pay For Car Damage Under Plan | By Eric N Berg | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/satellite-piracy-hearings.html | Satellite Piracy Hearings | AP | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/saudi-deal-for-part-of-texaco.html | Saudi Deal For Part Of Texaco | By Matthew L Wald | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/the-media-business-advertising-2-distinct-campaigns-offered-by-tbwa.html | THE MEDIA BUSINESS Advertising 2 Distinct Campaigns Offered by TBWA | By Philip H Dougherty | TX 2-348016 | 1988-06-21 |

| | | | | |
|---|---|---|---|---|
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Philip H Dougherty | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/the-media-business-advertising-ad-council-picks-chief.html | THE MEDIA BUSINESS Advertising Ad Council Picks Chief | By Philip H Dougherty | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/the-media-business-advertising-combination-in-london.html | THE MEDIA BUSINESS Advertising Combination in London | By Philip H Dougherty | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/the-media-business-advertising-new-product-news-reports-introductions.html | THE MEDIA BUSINESS Advertising New Product News Reports Introductions | By Philip H Dougherty | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Philip H Dougherty | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/the-media-business-advertising-saatchi-units-to-merge.html | THE MEDIA BUSINESS Advertising Saatchi Units to Merge | By Philip H Dougherty | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/the-media-business-advertising-spots-put-free-spirits-into-reeboks.html | THE MEDIA BUSINESS Advertising Spots Put Free Spirits Into Reeboks | By Philip H Dougherty | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/the-media-business-advertising-thompson-gets-work-for-naugles-del-taco.html | THE MEDIA BUSINESS Advertising Thompson Gets Work For NauglesDel Taco | By Philip H Dougherty | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/the-media-business-group-assails-as-misleading-the-work-of-10-advertisers.html | THE MEDIA BUSINESS Group Assails as Misleading the Work of 10 Advertisers | By Randall Rothenberg | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/business/untangling-one-consultant-s-web-of-industry-and-pentagon-contacts.html | Untangling One Consultants Web of Industry and Pentagon Contacts | By Jeff Gerth Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/movies/at-the-movies.html | At the Movies | Lawrence Van Gelder | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/movies/review-film-a-world-apart-about-south-africa.html | ReviewFilm A World Apart About South Africa | By Vincent Canby | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/movies/review-film-bridging-the-gap-of-state-and-soul.html | ReviewFilm Bridging the Gap of State and Soul | By Walter Goodman | TX 2-348016 | 1988-06-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-17 | https://www.nytimes.com/1988/06/17/movies/review-film-country-life-for-aykroyd-and-candy.html | ReviewFilm Country Life For Aykroyd And Candy | By Janet Maslin | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/movies/reviews-film-the-personal-side-of-heavy-metal.html | ReviewsFilm The Personal Side of Heavy metal | By Janet Maslin | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/movies/reviews-film-us-soviet-buddy-movie-with-a-chicago-backdrop.html | ReviewsFilm USSoviet Buddy Movie With a Chicago Backdrop | By Vincent Canby | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/movies/writers-guild-says-no-to-producers-offer-in-strike.html | Writers Guild Says No To Producers Offer in Strike | By Aljean Harmetz Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/bridge-471788.html | Bridge | Alan Truscott | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/esposito-and-2-others-indicted-on-bribery-charges.html | ESPOSITO AND 2 OTHERS INDICTED ON BRIBERY CHARGES | By Leonard Buder | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/former-worker-with-sharpton-testifies-to-jury.html | Former Worker With Sharpton Testifies to Jury | By Craig Wolff | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/gentile-seeks-meese-inquiry-into-dispute.html | GENTILE SEEKS MEESE INQUIRY INTO DISPUTE | By Frank Lynn | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/housing-police-officer-killed-in-chase.html | HOUSING POLICE OFFICER KILLED IN CHASE | By Don Terry | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/judge-tells-yonkers-crowd-chapter-is-closed-in-case.html | Judge Tells Yonkers Crowd Chapter Is Closed in Case | By James Feron | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/lilco-chairman-and-governor-sign-agreement.html | Lilco Chairman And Governor Sign Agreement | By Philip S Gutis | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/our-towns-youthful-legions-arm-to-wage-summer-s-battles.html | Our Towns Youthful Legions Arm to Wage Summers Battles | By Michael Winerip | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/pilot-denies-disposing-of-his-wife-in-chipper.html | Pilot Denies Disposing Of His Wife in Chipper | AP | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/senate-93-3-votes-welfare-revision-mandating-work.html | SENATE 933 VOTES WELFARE REVISION MANDATING WORK | By Martin Tolchin Special To the New York Times | TX 2-348016 | 1988-06-21 |

| | | | | |
|---|---|---|---|---|
| 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/sliwa-angels-founder-a-herald-not-a-cherub.html | Sliwa Angels Founder A Herald Not a Cherub | By Mark A Uhlig | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/tax-breaks-expanded-for-new-york-city-housing.html | Tax Breaks Expanded for New York City Housing | By Alan Finder | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/the-details-of-the-agreement.html | THE DETAILS OF THE AGREEMENT | Special to the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/violence-breaks-out-at-2-brooklyn-schools.html | Violence Breaks Out at 2 Brooklyn Schools | By Sarah Lyall | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/whale-enters-hudson-but-shifts-into-reverse.html | Whale Enters Hudson But Shifts Into Reverse | By Dennis Hevesi | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/nyregion/zoo-s-animals-prepare-to-meet-their-public.html | Zoos Animals Prepare To Meet Their Public | By Susan Heller Anderson | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/opinion/in-the-nation-dukakis-and-deterrence.html | IN THE NATION Dukakis And Deterrence | By Tom Wicker | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/opinion/the-curse-of-california-s-proposition-13.html | The Curse of Californias Proposition 13 | By Edmund L Andrews | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/opinion/the-secrets-of-norths-notebooks.html | The Secrets of Norths Notebooks | By Steven Emerson | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/opinion/why-israel-deported-awad.html | Why Israel Deported Awad | By Moshe Arad | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/baseball-royals-gain-on-sliding-a-s-9-5.html | BASEBALL ROYALS GAIN ON SLIDING AS 95 | AP | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/beware-schmidt-s-overdue.html | BEWARE SCHMIDTS OVERDUE | By Joseph Durso | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/british-government-devising-plan-to-curb-violence-by-soccer-fans.html | British Government Devising Plan To Curb Violence by Soccer Fans | By Howell Raines Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/cycling-small-town-feeling-in-world-cup-race.html | CYCLING SMALLTOWN FEELING IN WORLD CUP RACE | By Wendy E Solomon Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/horse-racing-notebook-winter-dates-a-hot-issue-for-2-tracks.html | HORSE RACING NOTEBOOK WINTER DATES A HOT ISSUE FOR 2 TRACKS | By Steven Crist | TX 2-348016 | 1988-06-21 |

| | | | | |
|---|---|---|---|---|
| 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/lakers-breaks-jammed.html | LAKERS BREAKS JAMMED | By William C Rhoden Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/player-makes-obvious-choice.html | Player Makes Obvious Choice | By Alex Yannis Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/record-41732-see-pistons-gain-a-3-2-edge-104-94.html | RECORD 41732 SEE PISTONS GAIN A 32 EDGE 10494 | By Sam Goldaper Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/school-sports-lacrosse-a-big-hit-in-queens.html | SCHOOL SPORTS LACROSSE A BIG HIT IN QUEENS | By Al Harvin | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/sports-of-the-times-awaiting-golf-s-new-hero.html | SPORTS OF THE TIMES AWAITING GOLFS NEW HERO | By Dave Anderson | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/sports-people.html | Sports People | Evert Ready and Eager | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/talking-baseball-not-yanks-guante.html | TALKING BASEBALL NOT YANKS GUANTE | By Michael Martinez Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/track-and-field-discus-throwers-fall-short-on-youth.html | TRACK AND FIELD DISCUS THROWERS FALL SHORT ON YOUTH | By Frank Litsky Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/sports/us-open-lyle-shares-lead-at-68.html | US OPEN LYLE SHARES LEAD AT 68 | By Gordon S White Jr Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/theater/on-stage.html | On Stage | Enid Nemy | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/theater/reviews-theater-coffee-shop-crises-in-leonard-s-v-v.html | ReviewsTheater CoffeeShop Crises In Leonards VV | By Frank Rich | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/theater/reviews-theater-pavlovsky-marathon-broods-over-the-past.html | ReviewsTheater Pavlovsky Marathon Broods Over the Past | By Walter Goodman | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/1-dead-18-hurt-in-pileup.html | 1 Dead 18 Hurt in Pileup | AP | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/a-dry-decade-at-a-glance.html | A Dry Decade at a Glance | AP | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/article-links-congressman-to-racketeering.html | Article Links Congressman to Racketeering | AP | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/biggest-aids-parley-ends-in-sweden-amid-sober-mood-and-deluge-of-data.html | BIGGEST AIDS PARLEY ENDS IN SWEDEN AMID SOBER MOOD AND DELUGE OF DATA | By Lawrence K Altman Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/boston-plan-attacks-bias-in-housing.html | Boston Plan Attacks Bias in Housing | Special to the New York Times | TX 2-348016 | 1988-06-21 |

| | | | | |
|---|---|---|---|---|
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/communications-chief-for-reagan-leaving.html | Communications Chief for Reagan Leaving | Special to the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/drought-brings-a-specter-of-major-price-increases.html | Drought Brings a Specter of Major Price Increases | By Keith Schneider Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/dukakis-backed-by-gore-vows-to-contest-the-south.html | DUKAKIS BACKED BY GORE VOWS TO CONTEST THE SOUTH | By Robin Toner Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/faa-tightens-rules-to-prevent-midair-crashes.html | FAA Tightens Rules to Prevent Midair Crashes | By Richard Witkin | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/ferraro-s-son-sentenced-to-4-months-in-jail-for-selling-cocaine.html | Ferraros Son Sentenced to 4 Months in Jail for Selling Cocaine | By Allan R Gold Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/iran-contra-judge-backs-prosecutor.html | IRANCONTRA JUDGE BACKS PROSECUTOR | By Stephen Engelberg Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/mecham-acquitted-of-concealing-loan.html | Mecham Acquitted of Concealing Loan | AP | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/minister-out-on-bail.html | Minister Out on Bail | AP | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/no-early-mental-ills-tied-to-aids-research-finds.html | NO EARLY MENTAL ILLS TIED TO AIDS RESEARCH FINDS | AP | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/restrained-bush-taking-new-tack.html | RESTRAINED BUSH TAKING NEW TACK | By Gerald M Boyd Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/sec-harassment-suit-ends.html | SEC Harassment Suit Ends | Special to the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/senate-panel-is-united-in-praising-jackson-for-role-against-drugs.html | SENATE PANEL IS UNITED IN PRAISING JACKSON FOR ROLE AGAINST DRUGS | By Bernard Weinraub Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/smoking-and-cancer-what-cigarette-concerns-really-knew.html | Smoking and Cancer What Cigarette Concerns Really Knew | By Gina Kolata | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/southern-baptists-condemn-homosexuality-as-depraved.html | Southern Baptists Condemn Homosexuality as Depraved | By Peter Steinfels Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/the-law-at-the-bar.html | The Law At the Bar | By David Margolick | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/the-law-justices-resolve-an-unusual-capital-case.html | The Law Justices Resolve an Unusual Capital Case | By Tamar Lewin | TX 2-348016 | 1988-06-21 |

| | | | | |
|---|---|---|---|---|
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/the-law-taking-on-children-as-clients.html | THE LAW TAKING ON CHILDREN AS CLIENTS | By Georgia Dullea | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/tyler-journal-hippies-find-a-way-in-a-texas-court.html | Tyler Journal Hippies Find a Way in a Texas Court | By Lisa Belkin Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/us-delays-more-leases-for-offshore-oil-drilling.html | US DELAYS MORE LEASES FOR OFFSHORE OIL DRILLING | AP | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/washington-talk-briefing-all-about-jackson.html | Washington Talk Briefing All About Jackson | By Steven V Roberts and Judith Miller | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/washington-talk-briefing-beyond-glasnost.html | Washington Talk Briefing Beyond Glasnost | By Steven V Roberts and Judith Miller | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/washington-talk-briefing-meese-guessing-game.html | Washington Talk Briefing Meese Guessing Game | By Steven V Roberts and Judith Miller | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/washington-talk-briefing-what-s-that-address.html | Washington Talk Briefing Whats That Address | By Steven V Roberts and Judith Miller | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/washington-talk-cultural-institutions-smithsonian-recognizes-influence-beyond.html | Washington Talk Cultural Institutions Smithsonian Recognizes Influence Beyond White | By Barbara Gamarekian Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/us/wright-is-defended-on-house-floor.html | Wright Is Defended on House Floor | By Irvin Molotsky Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/world/12-years-after-soweto-pain-goes-on.html | 12 Years After Soweto Pain Goes On | By John D Battersby Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/world/after-bombing-review-of-ulster-security.html | After Bombing Review of Ulster Security | By Steve Lohr Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/world/cananea-journal-for-sale-symbol-of-nationalism-inquire-within.html | Cananea Journal For Sale Symbol of Nationalism Inquire Within | By Larry Rohter Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/world/congress-aid-request-due-soon-contra-says.html | Congress Aid Request Due Soon Contra Says | Special to the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/world/haitian-said-to-have-bested-generals-in-talks.html | Haitian Said to Have Bested Generals in Talks | By Joseph B Treaster Special To the New York Times | TX 2-348016 | 1988-06-21 |

| | | | | |
|---|---|---|---|---|
| 1988-06-17 | https://www.nytimes.com/1988/06/17/world/hungary-to-regain-son-as-bartok-s-exile-ends.html | Hungary to Regain Son As Bartoks Exile Ends | By Henry Kamm Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/world/iran-says-it-shuns-mecca-pilgrimage.html | IRAN SAYS IT SHUNS MECCA PILGRIMAGE | By Youssef M Ibrahim Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/world/official-says-us-wants-to-pay-un.html | Official Says US Wants to Pay UN | By Paul Lewis Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/world/on-detente-italy-s-leader-breaks-mold.html | On Detente Italys Leader Breaks Mold | By R W Apple Jr Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/world/pakistani-women-take-lead-in-drive-against-islamization.html | Pakistani Women Take Lead In Drive Against Islamization | By Steven R Weisman Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/world/protesters-march-to-remember-nagy.html | Protesters March to Remember Nagy | By Henry Kamm Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/world/sandinistas-economic-shift-falls-short-opponents-say.html | Sandinistas Economic Shift Falls Short Opponents Say | By Stephen Kinzer | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/world/secret-soviet-party-document-said-to-admit-afghan-errors.html | Secret Soviet Party Document Said to Admit Afghan Errors | By Bill Keller Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/world/shultz-says-the-us-might-move-2-bases-from-the-philippines.html | Shultz Says the US Might Move 2 Bases From the Philippines | By Elaine Sciolino Special To the New York Times | TX 2-348016 | 1988-06-21 |
| 1988-06-17 | https://www.nytimes.com/1988/06/17/world/us-faulted-in-hiring-of-a-belgian-nazi-criminal.html | US Faulted in Hiring of a Belgian Nazi Criminal | By Ralph Blumenthal | TX 2-348016 | 1988-06-21 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/arts/a-loan-fund-to-aid-arts-groups.html | A Loan Fund to Aid Arts Groups | By Douglas C McGill | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/arts/review-art-group-show-survey-downtown-galleries.html | ReviewArt GroupShow Survey Downtown Galleries | By Roberta Smith | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/arts/review-concert-philharmonic-s-russian-musical-chairs.html | ReviewConcert Philharmonics Russian Musical Chairs | By Allan Kozinn | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/arts/review-dance-experiment-with-mirrors-and-a-dancing-camera.html | ReviewDance Experiment With Mirrors and a Dancing Camera | By Jennifer Dunning | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/arts/review-dance-nureyev-is-sculptural-in-orpheus.html | ReviewDance Nureyev Is Sculptural In Orpheus | By Jack Anderson | TX 2-345578 | 1988-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-18 | https://www.nytimes.com/1988/06/18/arts/review-pop-fierce-lyrics-on-ghetto-pride-from-big-youth.html | ReviewPop Fierce Lyrics On Ghetto Pride From Big Youth | By Jon Pareles | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/arts/reviews-dance-in-a-long-line-of-exuberant-danes.html | ReviewsDance In a Long Line of Exuberant Danes | By Anna Kisselgoff | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/arts/reviews-music-the-boulez-ensemble.html | ReviewsMusic The Boulez Ensemble | By John Rockwell | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/arts/us-broadcasters-oppose-tv-programs-for-cuba.html | US Broadcasters Oppose TV Programs for Cuba | By Irvin Molotsky Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/books/books-of-the-times-ray-bradbury-s-neglected-ghosts.html | BOOKS OF THE TIMES Ray Bradburys Neglected Ghosts | By Michiko Kakutani | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/business/2-house-members-are-mentioned-in-pentagon-bribery-investigation.html | 2 House Members Are Mentioned In Pentagon Bribery Investigation | By Philip Shenon Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/business/big-discount-stores-shake-up-retailers-of-office-supplies.html | Big Discount Stores Shake Up Retailers Of Office Supplies | By Eric Schmitt Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/business/both-sides-claim-texaco-victory.html | Both Sides Claim Texaco Victory | By Matthew L Wald Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/business/bush-shocked-by-allegations-on-pentagon.html | Bush Shocked by Allegations on Pentagon | By Gerald M Boyd Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/business/california-ruling-hinders-bat-takeover-of-farmers.html | California Ruling Hinders BAT Takeover of Farmers | By Andrea Adelson Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/business/company-news-hornby-reports-manitowoc-stake.html | COMPANY NEWS Hornby Reports Manitowoc Stake | Special to the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/business/company-news-pennwalt-seeks-to-sell-two-units.html | COMPANY NEWS Pennwalt Seeks to Sell Two Units | By Milt Freudenheim | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/business/company-news-shiseido-to-buy-conair-s-zotos.html | COMPANY NEWS Shiseido to Buy Conairs Zotos | Special to the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/business/futures-options-soybeans-and-corn-rise-again.html | FUTURESOPTIONS Soybeans And Corn Rise Again | By H J Maidenberg | TX 2-345578 | 1988-07-05 |

| | | | | |
|---|---|---|---|---|
| 1988-06-18 | https://www.nytimes.com/1988/06/18/business/gain-seen-in-us-japan-farm-negotiations.html | Gain Seen in USJapan Farm Negotiations | By Clyde H Farnsworth Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/business/india-fights-carbide-effort.html | India Fights Carbide Effort | AP | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/business/japan-is-entering-talks-in-a-position-of-strength.html | Japan Is Entering Talks In a Position of Strength | By Susan Chira Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/business/late-buying-pushes-dow-978-higher.html | Late Buying Pushes Dow 978 Higher | By Lawrence J Demaria | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/business/murdoch-proposes-to-place-boston-tv-station-in-a-trust.html | Murdoch Proposes to Place Boston TV Station in a Trust | By Alex S Jones | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/business/on-capitol-hill-rumors-abound.html | On Capitol Hill Rumors Abound | By Susan F Rasky Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/business/patents-653288.html | PATENTS | By Edmund L Andrews | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/business/sharp-fall-in-starts-of-housing.html | Sharp Fall In Starts Of Housing | AP | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/business/world-s-economy-held-sound-on-eve-of-summit-talks.html | WORLDS ECONOMY HELD SOUND ON EVE OF SUMMIT TALKS | By Peter T Kilborn Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/business/worries-depress-treasury-issues.html | Worries Depress Treasury Issues | By Michael Quint | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/business/your-money-finding-a-planner-can-be-a-task.html | YOUR MONEY Finding a Planner Can Be a Task | By Jan M Rosen | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/movies/writers-strike-talks-are-abandoned.html | Writers Strike Talks Are Abandoned | AP | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/about-new-york-as-do-8-million-she-wonders-is-it-just-me.html | ABOUT NEW YORK As Do 8 Million She Wonders Is It Just Me | By Gregory Jaynes | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/abrams-backs-a-new-witness-in-brawley-case.html | Abrams Backs A New Witness In Brawley Case | By E R Shipp | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/bridge-670988.html | BRIDGE | By Alan Truscott | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/crossroads-for-times-square-subway-is-tidier-better.html | Crossroads for Times Square Subway Is Tidier Better | By Kirk Johnson | TX 2-345578 | 1988-07-05 |

| | | | | |
|---|---|---|---|---|
| 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/disco-owner-charged-in-killing-of-gotti-associate.html | Disco Owner Charged in Killing of Gotti Associate | By Sarah Lyall | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/discovering-the-faces-of-telephone-friends-in-queens.html | Discovering the Faces of Telephone Friends in Queens | By Dennis Hevesi | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/family-fights-a-connecticut-law-barring-removal-of-feeding-tube.html | Family Fights a Connecticut Law Barring Removal of Feeding Tube | By Richard L Madden Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/fbi-in-letter-to-bronx-lawyer-refutes-gentile-s-accusations.html | FBI in Letter to Bronx Lawyer Refutes Gentiles Accusations | By Frank Lynn | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/fire-dept-tests-halted-after-an-applicant-dies.html | Fire Dept Tests Halted After an Applicant Dies | By Todd S Purdum | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/hospital-agency-faults-nyu-s-minority-hiring-at-bellevue.html | Hospital Agency Faults NYUs Minority Hiring at Bellevue | By Bruce Lambert | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/in-suffolk-mixed-reviews-on-halpin.html | In Suffolk Mixed Reviews on Halpin | By Eric Schmitt Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/main-witness-tells-of-attack-on-3-black-men.html | Main Witness Tells of Attack On 3 Black Men | By George James | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/rents-to-rise-6-and-9-board-decides.html | Rents to Rise 6 and 9 Board Decides | By Alan Finder | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/nyregion/upper-west-side-s-2-worst-drug-blocks.html | Upper West Sides 2 Worst Drug Blocks | By Fox Butterfield | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/obituaries/archbishop-philippe-nguyen-kim-dien-67.html | Archbishop Philippe Nguyen Kim Dien 67 | AP | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/obituaries/fj-mccree-early-black-mayor.html | FJ McCree Early Black Mayor | By Alfonso A Narvaez | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/obituaries/miguel-pinero-whose-plays-dealt-with-life-in-prison-is-dead-at-41.html | Miguel Pinero Whose Plays Dealt With Life in Prison Is Dead at 41 | By Leslie Bennetts | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/obituaries/ziona-tagger-artist-88.html | Ziona Tagger Artist 88 | AP | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/opinion/new-york-city-vs-children.html | New York City vs Children | By Marcia Robinson Lowry | TX 2-345578 | 1988-07-05 |

| | | | | |
|---|---|---|---|---|
| 1988-06-18 | https://www.nytimes.com/1988/06/18/opinion/observer-round-up-the-usual-noose.html | OBSERVER Round Up The Usual Noose | By Russell Baker | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/opinion/parestroika.html | Parestroika | By David Holahan | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/opinion/what-does-the-reagan-doctrine-really-mean.html | What Does the Reagan Doctrine Really Mean | By Gregory A Fossedal | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/baseball-tigers-win-in-3-59-half-back.html | BASEBALL Tigers Win in 359 Half Back | AP | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/golf-casper-has-success-and-no-regrets.html | GOLF Casper Has Success and No Regrets | By Gerald Eskenazi Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/martin-mad-as-slump-grows.html | Martin Mad as Slump Grows | By Michael Martinez Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/nba-playoffs-strangers-aim-for-paradise.html | NBA PLAYOFFS Strangers Aim for Paradise | By Sam Goldaper | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/nfl-judge-declares-labor-impasse.html | NFL Judge Declares Labor Impasse | By Thomas George Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/norman-pulls-out-because-of-injury.html | Norman Pulls Out Because of Injury | By Alex Yannis Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/randolph-s-wrist-treated.html | Randolphs Wrist Treated | Special to the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/schmidt-joins-mantle-at-536.html | Schmidt Joins Mantle at 536 | By Joe Sexton | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/soccer-irish-fan-drowns-violence-goes-on.html | SOCCER Irish Fan Drowns Violence Goes On | AP | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/sports-of-the-times-secret-what-secret.html | SPORTS OF THE TIMES Secret What Secret | By Ira Berkow | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/track-and-field-cooper-emerging-as-a-threat-in-100.html | TRACK AND FIELD Cooper Emerging As a Threat in 100 | By Frank Litsky Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/sports/us-open-simpson-on-top-as-record-falls.html | US OPEN Simpson on Top As Record Falls | By Gordon S White Jr Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/style/consumer-s-world-coping-with-pets-in-hot-weather.html | CONSUMERS WORLD COPING With Pets in Hot Weather | By Olive Evans | TX 2-345578 | 1988-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-18 | https://www.nytimes.com/1988/06/18/style/consumer-s-world-remodeling-law-strong-enough.html | CONSUMERS WORLD Remodeling Law Strong Enough | By James Barron Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/style/consumer-s-world-the-voice-of-age-finds-a-new-audience.html | CONSUMERS WORLD The Voice of Age Finds a New Audience | By Michael Decourcy Hinds Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/theater/arts-festival-five-top-playwrights-dialogue-with-arthur-miller-adding-drama.html | THE ARTS FESTIVAL Five Top Playwrights in a Dialogue With Arthur Miller Adding Drama | By Leslie Bennetts | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/theater/review-theater-a-celebrity-wakes-up-unknown.html | ReviewTheater A Celebrity Wakes Up Unknown | By Mel Gussow | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/theater/the-arts-festival-wordless-japanese-play-leaves-the-plot-to-the-imagination.html | THE ARTS FESTIVAL Wordless Japanese Play Leaves the Plot to the Imagination | By Clyde Haberman Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/us/170-people-are-indicted-in-huge-drug-operation.html | 170 People Are Indicted in Huge Drug Operation | AP | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/us/1800-flee-chlorine-fumes.html | 1800 Flee Chlorine Fumes | AP | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/us/a-sea-tale-adrift-5-months-3600-miles.html | A Sea Tale Adrift 5 Months 3600 Miles | By Mark A Uhlig | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/us/administration-is-uncertain-on-a-welfare-compromise.html | Administration Is Uncertain On a Welfare Compromise | By Barbara Gamarekian Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/us/aids-panelists-vote-to-expand-anti-bias-law.html | AIDS Panelists Vote to Expand AntiBias Law | By Philip M Boffey Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/us/climate-experts-ask-if-drought-presages-greenhouse-world.html | Climate Experts Ask If Drought Presages Greenhouse World | By Walter Sullivan | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/us/congress-report-faults-us-drive-on-waste-cleanup.html | CONGRESS REPORT FAULTS US DRIVE ON WASTE CLEANUP | By Philip Shabecoff Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/us/drought-brings-mississippi-traffic-to-slow-crawl.html | Drought Brings Mississippi Traffic to Slow Crawl | By Ronald Smothers Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/us/earth-tradition-holds-sway-for-naming-heavenly-orbits.html | Earth Tradition Holds Sway For Naming Heavenly Orbits | By John Noble Wilford | TX 2-345578 | 1988-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-18 | https://www.nytimes.com/1988/06/18/us/jackson-stresses-convention-goals.html | JACKSON STRESSES CONVENTION GOALS | By Bernard Weinraub Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/us/lawmaker-concedes-error-in-judgment-on-drug-money.html | Lawmaker Concedes Error In Judgment on Drug Money | Special to the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/us/mecham-may-seek-old-post.html | Mecham May Seek Old Post | AP | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/us/naacp-official-is-indicted-in-alabama.html | NAACP Official Is Indicted in Alabama | AP | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/us/sentence-of-90-years-imposed-in-2-deaths-by-tainted-capsules.html | Sentence of 90 Years Imposed in 2 Deaths By Tainted Capsules | AP | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/us/south-hears-2-versions-of-the-dukakis-record.html | South Hears 2 Versions Of the Dukakis Record | By Robin Toner Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/us/supreme-court-roundup-law-that-allowed-mayor-rule-newspaper-racks-overturned.html | Supreme Court Roundup Law That Allowed a Mayor to Rule on Newspaper Racks Is Overturned | By Stuart Taylor Jr Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/us/us-envoy-to-niger-named.html | US Envoy to Niger Named | AP | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/us/us-seeks-to-require-treatment-of-all-hospital-emergency-case.html | US Seeks to Require Treatment Of All Hospital Emergency Case | By Martin Tolchin Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/world/aquino-said-to-condone-human-rights-abuses.html | Aquino Said to Condone Human Rights Abuses | By Seth Mydans Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/world/brazilian-leader-dismisses-a-top-officer.html | Brazilian Leader Dismisses a Top Officer | By Alan Riding Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/world/britain-orders-israeli-diplomat-to-leave.html | Britain Orders Israeli Diplomat to Leave | By Francis X Clines Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/world/chile-takes-soap-and-water-to-a-stubborn-cloud-of-smog.html | Chile Takes Soap and Water To a Stubborn Cloud of Smog | By Shirley Christian Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/world/deadlock-for-armenian-dispute.html | Deadlock for Armenian Dispute | AP | TX 2-345578 | 1988-07-05 |

| | | | | |
|---|---|---|---|---|
| 1988-06-18 | https://www.nytimes.com/1988/06/18/world/federal-judge-rules-against-extradition-of-suspect-to-israel.html | Federal Judge Rules Against Extradition Of Suspect to Israel | By Leonard Buder | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/world/haiti-s-chief-citing-disobedience-dismisses-the-head-of-the-military.html | Haitis Chief Citing Disobedience Dismisses the Head of the Military | By Joseph B Treaster Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/world/harrow-journal-high-tech-for-the-old-boys-of-the-80-s.html | Harrow Journal High Tech for the Old Boys of the 80s | By Steve Lohr Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/world/in-mexican-race-debate-in-us-hits-home.html | In Mexican Race Debate in US Hits Home | By Larry Rohter Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/world/in-the-gantlet-of-democracy-a-soviet-editor-takes-knocks.html | In the Gantlet of Democracy A Soviet Editor Takes Knocks | By Bill Keller Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/world/israel-feels-growing-anguish-as-immigration-flow-falters.html | Israel Feels Growing Anguish As Immigration Flow Falters | By Joel Brinkley Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/world/israeli-troops-kill-arab-protesting-razing-of-home-on-the-west-bank.html | Israeli Troops Kill Arab Protesting Razing of Home on the West Bank | Special to the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/world/trial-in-zimbabwe-points-to-pretoria.html | Trial in Zimbabwe Points to Pretoria | By Sheila Rule Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-18 | https://www.nytimes.com/1988/06/18/world/un-teams-will-enter-afghan-areas.html | UN Teams Will Enter Afghan Areas | By Paul Lewis Special To the New York Times | TX 2-345578 | 1988-07-05 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/archives/numismatics-adding-to-the-series-for-olympic-games.html | NUMISMATICSAdding to the Series for Olympic Games | By Ed Reiter | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/an-invitation-to-early-german-opera.html | An Invitation to Early German Opera | By John Rockwell | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/archaic-smiles-have-persisted-for-2000-years.html | Archaic Smiles Have Persisted For 2000 Years | By Rita Reif | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/architecture-view-why-columbus-circle-should-go-back-to-square-one.html | ARCHITECTURE VIEW Why Columbus Circle Should Go Back to Square One | By Paul Goldberger | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/art-view-an-old-museum-is-born-again-in-baltimore.html | ART VIEW An Old Museum Is Born Again In Baltimore | By John Russell | TX 2-415963 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/art-view-coming-to-grips-with-contemporary-sculpture.html | ART VIEW Coming to Grips With Contemporary Sculpture | By Michael Brenson | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/dance-view-pearl-primus-rejoices-in-the-black-tradition.html | DANCE VIEW Pearl Primus Rejoices in the Black Tradition | By Anna Kisselgoff | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/for-jazz-buffs-riffs-on-a-festival-theme.html | For Jazz Buffs Riffs on a Festival Theme | By Peter Watrous | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/home-video-891388.html | HOME VIDEO | By Patricia T OConner | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/home-video-grand-tradition.html | HOME VIDEO Grand Tradition | By Richard F Shepard | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/hope-is-slim-for-legislation-to-ban-film-coloring.html | Hope Is Slim for Legislation to Ban Film Coloring | AP | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/in-an-exhibitionist-world-sade-s-quiet-songs-shine.html | In an Exhibitionist World Sades Quiet Songs Shine | By Stephen Holden | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/music-view-the-power-behind-the-chamber-music-boom.html | MUSIC VIEW The Power Behind the Chamber Music Boom | By Donal Henahan | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/pop-the-first-law-if-it-can-be-done-it-will-be.html | POP VIEW The First Law If It Can Be Done It Will Be | By Jon Pareles | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/review-dance-bournonville-abdallah-re-created.html | ReviewDance Bournonville Abdallah Recreated | By Anna Kisselgoff | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/reviews-dance-frankfurt-in-a-premiere-and-2-forsythe-works.html | ReviewsDance Frankfurt in a Premiere And 2 Forsythe Works | By Jack Anderson | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/reviews-music-asha-bhosle-of-india.html | ReviewsMusic Asha Bhosle of India | By Peter Watrous | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/reviews-music-blues-and-a-dash-of-porter.html | ReviewsMusic Blues and a Dash of Porter | By John S Wilson | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/reviews-music-bridging-the-gap-between-broadway-and-country-rock.html | ReviewsMusic Bridging the Gap Between Broadway and CountryRock | By Stephen Holden | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/reviews-music-exploring-the-world-of-pop-song.html | ReviewsMusic Exploring The World Of Pop Song | By John S Wilson | TX 2-415963 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/reviews-music-starless-dirty-dancing.html | ReviewsMusic Starless Dirty Dancing | By Stephen Holden | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/reviews-music-the-joe-williams-way-of-singing-the-blues.html | ReviewsMusic The Joe Williams Way of Singing the Blues | By Stephen Holden | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/saving-ocasey-from-the-stage-irishman.html | Saving OCasey From the Stage Irishman | By James W Flannery | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/sound-cartridges-deliver-hi-fi-at-low-cost.html | SOUND Cartridges Deliver HiFi at Low Cost | By Hans Fantel | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/st-luke-s-playing-where-the-action.html | St Lukes Playing Where The Action | By Susan Elliott | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/the-paris-opera-ballet-seeks-innovation.html | The Paris Opera Ballet Seeks Innovation | By Joan Dupont | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/arts/tv-view-is-the-man-on-the-street-going-downhill.html | TV VIEWIs the Man on the Street Going Downhill | By Richard Rosen | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/a-few-universals-a-few-particulars.html | A Few Universals A Few Particulars | By Susannah Heschel | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/ben-does-the-best-he-can-alas.html | Ben Does The Best He Can Alas | By Lynne Sharon Schwartz | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/childrens-books.html | Childrens Books | By Colby Rodowsky | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/christopher-makes-3.html | Christopher Makes 3 | By Cathy A Colman | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/crime-953588.html | CRIME | By Newgate Callendar | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/gay-fiction-comes-home.html | Gay Fiction Comes Home | By Richard Hall | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/he-hated-sightseeing.html | He Hated Sightseeing | By Mark Salzman Mark Salzman Is the Author ofIron and SilkAn Account of His Experiences Teaching English and Studying the Martial Arts In China | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/in-short-fiction-957888.html | IN SHORT FICTION | By Andrea Barnet | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/in-short-fiction-961288.html | IN SHORT FICTION | By David Murray | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/in-short-fiction-961488.html | IN SHORT FICTION | By Gayle Feldman | TX 2-415963 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/in-short-fiction-962488.html | IN SHORT FICTION | By Karen Ray | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/in-short-fiction.html | IN SHORT FICTION | By Catherine Bancroft | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/in-short-fiction.html | IN SHORT FICTION | By Harriet Zinnes | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/in-short-nonfiction-028288.html | IN SHORT NONFICTION | By David Traxel | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/in-short-nonfiction-957288.html | IN SHORT NONFICTION | By Jon Pareles | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/in-short-nonfiction-957788.html | IN SHORT NONFICTION | By John Holusha | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/in-short-nonfiction-lasting-impressions.html | IN SHORT NONFICTIONLasting Impressions | By Lois E Nesbitt | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Barbara Fisher Williamson | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Davina Parmet | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Martha Moraghan Jablow | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/loves-of-a-misanthrope.html | Loves Of A Misanthrope | By Eric Bentley | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/nightmare-in-vienna.html | Nightmare in Vienna | By Eugenia Zukerman | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/old-loyalties-new-language.html | Old Loyalties New Language | By C H Sisson | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/on-the-boom-trail.html | On the Boom Trail | By Verlyn Klinkenborg | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/savage-boulevards-easy-streets.html | Savage Boulevards Easy Streets | By Jonathan Raban | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/she-was-the-other-ireland.html | She Was The Other Ireland | By Edna OBrien | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/stonewalling-in-ulster.html | Stonewalling In Ulster | By Francis X Clines | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/talk-to-me-tell-mommy-something.html | Talk to Me Tell Mommy Something | By Jayne Anne Phillips | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/the-limo-ization-of-beijing.html | The LimoIzation of Beijing | By Ian Buruma | TX 2-415963 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/torquemada-and-friends.html | Torquemada and Friends | By Anthony Burgess | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/what-he-learned-from-losing.html | What He Learned From Losing | By Sam Roberts | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/books/why-people-are-strange.html | Why People Are Strange | By Anna Fels | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/business/business-forum-financing-the-future-don-t-write-off-junk-bonds.html | BUSINESS FORUM FINANCING THE FUTURE Dont Write Off Junk Bonds | By Glenn Yago | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/business/business-forum-reagan-s-final-summit-conference-forecast-for-all-talk-no-action.html | BUSINESS FORUM REAGANS FINAL SUMMIT CONFERENCE The Forecast Is for All Talk No Action | By Joel Kurtzman | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/business/closed-circuit-heavyweight-louis-falcigno-beaming-bouts-to-america-s-fight-fans.html | CLOSEDCIRCUIT HEAVYWEIGHT Louis Falcigno Beaming Bouts to Americas Fight Fans | By Noel Gunther | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/business/coping-in-the-age-of-nimby.html | Coping in the Age of Nimby | By William Glaberson | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/business/investing-a-coveted-niche-in-vaccines.html | INVESTING A Coveted Niche in Vaccines | By Lawrence J Demaria | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/business/investing-global-diversification-the-easier-way.html | INVESTING Global Diversification the Easier Way | By Richard J Maturi | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/business/personal-finance-the-a-b-c-s-of-the-writing-business.html | PERSONAL FINANCE The A B Cs of the Writing Business | By Carole Gould | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/business/prospects-d-ram-dearth.html | PROSPECTS DRAM Dearth | By Andrew Pollack | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/business/texas-picks-up-the-pieces.html | Texas Picks Up the Pieces | By Thomas C Hayes | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/business/the-dollar-s-wild-ride.html | The Dollars Wild Ride | By Kenneth N Gilpin | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/business/the-executive-computer-choosing-a-link-from-mac-to-dos.html | THE EXECUTIVE COMPUTER Choosing a Link From Mac to DOS | By John Markoff | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/business/the-taurus-big-sales-big-repairs.html | The Taurus Big Sales Big Repairs | By John Holusha | TX 2-415963 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-19 | https://www.nytimes.com/1988/06/19/business/week-in-business-more-good-news-on-the-trade-gap.html | WEEK IN BUSINESS More Good News On the Trade Gap | By Steve Dodson | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/business/what-s-new-in-contact-lenses-a-sharper-focus-on-new-customers.html | WHATS NEW IN CONTACT LENSES A Sharper Focus on New Customers | By Jonathan Gill | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/business/what-s-new-in-contact-lenses-now-disposable-lenses-and-contact-bifocals.html | WHATS NEW IN CONTACT LENSES Now Disposable Lenses and Contact Bifocals | By Jonathan Gill | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/business/what-s-new-in-contact-lenses-taking-dark-eyes-and-making-them-green-or-blue.html | WHATS NEW IN CONTACT LENSES Taking Dark Eyes and Making Them Green or Blue | By Jonathan Gill | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/business/what-s-new-in-contact-lenses-the-bitter-battle-between-doctors-and-chain-stores.html | WHATS NEW IN CONTACT LENSES The Bitter Battle Between Doctors and Chain Stores | By Jonathan Gill | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/body-and-mind-the-oh-syndrome.html | Body and Mind The OH Syndrome | By Bruce H Dobkin | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/debunking-the-myth-of-decline.html | DEBUNKING THE MYTH OF DECLINE | By Daniel Patrick Moynihan | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/design-good-goods.html | DESIGN GOOD GOODS | By William Stockton and Carol Vogel | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/fashion-good-sports.html | FASHION GOOD SPORTS | By Linda Wells | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/food-shore-to-ship.html | FOOD SHORE TO SHIP | By Christopher Idone | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/gardening-means-war.html | GARDENING MEANS WAR | By Michael Pollan | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/hers-younger-women-are-sisters-too.html | Hers Younger Women Are Sisters Too | By Anne Taylor Fleming | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/on-language-inside-baseball.html | On Language Inside Baseball | By William Safire | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/the-misadventures-of-e-robert-wallach.html | THE MISADVENTURES OF E ROBERT WALLACH | By James Traub | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/the-unflagging-artistry-of-jasper-johns.html | THE UNFLAGGING ARTISTRY OF JASPER JOHNS | By Deborah Solomon | TX 2-415963 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-19 | https://www.nytimes.com/1988/06/19/magazine/works-in-progress-heaven-on-earth.html | WORKS IN PROGRESS Heaven on Earth | By Bruce Weber | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/movies/a-world-apart-looks-anew-at-apartheid.html | A World Apart Looks Anew At Apartheid | By Annette Insdorf | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/movies/documentarian-offers-viewers-a-challenge.html | Documentarian Offers Viewers A Challenge | By Paul Wilkes | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/movies/film-view-will-summitry-sideline-rambo.html | FILM VIEW Will Summitry Sideline Rambo | By Vincent Canby | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/movies/how-a-rabbit-was-framed.html | How a Rabbit Was Framed | By Aljean Harmetz | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/movies/video-foes-of-colorization-see-red-over-black-and-white.html | VIDEO Foes of Colorization See Red Over Black and White | By Hans Fantel | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/movies/warsaw-film-makers-their-subsidies-cut-find-that-sex-good-box-office-poland.html | WARSAW Film Makers Their Subsidies Cut Find That Sex Is Good Box Office In Poland | By John Tagliabue | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/a-rockefeller-s-lifetime-of-gift-giving-is-honored.html | A Rockefellers Lifetime of Gift Giving Is Honored | By Kathleen Teltsch | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/a-rural-town-fights-to-keep-its-way-of-life.html | A Rural Town Fights to Keep Its Way of Life | By Robert J Salgado | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/a-summer-camp-dedicated-to-bringing-joy-to-the-afflicted.html | A Summer Camp Dedicated to Bringing Joy to the Afflicted | By Daniel Hatch | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/albany-ponders-free-speech-in-malls.html | Albany Ponders Free Speech in Malls | By Laura Herbst | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/answering-the-mail-591688.html | Answering The Mail | By Bernard Gladstone | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/answering-the-mail-842988.html | Answering The Mail | By Bernard Gladstone | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/answering-the-mail-843088.html | Answering The Mail | By Bernard Gladstone | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/answering-the-mail-843188.html | Answering The Mail | By Bernard Gladstone | TX 2-415963 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/art-a-touring-show-of-modern-masters.html | ARTA Touring Show Of Modern Masters | By Helen A Harrison | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/art-cartoon-lessons-of-winsor-mccay.html | ARTCartoon Lessons Of Winsor McCay | By William Zimmer | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/art-doodles-become-metaphor.html | ARTDoodles Become Metaphor | By Phyllis Braff | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/art-sculpture-in-metals-from-aluminum-to-zinc-at-the-mattatuck.html | ART Sculpture in Metals From Aluminum to Zinc at the Mattatuck | By Vivien Raynor | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/art-the-barron-2-ways-to-paint-in-fresno.html | ART The Barron 2 Ways to Paint in Fresno | By Vivien Raynor | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/bellport-debating-fate-of-1833-house.html | Bellport Debating Fate of 1833 House | By Linda Saslow | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/bronx-leader-plans-to-appoint-3-panels-to-map-new-growth.html | Bronx Leader Plans To Appoint 3 Panels To Map New Growth | By Sam Howe Verhovek | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/business-corporation-law-revised.html | Business Corporation Law Revised | By Marian Courtney | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/businesses-assess-impact-of-law-on-video-terminals.html | Businesses Assess Impact of Law on Video Terminals | By Eric Schmitt | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/caramoor-s-legacy-a-musical-experience-amid-treasures.html | Caramoors Legacy A Musical Experience Amid Treasures | By Tessa Melvin | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/caucus-seeks-aid-for-river.html | Caucus Seeks Aid for River | By Letta Tayler | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/center-to-help-brain-injury-victims.html | Center to Help Brain Injury Victims | By Gitta Morris | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/church-and-temple-new-singles-scene.html | Church and Temple New Singles Scene | By Nancy Polk | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/city-hall-notes-35-homeless-protesters-stay-put-in-kochville.html | City Hall Notes 35 Homeless Protesters Stay Put in Kochville | By Michel Marriott | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/civic-groups-vow-to-press-housing-fight-in-yonkers.html | Civic Groups Vow to Press Housing Fight In Yonkers | By James Feron | TX 2-415963 | 1988-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/connecticut-opinion-for-college-students-the-grass-may-be-greener-at-home.html | CONNECTICUT OPINION For College Students the Grass May Be Greener at Home | By Norma Foreman Glasgow | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/connecticut-opinion-thoughts-of-coffee-waken-memories.html | CONNECTICUT OPINION Thoughts of Coffee Waken Memories | By Nancy Pfeiffer | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/connecticut-opinion-what-s-your-modern-dad-quotient.html | CONNECTICUT OPINION Whats Your Modern Dad Quotient | By Mary Adamczyk | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/connectucut-q-a-carol-mashter-if-you-can-make-it-work-that-s-great.html | CONNECTUCUT QA CAROL MASHTER If You Can Make It Work Thats Great | By Sharon L Bass | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/count-of-new-york-cattle-lowest-on-record.html | Count of New York Cattle Lowest on Record | By Harold Faber Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/crafts-courses-something-for-everyone.html | CRAFTS Courses Something for Everyone | By Patricia Malarcher | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/creditors-may-receive-estate.html | Creditors May Receive Estate | By Anne C Fullam | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/dining-out-continental-cuisine-in-rumson.html | DINING OUTContinental Cuisine in Rumson | By Anne Semmes | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/dining-out-country-lodge-in-postcard-setting.html | DINING OUTCountry Lodge in Postcard Setting | By M H Reed | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/dining-out-in-the-inn-tradition-big-and-bold.html | DINING OUT In the Inn Tradition Big and Bold | By Joanne Starkey | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/dining-out-wine-tasting-in-hartford.html | DINING OUT WineTasting in Hartford | By Patricia Brooks | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/drum-corps-favors-a-slower-beat.html | Drum Corps Favors a Slower Beat | By Marcia Saft | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/family-s-expanding-restaurant-world.html | Familys Expanding Restaurant World | By Penny Singer | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/federal-funds-advance-for-nematode-control.html | Federal Funds Advance for Nematode Control | By Laura Herbst | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/food-for-clams-a-simple-sauce-and-pasta.html | FOOD For Clams a Simple Sauce and Pasta | By Florence Fabricant | TX 2-415963 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/for-45-people-can-own-bits-of-hartford-renewal.html | For 45 People Can Own Bits of Hartford Renewal | By Sharon L Bass | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/for-some-teachers-no-return-in-the-fall.html | For Some Teachers No Return in the Fall | By Louise Saul | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/gardening-weighing-the-benefits-of-modern-tools.html | GARDENINGWeighing the Benefits of Modern Tools | By Carl Totemeier | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/gardening-weighing-the-benefits-of-modern-tools.html | GARDENINGWeighing the Benefits of Modern Tools | By Carl Totemeier | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/gardening-weighing-the-benefits-of-modern-tools.html | GARDENINGWeighing the Benefits of Modern Tools | By Carl Totemeier | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/gardening-weighing-the-benefits-of-modern-tools.html | GARDENINGWeighing the Benefits of Modern Tools | By Carl Totemeier | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/grandparents-learn-new-ways-with-babies.html | Grandparents Learn New Ways With Babies | By Magaly Olivero | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/harnicks-new-partner-bach.html | Harnicks New Partner Bach | By Barbara Delatiner | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/he-plants-before-he-builds.html | He Plants Before He Builds | By Barbara Delatiner | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/hoboken-weighing-development-bids.html | Hoboken Weighing Development Bids | By Marian Courtney | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/home-clinic-care-of-garden-hoses.html | HOME CLINIC Care of Garden Hoses | By John Warde | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/hospitals-facing-work-hour-curbs.html | HOSPITALS FACING WORKHOUR CURBS | By Suzanne Daley | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/in-new-program-for-teachers-those-who-want-can.html | In New Program for Teachers Those Who Want Can | By Robert A Hamilton | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/jersey-is-urged-to-declare-a-right-to-shelter.html | Jersey Is Urged to Declare a Right to Shelter | By Joseph F Sullivan Special To the New York Times | TX 2-415963 | 1988-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/jersey-utility-increases-electric-rates-by-7.html | Jersey Utility Increases Electric Rates by 7 | AP | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/learning-values-but-not-the-ones-we-thought.html | Learning Values But Not the Ones We Thought | By Frances Deutsch Louis | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/long-island-interview-charles-f-dolan-a-cable-pioneer-sees-a-new.html | LONG ISLAND INTERVIEW CHARLES F DOLANA Cable Pioneer Sees a New Age of TV Dawning | By John Rather | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/long-island-journal-592088.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/long-island-opinion-at-the-curb-now-you-see-it-now-you-don-t.html | LONG ISLAND OPINION At the Curb Now You See It Now You Dont | By Mary P Volk | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/long-island-opinion-now-flowers-for-dad-too.html | LONG ISLAND OPINION Now Flowers For Dad Too | By Jean M Sarosy | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/long-island-opinion-the-spider-i-wish-i-d-never-met.html | LONG ISLAND OPINION The Spider I Wish Id Never Met | By Eileen Strauss | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/long-island-sound-off-to-camp-with-all-the-289-necessities.html | LONG ISLAND SOUNDOff to Camp With All the 289 Necessities | By Barbara Klaus | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/marinas-weigh-effect-of-action-on-boat-paint.html | Marinas Weigh Effect Of Action on Boat Paint | By Robert A Hamilton | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/music-a-latvian-choir-classics-and-jazz.html | MUSIC A Latvian Choir Classics and Jazz | By Robert Sherman | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/music-an-ambitious-summer-planned-in-westport.html | MUSIC An Ambitious Summer Planned in Westport | By Robert Sherman | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/music-opera-audition-finalists-in-concert.html | MUSICOpera Audition Finalists in Concert | By Rena Fruchter | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/nature-preserved-by-the-gifts-of-2-women.html | Nature Preserved By the Gifts Of 2 Women | By Carolyn Battista | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/new-acidrain-strategy-proposed.html | New AcidRain Strategy Proposed | By Bob Narus | TX 2-415963 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/new-gate-systems-at-rail-crossings.html | New Gate Systems at Rail Crossings | By Jack Cavanaugh | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/new-jersey-guide.html | New Jersey Guide | By Frank Emblen | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/new-jersey-opinion-a-plea-to-save-state-s-open-space.html | NEW JERSEY OPINION A Plea to Save States Open Space | By David C Kronick | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/new-jersey-opinion-a-voice-against-handgun-control.html | NEW JERSEY OPINION A Voice Against Handgun Control | By Garabed Haytaian | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/new-jersey-opinion-what-communities-stand-to-lose-through-mount-laurel.html | NEW JERSEY OPINION What Communities Stand to Lose Through Mount Laurel | By Bill Mathesius | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/newark-program-gives-women-priority.html | Newark Program Gives Women Priority | By Jerry Cheslow | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/old-world-traditions-in-decorative-arts.html | Old World Traditions in Decorative Arts | By Ann B Silverman | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/partners-in-marriage-and-on-radio.html | Partners in Marriage and on Radio | By Marcia Saft | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/politics-panel-reports-on-future-s-problems.html | POLITICS Panel Reports on Futures Problems | By Joseph F Sullivan | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/remorse-over-a-drinking-binge.html | Remorse Over a Drinking Binge | By Jerry Cheslow | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/reporter-s-notebook-wedtech-lawyer-chips-at-witness-s-credibility.html | Reporters Notebook Wedtech Lawyer Chips At Witnesss Credibility | By Howard W French | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/sod-business-flourishing-with-increased-demand-for-lawns.html | Sod Business Flourishing With Increased Demand for Lawns | By Ralph Ginzburg | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/speaking-personally-after-an-automobile-accident-a-driver-faces.html | SPEAKING PERSONALLYAfter an Automobile Accident a Driver Faces Death HeadOn | By Carole A Bertisch | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/state-attacks-fetal-alcohol-syndrome.html | State Attacks Fetal Alcohol Syndrome | By Jerry Cheslow | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/state-weighs-extended-deer-season.html | State Weighs Extended Deer Season | By Gary Kriss | TX 2-415963 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/students-open-windows-to-heaven.html | Students Open Windows to Heaven | By Ari L Goldman | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/study-says-loan-gaps-threaten-small-concerns.html | Study Says Loan Gaps Threaten Small Concerns | By Thomas J Lueck | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/the-shoreham-agreement-an-era-slowly-nears-a-close-on-li.html | The Shoreham Agreement An Era Slowly Nears a Close on LI | By Philip S Gutis Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/the-talk-of-north-salem-in-north-salem-change-creeps-in.html | THE TALK OF NORTH SALEMIn North Salem Change Creeps In | By Gary Kriss | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/the-view-from-mamaroneck-harbor-a-watchful-eye-on-summer-sailors.html | THE VIEW FROM MAMARONECK HARBORA Watchful Eye On Summer Sailors | By Lynne Ames | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/the-view-from-the-coast-guard-station-at-new-haven-shepherds-of-the.html | THE VIEW FROM THE COAST GUARD STATION AT NEW HAVENShepherds of the Sound Aid the Strayed | By Daniel Hatch | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/the-wealth-of-offerings-on-the-summer-s-stages.html | The Wealth of Offerings on the Summers Stages | By Alvin Klein | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/theater-daylight-and-boonville-explores-arid-terrain.html | THEATER Daylight and Boonville Explores Arid Terrain | By Alvin Klein | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/theater-review-simon-s-fools-far-from-2d-ave.html | THEATER REVIEW Simons Fools Far From 2d Ave | By Leah D Frank | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/truck-driver-gets-probation.html | TRUCK DRIVER GETS PROBATION | AP | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/west-point-honor-code-faces-study-after-expulsion-furor.html | West Point Honor Code Faces Study After Expulsion Furor | By Thomas J Lueck | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/westchester-journal-ethnic-celebrations.html | WESTCHESTER JOURNALEthnic Celebrations | By Herbert Hadad | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/westchester-journal-land-and-sea.html | WESTCHESTER JOURNALLand and Sea | By Gary Kriss | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/westchester-journal-summer-solstice.html | WESTCHESTER JOURNALSummer Solstice | By Lynne Ames | TX 2-415963 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/westchester-opinion-complaints-aside-deer-are-a-joy.html | WESTCHESTER OPINION Complaints Aside Deer are a Joy | By Carole del Savio | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/westchester-opinion-pa-are-you-ever-going-to-die.html | WESTCHESTER OPINION Pa Are You Ever Going To Die | By Stanley A Frankel | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/westchester-opinion-the-deer-problem-a-modest-proposal.html | WESTCHESTER OPINION The Deer Problem A Modest Proposal | By Sara Jasper Cook | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/westchester-qa-robert-price-public-utility-agency-chairman-pursues.html | Westchester QA Robert PricePublic Utility Agency Chairman Pursues Continued Savings | By Gary Kriss | TX 2-415963 | |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/wildflowers-planted-along-state-highways.html | Wildflowers Planted Along State Highways | By Charlotte Libov | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/winds-of-change-ruffle-long-beach.html | Winds of Change Ruffle Long Beach | By Judy Chicurel | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/women-s-cross-class-alliance-starts-foundation.html | Womens CrossClass Alliance Starts Foundation | By Kathleen Teltsch | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/writer-25-records-story-of-woman-92.html | Writer 25 Records Story of Woman 92 | By Gitta Morris | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/yorktown-sewer-moratorium.html | Yorktown Sewer Moratorium | By Tessa Melvin | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/nyregion/ys-turning-to-younger-donors.html | Ys Turning to Younger Donors | By Carol Steinberg | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/obituaries/cleo-hartwig-80-dies-of-cancer-her-sculptures-featured-animals.html | Cleo Hartwig 80 Dies of Cancer Her Sculptures Featured Animals | By Constance L Hays | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/obituaries/james-houghton-45-medical-commander.html | JAMES HOUGHTON 45 MEDICAL COMMANDER | AP | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/opinion/abroad-at-home-when-memory-comes.html | ABROAD AT HOME When Memory Comes | By Anthony Lewis | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/opinion/chinas-stake-in-glasnost.html | Chinas Stake in Glasnost | By Liu Binyan | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/opinion/foreign-affairs-no-tme-for-moderates.html | FOREIGN AFFAIRS No Tme for Moderates | By Flora Lewis | TX 2-415963 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-19 | https://www.nytimes.com/1988/06/19/opinion/howard-baker-as-veep.html | Howard Baker as Veep | By James Reston | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/opinion/the-editorial-notebook-species-of-fathers.html | The Editorial Notebook Species of Fathers | By Don Wycliff | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/battery-park-city-a-new-phase-begins.html | Battery Park City A New Phase Begins | By Iver Peterson | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/commercial-property-company-relocations-ordeal-making-move-into-new-quarters.html | COMMERCIAL PROPERTY Company Relocations The Ordeal of Making a Move Into New Quarters | By Mark McCain | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/focus-affordability-hud-aid-without-a-subsidy.html | FOCUS Affordability HUD Aid Without A Subsidy | By Timothy P Egan | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/focus-hud-s-affordability-program-cutting-housing-costs-without-subsidies.html | FOCUS HUDs Affordability Program Cutting Housing Costs Without Subsidies | By Timothy P Egan | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/if-you-re-thinking-of-living-in-scarsdale.html | IF YOURE THINKING OF LIVING IN Scarsdale | By James Feron | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/in-the-region-connecticut-and-westchester-a-resort-blossoms-in-a-neglected-area.html | IN THE REGION Connecticut and Westchester A Resort Blossoms in a Neglected Area | By Eleanor Charles | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/in-the-region-long-island-suffolk-clusters-preserve-its-golf.html | IN THE REGION Long IslandSuffolk Clusters Preserve Its Golf Courses | By Diana Shaman | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/in-the-region-new-jersey-the-8year-road-to-an-allendale-approval.html | IN THE REGION New JerseyThe 8Year Road to an Allendale Approval | By Rachelle Garbarine | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/national-notebook-chicago-headquarters-for-the-bar.html | NATIONAL NOTEBOOK Chicago Headquarters For the Bar | By Jody Brott | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/national-notebook-citrus-heights-calif-mall-revenues-spark-a-battle.html | NATIONAL NOTEBOOK Citrus Heights Calif Mall Revenues Spark a Battle | By William Fulton | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/realestate/national-notebook-north-providence-ri-130-condos-for-an-1822-mill.html | NATIONAL NOTEBOOK North Providence RI130 Condos for An 1822 Mill | By Gail Braccidiferro | TX 2-415963 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-19 | https://www.nytimes.com/1988/06/19/realest ate/northeast-notebook-boston-first-tenants-for-tent-city.html | NORTHEAST NOTEBOOK BostonFirst Tenants For Tent City | By Susan Diesenhouse | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/realest ate/northeast-notebook-north-providence-ri-130-condos-in-an-1822-mill.html | NORTHEAST NOTEBOOK North Providence RI130 Condos In an 1822 Mill | By Gail Braccidiferro | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/realest ate/northeast-notebook-portland-me-waterfront-frustration.html | NORTHEAST NOTEBOOK Portland Me Waterfront Frustration | By Lyn Riddle | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/realest ate/perspectives-specialized-housing-program-for-homeless-picks-up-its-pace.html | PERSPECTIVES Specialized Housing Program for Homeless Picks Up Its Pace | By Alan S Oser | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/realest ate/posting-an-economic-balance-101-units-on-41st.html | POSTING An Economic Balance 101 Units on 41st | By Thomas L Waite | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/realest ate/posting-how-to-workshops-buying-a-home.html | POSTING Howto Workshops Buying a Home | By Thomas L Waite | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/realest ate/posting-lofts-in-litchfield-developing-with-a-terpsichorean-tilt.html | POSTING Lofts in Litchfield Developing With a Terpsichorean Tilt | By Thomas L Waite | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/realest ate/posting-madison-avenue-addition-betting-on-chic.html | POSTING Madison Avenue Addition Betting on Chic | By Thomas L Waite | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/realest ate/q-and-a-516088.html | Q and A | By Shawn G Kennedy | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/realest ate/streetscapes-manufacturers-hanover-trust-fifth-43d-convertible-bank-adrift.html | STREETSCAPES Manufacturers Hanover Trust at Fifth and 43d A Convertible Bank Adrift in a Landmarks Limbo | By Christopher Gray | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/realest ate/talking-co-ops-occupied-market-reviving.html | TALKING Coops Occupied Market Reviving | By Andree Brooks | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/ about-cars-applying-the-personal-touch.html | About Cars Applying the Personal Touch | By Marshall Schuon | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/ baseball-american-league-clemens-fires-sixth-shutout.html | Baseball American League Clemens Fires Sixth Shutout | AP | TX 2-415963 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/boxing-schmeling-still-battles-to-grasp-the-past.html | Boxing SCHMELING STILL BATTLES TO GRASP THE PAST | By Paul L Montgomery | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/english-fall-to-soviets.html | ENGLISH FALL TO SOVIETS | By Robert Mcg Thomas Jr | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/field-hockey-beglin-s-choice-love-it-or-leave-it.html | FIELD HOCKEY Beglins Choice Love It or Leave It | By Jack Curry Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/golf-erratic-nelson-works-to-get-back-on-course.html | GOLF ERRATIC NELSON WORKS TO GET BACK ON COURSE | By Alex Yannis Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/golf-seniors-compete-on-mellow-tour.html | GOLF SENIORS COMPETE ON MELLOW TOUR | By Gerald Eskenazi Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/golf-strange-leads-open-by-a-shot.html | GOLF Strange Leads Open By a Shot | By Gordon S White Jr Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/harness-racing-mack-lobell-sets-a-world-record.html | HARNESS RACING Mack Lobell Sets A World Record | By Vincent Mallozzi Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/horse-racing-french-horse-wins-again-at-belmont.html | HORSE RACING French Horse Wins Again at Belmont | By Steven Crist | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/national-league-maddux-zips-expos-for-12th-victory.html | NATIONAL LEAGUE Maddux Zips Expos for 12th Victory | AP | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/nba-playoffs-rodman-s-defense-stops-big-names.html | NBA PLAYOFFS Rodmans Defense Stops Big Names | By William C Rhoden Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/no-headline-986088.html | No Headline | By Joseph Durso | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/notebook-royals-making-hay-as-their-pitchers-shine.html | NOTEBOOK Royals Making Hay As Their Pitchers Shine | By Murray Chass | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/olympics-profile-larry-myricks-growing-medal-collection-gets-belated-addition.html | OLYMPICS PROFILE Larry Myricks A Growing Medal Collection Gets a Belated Addition | By Frank Litsky | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/outdoors-limit-again-placed-on-striped-bass.html | Outdoors Limit Again Placed On Striped Bass | By Nelson Bryant | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/sports-of-the-times-citizen-ivan-the-reasons-to-rush-it-are-wrong.html | SPORTS OF THE TIMES Citizen Ivan The Reasons to Rush It Are Wrong | By George Vecsey | TX 2-415963 | 1988-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/sports-of-the-times-when-willnorman-be-up-to-norm.html | SPORTS OF THE TIMES WHEN WILLNORMAN BE UP TO NORM | By Dave Anderson | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/the-championship-fight-that-went-beyond-boxing.html | The Championship Fight That Went Beyond Boxing | By Joe Lapointe | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/track-and-field-huber-has-eyes-on-olympic-games.html | TRACK AND FIELD Huber Has Eyes On Olympic Games | By Frank Litsky Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/views-of-sport-good-boxing-managers-are-worth-the-price.html | VIEWS OF SPORT GOOD BOXING MANAGERS ARE WORTH THE PRICE | By Bill Cayton | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/views-of-sport-hagler-will-remain-man-of-his-word.html | VIEWS OF SPORT Hagler Will Remain Man of His Word | By Barney Nagler | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/wimbledon-an-old-reaction-to-a-new-mcenroe.html | WIMBLEDON An Old Reaction To a New McEnroe | By Peter Alfano Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/wimbledon-navratilova-going-for-precious-mark.html | WIMBLEDON Navratilova Going For Precious Mark | By Peter Alfano Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/sports/yanks-refuse-to-panic.html | Yanks Refuse To Panic | By Michael Martinez Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/style/around-the-garden-they-re-easy-to-grow.html | AROUND THE GARDEN Theyre Easy to Grow | By Joan Lee Faust | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/style/bridge-a-hand-played-round-the-world.html | BRIDGE A Hand Played Round the World | By Alan Truscott | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/style/camera-out-of-the-closets-and-into-action.html | CAMERA Out of the Closets And Into Action | By Andy Grundberg | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/style/chess-reality-tempers-the-dreams-of-glory.html | CHESS Reality Tempers the Dreams of Glory | By Robert Byrne | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/style/gardening-a-new-approach-to-design.html | GARDENING A New Approach to Design | By Joan Lee Faust | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/style/social-events-end-of-a-season.html | Social Events End of a Season | By Robert E Tomasson | TX 2-415963 | 1988-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-19 | https://www.nytimes.com/1988/06/19/style/stamps-how-to-get-involved-as-a-new-collector.html | STAMPS How to Get Involved As a New Collector | By Barth Healey | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/style/stylish-magnification.html | Stylish Magnification | By Deborah Hofmann | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/theater/a-lab-for-stage-experiments-in-the-berkshires.html | A Lab for Stage Experiments in the Berkshires | By Andy Grundbergstockbridge Mass | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/theater/twenty-playwrights-survey-urban-life.html | Twenty Playwrights Survey Urban Life | By Patricia Leigh Brown | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/a-disreputable-family-holiday-in-las-vegas.html | A Disreputable Family Holiday In Las Vegas | By Hal Goodman | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/a-niagara-of-serenity-in-ontario.html | A Niagara Of Serenity In Ontario | By Selma Rattner | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/a-swirl-of-attractions-near-the-falls.html | A Swirl of Attractions Near the Falls | By Jim Robbins | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/belgium-s-procession-of-penitents.html | Belgiums Procession Of Penitents | By Anne Shapiro Devreux | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/fare-of-the-country-northwest-s-torrent-of-berries.html | FARE OF THE COUNTRY Northwests Torrent of Berries | By Susan Herrmann Loomis | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/practical-traveler-cutting-the-risks-of-diarrhea.html | Practical Traveler Cutting the Risks of Diarrhea | By Betsy Wade | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/q-a-968889.html | QA | By Stanley Carr | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/seeing-beijing-from-a-bicycle.html | Seeing Beijing From a Bicycle | By Nicholas D Kristof | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/shopper-s-world-earthy-ceramics-in-sardinian-style.html | SHOPPERS WORLD Earthy Ceramics In Sardinian Style | By Anne Marshall Zwack | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/tasting-the-fruit-of-the-italian-vine.html | Tasting the Fruit Of the Italian Vine | By S Irene Virbila | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/the-medieval-lingers-in-land-of-hardy.html | The Medieval Lingers in Land of Hardy | By Elizabeth Neuffer | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/the-niagara-roars-on-with-new-twists.html | The Niagara Roars On With New Twists | By Jim Robbins | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/two-temples-to-the-greats-of-germany.html | Two Temples To the Greats Of Germany | By John Dornberg | TX 2-415963 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-19 | https://www.nytimes.com/1988/06/19/travel/what-s-doing-in-stockholm.html | WHATS DOING IN STOCKHOLM | By Cindy Babski | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/us/69-indicted-in-mail-thefts.html | 69 INDICTED IN MAIL THEFTS | AP | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/us/all-male-club-in-washington-ends-policy-against-women.html | AllMale Club in Washington Ends Policy Against Women | AP | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/us/an-abundance-of-awards-as-doing-good-becomes-an-industry.html | An Abundance of Awards as Doing Good Becomes an Industry | By Kathleen Teltsch Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/us/at-college-reunion-60-s-nonconformity-lives-on.html | At College Reunion 60s Nonconformity Lives On | By Sally Johnson Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/us/aviation-experts-warn-of-gridlock-at-us-airports.html | AVIATION EXPERTS WARN OF GRIDLOCK AT US AIRPORTS | By Andrew H Malcolm | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/us/black-mayors-ready-to-hel-dukakis-in-fall.html | BLACK MAYORS READY TO HEL DUKAKIS IN FALL | By William K Stevens Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/us/bush-challenges-dukakis-to-explain-stand-on-crime.html | Bush Challenges Dukakis To Explain Stand on Crime | By Gerald M Boyd Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/us/defective-bolts-found-in-half-of-nuclear-reactors.html | Defective Bolts Found in Half of Nuclear Reactors | By Ben A Franklin Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/us/dukakis-praises-america-s-party.html | Dukakis Praises Americas Party | By Robin Toner Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/us/efforts-gain-to-preserve-land-on-cape.html | Efforts Gain to Preserve Land on Cape | By Seth S King Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/us/faa-rejects-curb-on-flights.html | FAA REJECTS CURB ON FLIGHTS | AP | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/us/fire-at-chlorine-plant-continues-after-blast.html | Fire at Chlorine Plant Continues After Blast | AP | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/us/indictments-charge-69-in-illinois-mail-thefts.html | Indictments Charge 69 In Illinois Mail Thefts | AP | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/us/inquiry-into-pentagon-bribery-began-with-a-telephone-call.html | INQUIRY INTO PENTAGON BRIBERY BEGAN WITH A TELEPHONE CALL | By Stephen Engelberg Special To the New York Times | TX 2-415963 | |

| | | | | |
|---|---|---|---|---|
| 1988-06-19 | https://www.nytimes.com/1988/06/19/us/jackson-intends-to-keep-bid-alive.html | JACKSON INTENDS TO KEEP BID ALIVE | By Bernard Weinraub Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/us/old-seaport-struggles-for-recognition.html | Old Seaport Struggles for Recognition | By Anne Driscoll Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/us/political-memo-winning-women-s-support-is-posing-difficulty-for-bush.html | POLITICAL MEMO WINNING WOMENS SUPPORT IS POSING DIFFICULTY FOR BUSH | By Ej Dionne Jr Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/us/safety-rules-on-horizon-for-commercial-fishing.html | SAFETY RULES ON HORIZON FOR COMMERCIAL FISHING | By Kenneth B Noble | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/us/teaching-judges-to-get-to-point-in-legal-prose.html | Teaching Judges to Get to Point in Legal Prose | AP | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/easy-does-it-at-economic-summit-a-resolve-not-to-let-the-issues-interfere.html | EASY DOES IT At Economic Summit A Resolve Not to Let The Issues Interfere | By Peter T Kilborn | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/health-system-s-limits-three-veiws-determining-much-care-society-owes-dying.html | THE HEALTH SYSTEMS LIMITS Three Veiws Determining How Much Care Society Owes the Dying | By Andrew H Malcolm | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/ideas-and-trends-church-orthodoxy-a-matter-of-structure-as-well-as-faith.html | IDEAS AND TRENDS Church Orthodoxy A Matter Of Structure as Well as Faith | By Peter Steinfels | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/ideas-and-trends-denting-the-cigarette-industry-s-legal-armor.html | IDEAS AND TRENDS Denting the Cigarette Industrys Legal Armor | By Stephen Labaton | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/ideas-and-trends-in-asia-a-challenge-to-tobacco-imports.html | IDEAS AND TRENDS In Asia a Challenge To Tobacco Imports | By James Kim | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/ideas-and-trends-the-perilous-right-of-citizens-to-make-their-own-arrests.html | IDEAS AND TRENDS The Perilous Right of Citizens To Make Their Own Arrests | By E R Shipp | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/nation-pentagon-bribery-inquiry-demand-for-ethics-government-has-outstripped.html | THE NATION Pentagon Bribery Inquiry Demand for Ethics In Government Has Outstripped Supply | By John Herbers | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/region-vallone-vs-koch-taxes-city-council-power-play-puts-budget-game-into.html | THE REGION Vallone Vs Koch on Taxes City Council Power Play Puts Budget Game Into Overtime | By Richard Levine | TX 2-415963 | 1988-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/the-nation-can-the-white-house-do-more-than-wait-for-january.html | THE NATION Can the White House Do More Than Wait for January | By Julie Johnson | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/the-region-campaign-ruling-draws-disputed-line.html | THE REGION Campaign Ruling Draws Disputed Line | By Elizabeth Kolbert | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/the-region-nowadays-nobody-laughs-at-the-city-s-art-commission.html | THE REGION Nowadays Nobody Laughs at The Citys Art Commission | By David W Dunlap | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/the-world-as-soldiers-die-talk-of-compromise-is-stillborn.html | THE WORLD As Soldiers Die Talk of Compromise Is Stillborn | By Francis X Clines | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/the-world-boat-people-find-fewer-and-fewer-safe-harbors.html | THE WORLD Boat People Find Fewer And Fewer Safe Harbors | By Barbara Basler | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/the-world-new-french-coalition-recalls-shakier-times.html | THE WORLD New French Coalition Recalls Shakier Times | By James M Markham | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/the-world-rewriting-marx-the-place-of-god-fearing-people-of-a-godless-state.html | THE WORLD Rewriting Marx The Place of GodFearing People of a Godless State | By Serge Schmemann | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/the-world-salvador-is-not-a-democracy-and-not-at-peace-but-it-aspires-to-both.html | THE WORLD Salvador Is Not a Democracy and Not at Peace but it Aspires to Both | By James Lemoyne | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/weekinreview/world-zia-s-new-concerns-afghanistan-settlement-may-set-off-some-unsettling.html | THE WORLD Zias New Concerns Afghanistan Settlement May Set off Some Unsettling Waves in Pakistan | By Steven R Weisman | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/world/afghan-guerrillas-are-said-to-gain-strongly.html | Afghan Guerrillas Are Said to Gain Strongly | By Robert Pear Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/world/china-is-reportedly-willing-to-grant-asylum-to-pol-pot.html | China Is Reportedly Willing To Grant Asylum to Pol Pot | AP | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/world/for-tijuana-s-poor-at-last-charity-at-home.html | For Tijuanas Poor at Last Charity at Home | Special to the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/world/high-interest-in-low-tech-at-polish-fair.html | High Interest In LowTech At Polish Fair | By John Tagliabue Special To the New York Times | TX 2-415963 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-19 | https://www.nytimes.com/1988/06/19/world/in-botswana-diamonds-add-some-glitter-to-flat-economy.html | In Botswana Diamonds Add Some Glitter to Flat Economy | By Sheila Rule Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/world/in-singapore-a-sales-pitch-done-to-order.html | In Singapore A Sales Pitch Done to Order | By Seth Mydans Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/world/in-spain-enthusiasm-for-common-market-cools.html | In Spain Enthusiasm for Common Market Cools | By Paul Delaney Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/world/india-ruling-party-loses-a-key-vote.html | INDIA RULING PARTY LOSES A KEY VOTE | By Steven R Weisman Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/world/iraq-s-strategy-in-gulf-hard-blows-at-soft-targets.html | Iraqs Strategy in Gulf Hard Blows at Soft Targets | By Youssef M Ibrahim Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/world/japan-expanding-ties-with-israel.html | JAPAN EXPANDING TIES WITH ISRAEL | By Clyde Haberman Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/world/officer-s-ouster-leaves-haiti-tense.html | OFFICERS OUSTER LEAVES HAITI TENSE | By Joseph B Treaster Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/world/plo-expands-its-force-in-south-lebanon.html | PLO Expands Its Force in South Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/world/poland-s-leaders-are-left-to-tilt-at-an-economy-that-won-t-budge.html | POLANDS LEADERS ARE LEFT TO TILT AT AN ECONOMY THAT WONT BUDGE | By John Tagliabue Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/world/shultz-to-visit-central-america-on-faltering-talks.html | Shultz to Visit Central America on Faltering Talks | By Ben A Franklin Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/world/soviet-paper-lends-support-to-us-hostage.html | Soviet Paper Lends Support to US Hostage | AP | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/world/toronto-preens-for-the-summit-today.html | Toronto Preens for the Summit Today | By John F Burns Special To the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/world/turkish-leader-is-wounded-by-gunman.html | Turkish Leader Is Wounded by Gunman | AP | TX 2-415963 | 1988-06-24 |
| 1988-06-19 | https://www.nytimes.com/1988/06/19/world/tutu-defends-praise-for-moscow.html | TUTU DEFENDS PRAISE FOR MOSCOW | Special to the New York Times | TX 2-415963 | 1988-06-24 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/arts/a-rock-group-finds-anonymous-success.html | A ROCK GROUP FINDS ANONYMOUS SUCCESS | By Jon Pareles Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/arts/graham-troupe-grant-before-congress-again.html | GRAHAM TROUPE GRANT BEFORE CONGRESS AGAIN | By Irvin Molotsky Special To the New York Times | TX 2-347967 | 1988-06-23 |

| 1988-06-20 | https://www.nytimes.com/1988/06/20/arts/nashville-symphony-files-for-bankruptcy.html | Nashville Symphony Files for Bankruptcy | AP | TX 2-347967 | 1988-06-23 |
|---|---|---|---|---|---|
| 1988-06-20 | https://www.nytimes.com/1988/06/20/arts/review-concert-pierre-boulez-conducts-a-history-lesson.html | REVIEWCONCERT PIERRE BOULEZ CONDUCTS A HISTORY LESSON | By Bernard Holland | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/arts/review-concert-swedish-choral-singing.html | REVIEWCONCERT SWEDISH CHORAL SINGING | By Allan Kozinn | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/arts/review-dance-danish-ballet-s-abdallah.html | REVIEWDANCE DANISH BALLETS ABDALLAH | By Anna Kisselgoff | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/arts/review-television-a-comedian-s-salute-to-jewish-angst.html | REVIEWTELEVISION A COMEDIANS SALUTE TO JEWISH ANGST | By John J OConnor | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/arts/tv-notes.html | TV Notes | Eleanor Blau | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/books/books-of-the-times-jerzy-kosinski-s-fiction-of-parallels.html | BOOKS OF THE TIMES JERZY KOSINSKIS FICTION OF PARALLELS | By Walter Goodman | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/british-inflation-rate-up.html | British Inflation Rate Up | AP | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/business-people-ambitious-beginning-for-centaur-partners.html | BUSINESS PEOPLE Ambitious Beginning For Centaur Partners | By Daniel F Cuff | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/business-people-benedictine-s-president-to-keep-job-in-family.html | BUSINESS PEOPLE Benedictines President To Keep Job in Family | By Daniel F Cuff | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/business-people-king-ranch-appoints-an-outsider-chairman.html | BUSINESS PEOPLEKing Ranch Appoints An Outsider Chairman | By Nina Andrews | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/contractors-network-led-to-questions.html | Contractors Network Led To Questions | By John H Cushman Jr Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/credit-markets-pressures-building-for-a-rate-rise.html | CREDIT MARKETS Pressures Building for a Rate Rise | By Kenneth N Gilpin | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/disconnecting-the-illegal-caller.html | Disconnecting the Illegal Caller | By Calvin Sims | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/financial-corp-reassurances.html | Financial Corp Reassurances | Special to the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/ibm-to-present-middle-range-line.html | IBM to Present MiddleRange Line | By John Markoff | TX 2-347967 | 1988-06-23 |

| | | | | |
|---|---|---|---|---|
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/international-report-india-does-an-about-face-and-courts-the-drug-industry.html | INTERNATIONAL REPORT India Does an AboutFace and Courts the Drug Industry | By Sanjoy Hazarika Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/international-report-soviet-joint-ventures-face-obtacles.html | INTERNATIONAL REPORT Soviet Joint Ventures Face Obtacles | By Barnaby J Feder | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/japan-asserts-american-style-clout-in-toronto.html | Japan Asserts AmericanStyle Clout in Toronto | By Peter T Kilborn Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/japan-in-pact-on-beef-and-citrus-trade.html | Japan in Pact On Beef and Citrus Trade | By Susan Chira Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/market-place-investors-ignore-wal-mart-gains.html | Market Place Investors Ignore WalMart Gains | By Isadore Barmash | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/municipal-bond-dealers-seek-timely-disclosures.html | Municipal Bond Dealers Seek Timely Disclosures | By Michael Quint | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/new-effort-by-carbide-on-bhopal.html | New Effort By Carbide On Bhopal | By Sanjoy Hazarika Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/new-yorkers-co-two-men-who-help-manhattan-stand-tall.html | New Yorkers  Co Two Men Who Help Manhattan Stand Tall | By Albert Scardino | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/perot-deal-challenged.html | Perot Deal Challenged | AP | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/plans-to-increase-rates-are-denied.html | PLANS TO INCREASE RATES ARE DENIED | By Peter T Kilborn Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/ppg-to-leave-top-posts-open.html | PPG to Leave Top Posts Open | AP | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/sears-changes-catalogue-operation.html | Sears Changes Catalogue Operation | By Isadore Barmash | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/takeovers-and-buybacks-propping-up-stock-prices.html | Takeovers and Buybacks Propping Up Stock Prices | By Anise C Wallace | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/tax-watch-irs-is-criticized-for-its-records.html | Tax Watch IRS Is Criticized For Its Records | By Gary Klott | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/the-media-business-ad-scene-ibm-changes-rules-in-search-for-agency.html | THE MEDIA BUSINESS Ad Scene IBM Changes Rules in Search for Agency | By Randall Rothenberg | TX 2-347967 | 1988-06-23 |

| | | | | |
|---|---|---|---|---|
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/the-media-business-advertising-3-boroughs-will-get-specific-cable-guide.html | THE MEDIA BUSINESS Advertising 3 Boroughs Will Get Specific Cable Guide | By Philip H Dougherty | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/the-media-business-advertising-a-promotion-fills-global-d-arcy-post.html | THE MEDIA BUSINESS Advertising A Promotion Fills Global DArcy Post | By Philip H Dougherty | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/the-media-business-advertising-ads-appear-on-the-back-of-cash-register-tapes.html | THE MEDIA BUSINESS Advertising Ads Appear on the Back Of Cash Register Tapes | By Philip H Dougherty | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/the-media-business-advertising-arnell-bickford-gains-2-more-assignments.html | THE MEDIA BUSINESS Advertising Arnell Bickford Gains 2 More Assignments | By Philip H Dougherty | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/the-media-business-advertising-delbello-associates-new-consulting-firm.html | THE MEDIA BUSINESS Advertising DelBello Associates New Consulting Firm | By Philip H Dougherty | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/the-media-business-advertising-peanut-butter-is-topic-of-an-ad-controversy.html | THE MEDIA BUSINESS Advertising Peanut Butter Is Topic Of an Ad Controversy | By Philip H Dougherty | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/the-media-business-advertising-tbwa-with-a-merger-expands-in-st-louis.html | THE MEDIA BUSINESS Advertising TBWA With a Merger Expands in St Louis | By Philip H Dougherty | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/the-media-business-advertising-top-executive-leaves-calvillo-shevack-shop.html | THE MEDIA BUSINESS Advertising Top Executive Leaves Calvillo Shevack Shop | By Philip H Dougherty | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/the-media-business-computer-books-make-a-comeback.html | THE MEDIA BUSINESS Computer Books Make a Comeback | By Edwin McDowell | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/the-media-business-executive-is-sued-on-defection.html | THE MEDIA BUSINESS Executive Is Sued on Defection | By Randall Rothenberg | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/the-media-business-national-geographic-expands-its-television-horizons.html | THE MEDIA BUSINESS National Geographic Expands Its Television Horizons | By Jeremy Gerard | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/business/weinberger-says-bribery-inquiry-may-show-reforms-are-necessary.html | Weinberger Says Bribery Inquiry May Show Reforms Are Necessary | By Philip Shenon Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/2-boys-drown-on-scout-trip-to-si-camp.html | 2 Boys Drown On Scout Trip To SI Camp | By Constance L Hays | TX 2-347967 | 1988-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/a-push-to-save-li-turtle-colony-from-mans-intrusion.html | A Push to Save LI Turtle Colony From Mans Intrusion | By Malcolm W Browne Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/abrams-and-brawley-case-political-future-at-stake.html | Abrams and Brawley Case Political Future at Stake | By Jeffrey Schmalz | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/bridge-039288.html | Bridge | Alan Truscott | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/clubs-shatter-peace-of-gramercy-park.html | Clubs Shatter Peace of Gramercy Park | By David W Dunlap | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/gentile-admits-office-fund-use-for-home-locks.html | Gentile Admits Office Fund Use For Home Locks | By Michel Marriott | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/man-dies-after-rampage.html | Man Dies After Rampage | AP | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/metro-matters-rosenberg-case-family-s-struggle-at-reconciliation.html | Metro Matters Rosenberg Case Familys Struggle At Reconciliation | By Sam Roberts | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/quilt-unfolds-painful-story-of-aids.html | Quilt Unfolds Painful Story of AIDS | By David W Dunlap | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/times-sq-by-night-lurid-drama-beckons.html | Times Sq by Night Lurid Drama Beckons | By Sam Howe Verhovek | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/us-in-an-unusual-move-tries-to-define-racketeering.html | US in an Unusual Move Tries to Define Racketeering | By Arnold H Lubasch | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/nyregion/views-on-beauty-when-artists-meet-surgeons.html | Views on Beauty When Artists Meet Surgeons | By James Hirsch | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/obituaries/eric-waha-journalist-63.html | Eric Waha Journalist 63 | AP | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/obituaries/ex-rep-gladys-n-spellman-dies-after-being-in-coma-for-8-years.html | ExRep Gladys N Spellman Dies After Being in Coma for 8 Years | AP | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/obituaries/james-houghton-45-medical-researcher.html | James Houghton 45 Medical Researcher | AP | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/obituaries/ralph-lazarus-74-ex-head-of-federated-stores.html | Ralph Lazarus 74 ExHead of Federated Stores | By Wolfgang Saxon | TX 2-347967 | 1988-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-20 | https://www.nytimes.com/1988/06/20/obituaries/robert-s-yellowtail-sr-tribal-official-98.html | Robert S Yellowtail Sr Tribal Official 98 | AP | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/opinion/big-oil-may-never-be-the-same.html | Big Oil May Never Be the Same | By Daniel Yergin | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/opinion/essay-the-untelevised-struggle.html | ESSAY The Untelevised Struggle | By William Safire | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/opinion/iowa-where-nannies-grow.html | Iowa Where Nannies Grow | By Judy Johnson | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/opinion/third-world-stronger-bolder.html | Third World Stronger Bolder | By Patrick Cockburn | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/a-golfing-primer-for-beginners.html | A GOLFING PRIMER FOR BEGINNERS | By Jerry Tarde | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/american-league-blue-jays-slip-past-tigers.html | American League Blue Jays Slip Past Tigers | AP | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/auto-racing-senna-and-prost-finish-1-2-in-detroit.html | Auto Racing Senna and Prost Finish 12 in Detroit | By John Holusha Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/cycling-italian-wins-corestates-race.html | Cycling Italian Wins CoreStates Race | By Wendy E Solomon Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/faldo-catches-strange-to-force-playoff-in-open.html | Faldo Catches Strange to Force Playoff in Open | By Gordon S White Jr Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/fear-motivates-green-and-worthy-in-final-minute.html | Fear Motivates Green and Worthy in Final Minute | By William C Rhoden Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/fitness-posture-and-fitness-linked-in-feher-method.html | FITNESS POSTURE AND FITNESS LINKED IN FEHER METHOD | By William Stockton | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/furlong-wins.html | Furlong Wins | AP | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/horse-racing-high-brite-beats-irish-open-by-neck.html | Horse Racing High Brite Beats Irish Open by Neck | By Steven Crist | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/lakers-send-final-to-game-7.html | LAKERS SEND FINAL TO GAME 7 | By Sam Goldaper Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/long-wait-for-senior-victory.html | Long Wait for Senior Victory | By Gerald Eskenazi Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/man-is-arrested-at-open.html | Man Is Arrested at Open | Special to the New York Times | TX 2-347967 | 1988-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/national-league-dawson-misses-cycle-but-hammers-expos.html | National League Dawson Misses Cycle But Hammers Expos | AP | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/olympic-notebook-us-officials-satisfied-with-securitybut-samaranch-remains.html | OLYMPIC NOTEBOOK US OFFICIALS SATISFIED WITH SECURITYBUT SAMARANCH REMAINS ANXIOUS | By Michael Janofsky | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/outdoors-bass-lured-to-salt-pond.html | Outdoors Bass Lured to Salt Pond | By Nelson Bryant | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/public-links-golfers-shooting-for-the-top.html | PUBLICLINKS GOLFERS SHOOTING FOR THE TOP | By Jack Curry | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/question-box.html | Question Box | Ray Corio | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/record-day-for-jacobsen.html | Record Day for Jacobsen | By Alex Yannis Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/ski-board-comes-of-age.html | Ski Board Comes of Age | By Barbara Lloyd | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/solo-himalayan-runner-crossing-to-india.html | Solo Himalayan Runner Crossing to India | AP | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/sports-of-the-times-twilight-tension.html | Sports of the Times Twilight Tension | By Dave Anderson | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/tension-takes-the-limelight.html | TENSION TAKES THE LIMELIGHT | By Phil Berger | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/track-and-field-questions-abound-before-trials-start.html | Track and Field Questions Abound Before Trials Start | By Frank Litsky Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/two-hit-shutout-disappoints-cone.html | TwoHit Shutout Disappoints Cone | By Joe Sexton | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/wimbledon-wilander-drawing-little-notice.html | WIMBLEDON WILANDER DRAWING LITTLE NOTICE | By Peter Alfano Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/sports/yanks-routed-11-3-but-cling-to-lead.html | YANKS ROUTED 113 BUT CLING TO LEAD | By Michael Martinez Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/theater/review-theater-taking-new-york-apart-in-a-musical-revue.html | REVIEWTHEATER TAKING NEW YORK APART IN A MUSICAL REVUE | By Frank Rich | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/theater/reviews-theater-assimilating-immigrants-and-keeping-traditions.html | REVIEWSTHEATER ASSIMILATING IMMIGRANTS AND KEEPING TRADITIONS | By Walter Goodman | TX 2-347967 | 1988-06-23 |

| 1988-06-20 | https://www.nytimes.com/1988/06/20/theater/reviews-theater-at-play-in-the-worlds-of-word.html | REVIEWSTHEATER AT PLAY IN THE WORLDS OF WORD | By Mel Gussow | TX 2-347967 | 1988-06-23 |
|---|---|---|---|---|---|
| 1988-06-20 | https://www.nytimes.com/1988/06/20/theater/the-arts-festival-an-international-sampler-of-theater-by-women.html | THE ARTS FESTIVAL AN INTERNATIONAL SAMPLER OF THEATER BY WOMEN | By Leslie Bennetts | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/us/airline-citing-smoking-bumps-abbie-hoffman.html | Airline Citing Smoking Bumps Abbie Hoffman | AP | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/us/baker-called-calm-but-too-cautious.html | Baker Called Calm But Too Cautious | By Steven V Roberts Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/us/community-colleges-emerge-as-centers-for-job-training.html | Community Colleges Emerge As Centers for Job Training | By William E Schmidt | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/us/evidence-supporting-nuclear-tests-is-challenged.html | Evidence Supporting Nuclear Tests Is Challenged | By William J Broad | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/us/florida-judges-void-us-sentencing-rules.html | Florida Judges Void US Sentencing Rules | AP | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/us/gangs-of-armed-men-in-india-try-anew-to-falsify-elections.html | Gangs of Armed Men in India Try Anew to Falsify Elections | By Sanjoy Hazarika Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/us/in-california-a-cafe-society-emerges.html | In California a Cafe Society Emerges | By Joseph Giovannini Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/us/jackson-in-a-favorite-son-bid.html | Jackson in a FavoriteSon Bid | AP | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/us/leaders-at-summit-urged-to-continue-free-market-ways.html | LEADERS AT SUMMIT URGED TO CONTINUE FREEMARKET WAYS | By John F Burns Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/us/port-charlotte-journal-turning-tables-on-a-reptilian-terror.html | Port Charlotte Journal Turning Tables on a Reptilian Terror | By Jon Nordheimer Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/us/reporter-s-notebook-in-dixie-dukakis-tries-playing-a-classic-role.html | Reporters Notebook In Dixie Dukakis Tries Playing a Classic Role | By Robin Toner Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/us/secret-network-helps-children-flee-sex-abuse.html | Secret Network Helps Children Flee Sex Abuse | Special to the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/us/struggle-church-southern-baptist-conservative-wing-tries-isolate-its-doctrinal.html | Struggle in a Church Southern Baptist Conservative Wing Tries to Isolate Its Doctrinal Enemies | By Peter Steinfels | TX 2-347967 | 1988-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-20 | https://www.nytimes.com/1988/06/20/us/thousands-who-fled-toxic-cloud-return-to-homes-in-massachusetts.html | Thousands Who Fled Toxic Cloud Return to Homes in Massachusetts | AP | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/us/ticket-dilemma-move-make-jackson-running-mate-testing-democrats-political-skills.html | Ticket to Dilemma Move to Make Jackson Running Mate Is Testing Democrats Political Skills | By Michael Oreskes Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/us/washington-talk-briefing-a-different-drug-test.html | WASHINGTON TALK BRIEFING A Different Drug Test | By David Binder AND Clifford D May | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/us/washington-talk-briefing-gone-but-not-invisible.html | WASHINGTON TALK Briefing Gone But Not Invisible | By David Binder AND Clifford D May | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/us/washington-talk-iran-contra-investigation-immunity-decision-prosecutor-s.html | WASHINGTON TALK IranContra Investigation Immunity Decision A Prosecutors Nightmare | By David E Rosenbaum Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/us/washinton-talk-briefing-visit-is-on-again.html | WASHINTON TALK BRIEFING Visit is On Again | By David Binder AND Clifford D May | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/us/whites-in-birmingham-win-ruling-on-voting.html | Whites in Birmingham Win Ruling on Voting | AP | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/world/a-hint-of-change-in-the-albanian-air.html | A Hint of Change in the Albanian Air | By Alan Cowell Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/world/civilian-president-deposed-in-haiti-by-ex-army-chief.html | CIVILIAN PRESIDENT DEPOSED IN HAITI BY EXARMY CHIEF | By Joseph B Treaster Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/world/council-elections-in-poland-draw-lowest-voter-turnout.html | Council Elections in Poland Draw Lowest Voter Turnout | AP | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/world/iranian-rebels-occupy-town-near-iraq.html | Iranian Rebels Occupy Town Near Iraq | AP | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/world/israel-seeks-to-control-destination-of-emigres.html | Israel Seeks to Control Destination of Emigres | AP | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/world/khutse-journal-for-the-fleet-footed-of-the-bush-a-last-foothold.html | Khutse Journal For the FleetFooted of the Bush a Last Foothold | By Sheila Rule Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/world/laos-to-hold-elections.html | Laos to Hold Elections | AP | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/world/mexicans-crowd-a-last-opening-to-us.html | Mexicans Crowd a Last Opening to US | By Larry Rohter Special To the New York Times | TX 2-347967 | 1988-06-23 |

| | | | | |
|---|---|---|---|---|
| 1988-06-20 | https://www.nytimes.com/1988/06/20/world/palestinians-uprising-finds-a-new-phase-in-firebombing.html | Palestinians Uprising Finds A New Phase in Firebombing | By Joel Brinkley Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/world/reagan-in-toronto-heady-occasion-for-an-old-hand.html | Reagan in Toronto Heady Occasion for an Old Hand | By R W Apple Jr Special To the New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/world/road-crash-in-india-kills-15.html | Road Crash in India Kills 15 | AP | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/world/security-alert-slows-reagan-s-motorcade.html | Security Alert Slows Reagans Motorcade | Special to The New York Times | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/world/sikhs-blamed-in-bombing-at-shop-in-punjab-15-die.html | Sikhs Blamed in Bombing At Shop in Punjab 15 Die | AP | TX 2-347967 | 1988-06-23 |
| 1988-06-20 | https://www.nytimes.com/1988/06/20/world/turk-arm-in-sling-returns-to-convention.html | Turk Arm in Sling Returns to Convention | AP | TX 2-347967 | 1988-06-23 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/arts/eugene-o-neill-house-gets-stay-of-demolition.html | Eugene ONeill House Gets Stay of Demolition | AP | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/arts/met-opera-plans-brooklyn-innovation.html | Met Opera Plans Brooklyn Innovation | By John Rockwell | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/arts/review-comedy-robert-klein-s-balance-of-sense-and-the-absurd.html | ReviewComedy Robert Kleins Balance Of Sense and the Absurd | By Stephen Holden | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/arts/review-dance-a-giselle-with-saland-by-conecticut-ballet.html | ReviewDance A Giselle With Saland By Conecticut Ballet | By Jennifer Dunning | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/arts/review-music-20th-century-romantic-songs.html | ReviewMusic 20thCentury Romantic Songs | By Bernard Holland | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/arts/review-music-a-journey-from-spiky-to-suave.html | ReviewMusic A Journey From Spiky To Suave | By Allan Kozinn | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/arts/review-music-tannhauser-done-on-a-budget.html | ReviewMusic Tannhauser Done on a Budget | By John Rockwell | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/arts/views-theater-a-study-in-strangeness.html | ReviewsTheater A Study in Strangeness | By Jack Anderson | TX 2-335971 | 1988-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-21 | https://www.nytimes.com/1988/06/21/arts/the-arts-festival-a-cry-for-peace-from-argentina.html | The Arts Festival A Cry for Peace From Argentina | By Jon Pareles | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/arts/the-man-of-3000-faces-is-honored-at-age-85-340988.html | The Man of 3000 Faces Is Honored at Age 85 | By Mervyn Rothstein6 | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/books/1857-story-is-attributed-to-dickens.html | 1857 Story Is Attributed to Dickens | By Herbert Mitgang | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/books/books-of-the-times-a-humdrum-but-heroic-zola.html | Books of The Times A Humdrum but Heroic Zola | By John Gross | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/a-doubling-of-some-exports-is-seen.html | A DOUBLING OF SOME EXPORTS IS SEEN | By Gary Klott Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/business-people-chief-gets-third-term-at-coopers-lybrand.html | Business People Chief Gets Third Term At Coopers Lybrand | By Daniel F Cuff | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/business-people-fox-executive-given-new-post-of-president.html | BUSINESS PEOPLE Fox Executive Given New Post of President | By Geraldine Fabrikant | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/careers-synthesizing-the-business-curriculum.html | Careers Synthesizing The Business Curriculum | By Elizabeth M Fowler | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/chart-of-favorite-stocks-stocks-decline-broadly-in-slow-trading.html | Chart of favorite stocks Stocks Decline Broadly in Slow Trading | By Phillip H Wiggins | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/company-news-380988.html | Company News | By Isadore Barmash | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/company-news-california-rule-raises-questions.html | Company News California Rule Raises Questions | By Andrea Adelson Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/company-news-electrolux-withdraws-bid.html | Company News Electrolux Withdraws Bid | Special to the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/company-news-georgiapacific-agrees-to-buy-brunswick.html | Company NewsGeorgiaPacific Agrees To Buy Brunswick | By Philip E Ross | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/company-news-hewlett-packard-microsoft-in-pact.html | Company News HewlettPackard Microsoft in Pact | Special to the New York Times | TX 2-335971 | 1988-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/company-news-settlement-reached-in-southland-case.html | Company News Settlement Reached In Southland Case | AP | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/court-bars-extradition-in-technology-sale-case.html | Court Bars Extradition In Technology Sale Case | By John Markoff | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/credit-markets-treasury-bonds-and-notes-steady.html | CREDIT MARKETS Treasury Bonds and Notes Steady | By Kenneth N Gilpin | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/equity-loan-bill-passes.html | EquityLoan Bill Passes | AP | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/former-hutton-manager-loses-suit-against-bell.html | Former Hutton Manager Loses Suit Against Bell | By James Sterngold | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/futures-options-heat-and-shipping-snags-send-grain-up-daily-limit.html | FUTURESOPTIONS Heat and Shipping Snags Send Grain Up Daily Limit | By H J Maidenberg | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/holders-criticize-allegheny.html | Holders Criticize Allegheny | AP | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/icahn-loss-on-texaco-conceded.html | Icahn Loss On Texaco Conceded | By Matthew L Wald | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/india-opposes-carbide-effort.html | India Opposes Carbide Effort | Special to the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/managers-linked-to-bank-failures.html | MANAGERS LINKED TO BANK FAILURES | By Nathaniel C Nash Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/market-place-a-merger-flurry-among-utilities.html | Market Place A Merger Flurry Among Utilities | By Andrea Adelson | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/nasa-to-aid-fuel-supplier.html | NASA to Aid Fuel Supplier | Special to the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/now-custom-made-office-towers.html | Now CustomMade Office Towers | By Eric N Berg | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/pillsbury-s-restaurant-head-quits.html | Pillsburys Restaurant Head Quits | By Doron P Levin | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/shift-at-rothschild-holdings.html | Shift at Rothschild Holdings | Special to the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/subpoenas-for-3-major-contractors.html | Subpoenas For 3 Major Contractors | By Philip Shenon Special To the New York Times | TX 2-335971 | 1988-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/talking-business-with-bossidy-general-electric-plastics-are-key-1990-s-strategy.html | Talking Business With Bossidy of General Electric Plastics Are Key To 1990s Strategy | By Jonathan P Hicks | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/the-media-business-advertising-a-magazine-on-florida-real-estate.html | THE MEDIA BUSINESS ADVERTISING A Magazine On Florida Real Estate | By Philip H Dougherty | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/the-media-business-advertising-interpublic-called-near-acquisition-of-agency.html | THE MEDIA BUSINESS ADVERTISING Interpublic Called Near Acquisition of Agency | By Philip H Dougherty | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/the-media-business-advertising-members-only-to-begin-get-out-the-vote-ads.html | THE MEDIA BUSINESS ADVERTISING Members Only to Begin GetOuttheVote Ads | By Philip H Dougherty | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/the-media-business-small-freeman-agency-takes-top-clio-award.html | THE MEDIA BUSINESS SMALL FREEMAN AGENCY TAKES TOP CLIO AWARD | By Randall Rothenberg | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/the-media-business.html | THE MEDIA BUSINESS | By Geraldine Fabrikant | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/us-and-japan-clear-a-trade-hurdle.html | US AND JAPAN CLEAR A TRADE HURDLE | By Susan Chira Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/us-china-trade-talks.html | USChina Trade Talks | AP | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/us-to-give-poor-lands-more-time-to-pay-debts.html | US to Give Poor Lands More Time to Pay Debts | By Peter T Kilborn | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/us-will-announce-huge-quarter-loss-for-savings-units.html | US WILL ANNOUNCE HUGE QUARTER LOSS FOR SAVINGS UNITS | By Nathaniel C Nash | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/business/usx-agrees-to-sell-transportation-unit.html | USX Agrees to Sell Transportation Unit | By Jonathan P Hicks | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/movies/review-television-inside-a-school-for-the-blind-and-deaf.html | ReviewTelevision Inside a School for the Blind and Deaf | By John J OConnor | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/a-defendant-describes-how-he-shot-a-witness.html | A Defendant Describes How He Shot a Witness | By Joseph P Fried | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/agency-s-family-court-work-faulted.html | Agencys Family Court Work Faulted | By Sarah Lyall | TX 2-335971 | 1988-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/at-a-jersey-high-school-drugs-are-now-confronted.html | At a Jersey High School Drugs Are Now Confronted | By Dena Kleiman | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/bridge-323088.html | Bridge | By Alan Truscott | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/chess-306188.html | Chess | By Robert Byrne | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/hispanic-dropout-rate-is-highest-in-study-of-new-york-city-schools.html | Hispanic Dropout Rate Is Highest In Study of New York City Schools | By Suzanne Daley | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/koch-to-limit-contributions-for-campaign.html | Koch to Limit Contributions For Campaign | By Joyce Purnick | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/legislature-on-hold-over-budget-dispute.html | Legislature on Hold Over Budget Dispute | By Elizabeth Kolbert | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/li-authority-claims-seat-on-lilco-s-board.html | LI Authority Claims Seat on Lilcos Board | Special to the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/man-says-sharpton-asked-for-bugging-of-2-lawyers.html | Man Says Sharpton Asked For Bugging of 2 Lawyers | By Ralph Blumenthal | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/our-towns-house-hunting-at-the-xanadu-of-citizen-kahn.html | Our Towns House Hunting At the Xanadu Of Citizen Kahn | By Michael Winerip | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/owners-file-suit-to-revoke-theaters-landmark-status.html | Owners File Suit to Revoke Theaters Landmark Status | By David W Dunlap | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/panel-proposes-stiffer-penalties-for-bias-cases.html | Panel Proposes Stiffer Penalties For Bias Cases | By James Barron Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/points-rising-for-carelesss-drivers.html | Points Rising for Carelesss Drivers | AP | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/ruling-is-greeted-with-praise-from-women-and-silence-from-clubs.html | Ruling Is Greeted With Praise From Women and Silence From Clubs | By Michael Wines | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/nyregion/swapping-tax-credits-for-housing.html | Swapping Tax Credits For Housing | By Alan Finder | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/obituaries/rudolph-montgelas-a-former-executive-at-ad-agency-74.html | Rudolph Montgelas A Former Executive At Ad Agency 74 | By Alfonso A Narvaez | TX 2-335971 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-21 | https://www.nytimes.com/1988/06/21/obituaries/wilford-leach-theater-director-and-papp-associate-dies-at-59.html | Wilford Leach Theater Director And Papp Associate Dies at 59 | By James Barron | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/opinion/give-my-regards-to-off-broadway-and-beyond.html | Give My Regards To Off Broadway and Beyond | By Peter Stone | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/opinion/in-the-nation-why-not-glasnost.html | IN THE NATION Why Not Glasnost | By Tom Wicker | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/opinion/pledge-allegiance-to-the-law.html | Pledge Allegiance to the Law | By Walter Dellinger | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/opinion/will-us-fight-for-pakistani-freedom.html | Will US Fight for Pakistani Freedom | By Benazir Bhutto | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/science/bid-to-import-pandas-rejected-for-first-time.html | Bid to Import Pandas Rejected for First Time | By Philip M Boffey Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/science/cutting-back-on-aids-drug-may-hold-risks-study-suggests.html | Cutting Back on AIDS Drug May Hold Risks Study Suggests | By Gina Kolata | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/science/glacier-formed-lakes-seen-as-potential-catastrophes.html | GlacierFormed Lakes Seen As Potential Catastrophes | By John Noble Wilford | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/science/kellogg-foundation-offers-20-million-to-academy.html | Kellogg Foundation Offers 20 Million to Academy | By Philip M Boffey | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/science/nations-suburbs-blamed-for-songbird-decline.html | Nations Suburbs Blamed for Songbird Decline | By Jon R Luoma | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/science/new-test-that-finds-hidden-aids-virus-is-a-sleuth-with-value-in-many-fields.html | New Test That Finds Hidden AIDS Virus Is a Sleuth With Value in Many Fields | By Harold M Schmeck Jr | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/science/peripherals-4-commodore-games.html | PERIPHERALS 4 Commodore Games | By L R Shannon | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/science/personal-computers-new-chip-less-cost-for-power.html | PERSONAL COMPUTERS New Chip Less Cost For Power | By Peter H Lewis | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/science/private-groups-fault-management-of-toxic-waste-effort.html | Private Groups Fault Management of ToxicWaste Effort | By Philip Shabecoff Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/science/researcher-gains-support-for-test-of-novel-theory-of-drugs-and-the-brain.html | Researcher Gains Support for Test of Novel Theory of Drugs and the Brain | By Gina Kolata | TX 2-335971 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-21 | https://www.nytimes.com/1988/06/21/science/some-scientists-see-key-to-water-pollution-in-thin-surface-layer.html | Some Scientists See Key to Water Pollution In Thin Surface Layer | By Rochelle L Stanfield | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/science/us-soviet-effort-aims-to-explain-sunshine.html | USSoviet Effort Aims To Explain Sunshine | By Walter Sullivan | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/baseball-red-sox-pound-indians-14-7-on-21-hits.html | Baseball Red Sox Pound Indians 147 on 21 Hits | AP | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/boxing-king-joins-in-verbal-sparring-on-tyson.html | Boxing King Joins in Verbal Sparring on Tyson | By Phil Berger Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/lights-at-wrigley-aug-8.html | Lights at Wrigley Aug 8 | AP | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/nba-focus-on-free-agents.html | NBA Focus on Free Agents | By Sam Goldaper Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/nba-playoffs-odds-are-against-thomas-s-return.html | NBA Playoffs Odds Are Against Thomass Return | By Sam Goldaper Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/on-horse-racing-risen-star-s-glory-reflects-on-his-sire.html | On Horse Racing Risen Stars Glory Reflects on His Sire | By Steven Crist | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/pirates-finally-show-mets-their-stuff.html | Pirates Finally Show Mets Their Stuff | By Joe Sexton Special to the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/rowing-olympic-veteran-fails-in-4-oar-trial.html | Rowing Olympic Veteran Fails in 4Oar Trial | By William N Wallace Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/semifinals-in-soccer.html | Semifinals In Soccer | AP | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/sliding-yankees-fall-out-of-first.html | Sliding Yankees Fall Out Of First | By Michael Martinez Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/sports-of-the-times-hooray-for-strange-but.html | Sports of The Times Hooray for Strange but | By Dave Anderson | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/strange-finds-luck-on-no-13.html | Strange Finds Luck on No 13 | By Alex Yannis Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/us-open-strange-defeats-faldo-in-playoff-to-take-title.html | US Open Strange Defeats Faldo In Playoff to Take Title | By Gordon S White Jr Special To the New York Times | TX 2-335971 | 1988-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-21 | https://www.nytimes.com/1988/06/21/sports/wimbledon-cash-and-lendl-breeze-in-openers.html | Wimbledon Cash and Lendl Breeze in Openers | By Peter Alfano Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/style/a-new-star-is-rising-but-not-too-fast.html | A New Star Is Rising but Not Too Fast | By AnneMarie Schiro | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/style/by-design-walk-softly.html | By Design Walk Softly | By Carrie Donovan | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/style/patterns-340888.html | Patterns | By Woody Hochswender | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/theater/review-theater-man-and-the-elements-in-a-mystical-drama.html | ReviewTheater Man and the Elements In a Mystical Drama | By Mel Gussow | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/theater/reviews-theater-a-pair-of-brief-musicals.html | ReviewsTheater A Pair of Brief Musicals | By Wilborn Hampton | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/us/bush-supporters-seeking-platform-offering-a-wide-ranging-appeal.html | Bush Supporters Seeking Platform Offering a WideRanging Appeal | By Gerald M Boyd Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/us/chemical-fire-is-quenched.html | Chemical Fire Is Quenched | AP | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/us/dukakis-sees-support-on-running-mate-issue.html | Dukakis Sees Support on Running Mate Issue | By Robin Toner Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/us/ex-cia-officer-is-indicted-in-iran-contra-investigation.html | ExCIA Officer Is Indicted In IranContra Investigation | By Stephen Engelberg Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/us/excerpts-from-high-court-s-ruling-upholding-ban-on-sex-bias-in-clubs.html | Excerpts From High Courts Ruling Upholding Ban on Sex Bias in Clubs | By Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/us/fbi-search-for-spies-in-libraries-is-assailed.html | FBI Search for Spies In Libraries Is Assailed | By Linda Greenhouse Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/us/finance-data-show-dukakis-with-more-funds-than-bush.html | Finance Data Show Dukakis With More Funds Than Bush | By Richard L Berke Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/us/jackson-says-his-pac-will-have-a-wide-impact.html | Jackson Says His PAC Will Have a Wide Impact | By Bernard Weinraub Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/us/justices-back-new-york-law-ending-sex-bias-by-big-clubs.html | Justices Back New York Law Ending Sex Bias by Big Clubs | By Stuart Taylor Jr Special To the New York Times | TX 2-335971 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-21 | https://www.nytimes.com/1988/06/21/us/stockton-journal-gangs-selling-crack-give-rise-to-new-wild-west.html | Stockton Journal Gangs Selling Crack Give Rise to New Wild West | By Robert Reinhold Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/us/supreme-court-roundup-catholic-church-gains-step-in-tax-exemption-fight.html | Supreme Court Roundup Catholic Church Gains Step In TaxExemption Fight | By Stuart Taylor Jr Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/us/untwisting-revisionism-on-holocaust.html | Untwisting Revisionism on Holocaust | By Richard Bernstein Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/us/us-judge-to-dismiss-25-year-integration-suit.html | US Judge to Dismiss 25Year Integration Suit | AP | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/us/washington-talk-briefing-byrd-s-pet-passion.html | Washington Talk Briefing Byrds Pet Passion | By David Binder and Nathaniel C Nash | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/us/washington-talk-briefing-cia-and-waldheim.html | Washington Talk Briefing CIA and Waldheim | By David Binder and Nathaniel C Nash | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/us/washington-talk-briefing-outlook-on-third-term.html | Washington Talk Briefing Outlook on Third Term | By David Binder and Nathaniel C Nash | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/us/washington-talk-congress-members-conduct-may-be-in-line-but-out-of-step.html | Washington Talk Congress Members Conduct May Be in Line but Out of Step | By Robert D Hershey Jr Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/world/a-political-effervescence-in-mexico.html | A Political Effervescence in Mexico | By Larry Rohter Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/world/a-rights-group-attacks-pretoria.html | A Rights Group Attacks Pretoria | By Wolfgang Saxon | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/world/bomb-blast-kills-3-in-new-delhi-market.html | Bomb Blast Kills 3 in New Delhi Market | By Steven R Weisman Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/world/contras-reject-offer-to-reopen-peace-talks.html | Contras Reject Offer to Reopen Peace Talks | AP | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/world/excerpts-from-the-declaration-in-toronto.html | Excerpts From the Declaration in Toronto | AP | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/world/israel-curbs-an-arab-charity-as-aiding-violence.html | Israel Curbs an Arab Charity as Aiding Violence | Special to the New York Times | TX 2-335971 | 1988-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-21 | https://www.nytimes.com/1988/06/21/world/korean-union-agrees-to-end-hyundai-strike.html | Korean Union Agrees To End Hyundai Strike | AP | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/world/man-in-the-news-henri-namphy-bestower-of-silence-and-despair.html | Man in the News Henri Namphy Bestower of Silence and Despair | By Joseph B Treaster Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/world/polish-bishops-urge-far-sighted-transformations.html | Polish Bishops Urge FarSighted Transformations | By John Tagliabue Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/world/pravda-publishes-attack-on-stalin.html | PRAVDA PUBLISHES ATTACK ON STALIN | AP | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/world/reporter-s-notebook-a-brisk-dressing-down-over-not-dressing-up.html | Reporters Notebook A Brisk Dressing Down Over Not Dressing Up | By R W Apple Jr Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/world/santiago-journal-the-editor-outspoken-by-day-muzzled-by-night.html | Santiago Journal The Editor Outspoken by Day Muzzled by Night | By Shirley Christian Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/world/setting-precedent-estonia-allows-a-non-communist-front-to-form.html | Setting Precedent Estonia Allows A NonCommunist Front to Form | By Bill Keller Special to the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/world/state-dept-labels-haitian-army-coup-blow-to-democracy.html | State Dept Labels Haitian Army Coup Blow to Democracy | By Robert Pear Special to the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/world/summit-calls-for-anti-drug-plan-that-stresses-money-laundering.html | Summit Calls for AntiDrug Plan That Stresses Money Laundering | By John F Burns Special to the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/world/top-commander-declares-himself-president-of-haiti.html | TOP COMMANDER DECLARES HIMSELF PRESIDENT OF HAITI | By Joseph B Treaster Special To the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-21 | https://www.nytimes.com/1988/06/21/world/violence-reported-after-azerbaijanis-incite-armenians.html | Violence Reported After Azerbaijanis Incite Armenians | By Esther B Fein Special to the New York Times | TX 2-335971 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/arts/review-music-met-in-the-park-donizetti-on-the-great-lawn.html | REVIEWMUSIC MET IN THE PARK DONIZETTI ON THE GREAT LAWN | By Allan Kozinn | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/arts/reviews-music-organist-offers-works-by-bach-in-debut-recital.html | ReviewsMusic Organist Offers Works by Bach In Debut Recital | By Allan Kozinn | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/arts/reviews-music-violinist-plays-faure-sonata.html | ReviewsMusic Violinist Plays Faure Sonata | By Bernard Holland | TX 2-347968 | 1988-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-22 | https://www.nytimes.com/1988/06/22/arts/the-arts-festival-dance-and-video-in-a-pool.html | The Arts Festival Dance And Video In a Pool | By Jennifer Dunning | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/arts/the-arts-festival-those-who-made-them-sing-the-standards.html | THE ARTS FESTIVAL THOSE WHO MADE THEM SING THE STANDARDS | By Nan Robertson | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/arts/the-pop-life-542688.html | The Pop Life | By Stephen Holden | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/books/book-notes-733488.html | Book Notes | Edwin McDowell | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/books/books-of-the-times-separating-the-real-cheever-from-the-invented.html | Books of The Times Separating the Real Cheever From the Invented | By Michiko Kakutani | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/7-summit-leaders-agree-on-policies-to-foster-growth.html | 7 SUMMIT LEADERS AGREE ON POLICIES TO FOSTER GROWTH | By Peter T Kilborn Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/about-real-estate-a-new-manhattan-office-tower-awaits-first-tenant.html | About Real Estate A New Manhattan Office Tower Awaits First Tenant | By Iver Peterson | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/alco-health-merger-is-set.html | Alco Health Merger Is Set | Special to the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/business-people-genesco-shifts-linked-to-turnaround-drive.html | BUSINESS PEOPLE Genesco Shifts Linked To Turnaround Drive | By Daniel F Cuff | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/business-technology-feel-like-you-re-office-treadmill-then-get-office-treadmill.html | BUSINESS TECHNOLOGY Feel Like Youre on an Office Treadmill Then Get on an Office Treadmill | By John Markoff | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/business-technology-when-nuclear-plants-are-converted.html | Business Technology When Nuclear Plants Are Converted | By Matthew L Wald Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/company-news-dow-exxon-plan.html | Company News DowExxon Plan | AP | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/company-news-foster-wheeler.html | Company News Foster Wheeler | Special to the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/company-news-stake-in-nac-re.html | Company News Stake in NAC Re | Special to the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/company-news-texaco-stock-rises-amid-speculation.html | Company News Texaco Stock Rises Amid Speculation | By Matthew L Wald | TX 2-347968 | 1988-06-24 |

| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/computers-introduced-by-ibm.html | Computers Introduced By IBM | By John Markoff | TX 2-347968 | 1988-06-24 |
|---|---|---|---|---|---|
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/consumer-prices-up-0.3-in-may.html | Consumer Prices Up 03 in May | By Robert D Hershey Jr Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/credit-markets-treasury-bonds-and-notes-mixed.html | CREDIT MARKETS Treasury Bonds and Notes Mixed | By Kenneth N Gilpin | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/economic-scene-who-should-pay-smokings-cost.html | Economic Scene Who Should Pay Smokings Cost | By Peter Passell | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/excerpts-from-economic-declaration-issued-at-end-of-summit-conference.html | Excerpts From Economic Declaration Issued at End of Summit Conference | AP | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/futures-options-drought-pushes-oat-prices-to-record-high.html | FuturesOptions Drought Pushes Oat Prices to Record High | By H J Maidenberg | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/genentech-gets-patent-for-drug-for-blood-clots.html | Genentech Gets Patent For Drug for Blood Clots | By Andrew Pollack Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/inquiry-latest-blow-to-mcdonnell.html | Inquiry Latest Blow to McDonnell | By Julia Flynn Siler Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/irving-board-weighing-latest-takeover-offer.html | Irving Board Weighing Latest Takeover Offer | By Alison Leigh Cowan | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/judge-steps-aside-in-kodak-case.html | Judge Steps Aside in Kodak Case | By Alison Leigh Cowan | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/market-place-outlook-in-design-automation-field.html | Market Place Outlook in Design Automation Field | By Phillip H Wiggins | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/new-tack-is-seen-in-savings-crisis.html | NEW TACK IS SEEN IN SAVINGS CRISIS | By Nathaniel C Nash Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/rep-chappell-says-lies-are-used-to-tie-him-to-investigation.html | Rep Chappell Says Lies Are Used to Tie Him to Investigation | By Susan F Rasky Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/rostenkowski-offers-tax-changes.html | ROSTENKOWSKI OFFERS TAX CHANGES | By Gary Klott Special to the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/savings-loss-is-put-at-3.78-billion.html | Savings Loss Is Put at 378 Billion | By Nathaniel C Nash Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/senate-approves-limits-on-golden-parachutes.html | Senate Approves Limits on Golden Parachutes | By Gregory A Robb Special To the New York Times | TX 2-347968 | 1988-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/societe-generale-and-suitor-achieve-a-tentative-peace.html | Societe Generale and Suitor Achieve a Tentative Peace | By Paul L Montgomery Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/stocks-rebound-and-dow-rises-by-25.24.html | STOCKS REBOUND AND DOW RISES BY 2524 | By Phillip H Wiggins | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/the-media-business-advertising-accounts.html | The Media Business Advertising Accounts | By Philip H Dougherty | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/the-media-business-advertising-bbdo-s-philosophy-on-industry-awards.html | THE MEDIA BUSINESS Advertising BBDOs Philosophy On Industry Awards | By Philip H Dougherty | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/the-media-business-advertising-sales-promotion-unit-under-saatchi-s-roof.html | The Media Business Advertising Sales Promotion Unit Under Saatchis Roof | By Philip H Dougherty | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/the-media-business-advertising-tatham-set-to-merge-with-rscg.html | THE MEDIA BUSINESS Advertising Tatham Set To Merge With RSCG | By Philip H Dougherty | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/the-media-business-arbitron-people-meter-to-measure-purchases.html | THE MEDIA BUSINESS Arbitron People Meter To Measure Purchases | By Peter J Boyer | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/the-media-business-court-backs-newsletter-regulations.html | THE MEDIA BUSINESS Court Backs Newsletter Regulations | By Kurt Eichenwald | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/business/times-mirror-fills-position.html | Times Mirror Fills Position | Special to the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/garden/60-minute-gourmet-488888.html | 60Minute Gourmet | By Pierre Franey | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/garden/a-bazaar-of-exotic-flavors-spices-life-in-soviet-georgia.html | A Bazaar of Exotic Flavors Spices Life in Soviet Georgia | By Marian Burros | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/garden/adolfo-embraces-reality-for-fall.html | Adolfo Embraces Reality for Fall | By Bernadine Morris | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/garden/an-irishman-s-recipe-for-making-a-cookbook-from-scratch.html | An Irishmans Recipe for Making a Cookbook From Scratch | By Florence Fabricant | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/garden/chez-eddy-elegant-food-that-s-easy-on-the-heart.html | Chez Eddy Elegant Food Thats Easy on the Heart | By Mitchel L Zoler | TX 2-347968 | 1988-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-22 | https://www.nytimes.com/1988/06/22/garden/de-gustibus-a-road-not-taken-if-at-all-possible.html | DE GUSTIBUS A Road Not Taken If at All Possible | By Marian Burros | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/garden/dining-out-with-michael-crawford-feeding-the-phantom-s-appetites.html | DINING OUT With Michael Crawford Feeding the Phantoms Appetites | By Bryan Miller | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/garden/food-notes-489488.html | Food Notes | By Florence Fabricant | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/garden/metropolitan-diary-489288.html | Metropolitan Diary | By Ron Alexander | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/garden/on-the-fashion-road-with-bill-blass.html | On the Fashion Road With Bill Blass | By Woody Hochswender | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/garden/study-shows-how-time-s-a-wasting.html | Study Shows How Times Awasting | AP | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/garden/wine-talk-sold-to-the-bidder-just-13000-a-barrel-but-who-s-counting.html | WINE TALK Sold to the Bidder Just 13000 a Barrel But Whos Counting | By Frank J Prial Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/movies/debate-heats-up-on-coloring-films.html | DEBATE HEATS UP ON COLORING FILMS | By Andrew L Yarrow Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/movies/review-film-new-laws-of-gravity-twist-humor-too-in-roger-rabbit.html | ReviewFilm New Laws of Gravity Twist Humor Too in Roger Rabbit | By Janet Maslin | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/movies/review-television-discovering-the-normal-in-the-world-of-the-deaf.html | REVIEWTELEVISION DISCOVERING THE NORMAL IN THE WORLD OF THE DEAF | By John J OConnor | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/movies/striking-writers-clash-over-new-contract-offer.html | STRIKING WRITERS CLASH OVER NEW CONTRACT OFFER | By Aljean Harmetz Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/5-in-racial-case-refuse-to-testify-in-second-trial.html | 5 in Racial Case Refuse to Testify In Second Trial | By Joseph P Fried | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/650-year-sentence-for-rapist.html | 650Year Sentence for Rapist | AP | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/about-new-york-rites-of-solstice-dancing-poetry-and-immersion.html | About New York Rites of Solstice Dancing Poetry And Immersion | By Gregory Jaynes | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/accusations-about-advisers-transform-the-brawley-case.html | Accusations About Advisers Transform the Brawley Case | By Ralph Blumenthal | TX 2-347968 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/battle-on-solid-waste-rules-erupting-again-in-albany.html | Battle on SolidWaste Rules Erupting Again in Albany | By Elizabeth Kolbert Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/bridge-583888.html | Bridge | By Alan Truscott | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/education-about-education.html | Education About Education | Fred M Hechinger | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/education-lessons.html | Education Lessons | Edward B Fiske | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/estimate-board-rejects-council-budget-proposal.html | Estimate Board Rejects Council Budget Proposal | By Michel Marriott | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/family-farmers-fear-urban-inroads.html | Family Farmers Fear Urban Inroads | By Jesus Rangel Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/former-sharpton-aide-was-disturbed-by-lies.html | Former Sharpton Aide Was Disturbed by Lies | By M A Farber | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/key-step-taken-in-times-sq-redevelopment.html | Key Step Taken in Times Sq Redevelopment | By Thomas J Lueck | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/new-york-republicans-a-decline-into-the-doldrums.html | New York Republicans A Decline Into the Doldrums | By Frank Lynn | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/party-leaders-in-bronx-turn-from-gentile.html | Party Leaders In Bronx Turn From Gentile | By Frank Lynn | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/price-for-oz-shoes-is-over-the-rainbow.html | Price for Oz Shoes Is Over the Rainbow | By Michael Wines | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/prosecutors-try-to-show-perjury-in-wedtech-case.html | Prosecutors Try To Show Perjury In Wedtech Case | By Howard W French | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/republicans-from-li-resist-a-shoreham-bill.html | Republicans From LI Resist a Shoreham Bill | Special to the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/nyregion/you-see-a-neighbor-s-tree-blocked-a-tv-channel.html | You See a Neighbors Tree Blocked a TV Channel | By Nick Ravo Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/obituaries/bobby-dodd-coach-at-georgia-tech-dies-of-cancer-at-79.html | BOBBY DODD COACH AT GEORGIA TECH DIES OF CANCER AT 79 | Special to the New York Times | TX 2-347968 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-22 | https://www.nytimes.com/1988/06/22/obituaries/jack-leonard-singer-73.html | Jack Leonard Singer 73 | AP | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/obituaries/sallie-martin-singer-92.html | Sallie Martin Singer 92 | AP | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/opinion/arafats-aide-on-israel.html | Arafats Aide on Israel | By Bassam abu Sharif | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/opinion/foreign-affairs-arms-tags-and-seals.html | FOREIGN AFFAIRS Arms Tags and Seals | By Flora Lewis | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/opinion/mommy-mommy-buy-some.html | Mommy Mommy Buy Some | By Evelyn Kaye | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/opinion/observer-let-us-go-and-make-our-visit.html | OBSERVER Let Us Go And Make Our Visit | By Russell Baker | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/baseball-red-sox-march-in-hit-parade.html | Baseball Red Sox March in Hit Parade | AP | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/boxing-tyson-spinks-bout-is-set-for-12-rounds.html | Boxing TysonSpinks Bout Is Set for 12 Rounds | By Phil Berger Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/lewis-spinks-a-long-road.html | LEWISSPINKS A LONG ROAD | By Phil Berger Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/martin-upset-over-status.html | Martin Upset Over Status | Special to the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/mcreynolds-a-hit-as-darling-breezes.html | McReynolds a Hit As Darling Breezes | By Joe Sexton | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/nba-playoffs-lakers-hold-off-pesky-pistons-to-regain-their-title.html | NBA PLAYOFFS LAKERS HOLD OFF PESKY PISTONS TO REGAIN THEIR TITLE | By Sam Goldaper Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/olympics-ioc-amplifies-its-stand-on-apartheid.html | OLYMPICS IOC AMPLIFIES ITS STAND ON APARTHEID | By Michael Janofsky Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/playing-baseball-for-old-times-sake.html | PLAYING BASEBALL FOR OLD TIMES SAKE | By Malcolm Moran Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/sports-of-the-times-the-ancient-mariner.html | Sports of the Times The Ancient Mariner | By Ira Berkow | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/thomas-savors-personal-victory.html | THOMAS SAVORS PERSONAL VICTORY | By William C Rhoden Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/trammell-s-slam-tops-yanks-in-9th.html | Trammells Slam Tops Yanks in 9th | By Michael Martinez Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/sports/wimbledon-mellow-return-for-mcenroe.html | WIMBLEDON MELLOW RETURN FOR MCENROE | By Peter Alfano Special To the New York Times | TX 2-347968 | 1988-06-24 |

| 1988-06-22 | https://www.nytimes.com/1988/06/22/style/eating-well.html | EATING WELL | By Marion Burros | TX 2-347968 | 1988-06-24 |
|---|---|---|---|---|---|
| 1988-06-22 | https://www.nytimes.com/1988/06/22/style/giving-england-an-ice-cream-with-true-american-flavor.html | Giving England an Ice Cream With True American Flavor | By Laurie Werner | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/style/when-two-chefs-marry-their-styles-blend-too.html | When Two Chefs Marry Their Styles Blend Too | By Perry Garfinkel | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/theater/review-theater-poverty-and-decay-in-irish-microcosm.html | ReviewTheater Poverty and Decay in Irish Microcosm | By Frank Rich | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/theater/review-theater-the-seamy-side-of-life-in-russia-s-underclass.html | ReviewTheater The Seamy Side of Life in Russias Underclass | By Mel Gussow | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/theater/the-arts-festival-it-s-himself-it-seems-in-a-beckett-reading.html | The Arts Festival Its Himself It Seems In a Beckett Reading | By Mervyn Rothstein | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/us/229-toxic-sites-proposed-for-priority-cleanup.html | 229 Toxic Sites Proposed for Priority Cleanup | AP | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/us/8-die-after-car-train-crash.html | 8 Die After CarTrain Crash | AP | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/us/accord-paves-the-way-for-vote-on-housing-bill.html | Accord Paves the Way For Vote on Housing Bill | AP | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/us/bush-campaign-tactics-good-guy-or-bad-guy.html | Bush Campaign Tactics Good Guy or Bad Guy | By Gerald M Boyd Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/us/data-back-welfare-overhaul.html | Data Back Welfare Overhaul | AP | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/us/doctor-fees-under-medicare-to-be-overhauled-gradually.html | Doctor Fees Under Medicare To Be Overhauled Gradually | By Martin Tolchin | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/us/dukakis-and-jackson-discuss-the-vice-presidential-spot-on-ticket.html | Dukakis and Jackson Discuss the VicePresidential Spot on Ticket | By Bernard Weinraub Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/us/education-black-dean-to-head-institute-at-mississippi-state.html | Education Black Dean to Head Institute at Mississippi State | By Lee A Daniels Special To the New York Times | TX 2-347968 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-22 | https://www.nytimes.com/1988/06/22/us/education-desegregation-lawsuit-ending-after-25-years.html | Education Desegregation Lawsuit Ending After 25 Years | By Andrea Adelson Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/us/education-unusual-coalition-is-elected-at-massachusetts-u.html | Education Unusual Coalition Is Elected at Massachusetts U | By Susan Diesenhouse Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/us/funds-to-study-proposed-waste-site-may-be-cut.html | Funds to Study Proposed Waste Site May Be Cut | By Matthew L Wald | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/us/half-of-wheat-barley-and-oats-in-northern-plains-lost-to-drought.html | Half of Wheat Barley and Oats In Northern Plains Lost to Drought | By Keith Schneider Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/us/honor-for-dr-king-backed.html | Honor for Dr King Backed | AP | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/us/iran-contra-case-rulings-speed-trial.html | IranContra Case Rulings Speed Trial | By Stephen Engelberg Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/us/meese-urges-more-resources-to-insure-drug-prosecutions.html | Meese Urges More Resources To Insure Drug Prosecutions | AP | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/us/new-congressman-sworn-in.html | New Congressman Sworn In | AP | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/us/san-francisco-journal-when-the-fog-in-the-bay-area-hears-music.html | San Francisco Journal When the Fog Rolls In the Bay Area Hears Music | By Jane Gross Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/us/senator-says-drought-area-tour-showed-urgent-need-for-farm-aid.html | Senator Says Drought Area Tour Showed Urgent Need for Farm Aid | AP | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/us/survey-finds-sharp-drop-in-tooth-decay-in-young.html | Survey Finds Sharp Drop In Tooth Decay in Young | By Warren E Leary Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/us/the-welfare-consensus.html | The Welfare Consensus | By William K Stevens | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/us/tva-defends-layoff-plans.html | TVA Defends Layoff Plans | Special to the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/us/us-resumes-tests-of-chemical-laser-5-months-after-fire.html | US Resumes Tests Of Chemical Laser 5 Months After Fire | AP | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/us/washington-talk-briefing-journalistic-ethics.html | Washington Talk Briefing Journalistic Ethics | By Irvin Molotsky  Barbara Gamarekian | TX 2-347968 | 1988-06-24 |

| 1988-06-22 | https://www.nytimes.com/1988/06/22/us/washington-talk-briefing-return-engagement.html | Washington Talk Briefing Return Engagement | By Irvin Molotsky  Barbara Gamarekian | TX 2-347968 | 1988-06-24 |
|---|---|---|---|---|---|
| 1988-06-22 | https://www.nytimes.com/1988/06/22/us/washington-talk-briefing-thanks-at-the-capitol.html | Washington Talk Briefing Thanks at the Capitol | By Irvin Molotsky  Barbara Gamarekian | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/us/washington-talk-pentagon-generals-and-admirals-argue-weapons-of-the-90-s.html | Washington Talk Pentagon Generals and Admirals Argue Weapons of the 90s | By John H Cushman Jr Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/world/a-first-in-south-african-politics-legislative-debate-of-many-colors.html | A First in South African Politics Legislative Debate of Many Colors | By John D Battersby Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/world/an-aide-to-arafat-comes-under-fire.html | AN AIDE TO ARAFAT COMES UNDER FIRE | By Ihsan A Hijazi Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/world/botswana-arrests-2-south-africans-in-clash.html | Botswana Arrests 2 South Africans in Clash | Special to the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/world/contras-lay-off-political-staff-workers.html | Contras Lay Off Political Staff Workers | By George Volsky Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/world/haitian-chief-surprised-by-coup-brother-says.html | Haitian Chief Surprised By Coup Brother Says | By Joseph B Treaster Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/world/israelis-shoot-3-youths-in-occupied-territories.html | Israelis Shoot 3 Youths In Occupied Territories | AP | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/world/jerusalem-journal-palestinians-bete-noire-how-will-he-play-in-us.html | Jerusalem Journal Palestinians Bete Noire How Will He Play in US | By Joel Brinkley Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/world/kurdish-chief-gains-support-in-us-visit.html | Kurdish Chief Gains Support In US Visit | By Elaine Sciolino Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/world/latvian-cultural-leaders-issue-call-for-a-form-of-home-rule.html | Latvian Cultural Leaders Issue Call for a Form of Home Rule | By Bill Keller Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/world/ottawa-ousts-17-soviets-amid-spying-allegations.html | Ottawa Ousts 17 Soviets Amid Spying Allegations | By John F Burns Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/world/reporter-s-notebook-on-talking-points-and-sticking-points.html | Reporters Notebook On Talking Points and Sticking Points | By John F Burns Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/world/syria-is-studying-new-missile-deal.html | SYRIA IS STUDYING NEW MISSILE DEAL | By Michael R Gordon Special To the New York Times | TX 2-347968 | 1988-06-24 |

| | | | | |
|---|---|---|---|---|
| 1988-06-22 | https://www.nytimes.com/1988/06/22/world/two-bombs-in-punjab-shopping-area-kill-24.html | Two Bombs in Punjab Shopping Area Kill 24 | By Steven R Weisman Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/world/voice-of-poland-to-go-to-munich-to-spar-with-radio-free-europe.html | Voice of Poland to Go to Munich To Spar With Radio Free Europe | By John Tagliabue Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-22 | https://www.nytimes.com/1988/06/22/world/widening-pentagon-affair-has-disappointed-reagan.html | Widening Pentagon Affair Has Disappointed Reagan | By R W Apple Jr Special To the New York Times | TX 2-347968 | 1988-06-24 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/arts/nbc-business-broadcast-in-danger.html | NBC Business Broadcast in Danger | By Peter J Boyer | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/arts/review-art-the-richest-degas-show-ever-opens-in-ottawa-s-new-museum.html | ReviewArt The Richest Degas Show Ever Opens in Ottawas New Museum | By John Russell Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/arts/review-city-ballet-gounod-symphony.html | ReviewCity Ballet Gounod Symphony | By Anna Kisselgoff | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/arts/review-concert-2-masses-approach-folk-music.html | ReviewConcert 2 Masses Approach Folk Music | By Peter Watrous | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/arts/review-dance-paris-opera-ballet-in-a-singular-swan-lake.html | ReviewDance Paris Opera Ballet in a Singular Swan Lake | By Anna Kisselgoff | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/arts/review-music-new-quartet-by-schuman.html | ReviewMusic New Quartet by Schuman | By Will Crutchfield | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/arts/review-music-survey-of-the-20th-century-ends.html | ReviewMusic Survey of the 20th Century Ends | By Donal Henahan | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/arts/review-pop-john-prine-s-sad-songs-of-low-expectations.html | ReviewPop John Prines Sad Songs Of Low Expectations | By Jon Pareles | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/arts/review-television-kuralt-looks-back-to-august-1969.html | ReviewTelevision Kuralt Looks Back to August 1969 | By John J OConnor | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/arts/tv-notes.html | TV Notes | Eleanor Blau | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/books/books-of-the-times-michener-s-cautionary-tale-of-the-49th-state.html | Books of The Times Micheners Cautionary Tale of the 49th State | By Christopher LehmannHaupt | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/books/surrogate-mother-s-story.html | Surrogate Mothers Story | By Edwin McDowell | TX 2-332067 | 1988-06-29 |

| | | | | |
|---|---|---|---|---|
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/4303-surge-puts-dow-at-215220.html | 4303 Surge Puts Dow At 215220 | By Lawrence J Demaria | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/7.1-zenith-stake-acquired-by-an-investor-partnership.html | 71 Zenith Stake Acquired By an Investor Partnership | By Julia Flynn Siler Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/ailing-texas-savings-units-lure-out-of-state-investor.html | Ailing Texas Savings Units Lure OutofState Investor | By Thomas C Hayes Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/amfac-adopts-poison-pill-plan.html | Amfac Adopts Poison Pill Plan | Special to the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/baker-voices-trade-doubts.html | Baker Voices Trade Doubts | Special to the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/bank-bidder-gives-irving-a-deadline.html | Bank Bidder Gives Irving A Deadline | By Alison Leigh Cowan | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/brazil-debt-pact-called-innovative.html | Brazil Debt Pact Called Innovative | By Eric N Berg | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/brazil-ousts-petrobras-head.html | Brazil Ousts Petrobras Head | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/business-people-a-banking-star-moves-to-societe-generale.html | Business People A Banking Star Moves To Societe Generale | By Paul L Montgomery | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/business-people-wall-street-manager-is-deep-in-scherer-fight.html | Business PeopleWall Street Manager Is Deep in Scherer Fight | By Gregory A Robb | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/chappell-tells-of-contacts-with-weapons-industry.html | Chappell Tells of Contacts With Weapons Industry | By David Johnston Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/company-news-american-medical-holders-request.html | Company News American Medical Holders Request | Special to the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/company-news-edelman-reduces-stake-in-payless.html | Company News Edelman Reduces Stake in Payless | Special to the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/company-news-inquiry-set-on-farmers-group-trades.html | Company News Inquiry Set On Farmers Group Trades | By Andrea Adelson Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/company-news-lipton-acquisition-blocked-by-court.html | Company News Lipton Acquisition Blocked by Court | AP | TX 2-332067 | 1988-06-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/company-news-mercedes-benz-venture-in-japan.html | Company News MercedesBenz Venture in Japan | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/company-news-new-delco-plant.html | Company News New Delco Plant | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/company-news-suits-are-settled-by-cannon-group.html | Company News Suits Are Settled By Cannon Group | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/company-news-volvo-to-get-20-of-hertz-parent.html | Company News Volvo to Get 20 of Hertz Parent | By Philip E Ross Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/consumer-rates-yields-flat-during-week.html | Consumer Rates Yields Flat During Week | By Robert Hurtado | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/credit-markets-treasury-issues-surge-in-price.html | CREDIT MARKETS TREASURY ISSUES SURGE IN PRICE | By Kenneth N Gilpin | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/currency-markets-the-dollar-posts-a-big-advance.html | Currency Markets The Dollar Posts a Big Advance | By Kurt Eichenwald | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/dissident-holders-claiming-victory-in-allegheny-proxy.html | Dissident Holders Claiming Victory in Allegheny Proxy | By Kurt Eichenwald | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/durables-orders-fell-2.2-in-may.html | Durables Orders Fell 22 in May | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/firstbank-in-denver.html | Firstbank in Denver | Special to the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/futures-options-grains-continue-advance-as-cotton-and-soybeans-dip.html | FUTURESOPTIONS GRAINS CONTINUE ADVANCE AS COTTON AND SOYBEANS DIP | By H J Maidenberg | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/japanese-tax-evasion.html | Japanese Tax Evasion | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/job-cuts-at-gm-s-opel.html | Job Cuts at GMs Opel | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/leaks-at-bhopal-reported.html | Leaks at Bhopal Reported | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/lending-rate-up-in-britain.html | Lending Rate Up in Britain | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/market-place-arms-contractors-found-attractive.html | Market Place Arms Contractors Found Attractive | By Kurt Eichenwald | TX 2-332067 | 1988-06-29 |

| | | | | |
|---|---|---|---|---|
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/no-headline-028488.html | No Headline | By Richard W Stevenson Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/pension-agency-barred-from-making-ltv-pay.html | Pension Agency Barred From Making LTV Pay | By Jonathan P Hicks | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/prosecutor-in-inquiry-on-pentagon-is-said-to-hedge-on-house-targets.html | Prosecutor in Inquiry on Pentagon Is Said to Hedge on House Targets | By Susan F Rasky Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/rockwell-pleas-entered.html | Rockwell Pleas Entered | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/talking-deals-behind-icahn-loss-in-texaco-fight.html | Talking Deals Behind Icahn Loss In Texaco Fight | By Robert J Cole | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/tax-panel-votes-return-of-school-aid.html | Tax Panel Votes Return Of School Aid | By Gary Klott Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/the-media-business-advertising-backer-chief-denounces-repetition.html | THE MEDIA BUSINESS Advertising Backer Chief Denounces Repetition | By Philip H Dougherty | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/the-media-business-advertising-decker-guertin-wins-connecticut-lottery-job.html | THE MEDIA BUSINESS Advertising Decker Guertin Wins Connecticut Lottery Job | By Philip H Dougherty | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/the-media-business-advertising-tbwa-named-agency-for-general-biscuit-line.html | THE MEDIA BUSINESS Advertising TBWA Named Agency For General Biscuit Line | By Philip H Dougherty | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/the-media-business-advertising-two-vice-chairmen-named-at-thompson.html | THE MEDIA BUSINESS Advertising Two Vice Chairmen Named at Thompson | By Philip H Dougherty | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/the-media-business-daily-variety-editor.html | The Media Business Daily Variety Editor | Special to the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/business/the-media-business-some-precedents-exist-for-murdoch-trust-plan.html | THE MEDIA BUSINESS Some Precedents Exist For Murdoch Trust Plan | By Geraldine Fabrikant | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/a-three-day-smorgasbord-of-crafts.html | A ThreeDay Smorgasbord of Crafts | By Ruth J Katz Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/currents-a-book-of-bovine-madness.html | CURRENTS A Book Of Bovine Madness | By Suzanne Slesin | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/currents-brightening-the-commuter-s-space.html | CURRENTS Brightening the Commuters Space | By Suzanne Slesin | TX 2-332067 | 1988-06-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/currents-doll-house-age-72-has-new-decor.html | CURRENTS Doll House Age 72 Has New Decor | By Suzanne Slesin | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/currents-instant-tradition-in-cabinets.html | CURRENTS Instant Tradition In Cabinets | By Suzanne Slesin | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/currents-when-inspiration-strikes-twice.html | CURRENTS When Inspiration Strikes Twice | By Suzanne Slesin | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/english-charm-classic-execution.html | English Charm Classic Execution | By Barbara Gamarekian Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/guess-who-s-coming-to-baby-sit.html | Guess Whos Coming To BabySit | By Constance L Hays | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/latest-at-tupperware-shopping-by-catalogue.html | Latest at Tupperware Shopping by Catalogue | By Elaine Louie | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/new-playground-accessible-to-children-in-wheelchairs.html | New Playground Accessible To Children in Wheelchairs | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/q-a-824388.html | QA | By Bernard Gladstone | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/the-bubble-may-have-burst-but-lacroixs-creativity-soars.html | The Bubble May Have Burst but Lacroixs Creativity Soars | By Bernardine Morris | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/the-name-of-the-rose-is-elizabeth-scholtz.html | The Name of the Rose Is Elizabeth Scholtz | By Linda Yang | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/us-explodes-turkeys-as-fireworks-warning.html | US Explodes Turkeys As Fireworks Warning | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/where-to-find-it-custom-made-lighting-in-antique-styles.html | WHERE TO FIND IT CustomMade Lighting In Antique Styles | By Daryln Brewer | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/garden/young-architects-meld-latin-heritage-and-miami-style.html | Young Architects Meld Latin Heritage And Miami Style | By Patricia Leigh Brown | TX 2-332067 | 1988-06-29 |

| | | | | |
|---|---|---|---|---|
| 1988-06-23 | https://www.nytimes.com/1988/06/23/movies/4-directors-in-seminar-on-movies.html | 4 Directors In Seminar On Movies | By Caryn James | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/movies/a-film-trade-between-us-and-soviets.html | A Film Trade Between US And Soviets | By Andrew L Yarrow Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/6-white-men-attack-black-man-with-bats-and-sticks-on-si-street.html | 6 White Men Attack Black Man With Bats and Sticks on SI Street | By Don Terry | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/a-wall-rises-from-ashes-of-a-shanty.html | A Wall Rises From Ashes Of a Shanty | By Nick Ravo Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/addiction-s-hidden-toll-poor-families-in-turmoil.html | Addictions Hidden Toll Poor Families in Turmoil | By Peter Kerr | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/bridge-929288.html | Bridge | Alan Truscott | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/herb-garden-an-oasis-in-bronx-withers.html | Herb Garden an Oasis in Bronx Withers | By Sam Howe Verhovek | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/how-feud-between-guiliani-and-gentile-started-and-deepended.html | How Feud Between Guiliani and Gentile Started and Deepended | By Frank Lynn | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/in-a-heat-rare-even-for-june-tempers-are-well-done.html | In a Heat Rare Even for June Tempers Are Well Done | By Sarah Lyall | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/koch-to-support-proposal-to-seek-new-excise-tax.html | Koch to Support Proposal to Seek New Excise Tax | By Michel Marriott | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/li-authority-backs-accord-on-shoreham.html | LI Authority Backs Accord On Shoreham | By Philip S Gutis Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/metro-matters-16-months-in-jail-and-the-story-of-a-father-s-lie.html | Metro Matters 16 Months in Jail And the Story of a Fathers Lie | By Sam Roberts | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/reaction-to-frantic-911-call-was-delayed-police-admit.html | Reaction to Frantic 911 Call Was Delayed Police Admit | By Joseph P Fried | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/testimony-resisted-in-brawley-case.html | Testimony Resisted in Brawley Case | By Fox Butterfield | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/nyregion/witness-rebuts-a-bribe-charge-against-simon.html | Witness Rebuts A Bribe Charge Against Simon | By Howard W French | TX 2-332067 | 1988-06-29 |

| | | | | |
|---|---|---|---|---|
| 1988-06-23 | https://www.nytimes.com/1988/06/23/obituaries/howard-mitchell-77-cellist-and-conductor.html | Howard Mitchell 77 Cellist and Conductor | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/obituaries/richard-conlon-dies-in-accident-head-of-democratic-unit-was-57.html | RICHARD CONLON DIES IN ACCIDENT HEAD OF DEMOCRATIC UNIT WAS 57 | By Linda Greenhouse Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/obituaries/william-h-scott-railway-manager-100.html | William H Scott Railway Manager 100 | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/opinion/a-mideast-peace-is-it-impossible.html | A Mideast Peace  Is It Impossible | By Elie Wiesel | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/opinion/abroad-at-home-a-chance-to-talk.html | ABROAD AT HOME A Chance to Talk | By Anthony Lewis | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/baseball-mcgwire-homer-sparks-athletics.html | Baseball McGwire Homer Sparks Athletics | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/fighters-unflustered-by-a-flurry-of-questions.html | Fighters Unflustered by a Flurry of Questions | By Phil Berger Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/gooden-sweats-but-mets-win.html | Gooden Sweats but Mets Win | By Joe Sexton | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/nba-playoffs-after-the-victory-los-angeles-loses-its-usual-cool.html | NBA Playoffs After the Victory Los Angeles Loses Its Usual Cool | By William C Rhoden Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/outdoors-tagged-sharks-for-the-record.html | OUTDOORS Tagged Sharks for the Record | By Nelson Bryant | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/sitting-on-top-of-the-majors.html | Sitting on Top of the Majors | By Malcolm Moran | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/sports-of-the-times-sympathy-for-yankee-fans.html | Sports of The Times Sympathy for Yankee Fans | By George Vecsey | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/steinbrenner-weighs-move-is-there-a-martin-in-yanks-future.html | Steinbrenner Weighs Move Is There a Martin In Yanks Future | By Michael Martinez Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/tv-sports-the-fight-crowd-that-will-be-at-home.html | TV SPORTS The Fight Crowd That Will Be at Home | By Gerald Eskenazi | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/wimbledon-cash-endures-for-5-set-victory.html | Wimbledon Cash Endures For 5Set Victory | By Peter Alfano Special To the New York Times | TX 2-332067 | 1988-06-29 |

| | | | | |
|---|---|---|---|---|
| 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/wimbledon-chang-s-loss-is-good-lesson.html | Wimbledon Changs Loss Is Good Lesson | By Peter Alfano Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/sports/yankees-fail-at-finish-for-3d-game-in-a-row.html | Yankees Fail at Finish For 3d Game in a Row | By Michael Martinez Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/theater/review-theater-giving-voice-to-beckett-s-mordant-band.html | ReviewTheater Giving Voice to Becketts Mordant Band | By Mel Gussow | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/aids-infected-marine-sues-us-over-transfusion-of-tainted-blood.html | AIDSInfected Marine Sues US Over Transfusion of Tainted Blood | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/all-89-continentals-to-be-manufactured-with-dual-air-bags.html | All 89 Continentals To Be Manufactured With Dual Air Bags | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/bush-talks-tough-on-crime-criticizing-prisoner-furlough-program.html | Bush Talks Tough on Crime Criticizing Prisoner Furlough Program | By David E Rosenbaum Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/cape-canaveral-journal-holding-their-breath-for-space-leap.html | Cape Canaveral Journal Holding Their Breath for Space Leap | By Jon Nordheimer | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/conferees-said-to-scale-back-anti-drug-plan-for-pentagon.html | Conferees Said to Scale Back Antidrug Plan for Pentagon | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/democrats-back-palestinians-at-7-state-party-conventions.html | Democrats Back Palestinians At 7 State Party Conventions | By William E Schmidt Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/drought-disaster-covers-40-of-nation-s-counties.html | Drought Disaster Covers 40 of Nations Counties | By Keith Schneider Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/dukakis-avoids-taking-a-stand-on-no-2-post.html | Dukakis Avoids Taking a Stand On No 2 Post | By Robin Toner Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/epa-proposes-to-protect-water-by-limiting-an-insecticide.html | EPA Proposes to Protect Water by Limiting an Insecticide | By Philip Shabecoff Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/five-ethiopian-boys-given-asylum-in-us.html | Five Ethiopian Boys Given Asylum in US | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/forests-of-vermont-severely-damaged-by-flea-size-insect.html | Forests of Vermont Severely Damaged By FleaSize Insect | By Allan R Gold Special To the New York Times | TX 2-332067 | 1988-06-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/health-did-masters-pay-a-price-for-boldness-of-their-art.html | HEALTH Did Masters Pay a Price For Boldness Of Their Art | By Harold M Schmeck Jr | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/health-medical-ethics-hospital-biophilosophers-help-solve-life-and-death-issues.html | HEALTH Medical Ethics Hospital Biophilosophers Help Solve LifeandDeath Issues | By Bruce Lambert | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/health-personal-health.html | HEALTH Personal Health | Jane E Brody | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/health-workplace-technology-vision-problems-video-terminals-are-avoidable-for.html | HEALTH Workplace Technology Vision Problems Video Terminals Are Avoidable for Many | By Philip M Boffey | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/jackson-calls-for-a-national-health-care-plan.html | Jackson Calls for a National Health Care Plan | By Bernard Weinraub Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/judge-acquits-nurse-charged-in-deaths-of-three-patients.html | Judge Acquits Nurse Charged In Deaths of Three Patients | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/judge-to-hear-north-s-plea-for-secrets.html | Judge to Hear Norths Plea for Secrets | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/panther-being-studied-dies.html | Panther Being Studied Dies | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/racial-shifts-challenge-us-schools.html | Racial Shifts Challenge US Schools | By Edward B Fiske | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/rising-number-of-hospitals-forced-to-close.html | Rising Number of Hospitals Forced to Close | By Milt Freudenheim | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/study-says-acne-drug-averts-skin-cancer-in-some.html | Study Says Acne Drug Averts Skin Cancer in Some | By Gina Kolata | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/supreme-court-roundup-rulings-curb-protection-in-white-collar-crimes.html | Supreme Court Roundup Rulings Curb Protection In WhiteCollar Crimes | By Stuart Taylor Jr Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/three-sentenced-in-bomb-plot.html | Three Sentenced in Bomb Plot | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/two-nuclear-devices-set-off-at-same-time.html | Two Nuclear Devices Set Off at Same Time | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/washington-talk-briefing-hungarian-aid-urged.html | WASHINGTON TALK Briefing Hungarian Aid Urged | By David Binder AND Martin Tolchin | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/washington-talk-briefing-in-praise-of-c-span.html | WASHINGTON TALK Briefing In Praise of CSpan | By David Binder AND Martin Tolchin | TX 2-332067 | 1988-06-29 |

| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/washington-talk-briefing-some-expert-advice.html | WASHINGTON TALK Briefing Some Expert Advice | By David Binder AND Martin Tolchin | TX 2-332067 | 1988-06-29 |
|---|---|---|---|---|---|
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/washington-talk-congress-aid-to-elderly-divides-young-old-and-politicians.html | WASHINGTON TALK Congress Aid to Elderly Divides Young Old and Politicians | By Martin Tolchin Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/us/wright-and-his-ethics-case-pose-problem-for-democrats.html | Wright and His Ethics Case Pose Problem for Democrats | By Ej Dionne Jr Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/world/10-die-in-burma-riots-state-dept-notes-concern.html | 10 Die in Burma Riots State Dept Notes Concern | By Elaine Sciolino Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/world/afghan-rebel-sees-peril-in-un-aid.html | Afghan Rebel Sees Peril in UN Aid | By Paul Lewis Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/world/angola-eases-stand-on-a-cuban-pullout.html | Angola Eases Stand on a Cuban Pullout | By Robert Pear Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/world/bomb-wounds-10-in-johannesburg.html | BOMB WOUNDS 10 IN JOHANNESBURG | By John D Battersby | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/world/canada-indicates-russians-sought-us-naval-secrets.html | CANADA INDICATES RUSSIANS SOUGHT US NAVAL SECRETS | By John F Burns Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/world/car-bomb-in-east-beirut-kills-2-and-hurts-19.html | Car Bomb in East Beirut Kills 2 and Hurts 19 | Special to the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/world/children-including-several-jews-linked-to-some-israeli-forest-fires.html | Children Including Several Jews Linked to Some Israeli Forest Fires | Special to the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/world/contra-split-widens-as-a-director-vows-to-seek-commander-s-ouster.html | Contra Split Widens as a Director Vows to Seek Commanders Ouster | By George Volsky Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/world/fire-in-egypt-kills-47-pilgrims.html | Fire in Egypt Kills 47 Pilgrims | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/world/for-soviet-jews-fear-of-losing-a-path-to-us.html | For Soviet Jews Fear Of Losing a Path to US | By Bill Keller Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/world/iran-says-it-defeated-iraqi-counterattack-at-northern-frontier.html | Iran Says It Defeated Iraqi Counterattack At Northern Frontier | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/world/london-journal-a-whimsical-tory-quite-bold-bawdy-and-bright.html | London Journal A Whimsical Tory Quite Bold Bawdy and Bright | By Howell Raines Special To the New York Times | TX 2-332067 | 1988-06-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-23 | https://www.nytimes.com/1988/06/23/world/new-haitian-regime-reportedly-jails-16-foes.html | New Haitian Regime Reportedly Jails 16 Foes | By Joseph B Treaster Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/world/old-troubles-and-big-plans-in-west-bank.html | Old Troubles And Big Plans In West Bank | By Joel Brinkley Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/world/prague-toughens-stand-on-rights.html | PRAGUE TOUGHENS STAND ON RIGHTS | By John Tagliabue Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/world/syrians-said-to-have-located-suspected-site-of-hostages.html | Syrians Said to Have Located Suspected Site of Hostages | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/world/us-finds-3-guilty-of-arms-dealings.html | US FINDS 3 GUILTY OF ARMS DEALINGS | By Leonard Buder | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/world/us-urged-to-raze-moscow-chancery.html | US URGED TO RAZE MOSCOW CHANCERY | By Elaine Sciolino Special To the New York Times | TX 2-332067 | 1988-06-29 |
| 1988-06-23 | https://www.nytimes.com/1988/06/23/world/vietnam-picks-new-premier-food-shortages-are-reported.html | Vietnam Picks New Premier Food Shortages Are Reported | AP | TX 2-332067 | 1988-06-29 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/all-5-boroughs-in-the-world-s-biggest-miniature.html | All 5 Boroughs in the Worlds Biggest Miniature | By Richard F Shepard | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/art-people.html | Art People | By Douglas C McGill | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/auctions.html | Auctions | By Rita Reif | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/entertainment-assortment-from-the-orient.html | Entertainment Assortment From the Orient | By Robert A Tomasson | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/pop-jazz-arts-festival-the-hills-and-halls-are-alive-with-jazz.html | POPJAZZ Arts Festival The Hills and Halls Are Alive With Jazz | By Peter Watrous | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/restaurants-235688.html | Restaurants | By Bryan Miller | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/review-art-a-mantegna-masterpiece-at-the-met.html | ReviewArt A Mantegna Masterpiece at the Met | By Michael Kimmelman | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/review-art-into-kim-macconnel-s-giant-fabric-showroom.html | ReviewArt Into Kim MacConnels Giant Fabric Showroom | By Roberta Smith | TX 2-332065 | 1988-06-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/review-ballet-dancing-to-sounds-of-sousa-hut234.html | ReviewBallet Dancing to Sounds Of Sousa Hut234 | By Jennifer Dunning | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/review-ballet-two-new-paris-casts-in-nureyev-s-swan-lake.html | ReviewBallet Two New Paris Casts in Nureyevs Swan Lake | By Jack Anderson | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/review-dance-the-human-condition-portrayed-in-water.html | ReviewDance The Human Condition Portrayed in Water | By Anna Kisselgoff | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/review-jazz-shards-of-rhythm-and-melody.html | ReviewJazz Shards Of Rhythm And Melody | By Peter Watrous | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/review-music-gershwin-on-marimbas.html | ReviewMusic Gershwin on Marimbas | By Bernard Holland | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/review-music-larry-adler-and-a-nicholas-brother.html | ReviewMusic Larry Adler and a Nicholas Brother | By John S Wilson | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/review-music-rock-and-reggae-by-twin-sisters-from-nigeria.html | ReviewMusic Rock and Reggae By Twin Sisters From Nigeria | By Jon Pareles | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/review-pop-old-irish-tunes-and-rock-songs-to-a-world-beat.html | ReviewPop Old Irish Tunes And Rock Songs To a World Beat | By Stephen Holden | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/review-rock-a-spicy-cajun-gumbo.html | ReviewRock A Spicy Cajun Gumbo | By Peter Watrous | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/review-rock-camper-van-beethoven-s-whimsy.html | ReviewRock Camper Van Beethovens Whimsy | By Jon Pareles | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/reviews-dance-the-latin-ballroom-on-stage.html | ReviewsDance The Latin Ballroom On Stage | By Jennifer Dunning | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/reviews-music-atonal-punch-and-judy-is-slapstick-for-adults.html | ReviewsMusic Atonal Punch and Judy Is Slapstick for Adults | By Donal Henahan | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/reviews-music-blues-from-the-delta.html | ReviewsMusic Blues From the Delta | By Jon Pareles | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/reviews-music-new-bargemusic-soloists.html | ReviewsMusic New Bargemusic Soloists | By Allan Kozinn | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/reviews-music-the-half-that-s-classical.html | ReviewsMusic The Half Thats Classical | By Peter Watrous | TX 2-332065 | 1988-06-30 |

| | | | | |
|---|---|---|---|---|
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/sounds-around-town-205688.html | Sounds Around Town | By Stephen Holden | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/sounds-around-town-495988.html | Sounds Around Town | By Peter Watrous | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/arts/tv-station-fined-in-indecency-case.html | TV Station Fined in Indecency Case | AP | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/books/books-of-the-times-a-deadly-psychopath-and-murder-amid-mockery.html | Books of The Times A Deadly Psychopath and Murder Amid Mockery | By John Gross | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/70-senators-sponsor-new-trade-bill.html | 70 Senators Sponsor New Trade Bill | By Clyde H Farnsworth Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/a-top-scientist-s-latest-math-software.html | A Top Scientists Latest Math Software | By Andrew Pollack Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/about-real-estate-partments-in-jersey-city-widen-restoration-trend.html | About Real Estatepartments in Jersey City Widen Restoration Trend | By Diana Shaman | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/company-news-baa-buying-stake-in-ramada-unit.html | Company News BAA Buying Stake In Ramada Unit | Special to the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/company-news-carbide-to-incorporate-its-3-key-businesses.html | Company News CARBIDE TO INCORPORATE ITS 3 KEY BUSINESSES | By Jonathan P Hicks | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/company-news-chas-a-stevens-chapter-11-filing.html | Company News Chas A Stevens Chapter 11 Filing | Special to the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/company-news-freddie-mac-plan-backed.html | Company News Freddie Mac Plan Backed | Special to the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/company-news-vehicle-sales-post-12.8-rise.html | Company News Vehicle Sales Post 128 Rise | By Philip E Ross Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/credit-markets-prices-on-notes-and-bonds-mixed.html | CREDIT MARKETS Prices on Notes and Bonds Mixed | By Kenneth N Gilpin | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/currency-markets-the-dollar-fluctuates-in-quiet-day.html | Currency Markets The Dollar Fluctuates In Quiet Day | By Jonathan Fuerbringer | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/dow-falls-by-391-to-end-rally.html | DOW FALLS BY 391 TO END RALLY | By Lawrence J Demaria | TX 2-332065 | 1988-06-30 |

| | | | | |
|---|---|---|---|---|
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/drought-raising-food-prices-inflation-effect-seems-minor.html | Drought Raising Food Prices Inflation Effect Seems Minor | By Robert D Hershey Jr Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/economic-scene-four-perspectives-on-free-markets.html | Economic Scene Four Perspectives On Free Markets | By Leonard Silk | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/estimate-on-gnp-is-raised.html | Estimate On GNP Is Raised | AP | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/fbi-reports-several-new-searches.html | FBI Reports Several New Searches | By Philip Shenon Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/futures-options-profit-taking-ends-rally-in-corn-and-soybean-prices.html | FUTURESOPTIONS Profit Taking Ends Rally In Corn and Soybean Prices | By H J Maidenberg | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/gaf-discloses-inquiry-into-sale-of-carbide-stock.html | GAF Discloses Inquiry Into Sale of Carbide Stock | By Stephen Labaton | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/genetech-offers-free-drug-for-the-needy.html | GENETECH OFFERS FREE DRUG FOR THE NEEDY | By Milt Freudenheim | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/hughes-missile-watchers-face-lonely-days-in-russia.html | HUGHES MISSILE WATCHERS FACE LONELY DAYS IN RUSSIA | By Andrea Adelson Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/maged-behar-gets-some-l-eggs-business.html | Maged  Behar Gets Some Leggs Business | By Philip H Dougherty | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/market-place.html | Market Place | By Anise C Wallace | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/mexico-stock-market-reels.html | Mexico Stock Market Reels | AP | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/navy-has-shifted-on-procurement.html | NAVY HAS SHIFTED ON PROCUREMENT | By John H Cushman Jr Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/oil-cutback-by-norway.html | Oil Cutback By Norway | AP | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/pitney-bowes-appoints-new-president-of-unit.html | Pitney Bowes Appoints New President of Unit | DANIEL F CUFF | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/rowntree-accepts-bid-by-nestle.html | Rowntree Accepts Bid By Nestle | AP | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/tax-reprieve-advances-for-fund-shareowners.html | Tax Reprieve Advances For Fund Shareowners | By Gary Klott Special To the New York Times | TX 2-332065 | 1988-06-30 |

| | | | | |
|---|---|---|---|---|
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/the-media-business-a-420-million-cable-tv-deal-is-set.html | The Media Business A 420 Million Cable TV Deal Is Set | By Julia Flynn Siler Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/the-media-business-advertising-allied-signal-switches-carpet-account-to-scali.html | THE MEDIA BUSINESS Advertising AlliedSignal Switches Carpet Account to Scali | By Philip H Dougherty | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/the-media-business-advertising-celebration-of-all-things-victorian.html | THE MEDIA BUSINESS Advertising Celebration Of All Things Victorian | By Philip H Dougherty | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/the-media-business-advertising-hearst-veteran-heads-to-california-business.html | THE MEDIA BUSINESS Advertising Hearst Veteran Heads To California Business | By Philip H Dougherty | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/the-media-business-advertising-matchbox-toys-account-to-berenter-greenhouse.html | THE MEDIA BUSINESS Advertising Matchbox Toys Account To Berenter Greenhouse | By Philip H Dougherty | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Philip H Dougherty | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/the-media-business-advertising-rosenfeld-sirowitz-gets-a-shot-at-trump-castle.html | THE MEDIA BUSINESS Advertising Rosenfeld Sirowitz Gets A Shot at Trump Castle | By Philip H Dougherty | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/the-media-business-advertising-time-ad-incentive-plan-is-extended-for-a-year.html | THE MEDIA BUSINESS Advertising Time Ad Incentive Plan Is Extended for a Year | By Philip H Dougherty | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/the-media-business-bass-says-it-has-financing-for-cash-bid-for-macmillan.html | The Media Business Bass Says It Has Financing For Cash Bid for Macmillan | By Geraldine Fabrikant | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/the-media-business-boston-shift-by-murdoch.html | The Media Business Boston Shift By Murdoch | AP | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/business/when-a-citys-deal-to-save-jobs-sours.html | WHEN A CITYS DEAL TO SAVE JOBS SOURS | By Patrick Houston | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/movies/new-face-roger-rabbit-deserving-toon-gets-his-big-break.html | New Face Roger Rabbit Deserving Toon Gets His Big Break | By Lawrence Van Gelder | TX 2-332065 | 1988-06-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-24 | https://www.nytimes.com/1988/06/24/movies/review-film-dust-evelyn-waugh-s-dark-gothic-tale-of-the-1930-s.html | ReviewFilm Dust Evelyn Waughs Dark Gothic Tale of the 1930s | By Vincent Canby | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/movies/review-film-innocents-abroad-in-dudes.html | ReviewFilm Innocents Abroad In Dudes | By Janet Maslin | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/movies/striking-writers-vote-against-producers-offer.html | Striking Writers Vote Against Producers Offer | By Aljean Harmetz Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/911-dispatcher-suspended-over-delay-in-response-to-call-for-help.html | 911 Dispatcher Suspended Over Delay in Response to Call for Help | By George James | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/against-drug-tide-only-a-holding-action.html | Against Drug Tide Only a Holding Action | By Michael Wines | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/black-man-beaten-in-racial-attack-police-say.html | Black Man Beaten in Racial Attack Police Say | By Don Terry | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/brawley-figure-agrees-to-talk-prosecutors-say.html | Brawley Figure Agrees to Talk Prosecutors Say | By Ralph Blumenthal | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/bridge-208588.html | Bridge | By Alan Truscott | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/damaged-lawns-replanted.html | Damaged Lawns Replanted | AP | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/do-black-and-white-children-learn-the-same-way.html | Do Black and White Children Learn the Same Way | By Sara Rimer | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/drexel-plans-headquarters-on-lower-manhattan-site.html | Drexel Plans Headquarters On Lower Manhattan Site | By Sarah Lyall | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/ex-meese-aide-s-wedtech-efforts-detailed.html | ExMeese Aides Wedtech Efforts Detailed | By Howard W French | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/goldin-to-bar-business-gifts-for-campaign.html | Goldin to Bar Business Gifts For Campaign | By Joyce Purnick | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/interim-district-attorney-drops-out-of-bronx-race.html | Interim District Attorney Drops Out of Bronx Race | By Frank Lynn | TX 2-332065 | 1988-06-30 |

| | | | | |
|---|---|---|---|---|
| 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/key-howard-beach-witness-sought.html | Key Howard Beach Witness Sought | By Joseph P Fried | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/our-towns-a-mother-kills-and-the-blame-must-be-shared.html | Our Towns A Mother Kills And the Blame Must Be Shared | By Michael Winerip | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/straight-shooter-enters-bronx-race.html | StraightShooter Enters Bronx Race | By Dennis Hevesi | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/test-scores-improve-a-bit-in-new-york.html | Test Scores Improve a Bit In New York | By Suzanne Daley | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/nyregion/workers-at-bus-depots-still-said-to-waste-time.html | Workers at Bus Depots Still Said to Waste Time | By Kirk Johnson | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/obituaries/bramwell-fletcher.html | BRAMWELL FLETCHER | By Leslie Bennetts | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/obituaries/dennis-day-71-the-irish-tenor-and-comic-foil-for-jack-benny.html | DENNIS DAY 71 THE IRISH TENOR AND COMIC FOIL FOR JACK BENNY | By Wolfgang Saxon | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/obituaries/henry-a-murray-is-dead-at-95-developer-of-personality-theory.html | HENRY A MURRAY IS DEAD AT 95 DEVELOPER OF PERSONALITY THEORY | By Glenn Fowler | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/opinion/a-law-that-can-help-scrub-the-air.html | A Law That Can Help Scrub the Air | By James J Florio | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/opinion/america-is-buckling-and-leaking.html | America Is Buckling and Leaking | By Bill Clinton | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/opinion/in-the-nation-bush-league-charges.html | IN THE NATION Bush League Charges | By Tom Wicker | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/opinion/on-my-mind-the-new-irrelevance.html | ON MY MIND The New Irrelevance | By Am Rosenthal | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/opinion/who-censored-the-mandela-concert.html | Who Censored the Mandela Concert | By Little Steven | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/baseball-pirates-roll-past-expos.html | BASEBALL Pirates Roll Past Expos | AP | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/diving-louganis-aims-for-lofty-goal.html | DIVING Louganis Aims for Lofty Goal | By Frank Litsky Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/down-by-3-0-yanks-rally-for-pineilla.html | DOWN BY 30 YANKS RALLY FOR PINEILLA | By Gerald Eskenazi | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/from-spring-training-to-end-martin-was-same-old-billy.html | From Spring Training to End Martin Was Same Old Billy | By Michael Martinez | TX 2-332065 | 1988-06-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/hernandez-injured-maddux-wins-13th.html | HERNANDEZ INJURED MADDUX WINS 13TH | By Joseph Durso Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/horse-racing-notebook-old-track-verdicts-leave-no-doubts.html | HORSE RACING NOTEBOOK OLD TRACK VERDICTS LEAVE NO DOUBTS | By Steven Crist | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/in-the-corners-a-kid-vs-the-old-man.html | In the Corners a Kid vs the Old Man | By Phil Berger Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/miami-chooses-who-first.html | MIAMI CHOOSES WHO FIRST | By Sam Goldaper | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/nfl-notebook-both-sides-await-free-agency-ruling.html | NFL NOTEBOOK BOTH SIDES AWAIT FREEAGENCY RULING | By Thomas George | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/one-more-time-martin-is-out-piniella-is-back.html | One More Time Martin Is Out Piniella Is Back | GERALD ESKENAZI | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/sports-of-the-times-baseball-person-strikes-again.html | SPORTS OF THE TIMES BASEBALL PERSON STRIKES AGAIN | By Ira Berkow | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/wimbledon-evert-fights-off-a-strong-challenge.html | WIMBLEDON Evert Fights Off A Strong Challenge | By Peter Alfano Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/sports/wimbledon-exit-for-mcenroe-on-centre-court.html | WIMBLEDON EXIT FOR MCENROE ON CENTRE COURT | By Peter Alfano Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/theater/reviews-theater-from-cape-town-a-mix-of-humor-and-pain.html | ReviewsTheater From Cape Town a Mix Of Humor and Pain | By Walter Goodman | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/theater/reviews-theater-o-neill-s-idealistic-ah-wilderness.html | ReviewsTheater ONeills Idealistic Ah Wilderness | By Frank Rich | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/theater/reviews-theater-on-flight-and-surviving.html | ReviewsTheater On Flight and Surviving | By Walter Goodman | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/theater/reviews-theater-song-storm-and-ritual-in-an-indonesian-world.html | ReviewsTheater Song Storm and Ritual In an Indonesian World | By D J R Bruckner | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/theater/tv-weekend-as-harold-prince-sees-his-career.html | TV Weekend As Harold Prince Sees His Career | By John J OConnor | TX 2-332065 | 1988-06-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/aide-says-jackson-hopes-to-avoid-clash-on-mideast.html | Aide Says Jackson Hopes To Avoid Clash on Mideast | By Michael Oreskes Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/air-force-faces-fine-over-radioactive-spill.html | Air Force Faces Fine Over Radioactive Spill | AP | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/amid-unity-efforts-jackson-is-still-cryptic-on-vice-presidency.html | Amid Unity Efforts Jackson Is Still Cryptic on Vice Presidency | By E J Dionne Jr Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/appeals-court-extends-rights-of-gay-groups.html | Appeals Court Extends Rights Of Gay Groups | By Linda Greenhouse Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/article-251488-no-title.html | Article 251488  No Title | AP | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/bayport-journal-where-nothing-gets-out-but-news.html | Bayport Journal Where Nothing Gets Out but News | By Dirk Johnson Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/construction-of-mall-at-battle-site-is-to-halt.html | Construction of Mall At Battle Site Is to Halt | AP | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/dukakis-endorses-tax-increases-for-massachusetts.html | Dukakis Endorses Tax Increases for Massachusetts | By Robin Toner Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/duplicates-of-lost-files-found-in-veteran-cases.html | Duplicates of Lost Files Found in Veteran Cases | AP | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/ethics-panel-is-silent-on-inquiry-of-wright.html | Ethics Panel Is Silent On Inquiry of Wright | Special to the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/fbi-is-examining-prison-site-choice.html | FBI IS EXAMINING PRISON SITE CHOICE | By Allan R Gold Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/gay-airman-who-fought-ouster-dies-from-aids.html | Gay Airman Who Fought Ouster Dies From AIDS | By Alfonso A Narvaez | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/global-warming-has-begun-expert-tells-senate.html | Global Warming Has Begun Expert Tells Senate | By Philip Shabecoff Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/group-to-lobby-for-bush.html | Group to Lobby for Bush | AP | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/high-court-getting-unusual-plea-not-to-reverse-key-rights-ruling.html | High Court Getting Unusual Plea Not to Reverse Key Rights Ruling | By Stuart Taylor Jr Special To the New York Times | TX 2-332065 | 1988-06-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/hiring-procedures-for-civil-service-revamped.html | Hiring Procedures for Civil Service Revamped | AP | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/mcdonnell-douglas-awarded-f-a-18-jet-fighter-contract.html | McDonnell Douglas Awarded FA18 Jet Fighter Contract | AP | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/no-headline-333888.html | No Headline | By Susan F Rasky Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/pentagon-inquiry-enters-new-phase.html | Pentagon Inquiry Enters New Phase | By Stephen Engelberg Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/reptiles-link-to-birds-may-be-settled.html | Reptiles Link to Birds May Be Settled | By John Noble Wilford | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/runaways-in-massachusetts.html | Runaways in Massachusetts | AP | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/stiffer-drug-penalties-urged.html | Stiffer Drug Penalties Urged | Special to the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/the-law-an-indian-lawyer-leads-in-fight-for-tribal-rights.html | THE LAW An Indian Lawyer Leads in Fight for Tribal Rights | By William E Schmidt Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/the-law-at-the-bar.html | THE LAW At the Bar | By David Margolick | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/the-law-far-into-the-night-the-judges-rule-and-rue.html | THE LAW Far Into the Night the Judges Rule and Rue | Special to the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/us-judge-dismisses-suit-by-two-journalists-in-1984-nicaraguan-bombing.html | US Judge Dismisses Suit by Two Journalists in 1984 Nicaraguan Bombing | BY George Volsky Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/won-t-charge-columnist.html | US Wont Charge Columnist | Special to the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/washington-talk-briefing-ancient-form-of-appeal.html | Washington Talk Briefing Ancient Form of Appeal | By Julie Johnson  Philip Shabecoff | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/washington-talk-briefing-daughters-of-the-north.html | Washington Talk Briefing Daughters of the North | By Julie Johnson  Philip Shabecoff | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/us/washington-talk-the-senate-election-year-ritual-snags-appointment-process.html | Washington Talk The Senate Electionyear Ritual Snags Appointment Process | By Steven V Roberts Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/world/a-coming-out-with-pride-for-rich-british-irish.html | A Coming Out With Pride for Rich British Irish | By Francis X Clines Special To the New York Times | TX 2-332065 | 1988-06-30 |

| | | | | |
|---|---|---|---|---|
| 1988-06-24 | https://www.nytimes.com/1988/06/24/world/arabs-lands-said-to-be-turning-to-china-for-arms.html | Arabs Lands Said to Be Turning to China for Arms | By Ihsan A Hijazi Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/world/count-of-illegal-aliens-for-census-is-debated.html | Count of Illegal Aliens For Census Is Debated | AP | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/world/hanoi-seeks-better-ties-in-cambodian-pullout.html | Hanoi Seeks Better Ties In Cambodian Pullout | AP | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/world/hungary-seen-as-tougher-on-dissent.html | Hungary Seen as Tougher on Dissent | By Henry Kamm Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/world/immigration-law-is-failing-to-cut-flow-from-mexico.html | IMMIGRATION LAW IS FAILING TO CUT FLOW FROM MEXICO | By Larry Rohter Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/world/iran-acts-for-better-ties-with-west.html | Iran Acts for Better Ties With West | By Youssef M Ibrahim Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/world/iraqis-report-air-raids-on-3-iranian-oilfields.html | Iraqis Report Air Raids On 3 Iranian Oilfields | AP | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/world/john-paul-ii-meets-waldheim-again.html | JOHN PAUL II MEETS WALDHEIM AGAIN | By Serge Schmemann Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/world/no-deals-britain-says.html | No Deals Britain Says | By Howell Raines | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/world/ottawa-expels-another-soviet-official-in-spy-case.html | Ottawa Expels Another Soviet Official in Spy Case | By John F Burns Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/world/pinochet-s-camp-welcomes-a-communist-challenge.html | Pinochets Camp Welcomes a Communist Challenge | By Shirley Christian Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/world/soviet-offers-to-adjust-imbalance-of-conventional-forces-in-europe.html | Soviet Offers to Adjust Imbalance Of Conventional Forces in Europe | By Paul Lewis Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-24 | https://www.nytimes.com/1988/06/24/world/tianjin-journal-profit-motive-nips-a-budding-career-in-academia.html | Tianjin Journal Profit Motive Nips a Budding Career in Academia | By Edward A Gargan Special To the New York Times | TX 2-332065 | 1988-06-30 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/arts/arts-festival-writing-what-pleases-his-ear-lutoslawski-pleases-his-audience.html | The Arts Festival By Writing What Pleases His Ear Lutoslawski Pleases His Audience | By Allan Kozinn | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/arts/review-concert-panufnik-conducts-his-music.html | ReviewConcert Panufnik Conducts His Music | By John Rockwell | TX 2-345837 | 1988-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-25 | https://www.nytimes.com/1988/06/25/arts/review-dance-4-black-choreographers-celebrated-in-festival.html | ReviewDance 4 Black Choreographers Celebrated in Festival | By Jennifer Dunning Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/arts/review-rock-womacks-songs-of-life.html | ReviewRock WomacksSongs of Life | By Jon Pareles | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/arts/reviews-music-band-that-hates-silence.html | ReviewsMusic Band That Hates Silence | By Peter Watrous | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/arts/reviews-music-irish-rock-and-reels.html | ReviewsMusic Irish Rock and Reels | By Jon Pareles | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/books/books-of-the-times-an-insolent-sun-heats-the-passions.html | Books of The Times An Insolent Sun Heats the Passions | By Michiko Kakutani | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/10-parties-in-standstill-deals-with-gillette-are-disclosed.html | 10 Parties in Standstill Deals With Gillette Are Disclosed | By Alison Leigh Cowan | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/article-626388-no-title.html | Article 626388  No Title | By Agis Salpukas | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/company-news-brierly-investments-is-seeking-steego.html | COMPANY NEWS Brierly Investments Is Seeking Steego | Special to the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/company-news-executives-of-payless-are-seeking-takeover.html | COMPANY NEWS Executives of Payless Are Seeking Takeover | By Robert J Cole | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/company-news-son-of-hilton-wins-lawsuit.html | COMPANY NEWS Son of Hilton Wins Lawsuit | Special to the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/company-news-top-shareholder-of-scherer-sues.html | COMPANY NEWS Top Shareholder Of Scherer Sues | Special to the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/court-cuts-state-role-on-utilities.html | Court Cuts State Role On Utilities | By Stuart Taylor Jr Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/dollar-rise-lifts-prices-of-us-bonds.html | Dollar Rise Lifts Prices of US Bonds | By H J Maidenberg | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/dow-slips-again-losing-533-points.html | DOW SLIPS AGAIN LOSING 533 POINTS | By Lawrence J Demaria | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/dynamics-linked-to-taiwan.html | Dynamics Linked to Taiwan | AP | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/experts-see-impact-on-other-power-plant-cases.html | Experts See Impact on Other Power Plant Cases | By Matthew L Wald | TX 2-345837 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/farm-aid-cut-by-europeans.html | Farm Aid Cut By Europeans | AP | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/ford-ends-us-tractors.html | Ford Ends US Tractors | AP | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/gatt-talks-reach-an-end.html | GATT Talks Reach an End | AP | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/gm-s-top-outsider-is-expected-to-resign.html | GMs Top Outsider Is Expected to Resign | By John Holusha Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/gop-plan-on-layoffs-is-defeated.html | GOP Plan On Layoffs Is Defeated | AP | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/ibm-challenging-its-competitors-use-of-new-technology.html | IBM Challenging Its Competitors Use Of New Technology | By John Markoff | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/india-opposes-carbide-move.html | India Opposes Carbide Move | AP | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/japan-company-barred.html | Japan Company Barred | AP | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/meese-says-criminal-charges-may-be-delayed-in-pentagon-fraud-inquiry.html | Meese Says Criminal Charges May Be Delayed in Pentagon Fraud Inquiry | By Stephen Engelberg Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/patents-a-cosmetic-treatment-for-pores.html | Patents A Cosmetic Treatment For Pores | By Edmund L Andrews | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/patents-a-diagnostic-paper-for-quick-drug-testing.html | PATENTS A Diagnostic Paper For Quick Drug Testing | By Edmund L Andrews | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/patents-compounds-are-said-to-enhance-memory.html | PATENTS Compounds Are Said To Enhance Memory | By Edmund L Andrews | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/patents-device-to-help-women-determine-fertile-time.html | PATENTS Device to Help Women Determine Fertile Time | By Edmund L Andrews | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/patents-skin-test-developed-for-cancer-detection.html | PATENTS Skin Test Developed For Cancer Detection | By Edmund L Andrews | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/personal-income-up-0.3-in-may.html | Personal Income Up 03 in May | AP | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/the-dollar-rally-gathers-strength-in-heavy-trading.html | THE DOLLAR RALLY GATHERS STRENGTH IN HEAVY TRADING | By Jonathan Fuerbringer | TX 2-345837 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/the-end-of-the-battle-in-belgium.html | The End of the Battle in Belgium | By Paul L Montgomery Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/us-will-aid-in-merger-of-texas-banks.html | US Will Aid In Merger of Texas Banks | By Thomas C Hayes Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/business/your-money-municipal-bonds-require-prudence.html | Your Money Municipal Bonds Require Prudence | By Jan M Rosen | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/about-new-york-shine-table-it-s-not-the-job-it-s-the-polish.html | About New York Shine Table Its Not the Job Its the Polish | By Gregory Jaynes | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/bridge-actors-beware-a-show-of-emotion-can-be-fatal-at-the-card-table.html | Bridge Actors beware a show of emotion can be fatal at the card table | By Alan Truscott | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/ceiling-of-200-a-night-hotel-room-collapses-killing-guest.html | Ceiling of 200aNight Hotel Room Collapses Killing Guest | By George James | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/drug-researchers-try-to-treat-a-nearly-unbreakable-habit.html | Drug Researchers Try to Treat A Nearly Unbreakable Habit | By Gina Kolata | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/early-retirements-pose-possible-lirr-crisis.html | Early Retirements Pose Possible LIRR Crisis | By Kirk Johnson | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/jersey-city-schools-the-long-road-to-becoming-a-second-class-citizen.html | Jersey City Schools The Long Road To Becoming a SecondClass Citizen | By Robert Hanley Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/koch-and-council-agree-to-raise-taxes.html | Koch and Council Agree to Raise Taxes | By Todd S Purdum | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/morgenthau-won-t-charge-transit-police.html | Morgenthau Wont Charge Transit Police | By Richard Levine | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/proposed-budget-in-yonkers-finances-desegregation-plan.html | Proposed Budget in Yonkers Finances Desegregation Plan | AP | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/rutgers-plans-to-curb-fraternities-in-the-wake-of-a-student-s-death.html | Rutgers Plans to Curb Fraternities In the Wake of a Students Death | By Jesus Rangel Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/some-shipping-fees-halved-to-help-revive-port.html | Some Shipping Fees Halved to Help Revive Port | By Anthony Depalma | TX 2-345837 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/suspect-held-in-death-of-brooklyn-woman-and-son.html | SUSPECT HELD IN DEATH OF BROOKLYN WOMAN AND SON | By Sarah Lyall | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/nyregion/top-jersey-court-upholds-limit-on-aid-to-homeless-families.html | Top Jersey Court Upholds Limit on Aid to Homeless Families | By Robert Hanley | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/opinion/dont-pull-the-plug-on-offshore-waters.html | Dont Pull the Plug on Offshore Waters | By Lisa Speer and Sara Chasis | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/opinion/mr-gorbachev-wed-prefer-stable-coexistence.html | Mr Gorbachev Wed Prefer Stable Coexistence | By Arthur Macy Cox | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/opinion/observer-just-hogs-at-the-trough.html | OBSERVER Just Hogs At the Trough | By Russell Baker | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/opinion/patches-of-eden-amid-detroits-ruins.html | Patches of Eden Amid Detroits Ruins | By Carolyn Kraus | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/australian-upsets-mandlikova-6-4-6-3.html | Australian Upsets Mandlikova 64 63 | By Peter Alfano Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/baseball-clemens-falls-again-at-home.html | BASEBALL CLEMENS FALLS AGAIN AT HOME | AP | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/boxing-notebook-ticket-slump-played-down.html | Boxing Notebook TICKET SLUMP PLAYED DOWN | By Phil Berger | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/horse-racing-risen-star-likely-to-retire-after-88.html | HORSE RACING Risen Star Likely To Retire After 88 | By Steven Crist | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/in-fencing-a-new-day-for-women.html | In Fencing a New Day for Women | By David E Pitt Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/indians-jones-sets-mark-with-14th-straight-save.html | Indians Jones Sets Mark With 14th Straight Save | By Gerald Eskenazi | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/piniella-swings-into-action.html | PINIELLA SWINGS INTO ACTION | By Gerald Eskenazi | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/sports-of-the-times-mike-tyson-s-octagonal-plot.html | SPORTS OF THE TIMES Mike Tysons Octagonal Plot | By Dave Anderson | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/track-and-field-changing-of-guard-in-east-germany.html | TRACK AND FIELD Changing of Guard In East Germany | By Michael Janofsky Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/tulane-opening-draws-a-crowd.html | Tulane Opening Draws a Crowd | AP | TX 2-345837 | 1988-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/umpires-error-helps-mets.html | Umpires Error Helps Mets | By Joseph Durso Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/sports/wimbledon-annacone-makes-stir-again.html | WIMBLEDON Annacone Makes Stir Again | By Peter Alfano Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/style/a-three-part-prescription-for-saving-money-on-medications.html | A ThreePart Prescription for Saving Money on Medications | By Leonard Sloane Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/style/coping-with-octane-levels.html | COPING With Octane Levels | By Marshall Schuon | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/style/summer-remedies-for-thirsty-lawns.html | SUMMER REMEDIES FOR THIRSTY LAWNS | By Joan Lee Faust | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/style/tightening-controls-over-sales-by-phone.html | Tightening Controls Over Sales by Phone | Special to the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/theater/reviews-theater-genet-s-ballet-and-deathwatch-are-intertwined.html | ReviewsTheater Genets Ballet and Deathwatch Are Intertwined | By Djr Bruckner | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/theater/reviews-theater-man-of-limited-gifts-on-an-honesty-crusade.html | ReviewsTheater Man of Limited Gifts On an Honesty Crusade | By Wilborn Hampton | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/theater/reviews-theater-puppets-who-don-t-eat-present-a-history-of-food.html | ReviewsTheater Puppets Who Dont Eat Present a History of Food | By Mel Gussow | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/us/2-pentagon-computers-stolen.html | 2 Pentagon Computers Stolen | AP | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/us/aclu-files-a-suit-in-seizure-of-painting.html | ACLU Files a Suit In Seizure of Painting | AP | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/us/black-atlanta-schools-to-merge-effect-on-5-others-is-left-unclear.html | Black Atlanta Schools to Merge Effect on 5 Others Is Left Unclear | By Ronald Smothers Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/us/brennan-misses-court-after-injuring-head.html | Brennan Misses Court After Injuring Head | AP | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/us/bush-widens-vow-not-to-increase-taxes-if-elected.html | BUSH WIDENS VOW NOT TO INCREASE TAXES IF ELECTED | By Gerald M Boyd Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/us/dam-is-planned-to-guard-new-orleans-water-from-advancing-salt.html | Dam Is Planned to Guard New Orleans Water From Advancing Salt | By Frances Frank Marcus Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/us/democrats-talk-about-platform-but-can-t-agree.html | Democrats Talk About Platform But Cant Agree | By David E Rosenbaum Special To the New York Times | TX 2-345837 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-25 | https://www.nytimes.com/1988/06/25/us/drought-in-georgia-is-likely-to-yield-another-meager-and-bitter-harvest.html | Drought in Georgia Is Likely to Yield Another Meager and Bitter Harvest | By William Robbins Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/us/drought-raises-new-breed-of-urban-offenders.html | Drought Raises New Breed of Urban Offenders | By Dirk Johnson Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/us/dukakis-rules-out-bradley-almost.html | DUKAKIS RULES OUT BRADLEY ALMOST | By Richard L Berke Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/us/former-adviser-to-dukakis-faces-a-new-set-of-charges.html | Former Adviser to Dukakis Faces a New Set of Charges | AP | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/us/group-to-lobby-for-bush.html | Group to Lobby for Bush | AP | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/us/heart-pioneer-resigns.html | Heart Pioneer Resigns | AP | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/us/key-democrats-push-a-platform-firm-on-military.html | Key Democrats Push a Platform Firm on Military | By Richard Halloran Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/us/lack-of-trauma-care-costs-lives-study-says.html | Lack of Trauma Care Costs Lives Study Says | AP | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/us/macabre-mystery-surrounding-death-of-2-men-in-kansas-city.html | Macabre Mystery Surrounding Death of 2 Men in Kansas City | By William Robbins Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/us/military-and-preservationists-clash-over-mojaves-future.html | Military and Preservationists Clash Over Mojaves Future | By Robert Reinhold Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/us/no-penalty-in-smoking-death.html | No Penalty in Smoking Death | AP | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/us/one-court-martial-sought-by-the-navy-in-death-of-recruit.html | One CourtMartial Sought by the Navy In Death of Recruit | AP | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/us/private-hospital-to-bar-patients-with-aids-virus.html | Private Hospital to Bar Patients With AIDS Virus | AP | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/us/saturday-news-quiz.html | Saturday News Quiz | LINDA AMSTER | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/us/supreme-court-roundup-school-busing-fee-for-an-indigent-pupil-is-upheld.html | Supreme Court Roundup School Busing Fee for an Indigent Pupil Is Upheld | By Stuart Taylor Jr Special To the New York Times | TX 2-345837 | 1988-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-25 | https://www.nytimes.com/1988/06/25/us/texan-viewed-as-likely-democratic-keynoter.html | Texan Viewed as Likely Democratic Keynoter | Special to the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/us/us-post-office-to-ban-mailing-of-toxic-agents.html | US Post Office To Ban Mailing Of Toxic Agents | By Andrew Pollack | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/us/wildlife-service-reconsiders-policy-on-importing-pandas.html | Wildlife Service Reconsiders Policy on Importing Pandas | AP | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/world/french-left-in-a-show-of-unity.html | French Left in a Show of Unity | By Youssef M Ibrahim Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/world/john-paul-meets-with-austrian-jews.html | John Paul Meets With Austrian Jews | By Serge Schmemann Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/world/oas-says-aid-programs-are-imperiled.html | OAS Says Aid Programs Are Imperiled | By David Johnston Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/world/pen-unit-chides-israel-over-censorship.html | PEN Unit Chides Israel Over Censorship | By Herbert Mitgang | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/world/sandinistas-grow-wary-as-shultz-prepares-a-tour-of-region.html | Sandinistas Grow Wary as Shultz Prepares a Tour of Region | By Stephen Kinzer Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/world/sao-paulo-journal-in-city-of-crime-macabre-enshrined.html | Sao Paulo Journal In City of Crime Macabre Enshrined | By Alan Riding Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/world/settlers-fire-on-arabs-in-west-bank.html | Settlers Fire on Arabs in West Bank | Special to the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/world/signers-of-ad-on-arab-israeli-conflict-report-phone-threats.html | Signers of Ad on ArabIsraeli Conflict Report Phone Threats | By Dennis Hevesi | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/world/soviet-offer-on-arms-spurned.html | Soviet Offer on Arms Spurned | AP | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/world/talks-on-bases-in-philippines-spur-defiance-toward-us.html | Talks on Bases in Philippines Spur Defiance Toward US | By Seth Mydans Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/world/talks-on-southern-africa-reopen-with-heated-exchanges-in-cairo.html | Talks on Southern Africa Reopen With Heated Exchanges in Cairo | By John Kifner Special To the New York Times | TX 2-345837 | 1988-07-01 |
| 1988-06-25 | https://www.nytimes.com/1988/06/25/world/us-accuses-2-egyptian-colonels-in-plot-to-smuggle-missile-material.html | US Accuses 2 Egyptian Colonels In Plot to Smuggle Missile Material | By Philip Shenon Special To the New York Times | TX 2-345837 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-26 | https://www.nytimes.com/1988/06/26/archives/numismatics-gold-coin-is-linked-with-centuries-of-history.html | NUMISMATICSGold Coin Is Linked With Centuries of History | By Ed Reiter | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/a-daughter-recalls-juno-and-its-creator.html | A Daughter Recalls Juno and Its Creator | By Shivaun OCasey | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/an-east-west-blend.html | An EastWest Blend | By John Rockwell | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/antiques-a-proliferation-of-poster-art.html | ANTIQUES A Proliferation Of Poster Art | By Rita Reif | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/architecture-view-theories-as-the-building-blocks-for-a-new-style.html | ARCHITECTURE VIEW Theories as the Building Blocks for a New Style | By Paul Goldberger | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/art-view-the-risk-of-reducing-art-to-spectacle.html | ART VIEW The Risk of Reducing Art to Spectacle | By Michael Kimmelman | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/dance-view-bournonville-today-for-pure-pleasure.html | DANCE VIEW Bournonville Today For Pure Pleasure | By Anna Kisselgoff | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/diane-keaton-grapples-with-sex-and-maternity.html | Diane Keaton Grapples With Sex and Maternity | By Leslie Bennetts | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/italy-reclaims-its-treasures-from-the-past.html | Italy Reclaims Its Treasures From the Past | By John Russell | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/jazz-festival-impressions-of-louis-armstrong.html | Jazz Festival Impressions of Louis Armstrong | By Peter Watrous | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/making-theater-out-of-life.html | Making Theater Out of Life | By Joan Dupont | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/music-view-a-cure-for-new-music-guilt.html | MUSIC VIEW A Cure for NewMusic Guilt | By Donal Henahan | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/photography-view-portraits-return-in-a-new-perspective.html | PHOTOGRAPHY VIEW Portraits Return in a New Perspective | By Andy Grundberg | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/pop-view-big-band-jazzmen-and-rap-musicians-soulmates.html | POP VIEW BigBand Jazzmen and Rap Musicians Soulmates | By Peter Watrous | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/recordings-state-of-the-market-heavy-metal-stuck-in-1975.html | RECORDINGS StateoftheMarket Heavy Metal Stuck in 1975 | By Jon Pareles | TX 2-345839 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/recordings-the-birth-pangs-of-romanticism.html | RECORDINGS The Birth Pangs of Romanticism | By Bernard Holland | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/review-jazz-abstractions-by-a-quartet-and-a-trio.html | ReviewJazz Abstractions By a Quartet And a Trio | By Peter Watrous | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/review-music-hilton-ruiz-s-eclectic-jazz.html | ReviewMusic Hilton Ruizs Eclectic Jazz | By Jon Pareles | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/reviews-music-bernstein-s-vision-of-shostakovich.html | ReviewsMusic Bernsteins Vision of Shostakovich | By Will Crutchfield | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/simon-wiesenthal-shepherds-his-life-s-story.html | Simon Wiesenthal Shepherds His Lifes Story | By Henry Kamm | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/sound-outdoor-music-goes-digital.html | SOUND Outdoor Music Goes Digital | By Hans Fantel | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/the-arts-festival-some-choreographers-step-out-to-speak-out-on-dance-s-future.html | The Arts Festival Some Choreographers Step Out To Speak Out on Dances Future | By Jennifer Dunning | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/tv-families-clinging-to-the-tried-and-untrue.html | TV Families Clinging to the Tried and Untrue | By Delia Ephron | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/tv-families-clinging-to-the-tried-and-untrue.html | TV Families Clinging to the Tried and Untrue | By Heidi Waleson | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/why-strauss-why-now.html | Why Strauss Why Now | By John Rockwell | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/arts/williamss-broken-women-and-macho-men-endure.html | Williamss Broken Women And Macho Men Endure | By Sandra Hochman | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/a-dangerous-affair.html | A DANGEROUS AFFAIR | By Anne Carson | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/a-lesson-at-castle-voltaire.html | A LESSON AT CASTLE VOLTAIRE | By John Banville | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/a-nice-place-for-mastodons.html | A NICE PLACE FOR MASTODONS | By Gary Jennings | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/a-widow-s-dream.html | A WIDOWS DREAM | By Annapaola Cancogni | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/about-books-the-sunburned-brain-and-kafka-s-postcards.html | ABOUT BOOKS THE SUNBURNED BRAIN AND KAFKAS POSTCARDS | By Anatole Broyard | TX 2-345839 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/about-the-arts-new-york-children-s-books-that-enchanted.html | ABOUT THE ARTS NEW YORK Childrens Books That Enchanted | By John Gross | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/all-bosses-are-tyrants.html | ALL BOSSES ARE TYRANTS | By Elizabeth Wolgast | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/an-uncommon-cheat-and-an-international-pest.html | AN UNCOMMON CHEAT AND AN INTERNATIONAL PEST | By Julian Symons | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/childrens-books-rockaby-or-else.html | CHILDRENS BOOKSRockaby Or Else | By Jane Yolen | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/clothes-made-the-priest.html | CLOTHES MADE THE PRIEST | By Phyllis Theroux | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/crime-607088.html | CRIME | By Newgate Callendar | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/criminals-not-so-long-ago.html | CRIMINALS NOT SO LONG AGO | By Linda Greenhouse | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/d-artagnan-on-ninth-street-a-brooklyn-boy-at-the-library.html | DArtagnan on Ninth Street A Brooklyn Boy at the Library | By Peter Hamill | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/defectors-debriefing-themselves.html | DEFECTORS DEBRIEFING THEMSELVES | By Arnold Beichman | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/halos-of-the-stars.html | HALOS OF THE STARS | By Timothy Ferris | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/here-in-gossip-city.html | HERE IN GOSSIP CITY | By Jennifer Allen | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/hoofers-progress.html | HOOFERS PROGRESS | By Gerald Jay Goldberg | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/in-short-fiction-607288.html | IN SHORT FICTION | By Linda Simon | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/in-short-fiction-627788.html | IN SHORT FICTION | By David Finkle | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/in-short-fiction.html | IN SHORT FICTION | By Burt Hochberg | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/in-short-fiction.html | IN SHORT FICTION | By Katrinka Blickle | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/in-short-fiction.html | IN SHORT FICTION | By Michele Wolf | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/in-short-fiction.html | IN SHORT FICTION | By Stephan Salisbury | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/in-short-nonfiction-621788.html | IN SHORT NONFICTION | By Philip M Boffey | TX 2-345839 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/in-short-nonfiction-medieval-damsels-and-pale-ladies-of-death.html | IN SHORT NONFICTIONMedieval Damsels and Pale Ladies of Death | By Sara Laschever | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Barbara Shulgasser | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hal Goodman | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Harry Middleton | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By James D Bloom | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/men-of-inaction.html | MEN OF INACTION | By Linda Gray Sexton | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/more-than-sex-more-than-money.html | MORE THAN SEX MORE THAN MONEY | By David Black | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/mysteries-of-the-truss.html | Mysteries of the Truss | By Robert Roper | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/notes-of-a-visible-man.html | NOTES OF A VISIBLE MAN | By Doris Grumbach | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/poem-by-william-shakespeare-read-all-about-it.html | POEM BY WILLIAM SHAKESPEARE READ ALL ABOUT IT | By Gary Taylor | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/punning-for-their-lives.html | PUNNING FOR THEIR LIVES | By Linda Bamber | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/sex-in-the-bible-belt.html | SEX IN THE BIBLE BELT | By Bill Henderson | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/so-you-fell-in-love-with-your-baby.html | SO YOU FELL IN LOVE WITH YOUR BABY | By Robert Coles | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/soldiers-of-misfortune.html | SOLDIERS OF MISFORTUNE | By Thomas Powers | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/the-family-at-her-bedside.html | THE FAMILY AT HER BEDSIDE | By Frank Conroy | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/the-octopus-and-the-cia.html | THE OCTOPUS AND THE CIA | By Cornell Capa | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/the-oldest-spaniard.html | THE OLDEST SPANIARD | By Lawrence Thornton | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/the-shame-on-baseball.html | THE SHAME ON BASEBALL | By Lawrie Mifflin | TX 2-345839 | 1988-07-01 |

| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/touring-the-altered-states.html | TOURING THE ALTERED STATES | By Patricia Bosworth | TX 2-345839 | 1988-07-01 |
|---|---|---|---|---|---|
| 1988-06-26 | https://www.nytimes.com/1988/06/26/books/you-can-t-lie-to-a-dog.html | YOU CANT LIE TO A DOG | By Leigh Hafrey | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/business/business-forum-achieving-growth-abroad-strategies-for-playing-the-global-game.html | BUSINESS FORUM ACHIEVING GROWTH ABROAD Strategies for Playing the Global Game | By Paul R Sullivan | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/business/business-forum-the-crucial-ingredient-for-better-products-use-fewer-parts.html | BUSINESS FORUM THE CRUCIAL INGREDIENT For Better Products Use Fewer Parts | By Joel Kurtzman | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/business/business-forum-the-crucial-ingredient-quality-is-not-accidental-its.html | BUSINESS FORUM THE CRUCIAL INGREDIENTQuality Is Not Accidental  Its Designed | By John R Dixon and Michael R Duffey | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/business/investing-a-doctor-s-favorite-medical-start-ups.html | INVESTING A Doctors Favorite Medical StartUps | By Lawrence J Demaria | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/business/investing-a-guide-to-fidelity-funds.html | INVESTING A Guide to Fidelity Funds | By Lawrence J Demaria | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/business/madison-avenue-s-new-directors.html | Madison Avenues New Directors | By Eileen Prescott | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/business/personal-finance-the-boom-in-real-estate-auctions.html | PERSONAL FINANCE The Boom in Real Estate Auctions | By Deborah Rankin | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/business/prospects-a-bigger-tax-bite.html | Prospects A Bigger Tax Bite | By Joel Kurtzman | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/business/savings-loan-regulator-m-danny-wall-staying-calm-maybe-too-calm-midst-crisis.html | SAVINGS AND LOAN REGULATOR M Danny Wall Staying Calm  Maybe Too Calm in the Midst of a Crisis | By Nathaniel C Nash | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/business/spanish-language-tv-an-even-better-reception.html | SpanishLanguage TV An Even Better Reception | By Hilary Stout | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/business/the-credit-card-wars.html | The Credit Card Wars | By James Sterngold | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/business/the-executive-computer-a-virus-carries-fatal-complications.html | THE EXECUTIVE COMPUTER A Virus Carries Fatal Complications | By Peter H Lewis | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/business/week-in-business-a-rescue-in-texas-for-2-thrift-units.html | WEEK IN BUSINESS A Rescue in Texas For 2 Thrift Units | By Steve Dodson | TX 2-345839 | 1988-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-26 | https://www.nytimes.com/1988/06/26/business/what-s-new-in-hispanic-business-at-auto-dealerships-a-mix-of-dreams-and-drive.html | WHATS NEW IN HISPANIC BUSINESS At Auto Dealerships a Mix of Dreams and Drive | By Hilary Stout | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/business/what-s-new-in-hispanic-business-banks-tell-a-tale-of-riches-to-riches.html | WHATS NEW IN HISPANIC BUSINESS Banks Tell a Tale Of Riches to Riches | By Hilary Stout | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/business/what-s-new-in-hispanic-business-out-of-the-barrio-and-into-the-mainstream.html | WHATS NEW IN HISPANIC BUSINESS Out of the Barrio and Into the Mainstream | By Hilary Stout | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/business/what-s-new-in-hispanic-business-technology-gets-a-helping-hand-from-uncle-sam.html | WHATS NEW IN HISPANIC BUSINESS Technology Gets a Helping Hand from Uncle Sam | By Hilary Stout | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/about-men-aussie-tough.html | ABOUT MEN Aussie Tough | By Thomas Keneally | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/after-the-killing-fields.html | AFTER THE KILLING FIELDS | By Barbara Crossette | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/back-from-the-bottom.html | BACK FROM THE BOTTOM | By Timothy White | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/body-and-mind-less-can-be-more.html | BODY AND MIND Less Can Be More | By Robin Marantz Henig | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/design-waterfront.html | DESIGN WATERFRONT | By Carol Vogel | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/food-bountiful-basin.html | FOOD BOUNTIFUL BASIN | By Craig Claiborne With Pierre Franey | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/on-language-smiles-of-a-moscow-night.html | ON LANGUAGE Smiles of a Moscow Night | By William Safire | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/symmetry-not-summitry.html | SYMMETRY NOT SUMMITRY | By Theodore C Sorensen | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/when-feminism-failed.html | WHEN FEMINISM FAILED | By Mary Anne Dolan | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/wine-lure-of-the-loire.html | WINE LURE OF THE LOIRE | By Frank J Prial | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/magazine/works-in-progress-play-s-the-thing.html | WORKS IN PROGRESS Plays the Thing | By Bruce Weber | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/movies/film-view-penelope-spheeris-finds-the-heart-of-rock.html | FILM VIEW Penelope Spheeris Finds the Heart of Rock | By Janet Maslin | TX 2-345839 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-26 | https://www.nytimes.com/1988/06/26/movies/home-video-new-releases-not-for-brooding.html | HOME VIDEONEW RELEASES Not for Brooding | By Richard F Shepard | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/movies/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/movies/tv-view-is-the-documentary-making-a-comeback.html | TV VIEW Is the Documentary Making a Comeback | By John J OConnor | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/a-folklorist-tells-tales-in-school.html | A Folklorist Tells Tales in School | By Michael E Howard | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/a-la-carte.html | A LA CARTE | By Joanne Starkey | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/a-musician-recalls-turning-points.html | A Musician Recalls Turning Points | By Rhoda M Gilinsky | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/a-new-look-at-airport-roads.html | A New Look at Airport Roads | By Gary Kriss | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/act-of-appreciation-assuages-korean-war-veterans.html | Act of Appreciation Assuages Korean War Veterans | By Sarah Lyall | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/after-the-fall-a-mianus-bridge-update.html | After the Fall A Mianus Bridge Update | By Peggy McCarthy | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/aiding-families-of-homicide-victims.html | Aiding Families of Homicide Victims | By Daniel Hatch | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/albany-notes-mario-cuomo-rediscovers-real-people.html | Albany Notes Mario Cuomo Rediscovers Real People | By Elizabeth Kolbert Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/answering-the-mail-553688.html | Answering The Mail | By Bernard Gladstone | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/answering-the-mail-753388.html | Answering The Mail | By Bernard Gladstone | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/answering-the-mail-753488.html | Answering The Mail | By Bernard Gladstone | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/answering-the-mail-753788.html | Answering The Mail | By Bernard Gladstone | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/art-a-portrayal-of-the-american-scene-in-southport.html | ARTA Portrayal of the American Scene in Southport | By William Zimmer | TX 2-345839 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/art-a-threepart-showcase.html | ARTA ThreePart Showcase | By Helen A Harrison | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/art-in-new-rochelle-plein-air-tradition.html | ART In New Rochelle PleinAir Tradition | By Vivien Raynor | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/art-of-2-cultures-and-2-generations.html | Art of 2 Cultures And 2 Generations | By Barbara Delatiner | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/art-well-known-and-lesser-known-photographers-in-paterson.html | ART WellKnown and LesserKnown Photographers in Paterson | By Vivien Raynor | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/as-roy-neuberger-reaches-85-art-remains-his-passion.html | As Roy Neuberger Reaches 85 Art Remains His Passion | By William Zimmer | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/bar-mitzvah-twins-meet-after-2-years.html | Bar Mitzvah Twins Meet After 2 Years | By Roberta Hershenson | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/brawley-tapes-are-all-blank-the-fbi-says.html | Brawley Tapes Are All Blank The FBI Says | By Ralph Blumenthal | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/companies-challenge-brooklyn-navy-yard-leasing-practices.html | Companies Challenge Brooklyn Navy Yard Leasing Practices | By Selwyn Raab | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/connecticut-opinion-suburbia-s-grass-growers-have-become-zealots-of-the-lawn.html | CONNECTICUT OPINION Suburbias Grass Growers Have Become Zealots of the Lawn | By David Blumenkrantz | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/connecticut-opinion-zoning-the-urban-power-tool-for-the-90-s.html | CONNECTICUT OPINION Zoning The Urban Power Tool for the 90s | By William A Collins | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/connecticut-q-a-john-f-reiger-audubon-isnt-simply-for-the-birds.html | CONNECTICUT Q  A JOHN F REIGERAudubon Isnt Simply For the Birds | By Daniel Hatch | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/contagious-illness-fells-li-boys.html | Contagious Illness Fells LI Boys | By Thomas J Lueck | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/county-faces-issue-of-sludge-disposal.html | County Faces Issue Of Sludge Disposal | By Tessa Melvin | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/dining-out-a-change-of-names-in-meyersville.html | DINING OUTA Change of Names in Meyersville | By Valerie Sinclair | TX 2-345839 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/dining-out-fresh-and-economical-tex-mex.html | DINING OUT Fresh and Economical TexMex | By Patricia Brooks | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/dining-out-italian-fare-with-little-extras.html | DINING OUT Italian Fare With Little Extras | By Joanne Starkey | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/dining-out-romantic-setting-on-glen-island.html | DINING OUTRomantic Setting on Glen Island | By M H Reed | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/fight-over-new-york-power-line-going-to-court.html | Fight Over New York Power Line Going to Court | By Harold Faber Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/follow-up-on-the-news-a-stolen-treasure-gets-a-new-owner.html | FOLLOWUP ON THE NEWS A Stolen Treasure Gets a New Owner | By Jack Kadden | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/follow-up-on-the-news-caribou-return-down-east.html | FOLLOWUP ON THE NEWS Caribou Return Down East | By Jack Kadden | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/follow-up-on-the-news-rooting-out-illegal-dumping.html | FOLLOWUP ON THE NEWS Rooting Out Illegal Dumping | By Jack Kadden | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/food-grilled-fish-is-just-the-thing-on-warm-summer-evening.html | FOOD Grilled FisH is Just The Thing on Warm Summer Evening | By Moira Hodgson | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/for-teachers-battered-by-students-psychological-wounds-linger.html | For Teachers Battered by Students Psychological Wounds Linger | By Douglas Martin | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/free-zone-is-an-asset-for-users.html | Free Zone Is an Asset For Users | By Josh P Roberts | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/from-stamford-the-world.html | From Stamford The World | By Amy Stuart Wells | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/gardening-overfertilizing-can-turn-out-fatal.html | GARDENINGOverfertilizing can Turn Out Fatal | By Carl Totemeier | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/gardening-overfertilizing-can-turn-out-fatal.html | GARDENINGOverfertilizing can Turn Out Fatal | By Carl Totemeier | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/gardening-overfertilizing-can-turn-out-fatal.html | GARDENINGOverfertilizing can Turn Out Fatal | By Carl Totemeier | TX 2-345839 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/gardening-overfertilizing-can-turn-out-fatal.html | GARDENINGOverfertilizing can Turn Out Fatal | By Carl Totemeier | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/hailing-the-4th-music-fairs-and-fireworks.html | Hailing the 4th Music Fairs and Fireworks | By Jacqueline Weaver | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/home-clinic-when-a-sidewalk-tilts.html | HOME CLINIC When a Sidewalk Tilts | By John Warde | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/john-drew-theater-starts-afresh.html | John Drew Theater Starts Afresh | By Barbara Delatiner | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/judge-rules-out-his-nomination-to-us-bench.html | Judge Rules Out His Nomination To US Bench | By Dennis Hevesi | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/l-1-no-headline-777188.html | No Headline | ByStation In Register But Not In Sea Cliff | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/large-li-hospital-may-lose-funds.html | Large LI Hospital May Lose Funds | By Eric Schmitt Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/liberty-state-park-caught-in-battle-over-private-investors.html | Liberty State Park Caught In Battle Over Private Investors | By Anthony Depalm | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/lilco-accord-second-thoughts.html | Lilco Accord Second Thoughts | By Philip S Gutis | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/long-island-interview-j-bruce-llewellyn-helping-blacks-get-ahead.html | LONG ISLAND INTERVIEW J BRUCE LLEWELLYN Helping Blacks Get Ahead | By Laura Herbst | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/long-island-journal-552588.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/long-island-opinion-a-resort-among-the-best-our-own-island.html | LONG ISLAND OPINION A Resort Among the Best Our Own Island | By Richard T Powers | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/long-island-opinion-let-the-students-run-schools.html | LONG ISLAND OPINION Let the Students Run Schools | By Mary Derose | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/long-island-opinion-you-can-t-get-there-from-here.html | LONG ISLAND OPINION You Cant Get There From Here | By Robert T Kreiling | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/making-science-more-exciting.html | Making Science More Exciting | By Cheryl P Weinstock | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/many-schools-canceling-balloon-launchings.html | Many Schools Canceling Balloon Launchings | By Joan Reminick | TX 2-345839 | 1988-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/mayor-of-shore-resort-runs-3-towns-in-1.html | Mayor of Shore Resort Runs 3 Towns in 1 | By Joseph Deitch | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/moslems-attacked-near-queens-mosque.html | Moslems Attacked Near Queens Mosque | By James Hirsch | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/motivating-students.html | Motivating Students | By Jacqueline Shaheen | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/music-new-series-mixes-classical-and-pop.html | MUSIC New Series Mixes Classical and Pop | By Robert Sherman | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/music-open-air-festivals-highlight-the-season.html | MUSIC OpenAir Festivals Highlight the Season | By Robert Sherman | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/music-past-joins-present-for-shore-festival.html | MUSIC Past joins present for Shore Festival | By Rena Fruchter | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/nassau-weighs-plastics-ban-that-would-match-suffolks.html | Nassau Weighs Plastics Ban That Would Match Suffolks | By John Rather | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/new-jersey-guide.html | New Jersey Guide | By Frank Emblen | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/new-jersey-opinion-carpetbagging-is-not-a-real-issue.html | NEW JERSEY OPINION Carpetbagging is Not a Real Issue | By Robert K Otterbourg | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/new-play-by-slade-opens-westport-season.html | New Play by Slade Opens Westport Season | By Alvin Klein | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/new-season-for-studying-summer.html | New Season For Studying Summer | By Daniel Hatch | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/new-stamford-y-more-than-fitness.html | New Stamford Y More Than Fitness | By Bess Liebenson | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/new-york-designates-9-new-development-zones.html | New York Designates 9 New Development Zones | By James Barron Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/new-york-to-buy-240-acres-along-hudson.html | New York to Buy 240 Acres Along Hudson | AP | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/pervasive-problems-threaten-new-york-s-economic-base.html | Pervasive Problems Threaten New Yorks Economic Base | By Thomas J Lueck | TX 2-345839 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/pioneer-in-children-s-day-care-turns-110.html | Pioneer in Childrens Day Care Turns 110 | By Sharon L Bass | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/prison-farm-raising-low-cholesterol-beef.html | Prison Farm Raising LowCholesterol Beef | By Jerry Cheslow | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/prison-farms-produce-meat-and-work-ethic.html | Prison Farms Produce Meat and Work Ethic | By Jerry Cheslow | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/rutgers-expanding-alcoholic-treatment.html | Rutgers Expanding Alcoholic Treatment | By Carla Cantor | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/sarah-lawrence-reaches-accord-with-neighbors-on-boundaries.html | Sarah Lawrence Reaches Accord With Neighbors on Boundaries | By Elizabeth Field | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/school-reform-needs-a-vision-of-an-ideal-goal.html | School Reform Needs a Vision Of an Ideal Goal | By Frances R Hobbie | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/small-businesses-that-are-winners.html | Small Businesses That Are Winners | By Penny Singer | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/speaking-personally-succeeding-as-a-photographer.html | SPEAKING PERSONALLY Succeeding as a Photographer | By Tony Mendoza | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/stamford-hoping-theater-is-a-magnet.html | Stamford Hoping Theater Is a Magnet | By Eleanor Charles | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/state-starts-to-revive-oyster-beds-in-sound.html | State Starts to Revive Oyster Beds in Sound | By Charlotte Libov | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/suit-aims-to-preserve-oneill-boarding-house.html | Suit Aims to Preserve ONeill Boarding House | By Peggy McCarthy | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/suspect-in-3-killings-claims-others-the-police-say.html | Suspect in 3 Killings Claims Others the Police Say | By Sarah Lyall | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/taxpayers-option-the-credit-card.html | Taxpayers Option The Credit Card | By Robert A Hamilton | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/the-houses-arent-selling.html | The Houses Arent Selling | By David Winzelberg | TX 2-345839 | 1988-07-01 |

| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/the-pear-or-the-plane-tree.html | The Pear or the Plane Tree | By Anne C Fullam | TX 2-345839 | 1988-07-01 |
|---|---|---|---|---|---|
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/the-thieves-who-steal-history-in-the-night.html | The Thieves Who Steal History in the Night | By Gary Kriss | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/the-view-from-the-great-hudson-river-revival-60s-arent-gone-theyve.html | THE VIEW FROM THE GREAT HUDSON RIVER REVIVAL60s Arent Gone Theyve Just Grown Up | By Lynne Ames | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/the-view-from-the-new-britain-museum-of-american-art-after-85-years.html | THE VIEW FROM THE NEW BRITAIN MUSEUM OF AMERICAN ARTAfter 85 Years a Museum Takes Steps to Be Noticed | By Jacqueline Weaver | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/theater-new-play-explores-memories.html | THEATER New Play Explores Memories | By Alvin Klein | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/theater-review-the-mind-with-the-dirty-man.html | THEATER REVIEW The Mind With the Dirty Man | By Leah D Frank | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/theater-the-state-s-a-stage-for-summer-fare.html | THEATER The States a Stage For Summer Fare | By Alvin Klein | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/to-48-olympic-medalist-time-enhances-honor.html | To 48 Olympic Medalist Time Enhances Honor | By Gail Braccidiferro | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/town-faces-trial-on-landfill.html | Town Faces Trial on Landfill | By Thomas Clavin | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/trial-begins-for-youth-charged-in-fatal-blaze.html | Trial Begins for Youth Charged in Fatal Blaze | By Leonard Buder | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/westchester-journal-accounting-opportunities.html | WESTCHESTER JOURNALAccounting Opportunities | By Rhoda M Gilinsky | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/westchester-journal-competitive-sports.html | WESTCHESTER JOURNALCompetitive Sports | By Gary Kriss | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/westchester-journal-homeless-services.html | WESTCHESTER JOURNALHomeless Services | By Jeanne Clare Feron | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/westchester-journal-listeners-choice.html | WESTCHESTER JOURNALListeners Choice | By Lynne Ames | TX 2-345839 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/westchester-opinion-move-over-harvey-and-meet-peter-b-rabbit-b-as-in-bunny.html | WESTCHESTER OPINION Move Over Harvey and Meet Peter B Rabbit B as in Bunny | By Arthur S Ash | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/westchester-q-william-f-olson-volunteer-s-volunteer-sees-work-only-way-go.html | Westchester QA William F Olson Volunteers Volunteer Sees Work as the Only Way to Go | By Tessa Melvin | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/with-no-campus-or-classes-a-college-is-making-an-impact.html | With No Campus or Classes a College is Making an Impact | By Jacqueline Shaheen | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/nyregion/yonkers-wins-state-development-zone.html | Yonkers Wins State Development Zone | By James Feron | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/obituaries/marta-abba-dead-in-milan-at-88-actress-worked-with-pirandello.html | Marta Abba Dead in Milan at 88Actress Worked With Pirandello | AP | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/opinion/abroad-at-home-through-a-glass-darkly.html | ABROAD AT HOME Through a Glass Darkly | By Anthony Lewis | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/opinion/foreign-affairs-shifting-standards-for-sovereignty.html | FOREIGN AFFAIRS Shifting Standards for Sovereignty | By Flora Lewis | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/opinion/japans-garage-gap.html | Japans Garage Gap | By Steven D Bleiberg | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/opinion/pentagon-sharkfest-a-consumers-guide.html | Pentagon Sharkfest A Consumers Guide | By Suzanne Garment | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/a-10-unit-harlem-condo-without-subsidy.html | A 10Unit Harlem Condo Without Subsidy | By Richard D Lyons | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/commercial-property-tower-offices-both-views-prestige-draw-tenants-top.html | COMMERCIAL PROPERTY Tower Offices Both Views and Prestige Draw Tenants to the Top | By Mark McCain | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/focus-barn-houses-the-supply-of-antiques-is-dwindling.html | FOCUS Barn HousesThe Supply of Antiques Is Dwindling | By Susan Diesenhouse | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/focus-barn-houses-the-supply-of-antiques-is-dwindling.html | FOCUS Barn HousesThe Supply of Antiques Is Dwindling | By Susan Diesenhouse | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/if-you-re-thinking-of-living-in-midwood.html | IF YOURE THINKING OF LIVING IN Midwood | By Sarah A Kass | TX 2-345839 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/in-the-region-long-island-cluster-zoning-is-anathema-to.html | IN THE REGION Long IslandCluster Zoning Is Anathema to Manorville | By Diana Shaman | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/in-the-region-new-jersey-a-new-road-to-housing-the-urban-needy.html | IN THE REGION New JerseyA New Road to Housing the Urban Needy | By Rachelle Garbarine | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/in-the-region-westchester-and-connecticut-yorktowns-novel-road-to.html | IN THE REGION Westchester and ConnecticutYorktowns Novel Road to Affordability | By Gary Kriss | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/national-notebook-burlington-vt-a-housing-mix-on-the-lake.html | NATIONAL NOTEBOOK Burlington VtA Housing Mix On the Lake | By David Moats | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/national-notebook-honolulu-boom-time-for-kakaako.html | NATIONAL NOTEBOOK HonoluluBoom Time For Kakaako | By Rodney N Smith | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/national-notebook-st-croix-vi-a-new-burst-for-resorts.html | NATIONAL NOTEBOOK St Croix VIA New Burst For Resorts | By William Steif | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/northeast-notebook-burlington-vt-mixed-housing-for-lakefront.html | NORTHEAST NOTEBOOK Burlington VtMixed Housing For Lakefront | By David Moats | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/northeast-notebook-vineyard-haven-mass-triplexes-rise-on-a-big-parcel.html | NORTHEAST NOTEBOOK Vineyard Haven Mass Triplexes Rise On a Big Parcel | By Seth S King | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/northeast-notebook-washington-a-showcase-for-technology.html | NORTHEAST NOTEBOOK WashingtonA Showcase for Technology | By Heidi Daniel | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/postings-by-deadman-s-brook-pocket-mansions-for-1.5-million.html | POSTINGS By Deadmans Brook Pocket Mansions for 15 Million | By Thomas L Waite | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/postings-feds-in-foley-square-gsa-wish-list.html | POSTINGS Feds in Foley Square GSA Wish List | By Thomas L Waite | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/postings-landmarks-forum-new-proposals.html | POSTINGS Landmarks Forum New Proposals | By Thomas L Waite | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/postings-off-new-haven-s-green-second-edition.html | POSTINGS Off New Havens Green Second Edition | By Thomas L Waite | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/q-and-a-417188.html | Q and A | By Shawn G Kennedy | TX 2-345839 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/streetscapes-readers-questions-a-mailbag-of-gargoyles-dormers-towers-and-stables.html | STREETSCAPES Readers Questions A Mailbag of Gargoyles Dormers Towers and Stables | By Christopher Gray | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/talking-old-houses-inspection-critical-for-the-buyer.html | TALKING Old Houses Inspection Critical for The Buyer | By Andree Brooks | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/realestate/the-rocky-road-to-tenant-management.html | The Rocky Road to Tenant Management | By Anthony Depalma | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/2-acosta-goals-lead-eagles-2-1.html | 2 Acosta Goals Lead Eagles 21 | Special to the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/american-league-tigers-snap-stieb-s-nine-game-streak.html | AMERICAN LEAGUE Tigers Snap Stiebs NineGame Streak | AP | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/baseball-destined-to-grow-but-not-any-time-soon.html | Baseball Destined to Grow But Not Any Time Soon | By Murray Chass | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/baseball-mets-fall-as-tempers-and-temperature-flare.html | BASEBALL Mets Fall as Tempers and Temperature Flare | By Joseph Durso Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/being-there-at-a-price.html | Being There At a Price | By Robert Mcg Thomas Jr | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/boxing-camacho-wins-then-hears-boos.html | BOXING Camacho Wins Then Hears Boos | By Phil Berger Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/boxing-tyson-spinks-bout-pits-rage-against-strategy.html | Boxing TYSONSPINKS BOUT PITS RAGE AGAINST STRATEGY | By Phil Berger Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/changes-in-store.html | Changes in Store | AP | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/horse-racing-pick-six-pool-to-hit-1-million.html | HORSE RACING PickSix Pool to Hit 1 Million | By Steven Crist | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/national-league-smiley-s-5-hitter-downs-expos-5-1.html | NATIONAL LEAGUE Smileys 5Hitter Downs Expos 51 | AP | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/notebook-when-it-comes-to-disrupting-yanks-these-2-wrote-the-book.html | NOTEBOOK When It Comes to Disrupting Yanks These 2 Wrote the Book | By Murray Chass | TX 2-345839 | 1988-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/olympic-profile-anne-marden-american-sculler-rows-to-different-tune.html | OLYMPIC PROFILE Anne Marden American Sculler Rows to Different Tune | By William N Wallace | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/outdoors-fly-fishing-draws-a-crowd.html | Outdoors Fly Fishing Draws a Crowd | By Nelson Bryant | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/pro-basketball-draft-day-88-a-strange-voyage.html | PRO BASKETBALL Draft Day 88 A Strange Voyage | By Sam Goldaper | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/soccer-dutch-beat-soviets-for-european-title.html | SOCCER Dutch Beat Soviets For European Title | AP | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/sports-of-the-times-longest-days-sweetest-days-wandering-at-wimbledon.html | SPORTS OF THE TIMES Longest Days Sweetest Days Wandering at Wimbledon | By George Vecsey | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/sports-of-the-times-piniella-begins-countdown-for-henderson-s-return.html | Sports of The Times Piniella Begins Countdown for Hendersons Return | By Dave Anderson | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/take-your-pick.html | Take Your Pick | By Sam Goldaper | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/track-and-field-e-german-track-women-have-world-on-run-again.html | TRACK AND FIELD E German Track Women Have World on Run Again | By Michael Janofsky Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/views-of-sport-cornerman-with-the-aura-of-a-champion.html | VIEWS OF SPORT Cornerman With the Aura of a Champion | By Diana Nyad | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/wilander-sets-his-own-pace.html | Wilander Sets His Own Pace | By Peter Alfano Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/wimbledon-connors-outlasts-rostagno.html | Wimbledon Connors Outlasts Rostagno | By Peter Alfano Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/yachting-cup-legal-battle-doesn-t-stop-crews.html | Yachting Cup Legal Battle Doesnt Stop Crews | By Barbara Lloyd | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/sports/yankees-rebound-behind-john.html | YANKEES REBOUND BEHIND JOHN | By Murray Chass | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/style/around-the-garden-hemlock-troubles.html | AROUND THE GARDEN Hemlock Troubles | By Joan Lee Faust | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/style/bridge-olympic-contenders.html | BRIDGE Olympic Contenders | By Alan Truscott | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/style/bright-bags.html | Bright Bags | By AnneMarie Schiro | TX 2-345839 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-26 | https://www.nytimes.com/1988/06/26/style/camera-high-tech-continued.html | CAMERA HighTech Continued | By Andy Grundberg | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/style/chess-pair-of-bishops-beats-a-straight.html | CHESS Pair of Bishops Beats a Straight | By Robert Byrne | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/style/gardening-renaissance-for-a-native-shrub.html | GARDENING Renaissance for A Native Shrub | By Joan Lee Faust | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/style/stamps-oddities-appeal-to-the-collector.html | STAMPS Oddities Appeal to the Collector | By Barth Healey | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/theater/review-theater-leaving-the-veiled-life-of-algeria.html | ReviewTheater Leaving the Veiled Life of Algeria | By Wilborn Hampton | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/theater/stage-view-damn-the-barricades-bring-on-a-good-revue.html | STAGE VIEW Damn the Barricades Bring On a Good Revue | By Walter Kerr | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/bed-and-breakfast-southern-style.html | Bed and Breakfast Southern Style | By Craig Claiborne | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/eating-a-path-through-the-pyrenees.html | Eating a Path Through the Pyrenees | By G Franco Romagnoli | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/exploring-ireland-s-achill-island.html | Exploring Irelands Achill Island | By Christine S Cozzens | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/fantasy-for-strings.html | Fantasy for Strings | By Diana Burgwyn | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/practical-traveler-how-airlines-pick-the-movies.html | Practical Traveler How Airlines Pick the Movies | By Betsy Wade | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/provence-pilgrimages-high-and-low.html | Provence Pilgrimages High and Low | By William Bryant Logan | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/q-and-a-859588.html | Q and A | By Stanley Carr | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/riviera-sampler-cote-of-many-colors-beaches.html | Riviera Sampler Cote of Many Colors Beaches | By Daphne Angles | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/riviera-sampler-cote-of-many-colors.html | Riviera Sampler Cote of Many Colors | By Carol Plum | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/seattle-s-sake-marinated-fish.html | Seattles SakeMarinated Fish | By Susan Herrmann Loomis | TX 2-345839 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/shopper-s-world-pasadena-s-parade-of-50-s-collectibles.html | SHOPPERS WORLD Pasadenas Parade Of 50s Collectibles | By Ann Pringle Harris | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/the-naked-and-the-dressed-in-provence.html | The Naked And the Dressed In Provence | By Mickey Friedman | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/travel/what-s-doing-in-boston.html | WHATS DOING IN Boston | By Allan R Gold | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/us/2-computers-stolen-from-pentagon-office.html | 2 Computers Stolen From Pentagon Office | AP | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/us/2-workers-killed-in-plant-shooting.html | 2 workers killed in plant shooting | AP | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/us/a-northrop-pact-being-scrutinized.html | A NORTHROP PACT BEING SCRUTINIZED | By Richard W Stevenson Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/us/after-25-year-hiatus-a-writer-finds-a-publisher.html | After 25Year Hiatus a Writer Finds a Publisher | By Jules Older Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/us/an-angry-response-to-actions-on-aids-spurs-fda-shift.html | An Angry Response To Actions on AIDS Spurs FDA Shift | By Gina Kolata | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/us/bishops-raise-morality-issue-on-star-wars.html | Bishops Raise Morality Issue On Star Wars | By Peter Steinfels Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/us/brennan-misses-court.html | Brennan Misses Court | AP | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/us/democrats-agree-on-rules-to-select-nominee-in-1992.html | Democrats Agree on Rules To Select Nominee in 1992 | By Ej Dionne Jr Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/us/dukakis-holiday-the-reading-is-serious-but-the-shoes-aren-t.html | Dukakis Holiday The Reading Is Serious but the Shoes Arent | By Richard L Berke Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/us/increase-in-charitable-donations-in-87-was-lowest-in-12-years.html | Increase in Charitable Donations in 87 Was Lowest in 12 Years | By Kathleen Teltsch | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/us/jackson-rebuffed-on-tax-increases.html | JACKSON REBUFFED ON TAX INCREASES | By David E Rosenbaum Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/us/justice-dept-is-pressed-to-inform-pentagon-of-inquiry.html | Justice Dept Is Pressed to Inform Pentagon of Inquiry | By John H Cushman Jr | TX 2-345839 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-26 | https://www.nytimes.com/1988/06/26/us/magnuson-suffers-attack.html | Magnuson Suffers Attack | AP | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/us/mainers-acting-to-curb-rowdyism-along-river.html | Mainers Acting to Curb Rowdyism Along River | By Lyn Riddle Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/us/maryland-pair-promise-college-to-55-fifth-graders.html | Maryland Pair Promise College to 55 FifthGraders | Special to the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/us/on-trail-of-butterflies-in-massachusetts-wilds.html | On Trail of Butterflies In Massachusetts Wilds | By Seth S King Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/us/rural-poverty-survives-generation-of-us-aid.html | Rural Poverty Survives Generation of US Aid | By B Drummond Ayres Jr Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/us/school-in-illinois-cited-for-asbestos-removal.html | School in Illinois Cited For Asbestos Removal | AP | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/us/staging-a-celebration-of-the-cow.html | Staging a Celebration of the Cow | By Sally Johnson Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/us/steps-to-control-surrogate-births-rekindle-debate.html | STEPS TO CONTROL SURROGATE BIRTHS REKINDLE DEBATE | By Andrew H Malcolm | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/us/top-bush-aides-favor-bob-dole-for-the-2d-spot.html | Top Bush Aides Favor Bob Dole For the 2d Spot | By Gerald M Boyd Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/us/trees-return-to-st-helens-but-do-they-make-a-forest.html | Trees Return to St Helens But Do They Make a Forest | By Timothy Egan Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/us/us-grain-stocks-plunge-as-buyers-react-to-drought.html | US GRAIN STOCKS PLUNGE AS BUYERS REACT TO DROUGHT | By Keith Schneider Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/ideas-trends-american-shakeout-darwinian-age-global-finance-only-megabanks-may.html | IDEAS  TRENDS American Shakeout In the Darwinian Age Of Global Finance Only Megabanks May Survive | By Nathaniel C Nash | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/ideas-trends-needles-for-addicts-test-phase-begins.html | IDEAS  TRENDS Needles for Addicts Test Phase Begins | By Bruce Lambert | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/ideas-trends-the-fbi-s-war-on-spies-in-the-stacks.html | IDEAS  TRENDS The FBIs War on Spies in the Stacks | By Herbert Mitgang | TX 2-345839 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/nation-before-after-atlanta-his-way-jesse-too-asks-what-does-jackson-want.html | THE NATION Before and After Atlanta In His Way Jesse Too Asks What Does Jackson Want | By Michael Oreskes | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/region-new-york-s-housing-other-problem-buildings-that-still-have-owner.html | THE REGION New Yorks Housing The Other Problem Buildings That Still Have an Owner | By Alan Finder | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/the-heat-is-on-calculating-the-consequences-of-a-warmer-planet-earth.html | THE HEAT IS ON Calculating the Consequences of a Warmer Planet Earth | By Philip Shabecoff | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/the-long-goodbye-reagan-s-happy-traveling-show.html | THE LONG GOODBYE Reagans Happy Traveling Show | By R W Apple Jr | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/the-nation-pentagon-was-someone-asleep-on-watch.html | THE NATION Pentagon Was Someone Asleep on Watch | By John H Cushman Jr | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/the-nation-the-depression-deepens-in-the-mountain-states.html | THE NATION The Depression Deepens In the Mountain States | By William E Schmidt | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/the-region-goldin-s-subtleties-politics-of-campaign-finance.html | THE REGION Goldins Subtleties Politics of Campaign Finance | By Joyce Purnick | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/the-region-taking-the-big-business-out-of-the-taxi-business.html | THE REGION Taking the Big Business Out of the Taxi Business | By Kirk Johnson | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/the-world-the-industrialized-world-shows-its-love-for-the-farm.html | THE WORLD The Industrialized World Shows Its Love for the Farm | By Clyde H Farnsworth | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/the-world-the-soviet-theater-of-the-not-so-absurd.html | THE WORLD The Soviet Theater of the Not So Absurd | By Bill Keller | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/weekinreview/world-military-s-move-haiti-loses-hope-aid-along-with-hope-democracy.html | THE WORLD The Militarys Move Haiti Loses Hope Of Aid Along With Hope of Democracy | By Joseph B Treaster | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/world/7-marines-are-dead-in-crash-of-us-helicopter-in-japan.html | 7 Marines Are Dead in Crash Of US Helicopter in Japan | AP | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/world/egypt-silent-over-us-charges-of-smuggling.html | Egypt Silent Over US Charges of Smuggling | By John Kifner Special To the New York Times | TX 2-345839 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-26 | https://www.nytimes.com/1988/06/26/world/gandhi-shifts-cabinet-after-political-troubles.html | Gandhi Shifts Cabinet After Political Troubles | By Steven R Weisman Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/world/haiti-faces-a-frail-future-with-an-ailing-general.html | Haiti Faces a Frail Future With an Ailing General | By Joseph B Treaster Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/world/haitian-says-drive-on-drugs-led-to-his-ouster-as-leader.html | Haitian Says Drive on Drugs Led to His Ouster as Leader | By George Volsky Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/world/hotel-bombing-kills-13-in-pakistani-city-near-afghan-border.html | Hotel Bombing Kills 13 in Pakistani City Near Afghan Border | AP | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/world/in-heady-moscow-political-ferment.html | IN HEADY MOSCOW POLITICAL FERMENT | By Bill Keller Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/world/iraqi-troops-recapture-big-oil-field-a-major-victory-seen.html | Iraqi Troops Recapture Big Oil Field A Major Victory Seen | By Elaine Sciolino Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/world/iraqi-troops-recapture-big-oil-field.html | Iraqi Troops Recapture Big Oil Field | By Youssef M Ibrahim Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/world/israel-accedes-to-us-rights-monitoring.html | Israel Accedes to US Rights Monitoring | By Robert Pear Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/world/john-paul-cites-suffering-of-jews.html | JOHN PAUL CITES SUFFERING OF JEWS | AP | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/world/plo-agrees-on-50-million-to-finance-uprising.html | PLO Agrees on 50 Million to Finance Uprising | By Ihsan A Hijazi Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/world/poland-wrestles-with-reinstating-pen-club.html | Poland Wrestles With Reinstating PEN Club | By John Tagliabue Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/world/puzzle-for-salvador-rebels-turning-war-to-power.html | Puzzle for Salvador Rebels Turning War to Power | By James Lemoyne Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/world/southern-africa-talks-to-resume-next-month.html | Southern Africa Talks to Resume Next Month | By John Kifner Special To the New York Times | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/world/un-struggling-with-a-disarmament-declaration.html | UN Struggling With a Disarmament Declaration | By Paul Lewis | TX 2-345839 | 1988-07-01 |
| 1988-06-26 | https://www.nytimes.com/1988/06/26/world/us-and-the-japanese-agree-to-more-sales-of-us-goods.html | US and the Japanese Agree To More Sales of US Goods | AP | TX 2-345839 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-27 | https://www.nytimes.com/1988/06/27/arts/celebrating-the-legendary-nureyev-legacy.html | Celebrating the Legendary Nureyev Legacy | By Anna Kisselgoff | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/arts/jazz-festival-2-big-bands-with-contrasting-styles.html | JAZZ FESTIVAL 2 Big Bands With Contrasting Styles | By Peter Watrous | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/arts/jazz-festival-at-carnegie-a-very-hardy-perennial.html | JAZZ FESTIVAL At Carnegie A Very Hardy Perennial | By Jon Pareles | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/arts/jazz-festival-gerry-mulligan-in-new-attitude-with-a-quartet.html | JAZZ FESTIVAL Gerry Mulligan In New Attitude With a Quartet | By John S Wilson | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/arts/jazz-festival-miles-davis-in-playful-mood-at-avery-fisher.html | JAZZ FESTIVAL Miles Davis In Playful Mood At Avery Fisher | By Jon Pareles | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/arts/review-art-as-venice-biennale-opens-jasper-johns-takes-the-spotlight.html | ReviewArt As Venice Biennale Opens Jasper Johns Takes the Spotlight | By Michael Brenson Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/arts/review-ballet-greek-mythology-s-role-in-3-balanchine-works.html | ReviewBallet Greek Mythologys Role In 3 Balanchine Works | By Jack Anderson | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/arts/review-ballet-nureyev-s-swan-lake-from-paris.html | ReviewBallet Nureyevs Swan Lake From Paris | By Anna Kisselgoff | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/arts/review-ballet-troupes-male-dancers-take-new-lead-roles.html | ReviewBallet Troupes Male Dancers Take New Lead Roles | By Anna Kisselgoff | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/arts/review-music-at-caramoor-the-sounds-of-nature-and-of-art.html | ReviewMusic At Caramoor the Sounds of Nature and of Art | By Bernard Holland Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/arts/review-television-moyers-campbell-and-life-s-essence.html | ReviewTelevision Moyers Campbell and Lifes Essence | By John J OConnor | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/arts/reviews-music-view-of-the-afterlife-in-elgar-gerontius-oratorio.html | ReviewsMusic View of the Afterlife in Elgar Gerontius Oratorio | By Allan Kozinn Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/arts/tv-notes.html | TV Notes | Eleanor Blau | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/books/books-of-the-times-how-the-rich-are-different.html | Books of The Times How the Rich Are Different | By Christopher LehmannHaupt | TX 2-345690 | 1988-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-27 | https://www.nytimes.com/1988/06/27/books/ned-chase-man-behind-the-books.html | Ned Chase Man Behind the Books | By Edwin McDowell | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business/ad-award-events-come-in-three-flavors.html | Ad Award Events Come in Three Flavors | By Randall Rothenberg | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business-and-the-law-chapter-11-shield-protects-insurers.html | Business and the Law Chapter 11 Shield Protects Insurers | By Stephen Labaton | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business-people-bottler-sale-may-aid-grand-met-food-bid.html | BUSINESS PEOPLE Bottler Sale May Aid Grand Met Food Bid | By Daniel F Cuff | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business-people-head-of-pillsbury-unit-joins-williams-sonoma.html | BUSINESS PEOPLE Head of Pillsbury Unit Joins WilliamsSonoma | By Andrea Adelson | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business-people-merabanks-top-officer-helps-failed-institutions.html | BUSINESS PEOPLEMerabanks Top Officer Helps Failed Institutions | By Nina Andrews | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business/credit-markets-bond-rally-expected-to-go-on.html | CREDIT MARKETS Bond Rally Expected To Go On | By H J Maidenberg | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business/employers-test-new-ways-to-shift-risk-on-health-costs.html | Employers Test New Ways To Shift Risk on Health Costs | By Glenn Kramon | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business/first-texas-gemcraft.html | First TexasGemcraft | Special to the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business/fletcher-consolidation.html | Fletcher Consolidation | AP | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business/former-official-denies-seeing-us-phone-bids.html | Former Official Denies Seeing US Phone Bids | By Calvin Sims | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business/four-take-braniff-posts-after-buyout.html | Four Take Braniff Posts After Buyout | By Kurt Eichenwald | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business/international-report-financial-scandal-is-talk-of-britain.html | INTERNATIONAL REPORT Financial Scandal Is Talk of Britain | By Steve Lohr Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business/international-report-ontario-premier-battles-against-the-canada-us-trade-pact.html | INTERNATIONAL REPORT Ontario Premier Battles Against the CanadaUS Trade Pact | By John F Burns Special To the New York Times | TX 2-345690 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business/market-place-optimism-grows-on-ibm-outlook.html | Market Place Optimism Grows On IBM Outlook | By Lawrence M Fisher | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business/marketing-a-gadget-for-a-gadget.html | Marketing A Gadget For a Gadget | By Jeremy Gerard | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business/may-tool-orders-up-28.4-to-highest-level-in-7-years.html | May Tool Orders Up 284 To Highest Level in 7 Years | By Jonathan P Hicks Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business/new-yorkers-co-handmade-on-38th-street-the-shoes-of-a-heavyweight.html | New Yorkers  Co Handmade on 38th Street The Shoes of a Heavyweight | By Albert Scardino | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business/soviets-raise-grain-bonuses.html | Soviets Raise Grain Bonuses | AP | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business/texaco-deal-a-new-saudi-strategy.html | Texaco Deal A New Saudi Strategy | By Matthew L Wald | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business/the-media-business-advertising-d-arcy-masius-widens-philips-task-in-britain.html | THE MEDIA BUSINESS Advertising DArcy Masius Widens Philips Task in Britain | By Philip H Dougherty | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business/the-media-business-advertising-foote-cones-chairman-assails-exploitive-ads.html | THE MEDIA BUSINESS Advertising Foote Cones Chairman Assails Exploitive Ads | By Philip H Dougherty | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business/the-media-business-advertising-magazine-is-prepared-for-hospital-patients.html | THE MEDIA BUSINESS Advertising Magazine Is Prepared For Hospital Patients | By Philip H Dougherty | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business/the-media-business-advertising-new-ogilvy-unit-looks-for-trends.html | THE MEDIA BUSINESS Advertising New Ogilvy Unit Looks For Trends | By Philip H Dougherty | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business/the-media-business-advertising-shaw-landey-chosen-in-search-by-leslie-fay.html | THE MEDIA BUSINESS Advertising Shaw Landey Chosen In Search by Leslie Fay | By Philip H Dougherty | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business/the-media-business-advertising-us-agencies-dominate-list-of-cannes-winners.html | THE MEDIA BUSINESS Advertising US Agencies Dominate List of Cannes Winners | By Philip H Dougherty | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business/the-media-business-prices-continue-to-soar-for-cable-acquisitions.html | THE MEDIA BUSINESS Prices Continue to Soar For Cable Acquisitions | By Geraldine Fabrikant | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business/the-media-business-stock-sale-allows-glimpse-of-ew-scripps.html | THE MEDIA BUSINESS Stock Sale Allows Glimpse of EW Scripps | By Alex S Jones | TX 2-345690 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-27 | https://www.nytimes.com/1988/06/27/business/winery-carves-a-profitable-niche.html | Winery Carves a Profitable Niche | By Lawrence M Fisher Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/8-arrested-in-subway-crime-spree.html | 8 Arrested in Subway Crime Spree | By Don Terry | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/a-bronx-landfill-raises-concern-over-diseases.html | A Bronx Landfill Raises Concern Over Diseases | By Sam Howe Verhovek | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/as-class-cutting-rises-snowball-effect-is-feared.html | As ClassCutting Rises Snowball Effect Is Feared | By Samuel Weiss | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/bridge-949988.html | Bridge | By Alan Truscott | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/city-charter-proposals-perturb-some.html | City Charter Proposals Perturb Some | By Joyce Purnick | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/cuomo-orders-hynes-to-enter-gentile-case.html | Cuomo Orders Hynes to Enter Gentile Case | By James Barron | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/curbs-expected-for-premiums-in-malpractice.html | Curbs Expected For Premiums In Malpractice | By James Barron | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/fugitive-financier-arrested-in-italy.html | Fugitive Financier Arrested in Italy | By Carol Vogel | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/gay-marchers-send-up-bevy-of-balloons-in-tribute.html | Gay Marchers Send Up Bevy of Balloons in Tribute | By James Hirsch | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/metro-matters-the-teacher-sits-at-the-back-of-the-class.html | Metro Matters The Teacher Sits at the Back Of the Class | By Sam Roberts | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/new-york-city-is-challenged-as-giant-of-global-economy.html | New York City Is Challenged As Giant of Global Economy | By Thomas J Lueck | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/proposal-to-build-a-dance-studios-over-an-arcade-draws-opposition.html | Proposal to Build a Dance Studios Over an Arcade Draws Opposition | By David W Dunlap | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/resort-is-100-but-keep-it-quiet.html | Resort Is 100 But Keep It Quiet | By Constance L Hays | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/nyregion/unusual-alliance-friends-foes-shoreham-battle-costly-accord-close-nuclear-plant.html | An Unusual Alliance Friends and Foes of Shoreham Battle Costly Accord to Close Nuclear Plant | By Philip S Gutis Special To the New York Times | TX 2-345690 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-27 | https://www.nytimes.com/1988/06/27/obituaries/edgar-w-b-fairchild-82-dies-led-family-publishing-company.html | Edgar W B Fairchild 82 Dies Led Family Publishing Company | By Sarah Lyall | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/obituaries/hans-von-balthasar-82-swiss-theologian.html | Hans von Balthasar 82 Swiss Theologian | AP | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/opinion/a-pox-on-duke-and-stanford.html | A Pox on Duke and Stanford | By Arthur R Gold | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/opinion/essay-first-last-resort.html | ESSAY First Last Resort | By William Safire | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/opinion/for-whom-the-kremlin-bell-tolls.html | For Whom the Kremlin Bell Tolls | By Richard C Holbrooke | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/24-pick-6-bettors-collect-45713.html | 24 Pick6 Bettors Collect 45713 | By Steven Crist | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/american-league-blue-jays-stop-tigers-by-4-1.html | American League Blue Jays Stop Tigers By 41 | AP | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/boxing-foreman-scores-easy-victory.html | Boxing Foreman Scores Easy Victory | AP | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/diving-neyer-wins-a-personal-battle.html | Diving Neyer Wins a Personal Battle | By Frank Litsky Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/fencing-upsets-mark-matches.html | Fencing Upsets Mark Matches | By David E Pitt | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/fitness-could-there-be-exercise-prescriptions-for-runner-s-high.html | Fitness Could There Be Exercise Prescriptions for Runners High | By William Stockton | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/imprisoned-hoyt-cant-escape-past.html | Imprisoned Hoyt Cant Escape Past | By David Falkner | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/national-league-mets-lead-shrinks-as-pirates-sweep.html | National League Mets Lead Shrinks As Pirates Sweep | AP | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/nelson-loses-big-lead-but-wins-with-birdie-on-last-hole.html | Nelson Loses Big Lead but Wins With Birdie on Last Hole | AP | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/nhl-season-could-start-without-officials.html | NHL Season Could Start Without Officials | By Robin Finn | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/nothing-s-sure-in-nba-college-draft-except-manning-and-unpredictability.html | Nothings Sure in NBA College Draft Except Manning and Unpredictability | By Sam Goldaper | TX 2-345690 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/on-your-own-cycling-across-country-is-brutal-test-for-racer.html | ON YOUR OWNCycling Across Country Is Brutal Test for Racer | By Richard Rosenthal | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/on-your-own-everybody-rates-in-league-tennis.html | ON YOUR OWN Everybody Rates in League Tennis | By Roger Kahn | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/on-your-own-swim-fin-gives-divers-more-thrust.html | ON YOUR OWN Swim Fin Gives Divers More Thrust | By Barbara Lloyd | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/outdoors-smallmouths.html | Outdoors Smallmouths | By Charles Mohr | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/question-box.html | Question Box | Ray Corio | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/riders-eye-seoul.html | Riders Eye Seoul | By Robin Finn | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/rowing-drama-and-laughs-in-dragon-festival.html | Rowing Drama and Laughs In Dragon Festival | By Norman HildesHeim Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/sports-of-the-times-spinks-will-foil-tyson.html | Sports of The Times Spinks Will Foil Tyson | By Dave Anderson | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/sports-world-specials-948388.html | Sports World Specials | By Gerald Eskenazi | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/tennis-notebook-us-open-may-bid-farewell-to-flushing-meadows.html | Tennis Notebook US Open May Bid Farewell to Flushing Meadows | By Peter Alfano Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/the-experts-say-tyson-is-a-cinch.html | The Experts Say Tyson Is a Cinch | By Phil Berger Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/track-and-field-schonlebe-is-no-1-in-e-german-meet.html | Track and Field Schonlebe Is No 1 In E German Meet | By Michael Janofsky Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/yanks-on-upswing-mets-slide-henderson-scores-winner.html | Yanks on Upswing Mets Slide Henderson Scores Winner | By Michael Martinez | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/sports/yanks-on-upswing-mets-slide-mets-are-foiled-by-cubs-6-3.html | Yanks on Upswing Mets Slide Mets Are Foiled By Cubs 63 | By Joseph Durso Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/theater/review-theater-in-night-of-the-iguana-god-s-desperate-ones.html | ReviewTheater In Night of the Iguana Gods Desperate Ones | By Mel Gussow | TX 2-345690 | 1988-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-27 | https://www.nytimes.com/1988/06/27/us/agency-issues-new-guidelines-on-heat-illness.html | Agency Issues New Guidelines on Heat Illness | Special to the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/us/bush-calls-for-turning-some-bases-into-prisons.html | Bush Calls for Turning Some Bases Into Prisons | By Gerald M Boyd Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/us/democrats-set-change-in-tone-using-unity-in-passing-platform.html | Democrats Set Change in Tone Using Unity in Passing Platform | By David E Rosenbaum Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/us/finally-the-buys-have-it.html | Finally the Buys Have It | Special to the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/us/fire-at-afghan-airport-said-to-destroy-8-jets.html | Fire at Afghan Airport Said to Destroy 8 Jets | AP | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/us/gender-gap-may-fade-now-delegates-hear.html | Gender Gap May Fade NOW Delegates Hear | AP | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/us/inquiry-raises-questions-on-anonymous-sources.html | Inquiry Raises Questions on Anonymous Sources | By Andrew Rosenthal Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/us/island-visit-means-work-for-jackson.html | ISLAND VISIT MEANS WORK FOR JACKSON | By Michael Oreskes Special to the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/us/lottery-winners-say-they-will-pay-debts.html | Lottery Winners Say They Will Pay Debts | AP | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/us/national-trauma-played-out-again-at-gettysburg.html | National Trauma Played Out Again at Gettysburg | By William K Stevens Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/us/report-finds-fault-in-health-agency-s-studying-of-medicare-and-medicaid.html | Report Finds Fault in Health Agencys Studying of Medicare and Medicaid | By Martin Tolchin Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/us/reporter-s-notebook-dark-clouds-mean-hope-if-not-rain.html | Reporters Notebook Dark Clouds Mean Hope if Not Rain | By Dirk Johnson | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/us/scenic-cape-cod-is-split-by-call-for-building-halt.html | Scenic Cape Cod Is Split By Call for Building Halt | By Allan R Gold Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/us/small-quake-jolts-california.html | Small Quake Jolts California | AP | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/us/solar-flare-expected-to-disrupt-systems-of-communications.html | Solar Flare Expected To Disrupt Systems Of Communications | AP | TX 2-345690 | 1988-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-27 | https://www.nytimes.com/1988/06/27/us/student-wins-the-right-to-race-in-wheelchair.html | Student Wins the Right To Race in Wheelchair | By William E Schmidt Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/us/tobaccoville-journal-tobacco-belt-thriving-despite-fewer-smokers.html | Tobaccoville Journal Tobacco Belt Thriving Despite Fewer Smokers | By B Drummond Ayers Jr Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/us/us-to-seek-limits-on-airliners-use.html | US TO SEEK LIMITS ON AIRLINERS USE | By Richard Witkin | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/us/washington-talk-agriculture-department-mobilizing-help-farmers-through-drought.html | WASHINGTON TALK AGRICULTURE DEPARTMENT Mobilizing to Help Farmers Through the Drought | Special to the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/us/washington-talk-briefing-a-new-audience.html | WASHINGTON TALK BRIEFING A New Audience | By Nathaniel C Nash and Peter L Kilborn | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/us/washington-talk-briefing-bone-in-the-throat.html | WASHINGTON TALK BRIEFING Bone in The Throat | By Nathaniel C Nash and Peter L Kilborn | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/us/washington-talk-briefing-fighting-to-stay-exempt.html | WASHINGTON TALK BRIEFING Fighting to Stay Exempt | By Nathaniel C Nash and Peter L Kilborn | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/us/weinberger-asserts-a-journalist-told-him-of-leak.html | Weinberger Asserts a Journalist Told Him of Leak | By John H Cushman Jr Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/world/advanced-jetliner-crashes-in-france-killing-at-least-3.html | ADVANCED JETLINER CRASHES IN FRANCE KILLING AT LEAST 3 | By Steven Greenhouse Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/world/disarmament-parley-ends-in-discord.html | Disarmament Parley Ends in Discord | By Paul Lewis Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/world/greater-autonomy-is-sought-in-3d-soviet-baltic-republic.html | Greater Autonomy Is Sought In 3d Soviet Baltic Republic | AP | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/world/human-rights-lawyer-is-killed-in-philippines.html | Human Rights Lawyer Is Killed in Philippines | Special to the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/world/japanese-official-in-visit-to-israel.html | JAPANESE OFFICIAL IN VISIT TO ISRAEL | By Joel Brinkley Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/world/new-delhi-journal-prophet-for-the-humble-will-they-inherit-india.html | New Delhi Journal Prophet for the Humble Will They Inherit India | By Steven R Weisman Special To the New York Times | TX 2-345690 | 1988-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-27 | https://www.nytimes.com/1988/06/27/world/paris-plans-1998-referendum-for-new-caledonia.html | Paris Plans 1998 Referendum for New Caledonia | By Youssef M Ibrahim Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/world/pretoria-pass-law-dies-but-spirit-lives.html | Pretoria Pass Law Dies but Spirit Lives | By John D Battersby Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/world/reagan-gets-role-in-foreign-indictments.html | Reagan Gets Role in Foreign Indictments | By Robert Pear Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/world/shifts-in-haitian-politics-laid-to-spread-of-drugs.html | Shifts in Haitian Politics Laid to Spread of Drugs | By Joseph B Treaster Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/world/some-progress-reported-at-southern-africa-talks.html | Some Progress Reported at Southern Africa Talks | By John Kifner Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/world/soviet-party-conference-to-try-to-relax-authoritarian-grip.html | Soviet Party Conference to Try To Relax Authoritarian Grip | By Bill Keller Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/world/tendency-of-us-trash-to-travel-irks-britons.html | Tendency of US Trash to Travel Irks Britons | By Francis X Clines Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-27 | https://www.nytimes.com/1988/06/27/world/word-of-an-ill-khomeini-stirs-us-policy-debate.html | Word of an Ill Khomeini Stirs US Policy Debate | By Elaine Sciolino Special To the New York Times | TX 2-345690 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/a-chamber-orchestra-from-sweden.html | A Chamber Orchestra From Sweden | By Allan Kozinn | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/a-parley-of-tapping-feet.html | A Parley of Tapping Feet | By Jack Anderson | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/a-porgy-for-jazz-band.html | A Porgy for Jazz Band | By John S Wilson | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/editor-of-weekly-indicted-for-libel-in-s-carolina.html | Editor of Weekly Indicted For Libel in S Carolina | By Ronald Smothers Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/historical-society-is-planning-cuts-to-meet-crisis.html | Historical Society Is Planning Cuts To Meet Crisis | By Douglas C McGill | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/jazz-festival-ellington-and-the-symphony-orchestra.html | Jazz Festival Ellington and the Symphony Orchestra | By Jon Pareles | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/pianistic-pyrotechnics-from-1-hand.html | Pianistic Pyrotechnics From 1 Hand | By John Wilson | TX 2-332232 | 1988-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/review-dance-paris-opera-ballet-shows-off-its-students.html | ReviewDance Paris Opera Ballet Shows Off Its Students | By Anna Kisselgoff | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/review-music-ellington-s-drum-is-a-woman.html | ReviewMusic Ellingtons Drum Is A Woman | By John S Wilson | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/review-music-insurance-fantasy-in-staged-works.html | ReviewMusic Insurance Fantasy in Staged Works | By Allan Kozinn | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/review-television-violence-in-the-home-on-frontline.html | ReviewTelevision Violence in the Home on Frontline | By Walter Goodman | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/reviews-music-britten-s-fairies-and-love.html | ReviewsMusic Brittens Fairies And Love | By Will Crutchfield Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/arts/the-arts-festival-dance-theater-bases-work-on-john-henry-legend.html | The Arts Festival Dance Theater Bases Work on John Henry Legend | By Jennifer Dunning | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/books/books-of-the-times-free-will-and-making-sex-sinful.html | Books of The Times Free Will and Making Sex Sinful | By John Gross | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/a-safer-infant-formula-promised.html | A Safer Infant Formula Promised | By Milt Freudenheim | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/allegheny-proxy-vote.html | Allegheny Proxy Vote | By Kurt Eichenwald | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/article-262088-no-title.html | Article 262088  No Title | By Jonathan P Hicks | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/business-and-health-credit-ratings-cut-at-hospitals.html | Business and Health Credit Ratings Cut at Hospitals | By Milt Freudenheim | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/business-people-braniff-leader-hopes-to-restore-profitability.html | BUSINESS PEOPLEBraniff Leader Hopes To Restore Profitability | By Nina Andrews | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/business-people-father-replaces-son-at-steak-house-chain.html | BUSINESS PEOPLEFather Replaces Son At Steak House Chain | By Philip E Ross | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/careers-less-mba-interest-in-wall-st-seen.html | Careers Less MBA Interest in Wall St Seen | By Elizabeth M Fowler | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/carlucci-hints-pentagon-may-act-on-suppliers-before-convictions.html | Carlucci Hints Pentagon May Act On Suppliers Before Convictions | By John H Cushman Jr Special To the New York Times | TX 2-332232 | 1988-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/company-news-am-plans-sale-of-press-group.html | COMPANY NEWS AM Plans Sale Of Press Group | Special to the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/company-news-apple-unit-buys-software-concern.html | COMPANY NEWS Apple Unit Buys Software Concern | Special to the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/company-news-citicorp-is-said-to-study-first-republicbank-data.html | COMPANY NEWS Citicorp Is Said to Study First Republicbank Data | By Thomas C Hayes Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/company-news-citicorp-led-group-to-take-over-york.html | COMPANY NEWS CiticorpLed Group To Take Over York | By Eric N Berg | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/company-news-court-rules-triangle-plant-cannot-move-from-duluth.html | COMPANY NEWS Court Rules Triangle Plant Cannot Move From Duluth | By Patrick Houston Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/company-news-ibm-seen-offering-job-transfers.html | COMPANY NEWS IBM Seen Offering Job Transfers | By Doron P Levin | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/company-news-investors-acquire-5.89-edo-stake.html | COMPANY NEWS Investors Acquire 589 EDO Stake | Special to the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/company-news-redken-bid-lifted.html | COMPANY NEWS Redken Bid Lifted | Special to the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/crash-just-the-latest-of-airbus-s-troubles.html | Crash Just the Latest Of Airbuss Troubles | By Steven Greenhouse Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/credit-markets-treasury-bonds-and-notes-drop.html | CREDIT MARKETS Treasury Bonds and Notes Drop | By Kenneth N Gilpin | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/currency-markets-fed-is-said-to-act-amid-dollar-rally.html | CURRENCY MARKETS Fed Is Said To Act Amid Dollar Rally | By Jonathan Fuerbringer | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/diablo-pact-could-leave-utility-wary.html | Diablo Pact Could Leave Utility Wary | Special to the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/europe-weighs-central-bank-idea.html | Europe Weighs Central Bank Idea | By Serge Schmemann Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/excerpts-from-opinions-by-justices-on-immunizing-contractors-from-suits.html | Excerpts From Opinions by Justices on Immunizing Contractors From Suits | Special to the New York Times | TX 2-332232 | 1988-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/futures-options-crop-prices-advance-by-daily-limit.html | FUTURESOPTIONS Crop Prices Advance by Daily Limit | By H J Maidenberg | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/gasoline-prices-off-a-bit.html | Gasoline Prices Off a Bit | AP | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/gm-confirms-departure.html | GM Confirms Departure | Special to the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/head-of-seabrook-utility-sees-way-to-raise-rates.html | Head of Seabrook Utility Sees Way to Raise Rates | By Matthew L Wald Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/home-resale-rise-posted.html | Home Resale Rise Posted | AP | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/in-analyst-programs-access-to-inside-data.html | In Analyst Programs Access to Inside Data | By Kurt Eichenwald | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/justices-5-4-give-us-contractors-liability-immunity.html | JUSTICES 54 GIVE US CONTRACTORS LIABILITY IMMUNITY | By Stuart Taylor Jr Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/market-place-savings-industry-seeking-quality.html | Market Place Savings Industry Seeking Quality | By Phillip H Wiggins | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/minkow-enters-plea.html | Minkow Enters Plea | AP | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/prosecutor-in-pentagon-case-quiet-bulldog-and-moralist.html | Prosecutor in Pentagon Case Quiet Bulldog and Moralist | By Linda Greenhouse Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/republican-alternative-bill-on-plant-closings-defeated.html | Republican Alternative Bill On Plant Closings Defeated | By Clyde H Farnsworth Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/sec-discloses-insider-scheme-worth-millions.html | SEC Discloses Insider Scheme Worth Millions | By James Sterngold | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/sec-seeks-market-bill.html | SEC Seeks Market Bill | Special to the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/stocks-retreat-broadly-as-dow-falls-34.50.html | Stocks Retreat Broadly as Dow Falls 3450 | By Phillip H Wiggins | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/suspect-s-childhood-goal-money.html | Suspects Childhood Goal Money | By Kurt Eichenwald | TX 2-332232 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/texaco-contests-some-bankruptcy-fees.html | Texaco Contests Some Bankruptcy Fees | By William Glaberson Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/the-media-business-advertising-agency-sells-tokyo-offices.html | THE MEDIA BUSINESS ADVERTISING Agency Sells Tokyo Offices | By Philip H Dougherty | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/the-media-business-advertising-brown-williamson-gives-esty-a-new-job.html | THE MEDIA BUSINESS ADVERTISING Brown  Williamson Gives Esty a New Job | By Philip H Dougherty | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/the-media-business-advertising-lotus-minard-to-get-s-c-johnson-billings.html | THE MEDIA BUSINESS ADVERTISING Lotus Minard to Get S C Johnson Billings | By Philip H Dougherty | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/the-media-business-advertising-meredith-is-planning-cross-stitch-magazine.html | THE MEDIA BUSINESS ADVERTISING Meredith Is Planning CrossStitch Magazine | By Philip H Dougherty | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/the-media-business-advertising-tracy-locke-to-handle-dial-s-new-products.html | THE MEDIA BUSINESS ADVERTISING TracyLocke to Handle Dials New Products | By Philip H Dougherty | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/business/the-media-business-advertising-unified-fight-on-mail-cost-is-organized.html | THE MEDIA BUSINESS ADVERTISING Unified Fight On Mail Cost Is Organized | By Philip H Dougherty | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/blacks-and-whites-in-a-survey-are-critical-of-brawley-advisers.html | Blacks and Whites in a Survey Are Critical of Brawley Advisers | By Ralph Blumenthal | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/brawley-figure-held-on-tapes-is-ordered-freed.html | Brawley Figure Held on Tapes Is Ordered Freed | By Arnold H Lubasch | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/bridge-182588.html | Bridge | Alan Truscott | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/charges-dropped-against-7-in-fatal-beating.html | Charges Dropped Against 7 in Fatal Beating | By Constance L Hays | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/chess-170688.html | Chess | Robert ByRne | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/chunk-of-stone-falls-from-trinity-church.html | Chunk of Stone Falls From Trinity Church | By David W Dunlap | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/cuny-names-new-leaders-of-2-colleges.html | CUNY Names New Leaders Of 2 Colleges | By Samuel Weiss | TX 2-332232 | 1988-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/importer-pleads-guilty-in-tainted-cheese-plot.html | Importer Pleads Guilty In Tainted Cheese Plot | AP | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/koch-says-he-will-not-pay-to-retain-two-firehouses-period.html | Koch Says He Will Not Pay to Retain Two Firehouses Period | By Todd S Purdum | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/lightning-leads-to-many-delays-on-the-lirr.html | Lightning Leads To Many Delays On the LIRR | By Eric Schmitt | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/man-says-detectives-forced-him-to-confess-to-killing-witness.html | Man Says Detectives Forced Him to Confess to Killing Witness | By Joseph P Fried | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/our-towns-foster-families-feel-the-anguish-of-a-girl-s-death.html | Our Towns Foster Families Feel the Anguish Of a Girls Death | By Michael Winerip | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/prosecutor-race-in-the-bronx-could-foreshadow-city-politics-of-the-1990-s.html | Prosecutor Race in the Bronx Could Foreshadow City Politics of the 1990s | By Frank Lynn | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/simon-denies-extorting-wedtech-funds.html | Simon Denies Extorting Wedtech Funds | By Howard W French | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/state-youth-aide-is-held-in-string-of-child-molestations-in-queens.html | State Youth Aide Is Held in String Of Child Molestations in Queens | By David E Pitt | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/stein-once-politics-bad-boy-is-putting-on-a-new-face.html | Stein Once Politics Bad Boy Is Putting on a New Face | By Joyce Purnick | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/nyregion/the-talk-of-the-ironbound-in-a-thriving-community-ties-that-bind-also-chafe.html | THE TALK OF THE IRONBOUND In a Thriving Community Ties That Bind Also Chafe | By Jesus Rangel Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/opinion/a-1-per-gallon-gasoline-tax-without-tears.html | A 1 Per Gallon Gasoline Tax Without Tears | By Jessica T Mathews | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/opinion/in-the-nation-seize-the-moment.html | IN THE NATION Seize the Moment | By Tom Wicker | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/opinion/is-this-any-way-to-grow-old.html | Is This Any Way to Grow Old | By Carolyn Kazdin | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/opinion/on-my-mind-a-motto-for-americans.html | ON MY MIND A Motto For Americans | By Am Rosenthal | TX 2-332232 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-28 | https://www.nytimes.com/1988/06/28/science/at-sea-vent-8000-feet-deep-one-fish-didnt-get-away.html | At Sea Vent 8000 Feet Deep One Fish Didnt Get Away | By John Noble Wilford | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/science/doctor-s-world-poor-nations-plagued-with-aids-pose-haunting-ethical-questions.html | THE DOCTORS WORLD Poor Nations Plagued With AIDS Pose Haunting Ethical Questions | By Lawrence K Altman Md | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/science/heart-association-to-endorse-some-foods.html | Heart Association To Endorse Some Foods | AP | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/science/increased-treatment-for-addicts-is-urged.html | Increased Treatment For Addicts Is Urged | AP | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/science/new-shuttle-hundreds-of-safety-changes-also-add-risks.html | New Shuttle Hundreds of Safety Changes Also Add Risks | By William J Broad | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/science/norway-and-canada-call-for-pact-to-protect-atmosphere.html | Norway and Canada Call for Pact to Protect Atmosphere | By Philip Shabecoff Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/science/peripherals-computer-for-a-novice.html | PERIPHERALS Computer for a Novice | By L R Shannon | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/science/personal-computera-a-home-pc-fantasy-and-reality.html | PERSONAL COMPUTERA A Home PC Fantasy And Reality | By Peter H Lewis | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/science/potential-aids-drug-may-help-fight-a-form-of-leukemia.html | Potential AIDS Drug May Help Fight a Form of Leukemia | By Gina Kolata | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/science/probing-the-enigma-of-multiple-personality.html | Probing the Enigma of Multiple Personality | By Daniel Goleman | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/baseball-dodgers-win-to-pull-away-from-astros.html | BASEBALL Dodgers Win to Pull Away From Astros | AP | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/garden-is-a-big-draw-for-closed-circuit.html | Garden Is a Big Draw for Closed Circuit | By William C Rhoden | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/garrison-confident-in-topping-sabatini.html | Garrison Confident In Topping Sabatini | By Peter Alfano Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/hambletonian-to-stay.html | Hambletonian to Stay | Special to the New York Times | TX 2-332232 | 1988-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/hits-missing-and-it-shows.html | Hits Missing and It Shows | By Joseph Durso Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/lendl-survives-in-5th-set.html | Lendl Survives In 5th Set | By Peter Alfano Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/nba-cartwright-traded-to-bulls-for-oakley.html | NBA Cartwright Traded To Bulls for Oakley | By Sam Goldaper | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/on-horse-racing-pick-6-dreamers-bound-to-try-again.html | On Horse Racing Pick6 Dreamers Bound to Try Again | By Steven Crist | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/spinks-didn-t-fight-according-to-plan.html | Spinks Didnt Fight According to Plan | By Dave Anderson Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/sports-of-the-times-he-rules-the-planet.html | Sports of The Times He Rules The Planet | By Ira Berkow | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/tigers-stretch-lead-to-two.html | Tigers Stretch Lead to Two | By Michael Martinez | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/tyson-knocks-out-spinks-at-1-31-of-round-1.html | Tyson Knocks Out Spinks at 131 of Round 1 | By Phil Berger Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/sports/wind-helps-lewis-to-9.95.html | Wind Helps Lewis to 995 | AP | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/style/by-design-creatively-cool.html | By Design Creatively Cool | By Carrie Donovan | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/style/patterns-229288.html | PATTERNS | By Woody Hochswender | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/style/st-gillian-striking-it-rich-in-the-mainstream.html | St Gillian Striking It Rich In the Mainstream | By AnneMarie Schiro | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/theater/arts-festival-dublin-actor-metamorphoses-into-cringing-drooling-evil-joxer.html | The Arts Festival How a Dublin Actor Metamorphoses Into Cringing Drooling Evil Joxer | By Leslie Bennetts | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/theater/reviews-theater-marathon-of-one-acts.html | ReviewsTheater Marathon of OneActs | By Mel Gussow | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/theater/reviews-theater-puppetry-and-dreams-in-sand-at-92d-st-y.html | ReviewsTheater Puppetry and Dreams In Sand at 92d St Y | By Walter Goodman | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/us/ban-on-parole-upheld-for-california-killing.html | Ban on Parole Upheld For California Killing | Special to the New York Times | TX 2-332232 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-28 | https://www.nytimes.com/1988/06/28/us/boeing-and-aloha-line-clash-over-maintenance.html | Boeing and Aloha Line Clash Over Maintenance | By Richard Witkin Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/us/catholic-bishops-vote-to-retain-controversial-statement-on-aids.html | Catholic Bishops Vote to Retain Controversial Statement on AIDS | By Peter Steinfels Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/us/court-upholds-ban-on-picketing-a-home.html | Court Upholds Ban on Picketing a Home | By Stuart Taylor Jr Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/us/excerpts-from-ruling-in-picketing-ban-case.html | Excerpts From Ruling In Picketing Ban Case | Special to the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/us/federal-agency-unveils-plan-for-easing-a-plant-licensing.html | Federal Agency Unveils Plan For Easing APlant Licensing | AP | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/us/high-court-gives-police-more-leeway-in-searches.html | High Court Gives Police More Leeway in Searches | By Stuart Taylor Jr Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/us/houston-journal-chess-texas-style-no-quarter-given.html | Houston Journal Chess Texas Style No Quarter Given | By Peter Applebome | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/us/jackson-addresses-convention-of-push.html | Jackson Addresses Convention of PUSH | By Dirk Johnson Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/us/jackson-tours-trump-plaza.html | Jackson Tours Trump Plaza | Special to the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/us/nunn-says-he-will-not-give-vice-presidential-information.html | Nunn Says He Will Not Give VicePresidential Information | AP | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/us/report-by-aids-panel-gets-muted-reaction-by-reagan.html | Report by AIDS Panel Gets Muted Reaction by Reagan | By Julie Johnson Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/us/study-finds-shift-in-gop-support.html | STUDY FINDS SHIFT IN GOP SUPPORT | By E J Dionne Jr Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/us/surrogate-parenthood-banned.html | Surrogate Parenthood Banned | Special to the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/us/tests-for-drugs-prompt-dispute-in-justice-dept.html | Tests for Drugs Prompt Dispute In Justice Dept | By Philip Shenon Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/us/texan-to-address-democrats.html | Texan to Address Democrats | Special to the New York Times | TX 2-332232 | 1988-07-01 |

| | | | | |
|---|---|---|---|---|
| 1988-06-28 | https://www.nytimes.com/1988/06/28/us/washington-talk-briefing-if-you-can-t-beat-them.html | Washington Talk Briefing If You Cant Beat Them | By David Binder  Linda Greenhouse | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/us/washington-talk-briefing-scuttle-diplomacy.html | Washington Talk Briefing Scuttle Diplomacy | By David Binder  Linda Greenhouse | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/us/washington-talk-legislative-process-old-rivals-make-peace-write-housing-bill.html | Washington Talk The Legislative Process Old Rivals Make Peace To Write a Housing Bill | By Steven V Roberts Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/world/3-philippine-soldiers-freed.html | 3 Philippine Soldiers Freed | AP | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/world/a-report-on-ulster-killings-assails-british-use-of-force.html | A Report on Ulster Killings Assails British Use of Force | By Francis X Clines Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/world/a-voice-of-the-uprising-offers-to-talk.html | A Voice of the Uprising Offers to Talk | By Joel Brinkley Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/world/angolan-rebel-asks-for-us-aid.html | Angolan Rebel Asks for US Aid | By Robert Pear Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/world/canada-seeks-an-end-to-feud-with-soviets.html | Canada Seeks an End To Feud With Soviets | Special to the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/world/cherbourg-journal-civil-war-drama-under-way-30-fathoms-deep.html | Cherbourg Journal Civil War Drama Under Way 30 Fathoms Deep | By Steven Greenhouse Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/world/contras-say-they-don-t-plan-to-resume-war-in-nicaragua.html | Contras Say They Dont Plan To Resume War in Nicaragua | By Susan F Rasky Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/world/in-war-on-coca-us-weapon-is-bogged-down-in-a-dispute.html | In War on Coca US Weapon Is Bogged Down in a Dispute | By Alan Riding Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/world/laos-holds-nationwide-vote-for-the-first-time-since-75.html | Laos Holds Nationwide Vote For the First Time Since 75 | AP | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/world/nicaraguan-truce-beginning-to-fray.html | NICARAGUAN TRUCE BEGINNING TO FRAY | By Stephen Kinzer Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/world/no-haitian-elections-military-ruler-declares.html | No Haitian Elections Military Ruler Declares | Special to the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/world/no-soviet-offers-solzhenitsyn-says.html | NO SOVIET OFFERS SOLZHENITSYN SAYS | By Andrew Rosenthal Special To the New York Times | TX 2-332232 | 1988-07-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-28 | https://www.nytimes.com/1988/06/28/world/on-eve-of-soviet-party-talks-strike-in-armenian-area-ends.html | On Eve of Soviet Party Talks Strike in Armenian Area Ends | By Bill Keller Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/world/pilot-error-is-blamed-in-airbus-crash.html | Pilot Error Is Blamed in Airbus Crash | By Steven Greenhouse Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/world/plo-aide-s-plan-has-us-intrigued.html | PLO AIDES PLAN HAS US INTRIGUED | By Elaine Sciolino Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/world/pope-leaves-austria-death-plot-is-reported.html | Pope Leaves Austria Death Plot Is Reported | AP | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/world/qatar-rejects-us-demand-for-return-of-illicit-stingers.html | Qatar Rejects US Demand For Return of Illicit Stingers | By Elaine Sciolino Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/world/trains-collide-at-paris-depot-21-are-killed-and-32-injured.html | Trains Collide at Paris Depot 21 Are Killed and 32 Injured | AP | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/world/us-aides-are-split-on-soviet-treaty-compliance.html | US Aides Are Split on Soviet Treaty Compliance | By Michael R Gordon Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/world/us-assails-mexico-for-releasing-militant.html | US Assails Mexico For Releasing Militant | Special to the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/world/us-says-afghan-insurgents-have-captured-strategic-city.html | US Says Afghan Insurgents Have Captured Strategic City | By Robert Pear Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-28 | https://www.nytimes.com/1988/06/28/world/vote-fraud-charges-fill-mexican-air.html | Vote Fraud Charges Fill Mexican Air | By Larry Rohter Special To the New York Times | TX 2-332232 | 1988-07-01 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/after-hall-at-british-national-theater.html | After Hall at British National Theater | By Benedict Nightingale Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/ts-festival-report-card-a-mixed-one.html | Arts Festival Report Card A Mixed One | By William H Honan | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/for-news-magazines-growing-identity-crisis.html | For News Magazines Growing Identity Crisis | By Alex S Jones | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/jazz-festival-a-master-of-piano-styles.html | JAZZ FESTIVAL A Master of Piano Styles | By Peter Watrous | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/jazz-festival-big-band-gathers-for-boxing-and-the-blues.html | JAZZ FESTIVAL Big Band Gathers for Boxing and the Blues | By Peter Watrous | TX 2-345753 | 1988-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/jazz-festival-exploring-nuts-and-bolts-of-rhythm.html | JAZZ FESTIVAL Exploring Nuts and Bolts of Rhythm | By Stephen Holden | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/jazz-festival-spirit-of-mingus-revived.html | JAZZ FESTIVAL Spirit of Mingus Revived | By Jon Pareles | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/review-television-problems-of-a-big-city.html | ReviewTelevision Problems of a Big City | By Walter Goodman | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/reviews-dance-a-compassionate-view-of-human-frailty-and-cruelty.html | ReviewsDance A Compassionate View of Human Frailty and Cruelty | By Jack Anderson | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/reviews-dance-balloons-and-confetti-at-gala-for-nureyev.html | ReviewsDance Balloons and Confetti at Gala for Nureyev | By Anna Kisselgoff | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/reviews-music-the-bach-aria-festival.html | ReviewsMusic The Bach Aria Festival | By Allan Kozinn | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/reviews-music-the-montreal-symphony.html | ReviewsMusic The Montreal Symphony | By Donal Henahan | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/reviews-music-turandot-in-the-park.html | ReviewsMusic Turandot in the Park | By Will Crutchfield | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/arts/the-pop-life-456488.html | The Pop Life | By Stephen Holden | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/books/book-notes-648588.html | Book Notes | By Edwin McDowell | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/books/books-of-the-times-something-rotten-even-satanic-in-the-breadbasket.html | Books of The Times Something Rotten Even Satanic in the Breadbasket | By Michiko Kakutani | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/belzbergs-penalty-set.html | Belzbergs Penalty Set | AP | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/bondholders-sue-brands-and-e-ii.html | Bondholders Sue Brands and EII | By Anise C Wallace | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/british-raise-rate-on-loans.html | British Raise Rate on Loans | AP | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/business-people-3-are-appointed-by-gm-to-vice-president-posts.html | BUSINESS PEOPLE 3 Are Appointed by GM To Vice President Posts | By John Holusha | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/business-people-aetna-life-announces-management-changes.html | BUSINESS PEOPLE Aetna Life Announces Management Changes | By Daniel F Cuff | TX 2-345753 | 1988-07-05 |

| | | | | |
|---|---|---|---|---|
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/business-technology-the-a320-s-fly-by-wire-system.html | BUSINESS TECHNOLOGY The A320s FlybyWire System | By Barnaby J Feder | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/china-grain-rise-seen.html | China Grain Rise Seen | AP | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/company-news-centel-confident-of-proxy-victory.html | COMPANY NEWS Centel Confident of Proxy Victory | By Julia Flynn Siler Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/company-news-extension-for-bass-on-financial-corp.html | COMPANY NEWS Extension for Bass On Financial Corp | Special to the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/company-news-lear-siegler-buys-afg-subsidiary.html | COMPANY NEWS Lear Siegler Buys AFG Subsidiary | Special to the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/company-news-scherer-investors-employ-salomon.html | COMPANY NEWS Scherer Investors Employ Salomon | Special to the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/credit-markets-bonds-and-notes-up-in-busy-day.html | CREDIT MARKETS Bonds and Notes Up in Busy Day | By Kenneth N Gilpin | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/currency-markets-european-intervention-is-overcome-by-dollar.html | CURRENCY MARKETS European Intervention Is Overcome by Dollar | By Jonathan Fuerbringer | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/dow-adds-22.41-to-2130.87-trading-slows.html | Dow Adds 2241 to 213087 Trading Slows | By Phillip H Wiggins | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/economic-scene-trench-warfare-in-lotusland.html | Economic Scene Trench Warfare In Lotusland | By Peter Passell | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/european-panel-to-plan-for-a-monetary-union.html | European Panel to Plan For a Monetary Union | By Serge Schmemann Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/financing-plan-for-public-tv.html | Financing Plan For Public TV | AP | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/futures-options-crop-prices-fall-by-limit-in-futures-profit-taking.html | FUTURESOPTIONS Crop Prices Fall by Limit In Futures Profit Taking | By H J Maidenberg | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/hutton-and-2-ex-officers-censured-by-big-board.html | Hutton and 2 ExOfficers Censured by Big Board | By Kurt Eichenwald | TX 2-345753 | 1988-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/investor-in-insider-case-is-described-as-honest.html | Investor in Insider Case Is Described as Honest | By Barbara Basler Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/macmillan-outraged-by-bank-s-bass-aid.html | Macmillan Outraged by Banks Bass Aid | By Geraldine Fabrikant | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/market-place-the-big-growth-in-machine-tools.html | Market PlaceThe Big Growth In Machine Tools | By Philip E Ross | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/motown-sold-to-mca.html | Motown Sold To MCA | AP | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/new-apogee-chairman.html | New Apogee Chairman | Special to the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/no-lose-road-game-for-white-sox.html | NoLose Road Game for White Sox | By Julia Flynn Siler Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/pillsbury-s-net-up-51.3-in-quarter.html | Pillsburys Net Up 513 in Quarter | AP | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/real-estate-builder-plans-li-complex-near-campus.html | Real Estate Builder Plans LI Complex Near Campus | By Shawn G Kennedy | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/report-on-drought-due.html | Report on Drought Due | AP | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/sec-said-to-broaden-its-inquiry.html | SEC Said To Broaden Its Inquiry | By James Sterngold | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/tax-plans-would-net-5.5-billion.html | Tax Plans Would Net 55 Billion | By Gary Klott Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/the-media-business-advertising-a-month-old-agency-has-been-acquired.html | THE MEDIA BUSINESS Advertising A MonthOld Agency Has Been Acquired | By Philip H Dougherty | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/the-media-business-advertising-boston-agency-gets-banking-assignment.html | THE MEDIA BUSINESS Advertising Boston Agency Gets Banking Assignment | By Philip H Dougherty | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/the-media-business-advertising-campaign-by-women-s-voter-group.html | THE MEDIA BUSINESS Advertising Campaign By Womens Voter Group | By Philip H Dougherty | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/the-media-business-advertising-cost-of-sales-calls-up.html | THE MEDIA BUSINESS Advertising Cost of Sales Calls Up | By Philip H Dougherty | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Philip H Dougherty | TX 2-345753 | 1988-07-05 |

| | | | | |
|---|---|---|---|---|
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/the-media-business-advertising-shift-by-bradlees.html | THE MEDIA BUSINESS Advertising Shift by Bradlees | By Philip H Dougherty | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/business/the-media-business-new-ads-by-philip-morris-stress-power-of-smokers.html | THE MEDIA BUSINESS New Ads by Philip Morris Stress Power of Smokers | By Randall Rothenberg | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/60-minute-gourmet-398488.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/at-the-nation-s-table-calais-vt.html | AT THE NATIONS TABLE Calais Vt | By Marialisa Calta | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/at-the-nation-s-table-chicago.html | AT THE NATIONS TABLE Chicago | By Dennis Ray Wheaton | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/de-gustibus-for-dinner-no-exceptions-jacket-and-tie-are-required.html | DE GUSTIBUS For Dinner No Exceptions Jacket and Tie Are Required | By Marian Burros | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/food-notes-438388.html | FOOD NOTES | By Florence Fabricant | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/hot-dogs-new-guises-for-the-all-american-food.html | Hot Dogs New Guises for the AllAmerican Food | By Florence Fabricant | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/in-bristol-ri-a-small-town-fourth-in-the-yankee-tradition.html | In Bristol RI a SmallTown Fourth in the Yankee Tradition | By Joan Nathan | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/metropolitan-diary-455888.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/new-york-s-wineries-chart-their-move-toward-vinifera.html | New Yorks Wineries Chart Their Move Toward Vinifera | By Howard G Goldberg | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/signs-of-satiation-in-new-york-s-appetite-for-chic-restaurants.html | Signs of Satiation In New Yorks Appetite For Chic Restaurants | By Trish Hall | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/single-parent-homes-the-effect-on-schooling.html | SingleParent Homes The Effect on Schooling | AP | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/garden/wine-talk-439088.html | WINE TALK | By Frank J Prialspecial To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/movies/review-film-african-prince-in-queens.html | ReviewFilm African Prince in Queens | By Vincent Canby | TX 2-345753 | 1988-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-29 | https://www.nytimes.com/1988/06/29/movies/review-film-in-beirut-struggle-as-way-of-life.html | ReviewFilm In Beirut Struggle as Way of Life | By Caryn James | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/3-indicted-by-us-in-87-mob-slaying.html | 3 INDICTED BY US IN 87 MOB SLAYING | By Robert Hanley Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/a-brawley-figure-s-spotty-past.html | A Brawley Figures Spotty Past | By M A Farber | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/about-new-york-a-southerner-until-she-heard-the-city-crying.html | About New York A Southerner Until She Heard The City Crying | By Gregory Jaynes | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/bridge-500188.html | Bridge | By Alan Truscott | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/education-green-faulted-on-hispanic-dropouts.html | Education Green Faulted on Hispanic Dropouts | By Deirdre Carmody | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/education-lessons.html | Education Lessons | Edward B Fiske | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/judge-declares-2d-mistrial-in-larry-davis-case-in-bronx.html | Judge Declares 2d Mistrial In Larry Davis Case in Bronx | By William G Blair | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/killing-of-grand-jury-witness-is-called-coldly-planned-murder.html | Killing of Grand Jury Witness Is Called Coldly Planned Murder | By George James | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/landmark-restaurant-burns.html | Landmark Restaurant Burns | AP | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/li-hospital-disputes-inspectors-findings.html | LI Hospital Disputes Inspectors Findings | Special to the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/metro-north-workers-appeal-dismissal-after-fatal-crash.html | MetroNorth Workers Appeal Dismissal After Fatal Crash | AP | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/simon-testifies-financial-data-had-omissions.html | Simon Testifies Financial Data Had Omissions | By Howard W French | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/six-plead-guilty-in-federal-court-in-esposito-case.html | Six Plead Guilty In Federal Court In Esposito Case | By Leonard Buder | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/syphilis-surge-with-crack-use-raises-fears-on-spread-of-aids.html | Syphilis Surge With Crack Use Raises Fears on Spread of AIDS | By Peter Kerr | TX 2-345753 | 1988-07-05 |

| | | | | |
|---|---|---|---|---|
| 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/tepid-response-in-albany-slows-council-bid-for-rise-in-excise-tax.html | Tepid Response in Albany Slows Council Bid for Rise in ExciseTax | By Todd S Purdum | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/nyregion/where-the-bronx-burned-a-fight-for-a-firehouse.html | Where the Bronx Burned A Fight for a Firehouse | By Fox Butterfield | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/obituaries/jack-moore-62-a-choreographer-dancer-and-artist.html | Jack Moore 62 A Choreographer Dancer and Artist | By Jennifer Dunning | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/obituaries/murray-j-rossant-is-dead-at-65-journalist-led-20th-century-fund.html | Murray J Rossant Is Dead at 65 Journalist Led 20th Century Fund | By Glenn Fowler | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/obituaries/naomi-m-kanof-dermatologist-76.html | Naomi M Kanof Dermatologist 76 | AP | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/opinion/foreign-affairs-gorbachev-s-two-hands.html | FOREIGN AFFAIRS Gorbachevs Two Hands | By Flora Lewis | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/opinion/hungarys-88-began-in-56.html | Hungarys 88 Began in 56 | By Kati Marton | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/opinion/observer-talking-it-up.html | OBSERVER Talking It Up | By Russell Baker | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/opinion/of-arms-and-men-you-can-t-trust.html | Of Arms and Men You Cant Trust | By James Reston | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/opinion/the-editorial-notebook-in-the-light-of-urban-blight.html | The Editorial Notebook In the Light of Urban Blight | By Herbert Sturz | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/baseball-cubs-rally-to-win-4th-in-row.html | Baseball Cubs Rally to Win 4th in Row | AP | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/boxing-tyson-s-next-bout-legal-case-with-his-manager.html | Boxing Tysons Next Bout Legal Case With His Manager | By Phil Berger | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/depaul-s-strickland-to-knicks.html | DePauls Strickland to Knicks | By Thomas Rogers | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/golf-byrnes-captures-the-ike.html | Golf Byrnes Captures The Ike | By Alex Yannis Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/henley-opens-today.html | Henley Opens Today | Special to the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/mets-find-power-and-stop-pirates.html | Mets Find Power And Stop Pirates | By Joseph Durso Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/morris-of-auburn-is-nets-top-pick.html | Morris of Auburn Is Nets Top Pick | Special to the New York Times | TX 2-345753 | 1988-07-05 |

| | | | | |
|---|---|---|---|---|
| 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/nba-draft-manning-then-3-way-trade-give-hope-to-lowly-clippers.html | NBA Draft Manning Then 3Way Trade Give Hope to Lowly Clippers | By Sam Goldaper | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/tigers-tighten-yoke.html | Tigers Tighten Yoke | By Murray Chass | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/wimbledon-connors-falls-to-tenacious-no-90.html | Wimbledon Connors Falls to Tenacious No 90 | By Peter Alfano Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/sports/wimbledon-navratilova-plays-catch-up-briskly.html | Wimbledon Navratilova Plays CatchUp Briskly | By Peter Alfano Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/style/at-the-nations-table-pasco-wash.html | AT THE NATIONS TABLEPasco Wash | By Schuyler Ingle | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/style/at-the-nations-table-st-paul.html | AT THE NATIONS TABLESt Paul | By Lynne Rossetto Kasper | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/style/despite-cost-and-risk-plastic-surgery-thrives.html | Despite Cost and Risk Plastic Surgery Thrives | By James Hirsch | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/style/oh-the-challenge-the-glory-barbecue-as-a-rite-of-passage.html | Oh the Challenge The Glory Barbecue as a Rite of Passage | By Jonathan Probber | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/theater/review-theater-a-writer-s-persecution.html | ReviewTheater A Writers Persecution | By Walter Goodman | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/4-killed-in-cyanide-accident-at-indiana-plant.html | 4 Killed in Cyanide Accident at Indiana Plant | AP | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/agents-search-home-of-ex-congress-aide-in-pentagon-inquiry.html | Agents Search Home Of ExCongress Aide In Pentagon Inquiry | By John H Cushman Jr Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/alert-issued-for-4-fugitives.html | Alert Issued for 4 Fugitives | AP | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/ama-opposing-mercy-killing.html | AMA Opposing Mercy Killing | AP | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/bush-backs-protection-of-aids-victim-rights.html | Bush Backs Protection Of AIDS Victim Rights | By Gerald M Boyd Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/congress-kills-district-police-residency-rule.html | Congress Kills District Police Residency Rule | AP | TX 2-345753 | 1988-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/detroit-citizens-join-with-church-to-rid-community-of-drugs.html | Detroit Citizens Join With Church to Rid Community of Drugs | By Isabel Wilkerson Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/drought-stirs-debate-on-wheat-export-subsidies.html | Drought Stirs Debate on Wheat Export Subsidies | By Keith Schneider Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/drug-used-in-treating-gout-found-effective-for-cirrhosis.html | Drug Used in Treating Gout Found Effective for Cirrhosis | By Lawrence K Altman | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/dukakis-says-he-would-commit-3-billion-to-build-new-housing.html | Dukakis Says He Would Commit 3 Billion to Build New Housing | By Richard L Berke Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/education-groups-charge-bias-in-merit-scholarship-testing.html | Education Groups Charge Bias in Merit Scholarship Testing | By Lee A Daniels | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/education-oxford-hires-american.html | Education Oxford Hires American | AP | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/education-pursuing-an-education-by-degrees-a-course-at-a-time-lasting-weeks.html | Education Pursuing an Education by Degrees A Course at a Time Lasting Weeks | By Joseph Berger | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/education.html | Education | By Susan Diesenhouse Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/efforts-to-revamp-welfare-system-face-steep-hurdles-in-congress.html | Efforts to Revamp Welfare System Face Steep Hurdles in Congress | By Martin Tolchin Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/ex-cia-official-denies-charges-in-iran-contra-conspiracy-case.html | ExCIA Official Denies Charges In IranContra Conspiracy Case | AP | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/gop-officials-say-kean-will-give-keynote-speech.html | GOP Officials Say Kean Will Give Keynote Speech | By E J Dionne Jr Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/memo-by-top-official-at-pentagon-urged-curbs-on-plant-searches.html | Memo by Top Official at Pentagon Urged Curbs on Plant Searches | AP | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/michigan-primary-advances.html | Michigan Primary Advances | AP | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/san-mateo-journal-suburb-is-reliving-two-60-s-love-stories.html | San Mateo Journal Suburb Is Reliving Two 60s Love Stories | By Jane Gross Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/shuttle-flight-delayed-again.html | Shuttle Flight Delayed Again | AP | TX 2-345753 | 1988-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/us-sues-to-oust-teamster-chiefs-seeks-trustee-to-oversee-election.html | US Sues to Oust Teamster Chiefs Seeks Trustee to Oversee Election | By Philip Shenon Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/washington-talk-briefing-bork-battle-revisited.html | WASHINGTON TALK BRIEFING Bork Battle Revisited | By David Binder and Julie Johnson | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/washington-talk-briefing-prague-spring-revisited.html | WASHINGTON TALK BRIEFING Prague Spring Revisited | By David Binder and Julie Johnson | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/washington-talk-briefing-white-house-revisited.html | WASHINGTON TALK BRIEFING White House Revisited | By David Binder and Julie Johnson | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/washington-talk-the-pentagon-scandal-pushes-apart-2-worlds-under-one-roof.html | WASHINGTON TALK THE PENTAGON Scandal Pushes Apart 2 Worlds Under One Roof | By Richard Halloran Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/us/with-a-wink-at-past-dukakis-courts-congress.html | With a Wink at Past Dukakis Courts Congress | By E J Dionne Jr Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/world/24-new-cardinals-installed-by-pope.html | 24 NEW CARDINALS INSTALLED BY POPE | AP | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/world/aparicio-mendez-84-uruguay-ex-president.html | Aparicio Mendez 84 Uruguay ExPresident | AP | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/world/brazil-parley-aims-to-save-rain-forests.html | Brazil Parley Aims to Save Rain Forests | By Marlise Simons Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/world/death-toll-now-59-in-paris-train-crash.html | Death Toll Now 59 in Paris Train Crash | By Steven Greenhouse Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/world/egypt-recalls-2-in-missile-affair.html | Egypt Recalls 2 in Missile Affair | Special to the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/world/gorbachev-asks-party-give-voters-some-power-loosen-economic-reins-cautious.html | GORBACHEV ASKS THE PARTY TO GIVE VOTERS SOME POWER AND LOOSEN ECONOMIC REINS A Cautious Speech | By Philip Taubman Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/world/gorbachev-asks-party-give-voters-some-power-loosen-economic-reins-speeding-up.html | GORBACHEV ASKS THE PARTY TO GIVE VOTERS SOME POWER AND LOOSEN ECONOMIC REINS Speeding Up The Changes | By Bill Keller Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/world/in-moscow-change-is-debatable.html | In Moscow Change Is Debatable | By Esther B Fein Special To the New York Times | TX 2-345753 | 1988-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-29 | https://www.nytimes.com/1988/06/29/world/israel-must-shun-uprising-violence-rabin-is-told.html | Israel Must Shun Uprising Violence Rabin Is Told | AP | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/world/mexican-party-practices-protests-over-vote-fraud.html | Mexican Party Practices Protests Over Vote Fraud | By Larry Rohter Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/world/plea-for-trotsky-in-a-soviet-paper.html | PLEA FOR TROTSKY IN A SOVIET PAPER | By Bill Keller Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/world/pulling-of-tv-ad-angers-chilean-opposition.html | Pulling of TV Ad Angers Chilean Opposition | By Shirley Christian Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/world/salvador-s-ruling-party-splits-over-candidates.html | Salvadors Ruling Party Splits Over Candidates | By James Lemoyne Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/world/shultz-begins-latin-trip-today-as-policy-is-reviewed.html | Shultz Begins Latin Trip Today as Policy Is Reviewed | By Robert Pear Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/world/tokyo-journal-making-the-grade-in-college-major-in-table-tennis.html | Tokyo Journal Making the Grade in College Major in Table Tennis | By Susan Chira Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/world/us-and-soviets-give-a-test-data.html | US and Soviets Give ATest Data | By Michael R Gordon Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/world/us-military-aide-killed-in-athens-car-bombing.html | US Military Aide Killed in Athens Car Bombing | By Alan Cowell Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-29 | https://www.nytimes.com/1988/06/29/world/us-recalls-mexico-envoy-over-militant-s-release.html | US Recalls Mexico Envoy Over Militants Release | By Elaine Sciolino Special To the New York Times | TX 2-345753 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/anna-wintour-transferred-to-head-vogue-magazine.html | ANNA WINTOUR TRANSFERRED TO HEAD VOGUE MAGAZINE | By Susan Heller Anderson | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/festival-s-impact-estimated-at-400-million.html | Festivals Impact Estimated at 400 Million | By William H Honan | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/historical-society-cuts-staff-in-budget-crisis.html | HISTORICAL SOCIETY CUTS STAFF IN BUDGET CRISIS | By Douglas C McGill | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/jazz-festival-a-taste-of-vintage-blues.html | JAZZ FESTIVAL A TASTE OF VINTAGE BLUES | By Jon Pareles | TX 2-347922 | 1988-07-05 |

| | | | | |
|---|---|---|---|---|
| 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/jazz-festival-gillespie-and-mcrae-share-bill.html | JAZZ FESTIVAL GILLESPIE AND MCRAE SHARE BILL | By Stephen Holden | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/jazz-festival-impressionistic-standards-from-a-pianist.html | JAZZ FESTIVAL IMPRESSIONISTIC STANDARDS FROM A PIANIST | By Peter Watrous | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/jazz-festival-romantic-be-bop-harmony.html | JAZZ FESTIVAL ROMANTIC BEBOP HARMONY | By Peter Watrous | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/nbc-plans-a-writerproof-schedule.html | NBC PLANS A WRITERPROOF SCHEDULE | By Peter J Boyer | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/review-ballet-religious-symbols-from-paris-troupe.html | REVIEWBALLET RELIGIOUS SYMBOLS FROM PARIS TROUPE | By Jack Anderson | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/review-dance-japanese-images-of-water-lilies.html | REVIEWDANCE Japanese Images Of Water Lilies | By Jennifer Dunning | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/review-dance-john-henry-and-billy-the-kid-a-feast-of-folk.html | REVIEWDANCE JOHN HENRY AND BILLY THE KID A FEAST OF FOLK | By Anna Kisselgoff | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/review-jazz-an-avant-garde-merger.html | ReviewJazz An AvantGarde Merger | By Peter Watrous | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/review-music-bleating-sheep-prelude.html | REVIEWMUSIC BLEATINGSHEEP PRELUDE | By Allan Kozinn | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/review-music-hand-of-technology.html | REVIEWMUSIC HAND OF TECHNOLOGY | By Peter Watrous | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/review-television-mental-institution-drama.html | REVIEWTELEVISION MENTALINSTITUTION DRAMA | By John J OConnor | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/reviews-music-canadian-folk-rock-trio.html | ReviewsMusic Canadian FolkRock Trio | By John Rockwell | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/the-arts-festival-2-west-african-rockers-update-their-traditions.html | THE ARTS FESTIVAL 2 WEST AFRICAN ROCKERS UPDATE THEIR TRADITIONS | By Jon Pareles | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/arts/tv-notes.html | TV Notes | Eleanor Blau | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/books/books-of-the-times-superconductivity-breakthrough-and-politics.html | BOOKS OF THE TIMES SUPERCONDUCTIVITY BREAKTHROUGH AND POLITICS | By Christopher LehmannHaupt | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/banker-s-pay-dispute-ends.html | Bankers Pay Dispute Ends | Special to the New York Times | TX 2-347922 | 1988-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/business-people-chief-of-combustion-is-now-chairman-too.html | BUSINESS PEOPLE Chief of Combustion Is Now Chairman Too | By Daniel F Cuff | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/business-people-levolor-gets-new-head-from-an-air-courier.html | BUSINESS PEOPLE Levolor Gets New Head From an Air Courier | By Daniel F Cuff | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/company-news-861788.html | COMPANY NEWS | AP | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/company-news-executives-at-northrop-subpoenaed.html | COMPANY NEWS Executives At Northrop Subpoenaed | By Richard W Stevenson Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/company-news-irving-suitor-may-revive-bid.html | COMPANY NEWS Irving Suitor May Revive Bid | Special to the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/company-news-penney-purchases-stores-in-cincinnati.html | COMPANY NEWS Penney Purchases Stores in Cincinnati | AP | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/company-news-pullman-may-get-bid-to-be-taken-private.html | COMPANY NEWS Pullman May Get Bid To Be Taken Private | By Jonathan P Hicks | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/company-news-sterling-to-buy-plastics-supplier.html | COMPANY NEWS Sterling to Buy Plastics Supplier | AP | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/company-news-truck-production-shift-set-by-gm.html | COMPANY NEWS Truck Production Shift Set by GM | AP | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/company-news-westinghouse-cuts.html | COMPANY NEWS Westinghouse Cuts | AP | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/consumer-rates-yields-show-little-change.html | CONSUMER RATES Yields Show Little Change | By Robert Hurtado | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/credit-markets-treasury-notes-and-bonds-drop.html | CREDIT MARKETS Treasury Notes and Bonds Drop | By Kenneth N Gilpin | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/currency-news-dollar-off-a-bit-after-selling-spree.html | CURRENCY NEWS Dollar Off a Bit After Selling Spree | By Jonathan Fuerbringer | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/dingman-puts-103.9-million-in-one-of-his-henley-dogs.html | Dingman Puts 1039 Million In One of His Henley Dogs | By Andrea Adelson Special To the New York Times | TX 2-347922 | 1988-07-05 |

| | | | | |
|---|---|---|---|---|
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/documents-destroyed-by-targets-of-pentagon-arms-fraud-inquiry.html | Documents Destroyed by Targets Of Pentagon Arms Fraud Inquiry | By Stephen Engelberg Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/dow-slips-by-8.89-to-2121.98-in-slow-day.html | Dow Slips by 889 to 212198 in Slow Day | By Phillip H Wiggins | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/emirates-called-ready-to-exceed-opec-quota.html | Emirates Called Ready To Exceed OPEC Quota | By Youssef M Ibrahim Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/future-trend-index-slipped-0.1-in-may.html | FutureTrend Index Slipped 01 in May | AP | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/futures-options-rains-cause-crop-prices-to-plummet.html | FUTURESOPTIONS Rains Cause Crop Prices To Plummet | By H J Maidenberg | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/ibm-set-to-close-5-factories.html | IBM Set To Close 5 Factories | By Barnaby J Feder | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/limited-insurance-changes-are-accepted-by-tax-panel.html | Limited Insurance Changes Are Accepted by Tax Panel | By Gary Klott Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/new-home-sales-off-0.3-last-month.html | NewHome Sales Off 03 Last Month | AP | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/prices-paid-farmers-rose-3.7-in-june.html | Prices Paid Farmers Rose 37 in June | AP | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/procurement-hearings-open-pentagon-criticized-in-house.html | Procurement Hearings Open Pentagon Criticized in House | By Richard Halloran Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/rubber-consumption.html | Rubber Consumption | AP | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/savings-unit-status-report.html | SavingsUnit Status Report | AP | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/sec-tells-of-tracking-down-taiwan-investor.html | SEC Tells of Tracking Down Taiwan Investor | By Gregory A Robb Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/singapore-s-growth.html | Singapores Growth | AP | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/talking-deals-just-a-few-days-to-find-a-partner.html | Talking Deals Just a Few Days To Find a Partner | By Eric N Berg | TX 2-347922 | 1988-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/the-media-business-advertising-account-changes-set-by-a-number-of-clients.html | THE MEDIA BUSINESS ADVERTISING Account Changes Set By a Number of Clients | By Philip H Dougherty | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/the-media-business-advertising-ex-gruner-jahr-head-joins-working-woman.html | THE MEDIA BUSINESS ADVERTISING ExGruner Jahr Head Joins Working Woman | By Philip H Dougherty | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/the-media-business-advertising-officer-goes-from-ogilvy-to-academia.html | THE MEDIA BUSINESS ADVERTISING Officer Goes From Ogilvy To Academia | By Philip H Dougherty | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/the-media-business-advertising-tracy-locke-fills-a-dual-post-at-the-top.html | THE MEDIA BUSINESS ADVERTISING TracyLocke Fills A Dual Post at the Top | By Philip H Dougherty | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/the-media-business-advertising-young-rubicam-buys-stake-in-lisbon-agency.html | THE MEDIA BUSINESS ADVERTISING Young Rubicam Buys Stake in Lisbon Agency | By Philip H Dougherty | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/the-media-business-major-reorganization-begun-by-mcgraw-hill.html | THE MEDIA BUSINESS Major Reorganization Begun by McGrawHill | By Edwin McDowell | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/the-media-business-page-one-editor-resigns-at-the-wall-street-journal.html | THE MEDIA BUSINESS Page One Editor Resigns At The Wall Street Journal | By Alex S Jones | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/the-media-business-westwood-one-to-acquire-50-stake-in-wnew-am.html | THE MEDIA BUSINESS Westwood One to Acquire 50 Stake in WNEWAM | By Andrea Adelson Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/untangling-a-savings-failure.html | Untangling a Savings Failure | By Richard W Stevenson Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/business/vote-on-plant-closings-is-delayed-in-the-senate.html | Vote on Plant Closings Is Delayed in the Senate | By Clyde H Farnsworth Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/a-gardener-s-world-summer-books-with-a-nod-to-horticulture.html | A Gardeners World Summer Books With a Nod To Horticulture | By Allen Lacy | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/an-architect-raises-a-green-mansion-above-the-east-side.html | AN ARCHITECT RAISES A GREEN MANSION ABOVE THE EAST SIDE | By Linda Yang | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/an-efficiency-apartment-for-8-weightless-people.html | AN EFFICIENCY APARTMENT FOR 8 WEIGHTLESS PEOPLE | By Michael Decourcy Hinds | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/currents-chicago-exhibition-back-home.html | Currents Chicago Exhibition Back Home | By Joseph Giovannini | TX 2-347922 | 1988-07-05 |

| | | | | |
|---|---|---|---|---|
| 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/currents-design-for-work-spaces-at-home.html | Currents Design for Work Spaces at Home | By Joseph Giovannini | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/currents-reflections-of-a-vienna-long-gone.html | Currents Reflections Of a Vienna Long Gone | By Joseph Giovannini | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/currents-to-recline-with-a-sense-of-humor.html | Currents To Recline With a Sense of Humor | By Joseph Giovannini | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/currents-where-masters-ply-their-trade.html | Currents Where Masters Ply Their Trade | By Joseph Giovannini | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/in-the-hamptons-gentility-regained.html | IN THE HAMPTONS GENTILITY REGAINED | By Suzanne Slesin | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/new-home-for-prince-it-s-british-after-all.html | NEW HOME FOR PRINCE ITS BRITISH AFTER ALL | By Carol Vogel | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/q-a-748888.html | Q  A | By Bernard Gladstone | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/save-fuel-to-cut-housing-costs-coalition-urges.html | SAVE FUEL TO CUT HOUSING COSTS COALITION URGES | AP | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/us-nannies-seek-regulation-of-their-profession.html | US Nannies Seek Regulation Of Their Profession | By Kenneth B Noble Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/garden/where-to-find-it-hiring-secretarial-help.html | WHERE TO FIND IT HIRING SECRETARIAL HELP | By Daryln Brewer | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/movies/house-favors-panel-to-advise-on-coloring-films.html | HOUSE FAVORS PANEL TO ADVISE ON COLORING FILMS | By Andrew L Yarrow | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/albany-leaders-agree-on-a-bill-on-malpractice.html | Albany Leaders Agree on a Bill On Malpractice | By James Barron Special To the New York Times | TX 2-347922 | 1988-07-05 |

| | | | | |
|---|---|---|---|---|
| 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/brawley-s-aunt-jailed-in-a-bad-check-case.html | Brawleys Aunt Jailed In a BadCheck Case | AP | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/bridge-808888.html | Bridge | Alan Truscott | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/crack-possession-law-is-stiffened-in-new-york.html | CrackPossession Law Is Stiffened in New York | AP | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/explorer-denies-taking-top-post-at-evers-college.html | Explorer Denies Taking Top Post At Evers College | By Dennis Hevesi | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/in-pesticide-crackdown-one-culprit-is-a-surprise.html | In Pesticide Crackdown One Culprit Is a Surprise | By Eric Schmitt Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/kean-gets-bipartisan-advice-on-speech.html | Kean Gets Bipartisan Advice on Speech | By Joseph F Sullivan | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/metro-matters-why-prosecutors-are-waging-war-on-one-another.html | Metro Matters Why Prosecutors Are Waging War On One Another | By Sam Roberts | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/new-york-gets-an-accord-on-a-budget.html | New York Gets An Accord On a Budget | By Michel Marriott | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/officer-arrested-in-robbery-of-bronx-drug-dealers.html | Officer Arrested in Robbery of Bronx Drug Dealers | By David E Pitt | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/officials-link-plot-on-gotti-to-a-mafia-struggle-for-turf.html | Officials Link Plot on Gotti To a Mafia Struggle for Turf | By Selwyn Raab | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/police-say-friends-dumped-youth-officer-killed-in-robbery-attempt.html | Police Say Friends Dumped Youth Officer Killed in Robbery Attempt | By Don Terry | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/rally-protests-proposal-to-alter-landmark-law.html | Rally Protests Proposal To Alter Landmark Law | By David W Dunlap | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/senate-struggle-splits-new-york-gop.html | Senate Struggle Splits New York GOP | By Jeffrey Schmalz Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/simon-admits-wedtech-donated-to-campaigns.html | Simon Admits Wedtech Donated to Campaigns | By Howard W French | TX 2-347922 | 1988-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/slain-youth-got-on-wild-side-neighbor-says.html | Slain Youth Got On Wild Side Neighbor Says | By Sam Howe Verhovek | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/student-s-violent-death-shakes-a-prep-school.html | Students Violent Death Shakes a Prep School | By Sarah Lyall | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/wayne-nj-mayor-is-arrested-by-fbi-on-a-bribery-charge.html | Wayne NJ Mayor Is Arrested by FBI On a Bribery Charge | By John T McQuiston | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/what-s-in-a-cream-filling-a-candy-dispute-in-albany.html | Whats in a Cream Filling A Candy Dispute in Albany | By Elizabeth Kolbert Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/nyregion/yonkers-faces-court-control-of-housing.html | Yonkers Faces Court Control Of Housing | By James Feron | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/obituaries/naomi-m-kanof-dermatologist-76.html | Naomi M Kanof Dermatologist 76 | AP | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/opinion/abroad-at-home-no-to-king-george.html | ABROAD AT HOME No to King George | By Anthony Lewis | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/opinion/essay-the-gamblers.html | ESSAY The Gamblers | By William Safire | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/opinion/soviet-rock-music-sounds-of-glasnost.html | Soviet Rock Music Sounds of Glasnost | By Stuart Anderson | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/opinion/the-bureaucracy-to-the-rescue.html | The Bureaucracy To the Rescue | By Daniel Schorr | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/baseball-hershiser-blanks-astros-on-2-hits.html | BASEBALL Hershiser Blanks Astros On 2 Hits | AP | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/baseball-notebook-would-reds-dismiss-rose.html | Baseball Notebook Would Reds Dismiss Rose | By Murray Chass | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/boxing-notebook-tyson-bruno-bout-maneuvers-begin.html | Boxing Notebook TysonBruno Bout Maneuvers Begin | By Phil Berger | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/golf-kestner-triumphs-in-semifinal-round.html | Golf Kestner Triumphs In Semifinal Round | By Alex Yannis Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/japanese-stars-top-us-team.html | Japanese Stars Top US Team | AP | TX 2-347922 | 1988-07-05 |

| | | | | |
|---|---|---|---|---|
| 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/mets-tie-pirates-in-9th-win-by-8-7-in-11.html | Mets Tie Pirates in 9th Win by 87 in 11 | By Joseph Durso Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/nba-no-quick-answers-on-draft.html | NBA No Quick Answers on Draft | By Sam Goldaper | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/on-sixth-attempt-yanks-beat-tigers.html | On Sixth Attempt Yanks Beat Tigers | By Michael Martinez | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/outdoors-exciting-weekend-for-boaters-in-new-york-city.html | OUTDOORS Exciting Weekend for Boaters in New York City | By Nelson Bryant | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/rowing-tigers-beaten-in-two-events.html | ROWING Tigers Beaten In Two Events | By Norman HildesHeim Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/sports-of-the-times-the-ring-of-fear.html | SPORTS OF THE TIMES The Ring Of Fear | By Ira Berkow | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/wimbledon-becker-tops-cash-in-straight-sets.html | WIMBLEDON Becker Tops Cash In Straight Sets | By Peter Alfano Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/sports/wimbledon-wilander-s-grand-slam-bid-ends.html | WIMBLEDON Wilanders Grand Slam Bid Ends | By Peter Alfano Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/theater/review-theater-ethnic-identity-confusion-for-japanese-americans.html | REVIEWTHEATER ETHNIC IDENTITY CONFUSION FOR JAPANESEAMERICANS | By Mel Gussow | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/theater/review-theater-martha-clarke-explores-the-clash-of-the-sexes.html | REVIEWTHEATER MARTHA CLARKE EXPLORES THE CLASH OF THE SEXES | By Frank Rich | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/3-secret-service-aides-disciplined-over-drugs.html | 3 Secret Service Aides Disciplined Over Drugs | Special to the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/article-819188-no-title.html | Article 819188  No Title | AP | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/bush-says-us-should-continue-its-arms-buildup.html | Bush Says US Should Continue Its Arms Buildup | By Gerald M Boyd Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/dukakis-searches-capitol-for-a-partner.html | Dukakis Searches Capitol for a Partner | By E J Dionne Jr Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/fetters-executive-finding-no-threat-prosecutor-law-court-rejects-constitutional.html | Fetters on the Executive By Finding No Threat in Prosecutor Law The Court Rejects a Constitutional Vision | By Linda Greenhouse Special To the New York Times | TX 2-347922 | 1988-07-05 |

| | | | | |
|---|---|---|---|---|
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/health-ama-backs-new-category-of-hospital-worker.html | HEALTH AMA Backs New Category of Hospital Worker | By Isabel Wilkerson Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/lth-personal-health.html | HEALTH PERSONAL HEALTH | By Jane E Brody | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/health-product-safety-mislabeled-poison-prompts-criticism-government-s-recall.html | HEALTH PRODUCT SAFETY Mislabeled Poison Prompts Criticism Of Governments Recall Procedure | By Warren E Leary Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/hood-river-journal-lure-of-a-wild-wind-revives-a-region-s-economy.html | Hood River Journal Lure of a Wild Wind Revives a Regions Economy | By Timothy Egan Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/house-backs-move-to-strengthen-enforcement-of-housing-rights.html | House Backs Move to Strengthen Enforcement of Housing Rights | Special to the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/ignoring-veto-threat-house-votes-10.8-billion-transportation-bill.html | Ignoring Veto Threat House Votes 108 Billion Transportation Bill | AP | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/indian-housing-bill-signed.html | Indian Housing Bill Signed | AP | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/jackson-plans-hostage-move.html | Jackson Plans Hostage Move | By Bernard Weinraub Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/journal-publishes-theory-in-disbelief.html | Journal Publishes Theory in Disbelief | By Malcolm W Browne | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/panel-approves-bill-for-veterans-department.html | Panel Approves Bill for Veterans Department | By Ben A Franklin Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/reagan-denounces-dukakis-as-a-tax-raiser.html | Reagan Denounces Dukakis as a TaxRaiser | By Julie Johnson Special to the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/supreme-court-church-state-ruling-upholds-law-grants-for-counseling-sex.html | THE SUPREME COURT Church and State Ruling Upholds Law on Grants for Counseling on Sex | By Stuart Taylor Jr Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/supreme-court-vote-upholds-law-special-prosecutors-7-1-ruling-rebuff-reagan.html | SUPREME COURT VOTE UPHOLDS LAW ON SPECIAL PROSECUTORS 71 RULING IS REBUFF TO REAGAN SCALIA IN DISSENT | By Stuart Taylor Jr Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/the-supreme-court-capital-punishment-justices-put-age-limit-on-executions.html | THE SUPREME COURT Capital Punishment Justices Put Age Limit on Executions | By Stuart Taylor Jr Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/the-supreme-court-excerpts-from-decision-on-separation-of-church-and-state.html | THE SUPREME COURT Excerpts From Decision on Separation of Church and State | Special to the New York Times | TX 2-347922 | 1988-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/the-supreme-court-excerpts-from-ruling-upholding-independent-counsel-law.html | THE SUPREME COURT Excerpts From Ruling Upholding Independent Counsel Law | Special to the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/the-supreme-court-labor-relations-unions-limited-in-use-of-dues-and-fees.html | THE SUPREME COURT Labor Relations Unions Limited in Use of Dues and Fees | By Kenneth B Noble Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/tva-slashes-work-force-and-holds-off-on-2-plants.html | TVA Slashes Work Force And Holds Off on 2 Plants | By Ronald Smothers Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/washington-talk-briefing-asking-the-possible.html | Washington Talk Briefing Asking the Possible | By Robert Pear  Clifford D May | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/washington-talk-briefing-in-house-triumph.html | Washington Talk Briefing InHouse Triumph | By Robert Pear  Clifford D May | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/washington-talk-briefing-paper-chase.html | Washington Talk Briefing Paper Chase | By Robert Pear  Clifford D May | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/washington-talk-briefing-urban-plan-dying.html | Washington Talk Briefing Urban Plan Dying | By Robert Pear  Clifford D May | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/us/washington-talk-state-department-for-envoy-nominee-long-road-to-a-hearing.html | Washington Talk State Department For Envoy Nominee Long Road to a Hearing | By Barbara Gamarekian Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/world/15-year-old-palestinian-dies-in-clash-with-israeli-troops.html | 15YearOld Palestinian Dies In Clash With Israeli Troops | AP | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/world/3-us-jet-fighters-crash-in-germany.html | 3 US Jet Fighters Crash in Germany | By Serge Schmemann Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/world/blunt-chinese-comentary-says-gorbachev-is-meeting-resistance.html | Blunt Chinese Comentary Says Gorbachev Is Meeting Resistance | By Edward A Gargan Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/world/canada-passes-law-to-ban-tobacco-ads-and-curb-smoking.html | Canada Passes Law To Ban Tobacco Ads And Curb Smoking | By John F Burns Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/world/dalai-lama-reportedly-asks-for-formal-talks-with-china.html | Dalai Lama Reportedly Asks For Formal Talks With China | Special to the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/world/french-prime-minister-vows-that-his-policies-will-not-be-divisive.html | French Prime Minister Vows That His Policies Will Not Be Divisive | By James M Markham Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/world/greek-terrorists-admit-killing-of-us-attache.html | Greek Terrorists Admit Killing of US Attache | AP | TX 2-347922 | 1988-07-05 |

| | | | | |
|---|---|---|---|---|
| 1988-06-30 | https://www.nytimes.com/1988/06/30/world/groans-and-cheers-in-britain-for-secrets-plan.html | Groans and Cheers in Britain for Secrets Plan | By Howell Raines Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/world/judge-rules-plo-can-retain-office.html | JUDGE RULES PLO CAN RETAIN OFFICE | By Arnold H Lubasch | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/world/mexicos-north-is-election-battlefield.html | Mexicos North Is Election Battlefield | By Larry Rohter Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/world/new-pride-changes-japan-s-view-of-us.html | New Pride Changes Japans View of US | By Susan Chira Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/world/nicaragua-alone-shultz-declares.html | NICARAGUA ALONE SHULTZ DECLARES | By Robert Pear Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/world/notes-from-the-underproductive-a-soviet-plant-manager-s-blunt-words.html | Notes From the Underproductive A Soviet Plant Managers Blunt Words | Special to the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/world/pretoria-says-angola-raid-is-threat-to-talks-on-peace.html | Pretoria Says Angola Raid Is Threat to Talks on Peace | By Bernard E Trainor Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/world/rebel-archbishop-ready-to-defy-pope-in-a-schism.html | Rebel Archbishop Ready to Defy Pope in a Schism | By Steven Greenhouse Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/world/santiago-journal-with-a-thunderclap-leftist-breaks-chile-s-silence.html | Santiago Journal With a Thunderclap Leftist Breaks Chiles Silence | By Shirley Christian Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/world/soviet-party-conference-delegates-turn-anger-on-press-and-economy.html | Soviet Party Conference Delegates Turn Anger on Press and Economy | By Philip Taubman Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/world/soviet-president-gorbachev-offers-some-new-politics-few-doubt-he-intends-lead.html | A Soviet President Gorbachev Offers Some New Politics And Few Doubt He Intends to Lead | By Bill Keller Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-06-30 | https://www.nytimes.com/1988/06/30/world/us-and-israel-to-build-defensive-missile.html | US and Israel to Build Defensive Missile | By Elaine Sciolino Special To the New York Times | TX 2-347922 | 1988-07-05 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/auctions.html | Auctions | Rita Reif | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/fiddles-fireworks-and-shakespeare-for-the-fourth.html | Fiddles Fireworks And Shakespeare For the Fourth | By Andrew L Yarrow | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/holiday-events-throughout-the-region-095088.html | Holiday Events Throughout the Region | By Tess Melvin | TX 2-345552 | 1988-07-06 |

| | | | | |
|---|---|---|---|---|
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/holiday-events-throughout-the-region-098088.html | Holiday Events Throughout the Region | By Richard L Madden | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/holiday-events-throughout-the-region-098388.html | Holiday Events Throughout the Region | By Jesus Rangel | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/holiday-events-throughout-the-region-098788.html | Holiday Events Throughout the Region | By Harold Faber | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/holiday-events-throughout-the-region.html | Holiday Events Throughout the Region | By John Rather | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/jazz-festival-celebrating-french-jazz.html | Jazz Festival Celebrating French Jazz | By Peter Watrous | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/jazz-festival-gil-evans-tribute.html | Jazz Festival Gil Evans Tribute | By Jon Pareles | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/jazz-festival-mel-torme-s-polished-pop.html | Jazz Festival Mel Tormes Polished Pop | By Stephen Holden | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/john-cage-is-focus-of-outdoor-concerts.html | John Cage Is Focus Of Outdoor Concerts | By Allan Kozinn | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/organ-music-sampler-organ-music-sampler.html | OrganMusic Sampler OrganMusic Sampler | By John Rockwell | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/restaurants-161888.html | Restaurants | Bryan Miller | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/review-art-haunting-heads-from-abakanowicz.html | ReviewArt Haunting Heads From Abakanowicz | By Michael Brenson | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/review-art-paintings-that-reflect-colonial-puerto-rico.html | ReviewArt Paintings That Reflect Colonial Puerto Rico | By Michael Kimmelman | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/review-ballet-pittsburgh-troupe-s-balanchine.html | ReviewBallet Pittsburgh Troupes Balanchine | By Jennifer Dunning Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/review-dance-piazza-grim-visions-in-a-garden.html | ReviewDance Piazza Grim Visions in a Garden | By Anna Kisselgoff | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/review-dance-platel-dances-swan-lake.html | ReviewDance Platel Dances Swan Lake | By Jack Anderson | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/review-music-in-a-park-show-tunes.html | REviewMusic In a Park Show Tunes | By Allan Kozinn | TX 2-345552 | 1988-07-06 |

| | | | | |
|---|---|---|---|---|
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/review-recital-handling-bach-with-affection.html | ReviewRecital Handling Bach With Affection | By Bernard Holland | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/review-recital-young-violinist-from-china.html | ReviewRecital Young Violinist From China | By Bernard Holland | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/reviews-music-bel-canto-opera-in-cavalli-s-calisto.html | ReviewsMusic Bel Canto Opera in Cavallis Calisto | By Will Crutchfield | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/reviews-music-cerebral-solos-and-standards-on-saxophone.html | ReviewsMusic Cerebral Solos And Standards On Saxophone | By Jon Pareles | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/reviews-music-david-murray-s-new-precision-on-saxophone.html | ReviewsMusic David Murrays New Precision On Saxophone | By Peter Watrous | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/reviews-music-high-volume-statement-from-yugoslavia.html | ReviewsMusic HighVolume Statement From Yugoslavia | By Jon Pareles | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/reviews-music-voices-whispering-and-jabbering.html | ReviewsMusic Voices Whispering and Jabbering | By Allan Kozinn | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/reviews-music-ysaye-quartet-performs-modern-works.html | ReviewsMusic Ysaye Quartet Performs Modern Works | By Will Crutchfield | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/sounds-around-town-126888.html | Sounds Around Town | By John S Wilson | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/sounds-around-town-387288.html | Sounds Around Town | By Jon Pareles | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/strike-may-make-strange-tv-season.html | Strike May Make Strange TV Season | By Peter J Boyer | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/the-arts-festival-pop-jazz-salsa-salute-coming-to-carnegia.html | The Arts Festival PopJazz Salsa Salute Coming To Carnegia | By Jon Pareles | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/arts/weekender-guide.html | WEEKENDER GUIDE | By Robert A Tomasson | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/books/books-of-the-times-096188.html | Books of The Times | By John Gross | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/books/despite-lawsuit-dell-bids-225500-for-cheever-rights.html | Despite Lawsuit Dell Bids 225500 for Cheever Rights | By Edwin McDowell | TX 2-345552 | 1988-07-06 |

| | | | | |
|---|---|---|---|---|
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/2d-leak-on-phone-bid-is-reported.html | 2d Leak on Phone Bid Is Reported | By Calvin Sims | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/a-suit-against-borg-warner.html | A Suit Against BorgWarner | Special to the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/about-real-estate-homes-arising-on-site-of-si-stables.html | About Real Estate Homes Arising on Site of SI Stables | By Andree Brooks | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/business-people-former-calfed-official-to-northeast-savings.html | BUSINESS PEOPLE Former Calfed Official To Northeast Savings | By Daniel F Cuff | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/business-people-investor-group-buying-s-carolina-resort-island.html | BUSINESS PEOPLE Investor Group Buying S Carolina Resort Island | By Daniel F Cuff | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/company-news-770-jobs-to-be-cut-by-union-pacific.html | COMPANY NEWS 770 Jobs to Be Cut By Union Pacific | AP | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/company-news-american-medical-plan-gets-support.html | COMPANY NEWS American Medical Plan Gets Support | Special to the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/company-news-cenith-makes-bid-for-rest-of-ionics.html | COMPANY NEWS Cenith Makes Bid For Rest of Ionics | Special to the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/company-news-management-buyout-is-approved-at-payless.html | COMPANY NEWS Management Buyout Is Approved at Payless | AP | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/company-news-tulsa-brokerage-to-be-investigated.html | COMPANY NEWS Tulsa Brokerage To Be Investigated | AP | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/credit-markets-bonds-and-notes-up-in-slow-day.html | CREDIT MARKETS Bonds and Notes Up in Slow Day | By Kenneth N Gilpin | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/debt-sales-climb-in-quarter-but-stock-offerings-slump.html | Debt Sales Climb in Quarter But Stock Offerings Slump | By Kurt Eichenwald | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/dollar-still-showing-strength.html | Dollar Still Showing Strength | By Jonathan Fuerbringer | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/economic-scene-still-wanted-a-budget-plan.html | Economic Scene Still Wanted A Budget Plan | By Leonard Silk | TX 2-345552 | 1988-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/factory-orders-decline-aircraft-demand-drops.html | Factory Orders Decline Aircraft Demand Drops | AP | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/foreign-stake-in-us-rose-to-record-in-87.html | Foreign Stake in US Rose to Record in 87 | By Robert D Hershey Jr Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/futures-options-dry-forecast-drives-up-farm-futures.html | FUTURESOPTIONS Dry Forecast Drives Up Farm Futures | By H J Maidenberg | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/honolulu-exchange-plan.html | Honolulu Exchange Plan | Special to the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/how-coca-cola-obtains-its-coca.html | How CocaCola Obtains Its Coca | By Clifford D May | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/hunt-deal-on-penrod-is-reached.html | Hunt Deal On Penrod Is Reached | By Thomas C Hayes Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/ich-offer-rejected.html | ICH Offer Rejected | Special to the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/jal-orders-15-more-of-boeing-s-747-400-s.html | JAL Orders 15 More of Boeings 747400s | By Agis Salpukas | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/japanese-buy-us-ski-area.html | Japanese Buy US Ski Area | Special to the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/market-place-behind-the-rise-in-kimberly-stock.html | Market PlaceBehind the Rise In Kimberly Stock | By Nina Andrews | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/new-court-setback-for-carbide-in-bhopal-case.html | New Court Setback for Carbide in Bhopal Case | By Steven R Weisman Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/stocks-climb-broadly-as-dow-gains-19.73.html | Stocks Climb Broadly as Dow Gains 1973 | By Phillip H Wiggins | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/the-media-business-advertising-lord-einstein-gets-a-small-break-in-court.html | THE MEDIA BUSINESS Advertising Lord Einstein Gets A Small Break in Court | By Philip H Dougherty | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Philip H Dougherty | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/the-media-business-advertising-subscription-promoter-tries-charity.html | THE MEDIA BUSINESS Advertising Subscription Promoter Tries Charity | By Philip H Dougherty | TX 2-345552 | 1988-07-06 |

| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/the-media-business-advertising-tarlow-given-account-of-fidelity-brokerage.html | THE MEDIA BUSINESS Advertising Tarlow Given Account Of Fidelity Brokerage | By Philip H Dougherty | TX 2-345552 | 1988-07-06 |
|---|---|---|---|---|---|
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/the-media-business-advertising-top-ranking-executive-returning-to-thompson.html | THE MEDIA BUSINESS Advertising TopRanking Executive Returning to Thompson | By Philip H Dougherty | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/two-in-us-inquiry-used-by-northrop.html | TWO IN US INQUIRY USED BY NORTHROP | By Richard W Stevenson Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/two-plead-guilty-to-bank-fraud.html | Two Plead Guilty to Bank Fraud | By Dirk Johnson Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/business/west-german-discount-rate-raised-to-3.html | West German Discount Rate Raised to 3 | By Michael Farr Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/movies/a-bit-of-burton-s-legacy.html | A Bit of Burtons Legacy | By Caryn James | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/movies/at-the-movies.html | At the Movies | Lawrence Van Gelder | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/movies/reviews-film-black-sheep-in-a-family.html | ReviewsFilm Black Sheep in a Family | By Vincent Canby | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/movies/tv-weekend-the-synergism-of-linked-repeats.html | TV Weekend The Synergism of Linked Repeats | By John J OConnor | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/2-arraigned-in-fatal-spree-in-the-bronx.html | 2 Arraigned In Fatal Spree In the Bronx | By Robert D McFadden | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/2-si-men-accused-of-sodomizing-boys-in-major-abuse-case.html | 2 SI Men Accused Of Sodomizing Boys In Major Abuse Case | By Dennis Hevesi | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/3-are-guilty-in-slaying-of-grand-jury-witness.html | 3 Are Guilty in Slaying of Grand Jury Witness | By George James | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/3-convicted-of-setting-fire-to-home-for-foster-babies.html | 3 Convicted of Setting Fire To Home for Foster Babies | By Joseph P Fried | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/article-283488-no-title.html | Article 283488  No Title | By Michel Marriott | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/bridge-274288.html | Bridge | Alan Truscott | TX 2-345552 | 1988-07-06 |

| 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/builders-weigh-major-project-for-brooklyn.html | Builders Weigh Major Project For Brooklyn | By Isadore Barmash | TX 2-345552 | 1988-07-06 |
|---|---|---|---|---|---|
| 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/city-agency-found-in-contempt-in-myerson-case.html | City Agency Found in Contempt in Myerson Case | By Arnold H Lubasch | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/esposito-enters-not-guilty-plea-in-bribery-case.html | Esposito Enters Not Guilty Plea In Bribery Case | By Leonard Buder | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/friedman-fails-in-final-appeal-for-a-new-trial.html | Friedman Fails In Final Appeal For a New Trial | By Sarah Lyall | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/koch-s-favorable-rating-falls-to-36-in-poll-of-new-yorkers.html | Kochs Favorable Rating Falls To 36 in Poll of New Yorkers | By Richard Levine | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/li-association-opposes-shoreham-accord.html | LI Association Opposes Shoreham Accord | Special to the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/our-towns-at-cooperstown-so-many-greats-so-little-time.html | Our Towns At Cooperstown So Many Greats So Little Time | By Michael Winerip | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/ruling-permits-latitude-in-questioning-of-biaggi.html | Ruling Permits Latitude In Questioning of Biaggi | By Howard W French | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/st-regis-checks-out-for-a-year.html | St Regis Checks Out For a Year | By Craig Wolff | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/teen-ager-convicted-of-manslaughter-in-fatal-fire.html | TeenAger Convicted of Manslaughter in Fatal Fire | By Leonard Buder | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/nyregion/wider-powers-backed-for-nurse-practitioners.html | Wider Powers Backed For Nurse Practitioners | By Elizabeth Kolbert Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/obituaries/edward-sulzberger-is-dead-at-80-president-of-real-estate-concern.html | Edward Sulzberger Is Dead at 80 President of Real Estate Concern | By John T McQuiston | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/obituaries/l-w-beilenson-89-helped-to-form-unions.html | L W Beilenson 89 Helped to Form Unions | AP | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/obituaries/mildred-gillars-87-axis-sally-during-war.html | Mildred Gillars 87 Axis Sally During War | AP | TX 2-345552 | 1988-07-06 |

| | | | | |
|---|---|---|---|---|
| 1988-07-01 | https://www.nytimes.com/1988/07/01/opinion/in-the-nation-mauling-the-mallers-at-manassas.html | IN THE NATION Mauling the Mallers at Manassas | By Tom Wicker | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/opinion/on-my-mind-we-are-talking-about-our-future.html | ON MY MIND We Are Talking About Our Future | By A M Rosenthal | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/opinion/risking-double-defeat-no-arms-treaty-and-bad-arms.html | Risking Double Defeat No Arms Treaty and Bad Arms | By Robert C McFarlanel | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/opinion/who-needs-the-supreme-court-and-the-century-club.html | Who Needs the Supreme Court and the Century Club | By Rusty Unger | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/baseball-holman-shuts-out-braves.html | Baseball Holman Shuts Out Braves | AP | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/graf-mows-down-shriver.html | Graf Mows Down Shriver | By Peter Alfano Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/horse-racing-notebook-holiday-bonanza-at-belmont.html | Horse Racing Notebook Holiday Bonanza at Belmont | By Steven Crist | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/lights-on-for-sox-too.html | Lights On for Sox Too | AP | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/mets-on-power-surge-yanks-near-lead-mets-12-astros-6.html | Mets on Power Surge Yanks Near Lead Mets 12 Astros 6 | By Murray Chass | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/mets-on-power-surge-yanks-near-lead-yankees-5-white-sox-3.html | Mets on Power Surge Yanks Near Lead Yankees 5 White Sox 3 | By Michael Martinez Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/mexico-given-ban-in-soccer.html | Mexico Given Ban in Soccer | AP | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/rowing-2-us-teams-out-at-henley-regatta.html | ROWING 2 US Teams Out At Henley Regatta | By Norman HildesHeim Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/sports-of-the-times-reunion-of-old-champions.html | SPORTS OF THE TIMES Reunion of Old Champions | By George Vecsey | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/sports/wimbledon-close-call-for-navratilova-in-3-set-defeat-of-evert.html | Wimbledon Close Call for Navratilova in 3Set Defeat of Evert | By Peter Alfano Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/theater/on-stage.html | On Stage | Enid Nemy | TX 2-345552 | 1988-07-06 |

| | | | | |
|---|---|---|---|---|
| 1988-07-01 | https://www.nytimes.com/1988/07/01/theater/review-theater-a-murder-most-foul-and-its-aftermath.html | ReviewTheater A Murder Most Foul And Its Aftermath | By Wilborn Hampton | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/theater/review-theater-a-romantic-interlude.html | ReviewTheater A Romantic Interlude | By D J R Bruckner | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/agent-orange-fund-is-backed.html | Agent Orange Fund Is Backed | AP | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/ama-urges-breach-of-privacy-to-warn-potential-aids-victims.html | AMA Urges Breach of Privacy To Warn Potential AIDS Victims | By Isabel Wilkerson Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/archdiocese-to-sponsor-mass-for-homosexuals.html | Archdiocese to Sponsor Mass for Homosexuals | AP | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/bush-says-rivals-offer-only-gloom.html | BUSH SAYS RIVALS OFFER ONLY GLOOM | By Gerald M Boyd | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/documents-sought-from-contractors-consultant.html | Documents Sought From Contractors Consultant | By Richard W Stevenson Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/drought-revives-fight-for-great-lakes-water.html | Drought Revives Fight for Great Lakes Water | By William E Schmidt Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/faa-will-expand-use-of-crash-data-recorders.html | FAA Will Expand Use of CrashData Recorders | By Richard Witkin | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/ferraro-s-son-to-serve-jail-term-in-apartment.html | Ferraros Son to Serve Jail Term in Apartment | AP | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/hoover-institution-chief-to-resist-order-to-retire.html | Hoover Institution Chief to Resist Order to Retire | By Richard Bernstein Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/kelso-depot-journal-fighting-for-a-desert-railroad-station.html | Kelso Depot Journal Fighting for a Desert Railroad Station | By Robert Reinhold Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/murder-defendant-is-beaten.html | Murder Defendant Is Beaten | AP | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/new-image-for-dukakis-in-a-midwestern-swing.html | New Image for Dukakis In a Midwestern Swing | By Robin Toner Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/now-renews-equal-rights-battle.html | NOW Renews Equal Rights Battle | By Nadine Brozan | TX 2-345552 | 1988-07-06 |

| | | | | |
|---|---|---|---|---|
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/police-corruption-trial-under-way-in-boston.html | Police Corruption Trial Under Way in Boston | Special to the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/position-of-doctors-on-aids-partners.html | Position of Doctors On AIDS Partners | Special to the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/re-shaping-court-reagan-not-first-president-thwarted-unpredictability-issues.html | Re Shaping the Court Reagan Is Not the First President Thwarted By Unpredictability of Issues and Minds | By Stuart Taylor Jr Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/study-links-crash-dieting-to-slower-weight-loss.html | Study Links Crash Dieting to Slower Weight Loss | By Gina Kolata | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/tale-behind-search-warrant-pentagon-data-believed-sold.html | Tale Behind Search Warrant Pentagon Data Believed Sold | By Stephen Engelberg Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/the-law-at-the-bar.html | THE LAW AT THE BAR | By E R Shipp | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/the-law-stretching-the-limits-of-the-jury-consulting-game.html | THE LAW Stretching the Limits of the Jury Consulting Game | By Doron P Levin | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/upi-union-members-back-one-year-contract-95-to-31.html | UPI Union Members Back OneYear Contract 95 to 31 | AP | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/washington-talk-briefing-recipe-for-a-novel.html | WASHINGTON TALK BRIEFING Recipe for a Novel | By Barbara Gamarekian and Susan F Rasky | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/washington-talk-briefing-visa-waiver-for-britons.html | WASHINGTON TALK BRIEFING Visa Waiver for Britons | By Barbara Gamarekian and Susan F Rasky | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/washington-talk-state-department-book-on-greek-leader-stirs-diplomatic-dispute.html | WASHINGTON TALK STATE DEPARTMENT Book on Greek Leader Stirs Diplomatic Dispute | By Edwin McDowell Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/white-house-will-start-drug-tests-for-employees-of-executive-office.html | White House Will Start Drug Tests For Employees of Executive Office | By Julie Johnson Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/wide-harassment-of-women-working-for-us-is-reported.html | Wide Harassment of Women Working for US Is Reported | AP | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/us/wyoming-finally-raises-its-drinking-age.html | Wyoming Finally Raises Its Drinking Age | By Lisa Belkin Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/world/acquittals-in-egyptian-trial.html | Acquittals in Egyptian Trial | AP | TX 2-345552 | 1988-07-06 |

| | | | | |
|---|---|---|---|---|
| 1988-07-01 | https://www.nytimes.com/1988/07/01/world/after-174-years-28-mia-s-return.html | After 174 Years 28 MIAs Return | By John F Burns Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/world/all-sides-in-nicaragua-get-plea-from-bishops.html | All Sides in Nicaragua Get Plea From Bishops | By Stephen Kinzer Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/world/an-editor-calls-4-delegates-criminals.html | An Editor Calls 4 Delegates Criminals | By Philip Taubman Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/world/angolan-rebel-chief-meets-reagan.html | Angolan Rebel Chief Meets Reagan | By Elaine Sciolino Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/world/at-least-14-people-wounded-in-downtown-pretoria-blast.html | At Least 14 People Wounded In Downtown Pretoria Blast | AP | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/world/but-east-germans-are-intent-on-staying-as-is.html | But East Germans Are Intent on Staying As Is | By Serge Schmemann Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/world/delegates-views-on-health-wealth-and-work.html | Delegates Views On Health Wealth and Work | Special to the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/world/hanoi-cuts-cambodia-force.html | Hanoi Cuts Cambodia Force | AP | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/world/iraq-says-us-supplied-iran-with-data-on-planned-raid.html | Iraq Says US Supplied Iran With Data on Planned Raid | By Youssef M Ibrahim Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/world/man-in-the-news-marcel-lefebvre-a-devotion-to-the-past.html | MAN IN THE NEWS Marcel Lefebvre A Devotion To the Past | By Peter Steinfels | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/world/mexicans-reject-criticism-from-us.html | MEXICANS REJECT CRITICISM FROM US | By Larry Rohter Special to the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/world/most-of-eastern-bloc-follows-moscow-s-call-for-change-intently.html | Most of Eastern Bloc Follows Moscows Call for Change Intently | By John Tagliabue Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/world/parley-urges-quick-action-to-protect-atmosphere.html | Parley Urges Quick Action to Protect Atmosphere | By Philip Shabecoff Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/world/rebel-archbishop-anoints-4-bishops.html | REBEL ARCHBISHOP ANOINTS 4 BISHOPS | By Steven Greenhouse Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/world/reporter-s-notebook-watching-party-meeting-russians-are-wide-eyed.html | Reporters Notebook Watching Party Meeting Russians Are WideEyed | By Felicity Barringer Special To the New York Times | TX 2-345552 | 1988-07-06 |

| | | | | |
|---|---|---|---|---|
| 1988-07-01 | https://www.nytimes.com/1988/07/01/world/shultz-on-latin-trip-promises-us-backing.html | Shultz on Latin Trip Promises US Backing | Special to the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/world/soviet-conference-hears-member-ask-gromyko-s-ouster.html | SOVIET CONFERENCE HEARS MEMBER ASK GROMYKOS OUSTER | By Bill Keller Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/world/text-of-vatican-statement.html | Text of Vatican Statement | AP | TX 2-345552 | 1988-07-06 |
| 1988-07-01 | https://www.nytimes.com/1988/07/01/world/tijuana-journal-the-cat-clawed-many-is-one-his-murderer.html | Tijuana Journal The Cat Clawed Many Is One His Murderer | By Larry Rohter Special To the New York Times | TX 2-345552 | 1988-07-06 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/arts/jazz-festival-a-jazz-recital-with-a-touch-of-semiclassical.html | Jazz Festival A Jazz Recital With a Touch Of Semiclassical | By Stephen Holden | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/arts/jazz-festival-mckenna-s-austere-pianism.html | Jazz Festival McKennas Austere Pianism | By Stephen Holden | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/arts/jazz-festival-with-hampton-and-marsalis-the-40-s-and-today.html | Jazz Festival With Hampton and Marsalis the 40s and Today | By John S Wilson | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/arts/review-dance-fokine-infuses-a-program-by-the-harlem-troupe.html | ReviewDance Fokine Infuses a Program by the Harlem Troupe | By Jack Anderson | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/arts/review-pop-new-sound-emerging-for-n-dour.html | ReviewPop New Sound Emerging For NDour | By Jon Pareles | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/arts/reviews-pop-2-saxophonists-idiomatic-way-with-a-band.html | ReviewsPop 2 Saxophonists Idiomatic Way With a Band | By Peter Watrous | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/arts/reviews-pop-on-piano-a-pair-of-originals.html | ReviewsPop On Piano A Pair of Originals | By Peter Watrous | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/arts/tharp-and-six-dancers-to-join-ballet-theater.html | Tharp and Six Dancers To Join Ballet Theater | By Anna Kisselgoff | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/books/books-of-the-times-rebuting-the-myths-around-mozart.html | BOOKS OF THE TIMES Rebuting the Myths Around Mozart | By Michiko Kakutani | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/bond-and-note-prices-up-a-bit-in-light-day.html | Bond and Note Prices Up a Bit in Light Day | By Kenneth N Gilpin | TX 2-345738 | 1988-07-12 |

| | | | | |
|---|---|---|---|---|
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/canada-to-end-paper-1.html | Canada to End Paper 1 | AP | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/company-news-accord-reached-with-allegheny.html | COMPANY NEWS Accord Reached With Allegheny | AP | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/company-news-american-financial.html | Company News American Financial | Special to the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/company-news-british-bid-for-mtm.html | COMPANY NEWS British Bid For MTM | By Andrea Adelson Special To the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/company-news-cannon-sells-elstree-studios.html | Company News Cannon Sells Elstree Studios | Special to the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/company-news-gm-engine-plan.html | Company News GM Engine Plan | Special to the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/company-news-greyhound-sells-its-last-us-lines.html | Company News Greyhound Sells Its Last US Lines | AP | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/company-news-morrison-knudsen-stake-purchased.html | Company News Morrison Knudsen Stake Purchased | Special to the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/company-news-santa-fe-in-switch-on-property-sale.html | Company News Santa Fe in Switch On Property Sale | AP | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/company-news-semiconductor-in-stock-buyback.html | Company News Semiconductor In Stock Buyback | Special to the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/construction-spending-rose-1.1-in-may-after-april-dip.html | Construction Spending Rose 11 in May After April Dip | AP | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/currency-markets-dollar-at-high-against-yen-shrugging-off-interventions.html | CURRENCY MARKETS DOLLAR AT HIGH AGAINST YEN SHRUGGING OFF INTERVENTIONS | By Jonathan Fuerbringer | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/dow-loses-10.13-on-holiday-selling.html | Dow Loses 1013 on Holiday Selling | By Phillip H Wiggins | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/fed-vote-in-may-backed-rate-rises.html | Fed Vote in May Backed Rate Rises | AP | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/futures-options-weather-again-lifts-crop-prices.html | FUTURESOPTIONS WEATHER AGAIN LIFTS CROP PRICES | By H J Maidenberg | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/gm-extends-incentives.html | GM Extends Incentives | AP | TX 2-345738 | 1988-07-12 |

| | | | | |
|---|---|---|---|---|
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/nec-sets-us-research.html | NEC Sets US Research | AP | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/no-eastern-shuttle-sale.html | No Eastern Shuttle Sale | By Agis Salpukas | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/oil-price-slide-keeps-gasoline-cost-stable.html | OIL PRICE SLIDE KEEPS GASOLINE COST STABLE | By Matthew L Wald | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/patents-a-contraceptive-based-on-fetal-tissue-protein.html | Patents A Contraceptive Based On Fetal Tissue Protein | By Edmund L Andrews | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/patents-a-new-way-to-make-drug-delivery-system.html | Patents A New Way to Make Drug Delivery System | By Edmund L Andrews | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/patents-electromagnetic-gun.html | Patents Electromagnetic Gun | By Edmund L Andrews | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/patents-microorganisms-used-as-an-insecticide.html | Patents Microorganisms Used As an Insecticide | By Edmund L Andrews | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/patents-the-complex-legal-issues-in-tpa-fight.html | Patents The Complex Legal Issues In TPA Fight | By Edmund L Andrews | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/rough-edged-ads-sell-reality.html | ROUGHEDGED ADS SELL REALITY | By Randall Rothenberg | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/takeover-stocks-still-lead-market.html | Takeover Stocks Still Lead Market | By Kurt Eichenwald | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/us-shift-dollar-administration-which-cheered-big-drop-views-recent-recovery.html | US Shift on the Dollar Administration Which Cheered Big Drop Views Recent Recovery as an Overall Plus | By Peter T Kilborn Special To the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/us-stops-payments-on-programs-believed-tainted-in-fraud-inquiry.html | US Stops Payments on Programs Believed Tainted in Fraud Inquiry | By John H Cushman Jr Special To the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/business/your-money-direct-purchases-of-municipals.html | Your Money Direct Purchases Of Municipals | By Jan M Rosen | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/movies/writers-plan-new-offer-to-the-independents.html | WRITERS PLAN NEW OFFER TO THE INDEPENDENTS | By Aljean Harmetz Special To the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/10-minute-happy-hour-heads-down-the-track.html | 10Minute Happy Hour Heads Down the Track | By Jesus Rangel Special To the New York Times | TX 2-345738 | 1988-07-12 |

| | | | | |
|---|---|---|---|---|
| 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/10000-strike-at-a-shipyard-in-connecticut.html | 10000 Strike At a Shipyard In Connecticut | By Nick Ravo Special To the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/2-girls-killed-in-collapse-of-a-stoop.html | 2 GIRLS KILLED IN COLLAPSE OF A STOOP | By Suzanne Daley | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/5-firefighters-killed-in-jersey-as-a-roof-collapses.html | 5 Firefighters Killed in Jersey as a Roof Collapses | By Robert D McFadden | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/a-department-of-99-mourns-the-loss-of-its-brothers.html | A DEPARTMENT OF 99 MOURNS THE LOSS OF ITS BROTHERS | By James Hirsch | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/about-new-york-hsu-s-potpourri-from-fireworks-to-fortunetellers.html | About New York Hsus Potpourri From Fireworks To Fortunetellers | By Gregory Jaynes | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/battle-of-the-budget-tax-rise-won-koch-setback-council-leader-s-power-play.html | BATTLE OF THE BUDGET Tax Rise Won by Koch Is a Setback To the Council Leaders Power Play | By Richard Levine | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/bridge-473588.html | Bridge | Alan Truscott | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/court-protects-hiring-lawyer-of-choice.html | Court Protects Hiring Lawyer of Choice | By Arnold H Lubasch | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/killer-denied-parole-in-a-scarsdale-murder.html | Killer Denied Parole in a Scarsdale Murder | APJuly 1 | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/panel-censures-new-york-judge-as-using-his-influence-improperly.html | Panel Censures New York Judge as Using His Influence Improperly | By Dennis Hevesi | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/reprieve-for-a-famed-tower-on-times-sq.html | Reprieve for a Famed Tower on Times Sq | By Thomas J Lueck | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/saluting-veteran-of-war-on-poverty.html | Saluting Veteran of War on Poverty | By Herbert Mitgang | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/taped-meetings-detail-mob-plot-to-kill-2-gottis.html | TAPED MEETINGS DETAIL MOB PLOT TO KILL 2 GOTTIS | By Robert Hanley Special To the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/nyregion/two-clerks-killed-in-robbery-at-all-night-grocery.html | TWO CLERKS KILLED IN ROBBERY AT ALLNIGHT GROCERY | By Don Terry | TX 2-345738 | 1988-07-12 |

| 1988-07-02 | https://www.nytimes.com/1988/07/02/obituaries/bill-roberts-early-reagan-adviser-is-dead-at-63.html | BILL ROBERTS EARLY REAGAN ADVISER IS DEAD AT 63 | By Michael Oreskes | TX 2-345738 | 1988-07-12 |
|---|---|---|---|---|---|
| 1988-07-02 | https://www.nytimes.com/1988/07/02/obituaries/dennis-farrell-62-hermit-who-gained-fame-in-1950-s.html | Dennis Farrell 62 Hermit Who Gained Fame in 1950s | AP | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/obituaries/hermann-volk-cardinal-84.html | Hermann Volk Cardinal 84 | AP | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/obituaries/james-e-broyhill-manufacturer-96.html | James E Broyhill Manufacturer 96 | AP | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/obituaries/l-w-beilenson-union-founder.html | L W BEILENSON UNION FOUNDER | AP | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/obituaries/midred-gillars-87-of-nazi-radio-axis-sally-to-an-allied-audience.html | MIDRED GILLARS 87 OF NAZI RADIO AXIS SALLY TO AN ALLIED AUDIENCE | By Susan Heller Anderson | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/opinion/a-bigger-splash-at-niagara.html | A Bigger Splash at Niagara | By Shailer S Philbrick | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/opinion/a-second-assault-on-hunger.html | A Second Assault on Hunger | By Andrew J Stein | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/opinion/have-the-brawley-lawyers-broken-the-law.html | Have the Brawley Lawyers Broken the Law | By Stephen Gillers | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/sports/astros-rally-in-13th-to-split-with-mets.html | ASTROS RALLY IN 13TH TO SPLIT WITH METS | By Joseph Durso | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/sports/baseball-tigers-first-roll-a-7-and-get-11.html | BASEBALL TIGERS FIRST ROLL A 7 AND GET 11 | AP | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/sports/guidry-appears-yanks-fade-in-9th.html | GUIDRY APPEARS YANKS FADE IN 9TH | By Michael Martinez Special To the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/sports/sports-of-the-times-the-foregone-conclusion.html | Sports of The Times The Foregone Conclusion | By Peter Alfano | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/sports/white-sox-are-safe-at-home.html | White Sox Are Safe at Home | By Michael Martinez Special To the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/sports/wimbledon-edberg-down-2-sets-scrambles-past-mercir-to-final.html | WIMBLEDON EDBERG DOWN 2 SETS SCRAMBLES PAST MERCIR TO FINAL | By Peter Alfano Special To the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/sports/wimbledon-lendl-trails-becker-as-play-is-halted.html | WIMBLEDON LENDL TRAILS BECKER AS PLAY IS HALTED | By Peter Alfano Special To the New York Times | TX 2-345738 | 1988-07-12 |

| | | | | |
|---|---|---|---|---|
| 1988-07-02 | https://www.nytimes.com/1988/07/02/style/consumer-s-world-car-makers-fight-back-on-lemon-laws.html | CONSUMERS WORLD CAR MAKERS FIGHT BACK ON LEMON LAWS | By Michael Decourcy Hinds | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/style/consumers-world-grill-trouble-take-care.html | CONSUMERS WORLD GRILL TROUBLE TAKE CARE | By Michael Decourcy Hinds | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/style/coping-with-burglar-alarm-installation.html | COPING WITH BURGLARALARM INSTALLATION | By Hans Fantel | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/theater/beaumont-plans-season-in-a-broadway-theater.html | Beaumont Plans Season In a Broadway Theater | By Leslie Bennetts | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/us/20-indicted-in-pornography-case.html | 20 Indicted in Pornography Case | AP | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/us/3-tons-of-cocaine-seized-on-li-and-3-are-arrested.html | 3 TONS OF COCAINE SEIZED ON LI AND 3 ARE ARRESTED | By Peter Kerr Special To the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/us/agriculture-secretary-says-drought-aid-is-premature.html | Agriculture Secretary Says Drought Aid Is Premature | By Julie Johnson Special To the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/us/bomb-site-cleanup-is-put-at-billions.html | Bomb Site Cleanup Is Put at Billions | By Matthew L Wald | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/us/consultant-seeks-affidavit.html | Consultant Seeks Affidavit | AP | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/us/contract-freeze-difficult-for-pentagon.html | CONTRACT FREEZE DIFFICULT FOR PENTAGON | By John H Cushman Jr Special To the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/us/crash-is-laid-to-pilot-mistake.html | Crash Is Laid to Pilot Mistake | AP | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/us/criminal-libel-charges-dropped-in-s-carolina.html | Criminal Libel Charges Dropped in S Carolina | AP | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/us/diplomats-try-to-decipher-what-foreign-policies-dukakis-might-follow.html | DIPLOMATS TRY TO DECIPHER WHAT FOREIGN POLICIES DUKAKIS MIGHT FOLLOW | By Elaine Sciolino Special To the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/us/dukakis-faulted-on-deficit.html | DUKAKIS FAULTED ON DEFICIT | AP | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/us/first-blacks-moving-to-boston-project.html | First Blacks Moving to Boston Project | By Allan R Gold Special To the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/us/minister-gains-in-aliens-case.html | Minister Gains in Aliens Case | Special to the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/us/philadelphian-guilty-in-killing-of-2-women.html | Philadelphian Guilty In Killing of 2 Women | AP | TX 2-345738 | 1988-07-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-02 | https://www.nytimes.com/1988/07/02/us/reporter-s-notebook-dukakis-holds-auditions-for-no-2-spot-on-ticket.html | REPORTERS NOTEBOOK DUKAKIS HOLDS AUDITIONS FOR NO 2 SPOT ON TICKET | By Robin Toner Special To the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/us/settlement-reached-in-crash-of-church-bus-in-kentucky.html | Settlement Reached in Crash Of Church Bus in Kentucky | AP | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/us/shuttle-ceremony-is-planned.html | SHUTTLE CEREMONY IS PLANNED | AP | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/us/trying-to-stage-a-convention-with-flair-but-without-glitz.html | Trying to Stage a Convention With Flair but Without Glitz | By Maureen Dowd Special To the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/us/us-abortion-rule-is-upheld-by-judge.html | US ABORTION RULE IS UPHELD BY JUDGE | By Tamar Lewin | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/us/zip-code-25-and-growing.html | ZIP Code 25 and Growing | AP | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/world/1-dead-and-42-hurt-in-lebanon.html | 1 Dead and 42 Hurt in Lebanon | Special to the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/world/3-cambodian-rebel-forces-unite-over-vietnam-talks.html | 3 Cambodian Rebel Forces Unite Over Vietnam Talks | By Barbara Crossette Special To the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/world/a-shadowy-kremlin-rivalry-moves-into-the-public-glare.html | A Shadowy Kremlin Rivalry Moves Into the Public Glare | By Felicity Barringer Special To the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/world/alajarvi-journal-boys-of-summer-in-the-midnight-sun.html | Alajarvi Journal Boys of Summer in the Midnight Sun | By Steve Lohr Special To the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/world/contras-say-shultz-is-enthusiastic-about-bid-for-30-million-in-aid.html | Contras Say Shultz Is Enthusiastic About Bid for 30 Million in Aid | By Robert Pear Special To the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/world/crash-kills-spanish-official.html | Crash Kills Spanish Official | AP | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/world/in-a-city-on-the-volga-tears-anger-and-delight.html | In a City on the Volga Tears Anger and Delight | By Esther B Fein Special To the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/world/iraq-acknowledges-its-use-of-gas-but-says-iran-introduced-it-in-war.html | Iraq Acknowledges Its Use of Gas But Says Iran Introduced It in War | By Serge Schmemann Special To the New York Times | TX 2-345738 | 1988-07-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-02 | https://www.nytimes.com/1988/07/02/world/pretoria-presents-plan-to-buttress-segregation-law.html | PRETORIA PRESENTS PLAN TO BUTTRESS SEGREGATION LAW | By John D Battersby Special To the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/world/sweeping-political-revision-of-soviet-system-approved-in-stormy-meeting-of-party.html | SWEEPING POLITICAL REVISION OF SOVIET SYSTEM APPROVED IN STORMY MEETING OF PARTY | By Philip Taubman Special To the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/world/tension-reported-high-in-burma-after-clashes.html | Tension Reported High In Burma After Clashes | By Henry Kamm Special To the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/world/turf-trade-and-a-tussle-just-a-berlin-kind-of-day.html | Turf Trade and a Tussle Just a Berlin Kind of Day | By Serge Schmemann Special To the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-02 | https://www.nytimes.com/1988/07/02/world/west-german-begins-duties-as-nato-secretary-general.html | West German Begins Duties As NATO Secretary General | By Paul L Montgomery Special To the New York Times | TX 2-345738 | 1988-07-12 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/archives/gardening-making-the-most-of-the-front-yard.html | GARDENINGMaking the Most Of the Front Yard | By Eliot Tozer | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/archives/numismatics-caveat-emptor-for-collectors.html | NUMISMATICSCaveat Emptor For Collectors | By Ed Reiter | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/a-vanguard-festival-seeks-more-in-less.html | A Vanguard Festival Seeks More in Less | By Laurie Winer | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/about-arts-jakarta-indonesians-who-want-world-go-away-plan-invite-it-party.html | ABOUT THE ARTS Jakarta Indonesians Who Want The World To Go Away Plan To Invite It To a Party | By Barbara Crossette | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/antiques-furniture-from-a-young-republic.html | ANTIQUES Furniture From A Young Republic | By Rita Reif | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/architecture-view-glass-houses-for-trees-that-grow-in-brooklyn.html | ARCHITECTURE VIEW Glass Houses for Trees That Grow In Brooklyn | By Paul Goldberger | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/art-japanese-artists-find-collectors-still-look-abroad.html | ART Japanese Artists Find Collectors Still Look Abroad | By Rodney OBrien | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/art-view-jasper-johns-shows-the-flag-in-venice.html | ART VIEW Jasper Johns Shows the Flag in Venice | By Michael Brenson | TX 2-345613 | 1988-07-11 |

| | | | | |
|---|---|---|---|---|
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/dance-view-when-a-choreographer-settles-into-a-formula.html | DANCE VIEW When a Choreographer Settles Into a Formula | By Anna Kisselgoff | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/erecting-a-monument-to-the-television-industry.html | Erecting a Monument To the Television Industry | By Michael Kimmelman | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/home-video-new-releases-riding-merrily-along.html | HOME VIDEONEW RELEASES Riding Merrily Along | By Walter Goodman | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/jazz-festival-betty-carter-breaks-in-a-new-band.html | Jazz Festival Betty Carter Breaks In A New Band | By Peter Watrous | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/jazz-festival-for-brubeck-old-spirit-new-faces.html | Jazz Festival For Brubeck Old Spirit New Faces | By John S Wilson | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/jazz-festival-sarah-vaughan-at-carnegie-shows-grace-in-adversity.html | Jazz Festival Sarah Vaughan at Carnegie Shows Grace in Adversity | By Stephen Holden | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/music-a-conductors-stardom-fraught-with-contradictions.html | MUSICA Conductors Stardom Fraught With Contradictions | By Heidi Waleson | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/music-observing-tradition-while-flouting-it.html | MUSIC Observing Tradition While Flouting It | By Allan Kozinn | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/music-view-a-critic-s-lot-should-be-a-lonely-one.html | MUSIC VIEW A Critics Lot Should Be a Lonely One | By Donal Henahan | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/pop-view-fusion-concept-for-the-80-s.html | POP VIEW Fusion Concept for the 80s | By Jon Pareles | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/recordings-sonority-style-and-historical-instruments.html | RECORDINGS Sonority Style and Historical Instruments | By Will Crutchfield | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/recordings-the-voices-you-hear-are-inimitably-their-own.html | RECORDINGS The Voices You Hear Are Inimitably Their Own | By Peter Watrous | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/review-jazz-charlie-rouse-a-la-monk.html | ReviewJazz Charlie Rouse a la Monk | By Peter Watrous | TX 2-345613 | 1988-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/review-opera-artpark-concludes-its-wagner-ring-cycle.html | ReviewOpera Artpark Concludes Its Wagner Ring Cycle | By Bernard Holland Special To the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/review-recital-soviet-pianist-in-us-debut.html | ReviewRecital Soviet Pianist in US Debut | By Allan Kozinn | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/reviews-dance-nureyev-s-nutcracker-breaks-some-traditions.html | ReviewsDance Nureyevs Nutcracker Breaks Some Traditions | By Anna Kisselgoff | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/sound-innovative-engineering-produces-gifted-speakers.html | SOUND Innovative Engineering Produces Gifted Speakers | By Hans Fantel | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/television-is-tv-turning-off-the-american-voter.html | TELEVISION Is TV Turning Off the American Voter | By Curtis B Gans | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/the-artists-of-summer.html | The Artists of Summer | By Andy Grundberg | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/tv-view-summertime-and-the-reruns-are-looming.html | TV VIEW Summertime and the Reruns Are Looming | By Glenn Collins | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/arts/video-the-picture-has-brightened-on-pocket-size-screens.html | VIDEO The Picture Has Brightened On PocketSize Screens | By Hans Fantel | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/a-great-american-flowering.html | A GREAT AMERICAN FLOWERING | By Eric J Sundquist | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/children-s-books-140788.html | Childrens Books | By Adam Clymer | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/dreaming-of-peace-and-violence.html | DREAMING OF PEACE AND VIOLENCE | By Meg Wolitzer | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/how-they-play-the-game-in-jubba.html | HOW THEY PLAY THE GAME IN JUBBA | By Maria Thomas | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/i-edit-by-argument.html | I EDIT BY ARGUMENT | By Robert Christopher | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/in-short-fiction-138288.html | IN SHORT FICTION | By Maria Gallagher | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/in-short-fiction-140588.html | IN SHORT FICTION | By Ann Hornaday | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/in-short-fiction-445988.html | IN SHORT FICTION | By William Grimes | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/in-short-fiction-446288.html | IN SHORT FICTION | By James F Clarity | TX 2-345613 | 1988-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/in-short-fiction-his-red-white-and-blue-period.html | IN SHORT FICTIONHIS RED WHITE AND BLUE PERIOD | By Carrie Rickey | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/in-short-fiction.html | IN SHORT FICTION | By Jeff Jarvis | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/in-short-nonfiction-139288.html | IN SHORT NONFICTION | By Robert R Harris | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/in-short-nonfiction-139389.html | IN SHORT NONFICTION | By Andrea Barnet | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/in-short-nonfiction-447788.html | IN SHORT NONFICTION | By Linda Greenhouse | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/in-short-nonfiction.html | IN SHORT NONFICTION | By F Forrester Church | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Helen Benedict | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Smith Hempstone | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/james-madison-made-us-up.html | James Madison Made Us Up | By Pauline Maier | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/max-eitingon-another-view.html | MAX EITINGON ANOTHER VIEW | By Robert Conquest | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/no-headline-139188.html | No Headline | By Clyde Haberman | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/no-headline-140888.html | No Headline | By Maggie Nichols | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/on-the-lam-with-dotty.html | ON THE LAM WITH DOTTY | By Harry Crews | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/she-vanished-uner-a-full-desert-moon.html | SHE VANISHED UNER A FULL DESERT MOON | By Michael Dorris | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/the-advantage-he-lacked-was-poverty.html | THE ADVANTAGE HE LACKED WAS POVERTY | By Denis Donoghue | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/the-annotated-roman-a-tease.html | THE ANNOTATED ROMAN A TEASE | By John Calvin Batchelor | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/the-five-star-lieutenant-colonel.html | THE FIVESTAR LIEUTENANT COLONEL | By Andrew J Glass | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/the-haunting-of-shirley-jackson.html | THE HAUNTING OF SHIRLEY JACKSON | By Judy Oppenheimer | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/whats-that-outside-lenins-window.html | WHATS THAT OUTSIDE LENINS WINDOW | By Lennard J Davis | TX 2-345613 | 1988-07-11 |

| | | | | |
|---|---|---|---|---|
| 1988-07-03 | https://www.nytimes.com/1988/07/03/books/would-you-care-to-slam-dance.html | WOULD YOU CARE TO SLAMDANCE | By Ellen Alexander Conley | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/business/a-computer-for-tin-pan-alley.html | A Computer for Tin Pan Alley | By A Donald Anderson | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/business/business-forum-high-tech-ceramics-how-to-grab-first-place-from-japan.html | BUSINESS FORUM HIGHTECH CERAMICS How to Grab First Place From Japan | By Thomas C MacAvoy | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/business/business-forum-high-tech-ceramics-making-jet-engines-from-clay.html | BUSINESS FORUM HIGHTECH CERAMICS Making Jet Engines From Clay | By Joel Kurtzman | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/business/business-forum-remaking-a-nation-what-mexico-s-next-president-must-do.html | BUSINESS FORUM REMAKING A NATION What Mexicos Next President Must Do | By Richard E Feinberg | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/business/dalkon-shield-judge-robert-r-merhige-jr-a-case-to-cap-a-controversial-career.html | DALKON SHIELD JUDGE Robert R Merhige Jr A Case to Cap a Controversial Career | By Stephen Labaton | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/business/industry-deals-with-the-drought.html | Industry Deals With the Drought | By N R Kleinfield | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/business/investing-archer-daniels-a-bet-on-rain.html | INVESTING ArcherDaniels A Bet on Rain | By Jack Lynch | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/business/investing-learning-to-live-with-a-stronger-dollar.html | INVESTINGLearning to Live With a Stronger Dollar | By Anise C Wallace | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/business/personal-finance-the-lure-and-danger-of-futures.html | PERSONAL FINANCE The Lure and Danger of Futures | By H J Maidenberg | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/business/prospects-how-high-the-dollar.html | PROSPECTS How High the Dollar | By Joel Kurtzman | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/business/the-executive-computer-exploring-the-secondhand-market.html | THE EXECUTIVE COMPUTER Exploring the Secondhand Market | By Peter H Lewis | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/business/the-new-high-tech-battleground.html | The New HighTech Battleground | By Andrew Pollack | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/business/week-in-business-the-dollar-rises-despite-opposition.html | WEEK IN BUSINESS The Dollar Rises Despite Opposition | By Steve Dodson | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/business/what-s-new-in-amusement-parks-breaking-new-ground-in-thrills-and-chills.html | WHATS NEW IN AMUSEMENT PARKS Breaking New Ground In Thrills and Chills | By Jennifer Stoffel | TX 2-345613 | 1988-07-11 |

| | | | | |
|---|---|---|---|---|
| 1988-07-03 | https://www.nytimes.com/1988/07/03/business/what-s-new-in-amusement-parks-parks-that-provide-playtime-for-parents-too.html | WHATS NEW IN AMUSEMENT PARKS Parks That Provide Playtime for Parents Too | By Jennifer Stoffel | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/business/what-s-new-in-amusement-parks-the-race-to-win-big-in-the-fun-market.html | WHATS NEW IN AMUSEMENT PARKS The Race to Win Big in the Fun Market | By Jennifer Stoffel | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/business/what-s-new-in-amusement-parks-using-perks-and-prizes-to-woo-more-teenage-workers.html | WHATS NEW IN AMUSEMENT PARKS Using Perks and Prizes to Woo More Teenage Workers | By Jennifer Stoffel | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/business/when-a-chemical-company-is-forced-to-tell-all.html | When a Chemical Company Is Forced to Tell All | By Elizabeth Grillo Olson | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/magazine/back-into-space.html | BACK INTO SPACE | By William J Broad | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/magazine/beauty-battle-of-the-bulge.html | BEAUTY BATTLE OF THE BULGE | By Linda Wells | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/magazine/body-and-mind-mad-malady.html | BODY AND MIND Mad Malady | By Martha Weinman Lear | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/magazine/food-savoring-barbecue.html | FOOD SAVORING BARBECUE | By Marian Burros | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/magazine/hers-playing-to-win.html | HERS Playing to Win | By Margaret A Whitney | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/magazine/making-it-by-doing-good.html | MAKING IT BY DOING GOOD | By Sharon Churcher | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/magazine/on-language-the-smartest-word.html | ON LANGUAGE The Smartest Word | By William Safire | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/magazine/what-i-learned-reflections-on-my-run.html | WHAT I LEARNED REFLECTIONS ON MY RUN | By Paul Simon | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/magazine/works-in-progress-not-a-drop-to-drink.html | WORKS IN PROGRESS Not a Drop to Drink | By Bruce Weber | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/movies/film-florida-flexes-its-movie-muscles.html | FILM Florida Flexes Its Movie Muscles | By Jon Nordheimer | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/movies/film-view-toons-and-bushers-fly-high.html | FILM VIEW Toons and Bushers Fly High | By Vincent Canbyby Vincent Canby | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/news/finishing-the-look.html | Finishing The Look | By Bernadine Morris | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/news/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-345613 | 1988-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/2-homeless-plans-raise-questions-in-white-plains.html | 2 Homeless Plans Raise Questions In White Plains | By James Feron | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/a-lake-for-the-famous-or-at-least-the-rich.html | A Lake for the Famous Or at Least the Rich | By Laurie A ONeill | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/aiming-for-more-drivers-in-fewer-cars.html | Aiming for More Drivers in Fewer Cars | By Ralph Ginzburg | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/airport-expansion-faces-delays-in-washington.html | Airport Expansion Faces Delays in Washington | By Gary Kriss | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/an-herb-farm-grows-with-demand.html | An Herb Farm Grows With Demand | By Bess Liebenson | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/answering-the-mail-390588.html | Answering The Mail | By Bernard Gladstone | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/answering-the-mail-664788.html | Answering The Mail | By Bernard Gladstone | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/answering-the-mail-664888.html | Answering The Mail | By Bernard Gladstone | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/answering-the-mail-664988.html | Answering The Mail | By Bernard Gladstone | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/art-david-smyth-metaphysician.html | ART David Smyth Metaphysician | By Vivien Raynor | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/art-ten-artists-range-of-styles.html | ARTTen Artists Range of Styles | By Phyllis Braff | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/art-whitney-traces-the-path-to-surrealism.html | ART Whitney Traces the Path to Surrealism | By Vivien Raynor | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/as-rubble-is-removed-girls-crushed-by-stoop-are-mourned.html | As Rubble Is Removed Girls Crushed by Stoop Are Mourned | By Don Terry | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/at-last-li-cabanas-get-day-in-sun.html | At Last LI Cabanas Get Day in Sun | By Eric Schmitt Special To the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/collapse-in-fire-remains-a-mystery.html | Collapse in Fire Remains a Mystery | By James Hirsch Special To the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/commuters-called-hurt-by-taxes.html | Commuters Called Hurt By Taxes | By States News Service | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/connecticut-opinion-school-board-members-need-study-too.html | CONNECTICUT OPINION School Board Members Need Study Too | By Terry P Cassidy | TX 2-345613 | 1988-07-11 |

| | | | | |
|---|---|---|---|---|
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/connecticut-q-a-dr-david-f-musto-i-do-not-see-this-as-a-time-of.html | CONNECTICUT Q  A DR DAVID F MUSTOI Do Not See This As a Time of Disaster | By Daniel Hatch | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/dining-out-country-surroundings-in-pawling.html | DINING OUTCountry Surroundings in Pawling | By M H Reed | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/dining-out-daring-new-american-cookery.html | DINING OUTDaring New American Cookery | By Anne Semmes | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/dining-out-italian-essence-of-the-east-end.html | DINING OUT Italian Essence of the East End | By Joanne Starkey | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/dining-out-vietnamese-mainstays-in-stamford.html | DINING OUT Vietnamese Mainstays in Stamford | By Patricia Brooks | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/environmental-penalties-who-gets-the-money.html | Environmental Penalties Who Gets the Money | By Tessa Melvin | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/follow-up-on-the-news-an-expelled-cadet-has-a-story-to-sell.html | FOLLOWUP ON THE NEWS An Expelled Cadet Has a Story to Sell | By Dennis Hevesi | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/follow-up-on-the-news-appropriate-attire-in-the-line-of-duty.html | FOLLOWUP ON THE NEWS Appropriate Attire In the Line of Duty | By Dennis Hevesi | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/follow-up-on-the-news-hospital-deaths-waiting-for-trial.html | FOLLOWUP ON THE NEWS Hospital Deaths Waiting for Trial | By Dennis Hevesi | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/food-vegetables-land-a-supporting-role-on-the-grill.html | FOOD Vegetables Land A Supporting Role On the Grill | By Florence Fabricant | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | on/four-men-charged-in-cable-theft-ring.html | Four Men Charged in Cable Theft Ring | By James Hirsch | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/gardening-watering-how-much-is-too-much.html | GARDENINGWatering How Much Is Too Much | By Carl Totemeier | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/gardening-watering-how-much-is-too-much.html | GARDENINGWatering How Much Is Too Much | By Carl Totemeier | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/gardening-watering-how-much-is-too-much.html | GARDENINGWatering How Much Is Too Much | By Carl Totemeier | TX 2-345613 | 1988-07-11 |

| | | | | |
|---|---|---|---|---|
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/gardening-watering-how-much-is-too-much.html | GARDENINGWatering How Much Is Too Much | By Carl Totemeier | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/glitches-smoothed-out-at-new-airport-terminal.html | Glitches Smoothed Out at New Airport Terminal | By Albert J Parisi | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/greenwich-relishing-role-in-airport.html | Greenwich Relishing Role in Airport | By Gary Kriss | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/home-clinic-making-brushes-last.html | HOME CLINIC Making Brushes Last | By John Warde | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/jersey-fish-kill-stirs-new-fears-of-decline-in-region-s-waters.html | Jersey Fish Kill Stirs New Fears of Decline In Regions Waters | By Philip S Gutis | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/latest-worry-the-mud-turtle.html | Latest Worry The Mud Turtle | By Thomas Clavin | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/lawyers-for-davis-gain-police-memo.html | LAWYERS FOR DAVIS GAIN POLICE MEMO | By William G Blair | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/legislators-warn-of-budget-crisis.html | Legislators Warn Of Budget Crisis | By Joseph F Sullivan | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/living-space-powerful-antidote-for-dying-cities.html | Living Space Powerful Antidote For Dying Cities | By Addison G Bradley | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/long-island-interview-orris-g-walker-creating-christian-community-diverse-island.html | LONG ISLAND INTERVIEW ORRIS G WALKER Creating a Christian Community on a Diverse Island | By Laura Herbst | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/long-island-journal-007088.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/long-island-opinion-an-act-of-kindness-a-ray-of-sunshine.html | LONG ISLAND OPINION An Act of Kindness a Ray of Sunshine | By Lesley Spencer | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/long-island-opinion-how-do-dreams-come-true-and-flowers-bloom-same-way.html | LONG ISLAND OPINION How Do Dreams Come True and Flowers Bloom Same Way | By Mona Cardwell | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/long-island-opinion-the-deepest-roots-grow-the-slowest.html | LONG ISLAND OPINION The Deepest Roots Grow the Slowest | By Michael Hayes | TX 2-345613 | 1988-07-11 |

| | | | | |
|---|---|---|---|---|
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/long-island-opinion-the-lilco-deal-is-a-sellout.html | LONG ISLAND OPINION The Lilco Deal is a Sellout | By Irving Like | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/long-island-sound-at-last-independence-from-barbecuing.html | LONG ISLAND SOUNDAt Last Independence From Barbecuing | By Barbara Klaus | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/moratorium-on-raceway-property-is-extended.html | Moratorium on Raceway Property Is Extended | By Linda Saslow | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/mt-sinai-picks-harvard-professor-for-post.html | Mt Sinai Picks Harvard Professor for Post | By Dennis Hevesi | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/music-carillon-celebration-patriotism-at-trinity.html | MUSIC Carillon Celebration Patriotism at Trinity | By Robert Sherman | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/music-county-s-summer-festivals-open.html | MUSIC Countys Summer Festivals Open | By Robert Sherman | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/music-musical-friendship-lives-on-for-pianist.html | MUSICMusical Friendship Lives On for Pianist | By Rena Fruchter | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/new-jersey-opinion-with-pen-in-hand-we-hesitate.html | NEW JERSEY OPINION With Pen in Hand We Hesitate | By Wilma Davidson | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/new-law-on-video-terminals-provokes-questions.html | New Law on Video Terminals Provokes Questions | By Eric Schmitt | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/office-condominium-market-growing.html | OfficeCondominium Market Growing | By Penny Singer | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/officer-is-arrested-in-robbery.html | Officer Is Arrested in Robbery | By Constance L Hays | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/poet-15-puts-glad-things-on-paper.html | Poet 15 Puts Glad Things on Paper | By Tessa Melvin | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/political-notes-at-city-hall-flake-sows-and-reaps.html | POLITICAL NOTES At City Hall Flake Sows And Reaps | By Frank Lynn | TX 2-345613 | 1988-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/propane-accident-illuminates-the-fuels-hidden-hazards.html | Propane Accident Illuminates The Fuels Hidden Hazards | By Bea Tusiani | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/resistance-grows-on-teacher-pay.html | Resistance Grows on Teacher Pay | By Charlotte Libov | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/resort-towns-brace-for-day-trippers.html | Resort Towns Brace for Day Trippers | By Linda Saslow | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/rewards-offered-for-curbing-appliances.html | Rewards Offered for Curbing Appliances | By Robert A Hamilton | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/speaking-personally-length-of-hair-breadth-of-choices.html | SPEAKING PERSONALLY Length of Hair Breadth of Choices | By Lynn W Kloss | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/state-keeps-an-eye-on-day-care-at-home.html | State Keeps an Eye on Day Care at Home | By Carla Cantor | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/summerfare-88-a-sampler-of-international-performances.html | Summerfare 88 A Sampler of International Performances | By Alvin Klein | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/the-force-of-lightning-lasts-for-20-years.html | The Force of Lightning Lasts for 20 Years | By Christine Stewart | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/the-illustrators-of-new-rochelle.html | The Illustrators Of New Rochelle | By Gary Kriss | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/the-view-from-pleasure-beach-in-waterford.html | THE VIEW FROM PLEASURE BEACH IN WATERFORD | By Clare Collins | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/the-view-fromthe-flag-store-once-patriotic-flags-and-banners-flew.html | THE VIEW FROMTHE FLAG STOREOnce Patriotic Flags and Banners Flew on the Fourth of July | By Lynne Ames | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/theater-beetle-bailey-moves-onstage.html | THEATER Beetle Bailey Moves Onstage | By Alvin Klein | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/theater-mack-and-mabel-with-a-new-finale.html | THEATER Mack and Mabel With a New Finale | By Alvin Klein | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/theater-review-glengarry-black-comedy.html | THEATER REVIEW Glengarry Black Comedy | By Leah Frank | TX 2-345613 | 1988-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/theater-stage-debut-of-the-comics-beetle-bailey.html | THEATER Stage Debut of the Comics Beetle Bailey | By Alvin Klein | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/threat-of-drought-worries-officials.html | Threat of Drought Worries Officials | By Robert A Hamilton | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/town-on-crime-watch-hasn-t-much-to-watch.html | Town on Crime Watch Hasnt Much to Watch | By Sue M Halpern Special To the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/turnpike-to-expand-interchange-7.html | Turnpike to Expand Interchange 7 | By Robert J Salgado | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/two-artistic-survivors-look-back.html | Two Artistic Survivors Look Back | By Barbara Delatiner | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/valley-streams-future-tied-to-minimall-plan.html | Valley Streams Future Tied to MiniMall Plan | By Sharon Monahan | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/wanted-p-t-immediate-volunteers-please-apply.html | Wanted PT Immediate Volunteers Please Apply | By Sharon L Bass | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/water-cleanup-plan-draws-criticism.html | Water Cleanup Plan Draws Criticism | By Bob Narus | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Roland Foster Miller | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/westchester-journal-bond-burning.html | WESTCHESTER JOURNALBond Burning | By Lynne Ames | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/westchester-journal-one-fatt-calfe.html | WESTCHESTER JOURNALOne Fatt Calfe | By Gary Kriss | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/westchester-opinion-a-visit-to-the-cemetery-the-past-resonates.html | WESTCHESTER OPINION A Visit to the Cemetery The Past Resonates | By Emily Rosen | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/westchester-opinion-reunion-thoughts-and-second-thoughts.html | WESTCHESTER OPINION Reunion Thoughts and Second Thoughts | By Lucille OConnor | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/westchester-opinion-the-self-help-pursuit-proves-addictive.html | WESTCHESTER OPINION The SelfHelp Pursuit Proves Addictive | By Patricia Farewell | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/nyregion/zoning-exchanges-assailed-as-unfair.html | ZONING EXCHANGES ASSAILED AS UNFAIR | By David W Dunlap | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/opinion/a-report-card-on-secretary-shultz.html | A Report Card on Secretary Shultz | By George W Ball | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/opinion/for-md-s-ethics-can-t-be-frills.html | For MDs Ethics Cant Be Frills | By Doris M Iarovici | TX 2-345613 | 1988-07-11 |

| 1988-07-03 | https://www.nytimes.com/1988/07/03/opinion/foreign-affairs-an-unchartered-course.html | FOREIGN AFFAIRS An Unchartered Course | By Flora Lewis | TX 2-345613 | 1988-07-11 |
|---|---|---|---|---|---|
| 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/buyers-call-the-tune-in-home-market.html | Buyers Call the Tune in Home Market | By Mark McCain | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/commercial-property-relocating-law-offices-big-firms-head-times-square-area.html | COMMERCIAL PROPERTY Relocating Law Offices Big Firms Head to Times Square Area to Expand | By Mark McCain | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/focus-st-louis-converting-schools-to-housing.html | FOCUS St LouisConverting Schools to Housing | By John Curley | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/focus-st-louis-converting-schools-to-housing.html | FOCUS St LouisConverting Schools to Housing | By John Curley | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/if-youre-thinking-of-living-in-ridgewood.html | IF YOURE THINKING OF LIVING IN Ridgewood | By Rachelle Garbarine | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/in-the-region-connecticut-and-westchester-south-norwalk-seeks-traffic-solutions.html | IN THE REGION Connecticut and Westchester South Norwalk Seeks Traffic Solutions | By Eleanor Charles | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/in-the-region-long-island-hospital-conversion-changing-islips.html | IN THE REGION Long IslandHospital Conversion Changing Islips Face | By Diana Shaman | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/in-the-region-new-jersey-nonevictconversion-bill-in-the-balance.html | IN THE REGION New JerseyNonevictConversion Bill in the Balance | By Rachelle Garbarine | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/national-notebook-atlanta-downtown-rebounds.html | NATIONAL NOTEBOOK AtlantaDowntown Rebounds | By John Finotti | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/national-notebook-grand-ledge-mich-reincarnating-a-1906-factory.html | NATIONAL NOTEBOOK Grand Ledge MichReincarnating A 1906 Factory | By Larry Lee | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/national-notebook-hanover-pa-catering-to-commuters.html | NATIONAL NOTEBOOK Hanover PaCatering to Commuters | By James C Merkel | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/northeast-notebook-hanover-pa-catering-to-commuters.html | NORTHEAST NOTEBOOK Hanover PaCatering To Commuters | By James C Merkel | TX 2-345613 | 1988-07-11 |

| | | | | |
|---|---|---|---|---|
| 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/northeast-notebook-holyoke-mass-liveandwork-artist-condos.html | NORTHEAST NOTEBOOK Holyoke MassLiveandWork Artist Condos | By AnneGerard Flynn | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/northeast-notebook-williston-vt-crossroads-burgeoning.html | NORTHEAST NOTEBOOK Williston VtCrossroads Burgeoning | By David Moats | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/postings-can-iii-be-far-behind-teleport-ii-takes-off.html | POSTINGS Can III Be Far Behind Teleport II Takes Off | By Thomas L Waite | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/postings-for-the-aged-and-disabled-filling-a-bronx-need.html | POSTINGS For the Aged and Disabled Filling a Bronx Need | By Thomas L Waite | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/postings-homes-in-the-hamptons-moving-west-to-eastport.html | POSTINGS Homes in the Hamptons Moving West to Eastport | By Thomas L Waite | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/postings-queens-conversion-industrial-condos.html | POSTINGS Queens Conversion Industrial Condos | By Thomas L Waite | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/q-and-a-317788.html | Q and A | By Shawn G Kennedy | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/streetscapes-city-suburban-homes-east-side-women-s-hotel-built-among-tenements.html | STREETSCAPES City and Suburban Homes East Side Womens Hotel Built Among Tenements | By Christopher Gray | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/talking-mortgages-the-why-and-how-of-indexing.html | TALKING Mortgages The Why And How Of Indexing | By Andree Brooks | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/realestate/troubles-beset-housing-plan-for-clinton.html | Troubles Beset Housing Plan for Clinton | By Richard D Lyons | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/about-cars-a-less-difficult-way-to-say-goodbye.html | ABOUT CARS A LESS DIFFICULT WAY TO SAY GOODBYE | By Marshall Schuon | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/american-hot-hitting-tigers-hammer-angels-6-1.html | American HotHitting Tigers Hammer Angels 61 | AP | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/baseball-candelaria-stops-white-sox-on-2-hitter.html | Baseball Candelaria Stops White Sox on 2Hitter | By Michael Martinez Special To the New York Times | TX 2-345613 | 1988-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/baseball-gooden-in-control-for-11th-victory.html | BASEBALL GOODEN IN CONTROL FOR 11TH VICTORY | By Joseph Durso | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/good-defense-thinking-preparing-reacting.html | GOOD DEFENSE THINKING PREPARING REACTING | By David Falkner | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/horse-racing-seeking-the-gold-struggles-to-win.html | HORSE RACING SEEKING THE GOLD STRUGGLES TO WIN | By Steven Crist | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/national-league-wild-pitch-allows-giants-to-tame-pirates.html | National League Wild Pitch Allows Giants to Tame Pirates | AP | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/notebook-run-production-rundown-competing-formulas.html | NOTEBOOK RunProduction Rundown Competing Formulas | By Murray Chass | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/olympic-profile-john-moffet-swimmer-tries-to-turn-his-luck.html | Olympic Profile John Moffet Swimmer Tries to Turn His Luck | By Frank Litsky | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/on-the-road-in-france.html | On the Road In France | By Samuel Abt | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/outdoors-fresh-blues-don-t-have-to-taste-fishy.html | Outdoors Fresh Blues Dont Have to Taste Fishy | By Nelson Bryant | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/rowing-syracuse-eight-out-at-henley.html | ROWING SYRACUSE EIGHT OUT AT HENLEY | By Norman HildesHeim Special To the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/sports-of-the-times-it-s-in-tyson-s-blood-to-fight-on.html | Sports of the Times Its in Tysons Blood to Fight On | By Dave Anderson | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/sports-of-the-times-the-battle-for-iron-mike-s-uncertain-future.html | Sports of the Times The Battle for Iron Mikes Uncertain Future | By Ira Berkow | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/track-and-field-cram-wins-dream-mile-at-oslo-meet.html | TRACK AND FIELD CRAM WINS DREAM MILE AT OSLO MEET | By Michael Janofsky Special To the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/views-of-sport-fishel-s-example-is-his-heritage-to-baseball.html | VIEWS OF SPORT FISHELS EXAMPLE IS HIS HERITAGE TO BASEBALL | By Leonard Koppett | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/views-of-sport-us-has-chance-to-celebrate-soccer.html | VIEWS OF SPORTUS HAS CHANCE TO CELEBRATE SOCCER | By Joe Luxbacher | TX 2-345613 | 1988-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/wimbledon-an-era-ends-as-graf-beats-navratilova.html | Wimbledon An Era Ends as Graf Beats Navratilova | By Peter Alfano Special To the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/wimbledon-becker-stymies-lendl.html | WIMBLEDON BECKER STYMIES LENDL | By Peter Alfano Special To the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/sports/yatching-8-veteran-skippers-seek-liberty-cup.html | Yatching 8 Veteran Skippers Seek Liberty Cup | By Barbara Lloyd | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/style/around-the-garden-it-s-summertime.html | AROUND THE GARDEN Its Summertime | By Joan Lee Faust | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/style/bridge-can-t-be-beat.html | BRIDGE Cant Be Beat | By Alan Truscott | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/style/camera-this-newcomer-is-handsome-and-businesslike.html | CAMERA This Newcomer Is Handsome and Businesslike | By Andy Grundberg | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/style/chess-keeping-score-on-karpov-kasparov.html | CHESS Keeping Score on KarpovKasparov | By Robert Byrne | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/style/stamps-the-special-topic-is-patriotism.html | STAMPS The Special Topic Is Patriotism | By Barth Healey | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/theater/a-tour-of-the-psyche-in-some-golden-states.html | A Tour of the Psyche In Some Golden States | By Jennifer Dunning | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/theater/blitzed-out-lovers-tell-a-tale-for-our-time.html | BlitzedOut Lovers Tell a Tale for Our Time | By Eileen Blumenthal | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/theater/simon-callow-as-faust-giving-the-devil-his-due.html | Simon Callow As Faust Giving The Devil His Due | By Francis X Clines | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/theater/stage-view-from-the-city-streets-a-poet-of-the-stage.html | STAGE VIEW From the City Streets a Poet of the Stage | By Mel Gussow | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/a-brave-old-world-in-eastern-europe.html | A Brave Old World in Eastern Europe | By Thomas Swick | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/an-echo-of-the-english-gentry.html | An Echo of the English Gentry | By Paul Lewis | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/at-dreamland-the-ribs-are-everything.html | At Dreamland The Ribs Are Everything | By Mark Hughes Cobb | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/barbecue-from-coast-to-coast.html | Barbecue From Coast to Coast | By William E Schmidt | TX 2-345613 | 1988-07-11 |

| | | | | |
|---|---|---|---|---|
| 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/in-a-vermont-school-bus-educated-ribs.html | In a Vermont School Bus Educated Ribs | By Nancy Harmon Jenkins | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/in-switzerland-mountaineering-for-everyone.html | In Switzerland Mountaineering For Everyone | By Marcia R Lieberman | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/practical-traveler-when-rex-puff-or-spot-come-along-for-the-ride.html | PRACTICAL TRAVELER When Rex Puff or Spot Come Along for the Ride | By Betsy Wade | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/q-and-a-075788.html | Q and A | By Stanley Carr | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/salmon-on-a-stick-in-the-pacific-northwest.html | Salmon on a Stick in the Pacific Northwest | By Timothy Egan | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/the-where-and-ware-of-hagi.html | The Where and Ware of Hagi | By Amanda Mayer Stinchecum | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/travel/what-s-doing-in-the-berkshires.html | WHATS DOING IN THE Berkshires | By Harold Faber | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/us/2-california-cities-share-grief-over-slain-officer.html | 2 California Cities Share Grief Over Slain Officer | By Jane Gross Special To the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/us/3-fires-strike-us-laboratory-for-nuclear-weapon-design.html | 3 Fires Strike US Laboratory For Nuclear Weapon Design | Special to the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/us/agency-to-expand-marijuana-fight.html | AGENCY TO EXPAND MARIJUANA FIGHT | By Julie Johnson Special To the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/us/berkshires-cockfight-raid.html | Berkshires Cockfight Raid | Special to the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/us/celebrity-lawyer-defending-himself-from-accusations-on-several-fronts.html | Celebrity Lawyer Defending Himself From Accusations on Several Fronts | By David Margolick Special To the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/us/court-figure-jailed-as-perjurer.html | Court Figure Jailed as Perjurer | AP | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/us/federal-agency-in-shift-to-back-artificial-heart.html | Federal Agency In Shift to Back Artificial Heart | By Philip M Boffey Special To the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/us/flood-of-phone-calls-on-aids-tied-to-mailing.html | Flood of Phone Calls on AIDS Tied to Mailing | By Bruce Lambert | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/us/for-hire-tv-actors-that-oink.html | For Hire TV Actors That Oink | By Anne Driscoll Special To the New York Times | TX 2-345613 | 1988-07-11 |

| | | | | |
|---|---|---|---|---|
| 1988-07-03 | https://www.nytimes.com/1988/07/03/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/us/gov-clinton-picked-to-nominate-dukakis.html | Gov Clinton Picked to Nominate Dukakis | Special to the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/us/high-court-rulings-hint-move-to-right.html | High Court Rulings Hint Move to Right | By Stuart Taylor Jr Special To the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/us/indians-held-in-hostage-case-gain-in-court-kunstler-says.html | Indians Held in Hostage Case Gain in Court Kunstler Says | AP | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/us/jackson-now-vows-a-floor-fight.html | Jackson Now Vows a Floor Fight | AP | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/us/kennedy-cast-key-votes-in-7-conservative-rulings.html | Kennedy Cast Key Votes In 7 Conservative Rulings | Special to the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/us/maine-growers-assail-tree-nursery-s-closing.html | Maine Growers Assail Tree Nurserys Closing | By Lyn Riddle Special To the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/us/man-sentenced-to-electric-chair.html | Man Sentenced to Electric Chair | AP | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/us/military-vendor-says-it-owns-spa.html | MILITARY VENDOR SAYS IT OWNS SPA | AP | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/us/panel-considering-currency-charges.html | PANEL CONSIDERING CURRENCY CHARGES | By Wayne King | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/us/pit-bulls-in-galveston-must-wear-warning.html | Pit Bulls in Galveston Must Wear Warning | AP | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/us/political-memo-set-back-in-early-skirmishes-bush-gains-with-new-attack.html | POLITICAL MEMO Set Back in Early Skirmishes Bush Gains With New Attack | By E J Dionne Jr Special To the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/us/stove-dies-a-victim-of-its-emissions.html | Stove Dies a Victim of Its Emissions | By Marialisa Calta Special To the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/us/young-calls-jackson-realist-who-won-t-jeopardize-ballot.html | Young Calls Jackson Realist Who Wont Jeopardize Ballot | AP | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/ideas-and-trends-are-homosexuals-facing-an-ever-more-hostile-world.html | IDEAS AND TRENDS Are Homosexuals Facing an Ever More Hostile World | By James Kim | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/ideas-and-trends-chastened-by-floods-venice-seeks-alliance-with-nature.html | IDEAS AND TRENDS Chastened by Floods Venice Seeks Alliance With Nature | By Roberto Suro | TX 2-345613 | 1988-07-11 |

| | | | | |
|---|---|---|---|---|
| 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/nation-volley-brennan-judicial-activists-are-always-other-side.html | THE NATION A Volley by Brennan The Judicial Activists Are Always on the Other Side | By Stuart Taylor Jr | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/region-patronage-politics-green-tries-get-grip-city-s-decentralized-schools.html | THE REGION Patronage and Politics Green Tries to Get a Grip on Citys Decentralized Schools | By Joseph Berger | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/spirit-of-88-america-is-ready-for-a-contest-with-a-passion-for-caution.html | Spirit of 88 America Is Ready For a Contest With A Passion for Caution | By Ej Dionne Jr | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/the-nation-for-teamster-brotherhood-some-tenacious-family-ties.html | THE NATION For Teamster Brotherhood Some Tenacious Family Ties | By Philip Shenon | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/the-region-keeping-the-great-white-way-bright.html | THE REGION Keeping the Great White Way Bright | By Thomas J Lueck | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/the-region-madison-avenue-lends-the-city-a-creative-edge.html | THE REGION  Madison Avenue Lends the City a Creative Edge | By Randall Rothenberg | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/the-russians-hear-dazzling-ideas-while-they-wait-for-delivery.html | The Russians Hear Dazzling Ideas While They Wait for Delivery | By Philip Taubman | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/the-world-canada-catches-a-cold-war-chill.html | THE WORLD Canada Catches a Cold War Chill | By John F Burns | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/the-world-election-challenge-mexicans-want-salinas-and-some-opposition.html | THE WORLD Election Challenge Mexicans Want Salinas  And Some Opposition | By Larry Rohter | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/the-world-gandhi-is-finding-out-fast-how-much-he-had-to-lose.html | THE WORLD Gandhi Is Finding Out Fast How Much He Had to Lose | By Steven R Weisman | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/the-world-the-arm-of-american-law-turns-out-to-be-not-so-long.html | THE WORLD The Arm of American Law Turns Out to Be Not So Long | By Elaine Sciolino | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/weekinreview/the-world-the-race-to-a-more-elaborate-arms-race.html | THE WORLD The Race to a More Elaborate Arms Race | By John H Cushman Jr | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/world/2-whites-die-in-blast-at-a-johannesburg-stadium.html | 2 Whites Die in Blast at a Johannesburg Stadium | By John D Battersby Special To the New York Times | TX 2-345613 | 1988-07-11 |

| | | | | |
|---|---|---|---|---|
| 1988-07-03 | https://www.nytimes.com/1988/07/03/world/dept-of-justice-faulted-on-drive-to-combat-fraud.html | DEPT OF JUSTICE FAULTED ON DRIVE TO COMBAT FRAUD | By Philip Shenon Special To the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/world/east-german-sports-system-the-state-goes-for-the-gold.html | East German Sports System The State Goes for the Gold | By Michael Janofsky Special To the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/world/for-rank-and-file-party-delegates-gust-of-openness-was-exhiliraing.html | For RankandFile Party Delegates Gust of Openness Was Exhilirating | By Esther B Fein Special To the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/world/military-commanders-shifted-in-korea.html | Military Commanders Shifted in Korea | By Susan Chira Special To the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/world/moscow-conference-lifts-veil-on-personalities-and-intrigues.html | Moscow Conference Lifts Veil On Personalities and Intrigues | By Bill Keller Special To the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/world/on-latin-trip-shultz-spoke-softly-about-giving-contras-big-sticks.html | On Latin Trip Shultz Spoke Softly About Giving Contras Big Sticks | By Robert Pear Special To the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/world/palestinian-dies-after-clash-with-soldiers-in-west-bank.html | Palestinian Dies After Clash With Soldiers in West Bank | Special to the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/world/petitioners-for-the-oppressed-win-a-soviet-monument-to-their-memory.html | Petitioners for the Oppressed Win a Soviet Monument to Their Memory | By Felicity Barringer Special To the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/world/plan-for-amazon-backed-in-brazil.html | PLAN FOR AMAZON BACKED IN BRAZIL | By Marlise Simons Special To the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/world/polish-dissident-seeks-end-of-exile.html | POLISH DISSIDENT SEEKS END OF EXILE | By Steven Erlanger | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/world/rulers-in-mexico-face-voting-test.html | RULERS IN MEXICO FACE VOTING TEST | By Larry Rohter Special To the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/world/salvadoran-army-starts-a-shake-up.html | Salvadoran Army Starts a ShakeUp | By James Lemoyne Special To the New York Times | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/world/us-ship-chases-a-gunboat-raiding-danish-ship-in-gulf.html | US Ship Chases a Gunboat Raiding Danish Ship in Gulf | AP | TX 2-345613 | 1988-07-11 |
| 1988-07-03 | https://www.nytimes.com/1988/07/03/world/waldheim-cancels-suit-against-bronfman.html | Waldheim Cancels Suit Against Bronfman | AP | TX 2-345613 | 1988-07-11 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/critic-s-notebook-blur-of-the-biennale-art-in-its-context-and-aching-feet.html | Critics Notebook Blur of the Biennale Art in Its Context and Aching Feet | By Michael Brenson Special To the New York Times | TX 2-342166 | 1988-07-08 |

| 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/in-new-york-the-cultural-season-is-beginning-to-have-no-seasons.html | In New York the Cultural Season Is Beginning to Have No Seasons | By William H Honan | TX 2-342166 | 1988-07-08 |
|---|---|---|---|---|---|
| 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/review-dance-from-paris-nureyev-s-nutcracker.html | ReviewDance From Paris Nureyevs Nutcracker | By Jack Anderson | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/review-music-naumburg-and-tchaikovsky.html | ReviewMusic Naumburg and Tchaikovsky | By Allan Kozinn | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/review-rock-wire-s-deadpan-songs.html | ReviewRock Wires Deadpan Songs | By Jon Pareles | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/review-television-a-refresher-course-on-world-war-i.html | ReviewTelevision A Refresher Course on World War I | By Richard F Shepard | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/reviews-music-4-saxophones-and-brooklyn-philharmonic.html | ReviewsMusic 4 Saxophones And Brooklyn Philharmonic | By Will Crutchfield | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/reviews-music-a-fusion-of-soviet-and-us-song.html | ReviewsMusic A Fusion of Soviet and US Song | By Stephen Holden | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/reviews-music-a-mesh-of-rhythms-played-in-a-pop-format.html | ReviewsMusic A Mesh of Rhythms Played in a Pop Format | By Jon Pareles | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/reviews-music-ozawa-and-the-boston-for-tanglewood-s-50th.html | ReviewsMusic Ozawa and the Boston For Tanglewoods 50th | By Bernard Holland Special To the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/reviews-music-yusef-lateef-celebrates-songs-of-many-cultures.html | ReviewsMusic Yusef Lateef Celebrates Songs of Many Cultures | By Stephen Holden | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/the-jazz-festival-a-tribute-to-machito.html | The Jazz Festival A Tribute to Machito | By Peter Watrous | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/the-jazz-festival-celebrating-buddy-rich-musically.html | The Jazz Festival Celebrating Buddy Rich Musically | By John S Wilson | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/the-jazz-festival-ruby-braff-recalls-lady-day.html | The Jazz Festival Ruby Braff Recalls Lady Day | By John S Wilson | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/the-jazz-festival-surveying-the-standards.html | The Jazz Festival Surveying the Standards | By Stephen Holden | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/arts/tv-notes.html | TV Notes | Eleanor Blau | TX 2-342166 | 1988-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-04 | https://www.nytimes.com/1988/07/04/books/books-of-the-times-a-family-confronts-the-aids-crisis.html | Books of The Times A Family Confronts the AIDS Crisis | By Christopher LehmannHaupt | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/business/aid-plan-for-world-bank-gains.html | Aid Plan For World Bank Gains | By Clyde H Farnsworth Special To the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/business/business-people-president-is-selected-by-southwestern-bell.html | Business PeoplePresident Is Selected By Southwestern Bell | By Nina Andrews | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/business/business-people-radio-entrepreneur-mixes-fun-and-money.html | BUSINESS PEOPLE Radio Entrepreneur Mixes Fun and Money | By Andrea Adelson | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/business/energy-panel-nomination.html | Energy Panel Nomination | AP | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/business/fbi-search-of-loral-office-said-to-focus-on-consultants-role.html | FBI Search of Loral Office Said to Focus on Consultants Role | By Julia Flynn Siler Special To the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/business/fort-howard-sees-potential-new-offers.html | Fort Howard Sees Potential New Offers | By Gregory A Robb Special To the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/business/international-report-after-optimistic-period-peru-s-troubles-return.html | International Report After Optimistic Period Perus Troubles Return | By Alan Riding Special To the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/business/international-report-big-gains-on-foreign-stock-exchanges-slow.html | International Report BIG GAINS ON FORIEGN STOCK EXCHANGES SLOW | By H J Maidenberg | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/business/mayo-clinic-prescription-growth.html | MAYO CLINIC PRESCRIPTION GROWTH | By Milt Freudenheim Special To the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/business/navy-blimp-contract-stirs-2-inquiries.html | Navy Blimp Contract Stirs 2 Inquiries | By Jeff Gerth Special To the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/business/new-yorkers-co-under-seige-banner-makers-yet-wave.html | NEW YORKERS  CO UNDER SEIGE BANNER MAKERS YET WAVE | By Albert Scardino | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/business/publishing-book-houses-summer-tune-thank-god-it-s-thursday.html | PUBLISHING BOOK HOUSES SUMMER TUNE THANK GOD ITS THURSDAY | By Edwin McDowell | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/business/sale-of-koppers-chemical-unit-seen.html | SALE OF KOPPERS CHEMICAL UNIT SEEN | By Kurt Eichenwald | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/business/sec-scheduled-to-decide-one-share-one-vote-rule.html | SEC Scheduled to Decide OneShare OneVote Rule | By Gregory A Robb Special To the New York Times | TX 2-342166 | 1988-07-08 |

| 1988-07-04 | https://www.nytimes.com/1988/07/04/business/tax-watch-forecasting-state-revenues.html | Tax Watch Forecasting State Revenues | By Gary Klott | TX 2-342166 | 1988-07-08 |
|---|---|---|---|---|---|
| 1988-07-04 | https://www.nytimes.com/1988/07/04/business/the-media-business-company-name-consultants-battle-over-poll.html | THE MEDIA BUSINESS COMPANYNAME CONSULTANTS BATTLE OVER POLL | By Randall Rothenberg | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/business/the-media-business-dispute-shuts-us-paper-for-italians.html | THE MEDIA BUSINESS DISPUTE SHUTS US PAPER FOR ITALIANS | By Jeremy Gerard | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/business/the-media-business-matchmakers-for-magazine-industry.html | THE MEDIA BUSINESS MATCHMAKERS FOR MAGAZINE INDUSTRY | By Geraldine Fabrikant | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/aids-parolees-grappling-with-a-life-in-the-short-term.html | AIDS PAROLEES GRAPPLING WITH A LIFE IN THE SHORT TERM | By Suzanne Daley | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/as-river-rolls-gently-by-foes-of-a-bridge-convene.html | AS RIVER ROLLS GENTLY BY FOES OF A BRIDGE CONVENE | By Constance L Hays Special To the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/bridge-827088.html | Bridge | Alan Truscott | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/church-sees-postal-project-as-threat.html | Church Sees Postal Project as Threat | By David W Dunlap | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/gunman-of-the-ira-a-5-year-wait.html | GUNMAN OF THE IRA A 5YEAR WAIT | By Mark A Uhlig | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/liberals-ready-to-pursue-role-in-mayor-race.html | Liberals Ready To Pursue Role In Mayor Race | By Frank Lynn | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/metro-matters-college-spanish-helps-principal-reach-his-school.html | Metro Matters College Spanish Helps Principal Reach His School | By Sam Roberts | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/suspect-is-freed-without-bail-in-prep-school-crime-rampage.html | SUSPECT IS FREED WITHOUT BAIL IN PREP SCHOOL CRIME RAMPAGE | By Michel Marriott | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/traffic-threatens-economy-of-suburbs-around-new-york.html | Traffic Threatens Economy Of Suburbs Around New York | By Richard L Madden | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/nyregion/worshipers-see-martyrdom-in-defiance.html | Worshipers See Martyrdom in Defiance | By Ari L Goldman Special To the New York Times | TX 2-342166 | 1988-07-08 |

| | | | | |
|---|---|---|---|---|
| 1988-07-04 | https://www.nytimes.com/1988/07/04/obituaries/eddie-cleanhead-vinson-70-alto-saxophonist-and-blues-singer.html | Eddie Cleanhead Vinson 70 Alto Saxophonist and Blues Singer | AP | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/obituaries/johann-baptist-gradl-german-politician-84.html | Johann Baptist Gradl German Politician 84 | AP | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/obituaries/richard-s-morse-76-an-inventor-of-orange-juice-concentrate-dies.html | Richard S Morse 76 an Inventor Of Orange Juice Concentrate Dies | By Wolfgang Saxon | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/opinion/cant-anybody-here-play-this-game.html | Cant Anybody Here Play This Game | By Robert D Behn | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/opinion/essay-hostage-to-jackson.html | ESSAY Hostage to Jackson | By William Safire | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/opinion/new-democracies-old-abuses.html | New Democracies Old Abuses | By Aryeh Neier | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/opinion/the-editorial-notebook-whats-happening-at-international-high.html | The Editorial Notebook Whats Happening at International High | By Herbert Sturz | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/opinion/the-paradoxes-of-perestroika.html | The Paradoxes of Perestroika | By William H Luers | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/american-league-mcgwire-s-homer-boosts-a-s-in-16th.html | American League McGwires Homer Boosts As in 16th | AP | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/article-862188-no-title.html | Article 862188  No Title | By Michael Janofsky | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/cycling-us-rider-gets-big-chance.html | CYCLING US RIDER GETS BIG CHANCE | By Samuel Abt Special To the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/going-going-guante-yanks-lose-in-10.html | GOING GOING GUANTE YANKS LOSE IN 10 | By Michael Martinez Special To the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/harness-racing-runnymede-lobell-is-winner.html | Harness Racing Runnymede Lobell Is Winner | By Alex Yannis Special To the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/horse-racing-risen-star-s-future-in-doubt.html | Horse Racing Risen Stars Future in Doubt | By Steven Crist | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/maree-against-banning-of-south-african-athlete.html | Maree Against Banning of South African Athlete | By Michael Janofsky | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/mets-get-a-kick-out-of-fernandez.html | METS GET A KICK OUT OF FERNANDEZ | By Murray Chass | TX 2-342166 | 1988-07-08 |

| | | | | |
|---|---|---|---|---|
| 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/national-league-jackson-of-reds-puzzle-for-phillies.html | National League Jackson of Reds Puzzle for Phillies | PHILADELPHIA July 3 AP | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/on-your-own-fitness-you-might-climb-the-walls-after-this-unusual-workout.html | On Your Own Fitness You Might Climb the Walls After This Unusual Workout | By William Stockton | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/on-your-own-hiking-made-lighter.html | On Your Own Hiking Made Lighter | By Barbara Lloyd | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/on-your-own-some-racing-basics-for-the-apprentice-skipper.html | On Your Own Some Racing Basics for the Apprentice Skipper | By John B Forbes | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/on-your-own-to-run-safely-run-wisely.html | On Your Own To Run Safely Run Wisely | By Marc Bloom | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/outdoors-fly-fishing-for-bass.html | Outdoors Fly Fishing for Bass | By Nelson Bryant | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/question-box.html | Question Box | By Ray Corio | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/rowing-upsets-mark-henley-regatta.html | Rowing Upsets Mark Henley Regatta | By Norman HildesHeim Special To the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/soccer-us-soccer-hoping-to-rise-on-lift-from-world-cup.html | SOCCER US SOCCER HOPING TO RISE ON LIFT FROM WORLD CUP | By Michael Janofsky | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/sports-news-briefs-age-limit-is-set-for-games-soccer.html | Sports News Briefs Age Limit is Set For Games Soccer | AP | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/sports-news-briefs-soccer-fans-balk-at-plan-for-trial.html | Sports News Briefs Soccer Fans Balk At Plan for Trial | AP | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/sports-of-the-times-anybody-seen-a-boat.html | Sports of the Times Anybody Seen a Boat | By George Vecsey | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/sports-world-specials-draft-details.html | Sports World Specials Draft Details | By Janet Nelson and Steve Potter | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/sports-world-specials-who-needs-snow.html | Sports World Specials Who Needs Snow | By Janet Nelson and Steve Potter | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/sports-world-specials-wings-above-maine.html | Sports World Specials Wings Above Maine | By Janet Nelson and Steve Potter | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/wimbledon-rain-postpones-men-s-final.html | Wimbledon Rain Postpones Mens Final | By Peter Alfano Special To the New York Times | TX 2-342166 | 1988-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-04 | https://www.nytimes.com/1988/07/04/sports/wimbledon-slam-is-the-next-step-for-graf.html | Wimbledon Slam Is the Next Step for Graf | By Peter Alfano Special To the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/us/california-recycling-plan-is-in-jeopardy.html | California Recycling Plan Is in Jeopardy | By Robert Reinhold Special To the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/us/frostburg-journal-casting-the-fate-of-man-to-the-wind.html | Frostburg Journal Casting the Fate of Man to the Wind | By B Drummond Ayres Jr Special To the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/us/increasingly-every-day-is-flag-day.html | Increasingly Every Day Is Flag Day | Special to the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/us/jackson-criticizes-party-s-chairman.html | JACKSON CRITICIZES PARTYS CHAIRMAN | By Michael Oreskes Special to the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/us/justice-dept-studies-overcrowding-of-jails.html | Justice Dept Studies Overcrowding of Jails | AP | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/us/louisiana-takes-aim-at-bawdy-bumpers.html | Louisiana Takes Aim At Bawdy Bumpers | AP | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/us/man-wants-to-keep-money-left-by-his-aunt-a-suicide.html | Man Wants to Keep Money Left by His Aunt a Suicide | AP | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/us/plan-calls-for-national-guard-action-against-marijuana-crop.html | Plan Calls for National Guard Action Against Marijuana Crop | By Julie Johnson Special To the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/us/pope-cannonizes-woman-who-founded-schools.html | POPE CANNONIZES WOMAN WHO FOUNDED SCHOOLS | By Peter Steinfels | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/us/warning-is-issued-on-guns.html | Warning Is Issued on Guns | AP | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/us/washington-talk-briefing-changing-a-name.html | Washington Talk Briefing Changing a Name | By Clyde H Farnsworth  David Binder | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/us/washington-talk-briefing-staying-home.html | Washington Talk Briefing Staying Home | By Clyde H Farnsworth  David Binder | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/us/washington-talk-trade-representatives-difference-societies-that-can-give-us-edge.html | Washington Talk Trade Representatives A Difference in Societies That Can Give US an Edge in Talks | By Clyde H Farnsworth Special To the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/world/arabs-riot-in-jerusalem-over-archeological-dig.html | Arabs Riot in Jerusalem Over Archeological Dig | By Joel Brinkley Special To the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/world/china-nods-sagely-at-soviet-changes.html | China Nods Sagely at Soviet Changes | By Edward A Gargan Special To the New York Times | TX 2-342166 | 1988-07-08 |

| 1988-07-04 | https://www.nytimes.com/1988/07/04/world/downing-flight-655-us-downs-iran-airliner-mistaken-for-f-14-290-reported-dead.html | THE DOWNING OF FLIGHT 655 US DOWNS IRAN AIRLINER MISTAKEN FOR F14 290 REPORTED DEAD A TRAGEDY REAGAN SAYS ACTION IS DEFENDED | By Richard Halloran Special To the New York Times | TX 2-342166 | 1988-07-08 |
|---|---|---|---|---|---|
| 1988-07-04 | https://www.nytimes.com/1988/07/04/world/failures-seen-in-safeguards-on-erroneous-attacks.html | Failures Seen in Safeguards on Erroneous Attacks | By Stephen Engelberg Special To the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/world/iran-calls-us-action-a-barbaric-massacre.html | Iran Calls US Action A Barbaric Massacre | By Youssef M Ibrahim Special To the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/world/israeli-decision-on-emigre-curb-splits-us-aides.html | Israeli Decision On Emigre Curb Splits US Aides | By Michael R Gordon Special To the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/world/katowice-journal-bad-times-and-machines-undercut-coal-capital.html | Katowice Journal Bad Times and Machines Undercut Coal Capital | By John Tagliabue Special To the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/world/scattered-us-aides-link-up-by-phone-on-airliner-incident.html | Scattered US Aides Link Up by Phone On Airliner Incident | By Julie Johnson Special To the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/world/shultz-s-aim-isolating-sandinistas.html | Shultzs Aim Isolating Sandinistas | By James Lemoyne Special To the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/world/similarities-with-kal-flight-are-rejected-by-us-admiral.html | Similarities With KAL Flight Are Rejected by US Admiral | By Steven Erlanger | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/world/statement-joint-chiefs-chairman-us-deeply-regrets-this-incident-but-commanders.html | Statement by Joint Chiefs Chairman US Deeply Regrets This Incident   but Commanders on the Scene Believed Their Units Were in Jeopardy | AP | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/world/the-downing-of-flight-655-aviation-experts-assess-the-incident.html | The Downing of Flight 655 Aviation Experts Assess the Incident | By Robert D McFadden | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/world/the-downing-of-flight-655-no-policy-changes-in-gulf-as-a-result-state-dept-says.html | The Downing of Flight 655 No Policy Changes in Gulf As a Result State Dept Says | By Robert Pear Special To the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/world/the-downing-of-flight-655-text-of-reagan-s-statement.html | The Downing of Flight 655 Text of Reagans Statement | AP | TX 2-342166 | 1988-07-08 |

| | | | | |
|---|---|---|---|---|
| 1988-07-04 | https://www.nytimes.com/1988/07/04/world/two-churches-in-paris-battle-across-the-lefebvre-schism.html | Two Churches in Paris Battle Across the Lefebvre Schism | By Steven Greenhouse Special To the New York Times | TX 2-342166 | 1988-07-08 |
| 1988-07-04 | https://www.nytimes.com/1988/07/04/world/women-protest-in-pakistan.html | Women Protest in Pakistan | AP | TX 2-342166 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/arts/art-from-us-stirs-muscovites.html | Art From US Stirs Muscovites | By Esther B Fein Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/arts/review-dance-from-kyoto-visions-of-an-experimental-universe.html | ReviewDance From Kyoto Visions of an Experimental Universe | By Jennifer Dunning | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/arts/rock-s-largest-human-rights-tour.html | Rocks Largest Human Rights Tour | By Terry Trucco Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/arts/the-arts-festival-a-japanese-composer-s-avant-garde-concerns.html | The Arts Festival A Japanese Composers AvantGarde Concerns | By Allan Kozinn | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/arts/tv-producers-discover-new-path-to-prime-time.html | TV Producers Discover New Path to Prime Time | By Aljean Harmetz Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/books/books-of-the-times-a-shamus-comes-clean-in-a-collection-of-reflections.html | Books of The Times A Shamus Comes Clean in a Collection of Reflections | By John Gross | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/books/critic-s-notebook-biography-and-the-aim-of-art.html | Critics Notebook Biography and the Aim of Art | By Michiko Kakutani | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business-people-new-commercial-bank-names-first-president.html | BUSINESS PEOPLE New Commercial Bank Names First President | By Daniel F Cuff | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business-people-new-york-fed-names-its-new-no-2-officer.html | BUSINESS PEOPLE New York Fed Names Its New No 2 Officer | By Daniel F Cuff | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business-people-trammell-crow-shifts-several-key-managers.html | BUSINESS PEOPLETrammell Crow Shifts Several Key Managers | By Nina Andrews | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/careers-new-regard-for-the-ideas-of-workers.html | Careers New Regard For the Ideas Of Workers | By Elizabeth M Fowler | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/china-starts-new-airline.html | China Starts New Airline | AP | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/company-news-closings-by-coleco.html | COMPANY NEWS Closings by Coleco | AP | TX 2-345553 | 1988-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/company-news-coca-cola-denies-bribes-to-soviets.html | COMPANY NEWS CocaCola Denies Bribes to Soviets | AP | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/company-news-mark-iv-set-to-buy-armtek-stock.html | COMPANY NEWS Mark IV Set to Buy Armtek Stock | AP | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/company-news-morrison-knudsen-investment-held.html | COMPANY NEWS Morrison Knudsen Investment Held | AP | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/company-news-societe-generale-stake-put-at-80.html | COMPANY NEWS Societe Generale Stake Put at 80 | AP | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/company-news-york-international-accepts-buyout-offer.html | COMPANY NEWS York International Accepts Buyout Offer | Special to the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/credit-markets-prospects-for-lower-rates-brighten.html | CREDIT MARKETS Prospects for Lower Rates Brighten | By Kenneth N Gilpin | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/dollar-s-2-week-rally-isn-t-over-traders-say.html | Dollars 2Week Rally Isnt Over Traders Say | By Jonathan Fuerbringer | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/dollar-up-overseas-on-news-of-airliner-disaster.html | Dollar Up Overseas on News of Airliner Disaster | AP | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/drought-damage-estimated.html | Drought Damage Estimated | By H J Maidenberg | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/fast-trains-germany-expects-us-prize.html | Fast Trains Germany Expects US Prize | By Michael Farr Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/institutions-proxy-power-grows.html | Institutions Proxy Power Grows | By Anise C Wallace | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/law-firm-incomes-surging-on-deals-and-tax-work.html | Law Firm Incomes Surging On Deals and Tax Work | By Stephen Labaton | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/market-place-analysts-size-up-discount-chains.html | Market Place Analysts Size Up Discount Chains | By Isadore Barmash | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/purchasers-report-june-expansion.html | Purchasers Report June Expansion | By Kurt Eichenwald | TX 2-345553 | 1988-07-08 |

| | | | | |
|---|---|---|---|---|
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/talking-business-with-boyd-of-airbus-industrie-two-challenges-for-jet-maker.html | Talking Business with Boyd of Airbus Industrie Two Challenges For Jet Maker | By Agis Salpukas | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS Advertising Account | By Philip H Dougherty | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/the-media-business-advertising-hill-holliday-wins-nissan-infiniti-account.html | THE MEDIA BUSINESS Advertising Hill Holliday Wins Nissan Infiniti Account | By Philip H Dougherty | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Philip H Dougherty | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/the-media-business-advertising-president-quits-post-at-mccann-promotion.html | THE MEDIA BUSINESS Advertising President Quits Post At McCann Promotion | By Philip H Dougherty | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/the-media-business-advertising-shift-at-bon-appetit.html | THE MEDIA BUSINESS Advertising Shift at Bon Appetit | By Philip H Dougherty | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/the-media-business-advertising-spot-by-avrett-free-for-bausch-lomb.html | THE MEDIA BUSINESS Advertising Spot by Avrett Free For Bausch  Lomb | By Philip H Dougherty | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/the-media-business-advertising-tandem-computers-picks-ogilvy-mather.html | THE MEDIA BUSINESS Advertising Tandem Computers Picks Ogilvy  Mather | By Philip H Dougherty | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/the-media-business-advertising-two-big-saatchi-units-to-merge.html | THE MEDIA BUSINESS Advertising Two Big Saatchi Units To Merge | By Philip H Dougherty | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/business/the-media-business-houghton-plans-sequel-to-cultural-literacy.html | THE MEDIA BUSINESS Houghton Plans Sequel To Cultural Literacy | By Edwin McDowell | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/movies/housing-for-the-poor-and-poor-housing.html | Housing for the Poor and Poor Housing | By Walter Goodman | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/movies/reviews-television-on-american-dialects-and-on-getting-older.html | ReviewsTelevision On American Dialects And on Getting Older | By John J OConnor | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/100-vials-of-blood-wash-ashore-in-jersey.html | 100 Vials of Blood Wash Ashore in Jersey | AP | TX 2-345553 | 1988-07-08 |

| | | | | |
|---|---|---|---|---|
| 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/bridge-013488.html | Bridge | By Alan Truscott | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/brooklyn-boy-shot-on-stoop-6-others-injured.html | Brooklyn Boy Shot on Stoop 6 Others Injured | By Constance L Hays | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/chess-021288.html | Chess | By Robert Byrne | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/consumer-iconoclast-enters-cuomo-s-inner-circle.html | Consumer Iconoclast Enters Cuomos Inner Circle | By James Barron Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/despite-trial-biaggi-plans-campaign.html | Despite Trial Biaggi Plans Campaign | By Howard W French | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/from-high-fees-to-a-shelter-a-lawyer-s-painful-decline.html | From High Fees to a Shelter A Lawyers Painful Decline | By Josh Barbanel | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/key-figure-in-race-case-is-arrested.html | Key Figure In Race Case Is Arrested | By Constance L Hays | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/li-s-traffic-maze-the-schemes-of-a-savvy-commuter.html | LIs Traffic Maze The Schemes of a Savvy Commuter | By Eric Schmitt | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/our-towns-waging-a-war-on-the-morass-of-medicare.html | Our Towns Waging a War On the Morass Of Medicare | By Michael Winerip | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/right-to-life-party-selects-candidate-for-senator.html | Right to Life Party Selects Candidate for Senator | By Frank Lynn | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/nyregion/rikers-island-inmate-is-recaptured-at-motel.html | Rikers Island Inmate Is Recaptured at Motel | AP | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/obituaries/gustave-g-rosenberg-dies-at-88-headed-higher-education-board.html | Gustave G Rosenberg Dies at 88 Headed Higher Education Board | By Glenn Fowler | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/opinion/crocodile-tears-for-the-teamsters.html | Crocodile Tears For the Teamsters | By A H Raskin | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/opinion/in-the-nation-a-lesson-of-history.html | IN THE NATION A Lesson of History | By Tom Wicker | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/opinion/on-my-mind-the-connection.html | ON MY MIND The Connection | By A M Rosenthal | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/opinion/punish-pretoria-but-not-lesotho.html | Punish Pretoria But Not Lesotho | By King Moshoeshoe II | TX 2-345553 | 1988-07-08 |

| | | | | |
|---|---|---|---|---|
| 1988-07-05 | https://www.nytimes.com/1988/07/05/science/gene-altered-vaccine-for-corn-is-tested.html | GeneAltered Vaccine For Corn Is Tested | AP | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/science/irate-and-afraid-poor-nations-fight-efforts-to-use-them-as-toxic-dumps.html | Irate and Afraid Poor Nations Fight Efforts to Use Them as Toxic Dumps | By Philip Shabecoff | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/science/japan-criticized-on-animal-imports.html | Japan Criticized on Animal Imports | By Jon R Luoma | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/science/mathematicians-turn-to-prose-in-an-effort-to-remember-pi.html | Mathematicians Turn to Prose in an Effort to Remember Pi | By Malcolm W Browne | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/science/mississippi-river-to-be-monitored.html | Mississippi River To Be Monitored | AP | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/science/new-initiative-to-speed-aids-drugs-is-assailed.html | New Initiative to Speed AIDS Drugs is Assailed | By Philip M Boffey Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/science/new-techniques-enable-scientists-to-study-rapid-changes-in-proteins.html | New Techniques Enable Scientists To Study Rapid Changes in Proteins | By Gina Kolata | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/science/peripherals-roadwars-and-joysticks.html | Peripherals Roadwars and Joysticks | By L R Shannon | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/science/personal-computers-questions-on-health-and-pc-s.html | PERSONAL COMPUTERS Questions On Health And PCs | By Peter H Lewis | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/science/pregnant-women-and-hepatitis-b-new-policy-reflects-fears.html | Pregnant Women and Hepatitis B New Policy Reflects Fears | By Lawrence K Altman | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/science/some-thoughts-on-self-sacrifice.html | Some Thoughts on Self Sacrifice | By Malcolm W Browne | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/science/soviets-prepare-2-craft-for-a-mission-to-mars.html | Soviets Prepare 2 Craft For a Mission to Mars | By John Noble Wilford | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/an-era-of-measured-openness.html | An Era of Measured Openness | By Michael Janofsky | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/baseball-mcgwire-s-homer-wins-again-for-a-s.html | Baseball McGwires Homer Wins Again for As | AP | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/bet-twice-upset-at-belmont.html | Bet Twice Upset at Belmont | By Steven Crist | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/charles-holds-off-rally-by-player.html | Charles Holds Off Rally by Player | AP | TX 2-345553 | 1988-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/edberg-defeats-becker-for-wimbledon-crown.html | Edberg Defeats Becker For Wimbledon Crown | By Peter Alfano Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/on-horse-racing-risen-star-the-plot-thickens.html | On Horse Racing Risen Star The Plot Thickens | By Steven Crist | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/sports-of-the-times-couldn-t-boris-be-a-yank.html | Sports of The Times Couldnt Boris Be a Yank | By George Vecsey | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/the-reds-give-rose-a-boost.html | The Reds Give Rose a Boost | By Murray Chass | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/tour-de-france-dutch-cyclist-leading.html | Tour de France Dutch Cyclist Leading | AP | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/union-brief-cites-collusion.html | Union Brief Cites Collusion | By Murray Chass | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/us-awarded-94-world-cup-tourney-in-soccer.html | US Awarded 94 World Cup Tourney in Soccer | By Michael Janofsky Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/sports/yanks-rip-rangers-for-13-2-triumph.html | Yanks Rip Rangers For 132 Triumph | By Michael Martinez Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/style/cruise-collections-between-season-flair.html | Cruise Collections BetweenSeason Flair | By Bernadine Morris | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/style/design-formal-elegance.html | Design Formal Elegance | By Carrie Donovan | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/style/patterns-028688.html | PATTERNS | By Woody Hochswender | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/us/2-killed-and-3-are-wounded-in-shootings-linked-to-gangs.html | 2 Killed and 3 Are Wounded In Shootings Linked to Gangs | AP | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/us/bumpers-sees-problem-with-vice-presidency.html | Bumpers Sees Problem With Vice Presidency | AP | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/us/bush-they-say-is-indeed-a-connecticut-yankee-from-king-henry-s-court.html | Bush They Say Is Indeed a Connecticut Yankee From King Henrys Court | By Steve Lohr Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/us/candidates-for-president-express-differing-views-on-downing-of-jet.html | Candidates for President Express Differing Views on Downing of Jet | By Robin Toner Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/us/economics-helps-norfolk-in-race-with-baltimore-as-key-commercial-port.html | Economics Helps Norfolk in Race With Baltimore as Key Commercial Port | By B Drummond Ayers Jr | TX 2-345553 | 1988-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-05 | https://www.nytimes.com/1988/07/05/us/fbi-agent-admits-harassing-black.html | FBI AGENT ADMITS HARASSING BLACK | By Philip Shenon Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/us/in-aids-battle-hope-for-addict-arises-on-street.html | In AIDS Battle Hope for Addict Arises on Street | By William E Schmidt Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/us/jackson-joins-dukakis-for-holiday-meal.html | Jackson Joins Dukakis for Holiday Meal | By Michael Oreskes Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/us/prison-furloughs-in-massachusetts-threaten-dukakis-record-on-crime.html | Prison Furloughs in Massachusetts Threaten Dukakis Record on Crime | By Robin Toner | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/us/saluting-liberty-with-festivities-and-introspection.html | Saluting Liberty With Festivities And Introspection | By Robert D McFadden | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/us/seeking-midwest-votes-bush-stresses-positive.html | Seeking Midwest Votes Bush Stresses Positive | By Gerald M Boyd Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/us/shuttle-moved-to-launching-pad-as-nasa-celebrates-a-new-start.html | Shuttle Moved to Launching Pad As NASA Celebrates a New Start | By William J Broad Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/us/teachers-union-backs-plan-for-special-districts.html | Teachers Union Backs Plan for Special Districts | AP | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/us/washington-talk-briefing-a-congressional-appeal.html | Washington Talk Briefing A Congressional Appeal | By David Binder  Barbara Gamarekian | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/us/washington-talk-briefing-nickel-and-dime-issue.html | Washington Talk Briefing NickelandDime Issue | By David Binder  Barbara Gamarekian | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/us/washington-talk-briefing-two-visiting-scholars.html | Washington Talk Briefing Two Visiting Scholars | By David Binder  Barbara Gamarekian | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/us/washington-talk-the-fourth-of-july-declarations-muskets-and-george-washington.html | Washington Talk The Fourth of July Declarations Muskets and George Washington | By Charlotte Evans Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/us/zavalla-journal-2-way-shock-as-hippie-meets-texan.html | Zavalla Journal 2Way Shock as Hippie Meets Texan | By Lisa Belkin Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/world/20-policemen-in-ulster-cited-in-1982-killings.html | 20 Policemen in Ulster Cited in 1982 Killings | AP | TX 2-345553 | 1988-07-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-05 | https://www.nytimes.com/1988/07/05/world/a-killing-inflames-mexican-campaign.html | A Killing Inflames Mexican Campaign | By Larry Rohter Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/world/conference-seems-to-give-gorbachev-a-strong-mandate.html | CONFERENCE SEEMS TO GIVE GORBACHEV A STRONG MANDATE | By Philip Taubman Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/world/downing-flight-655-american-allies-voice-regret-over-shooting-down-plane.html | THE DOWNING OF FLIGHT 655 American Allies Voice Regret Over Shooting Down of Plane | By Steven Greenhouse Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/world/downing-flight-655-iranians-protesting-downing-assault-man-los-angeles.html | THE DOWNING OF FLIGHT 655 Iranians Protesting Downing Assault a Man in Los Angeles | AP | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/world/downing-flight-655-us-seen-entangled-persian-gulf-without-orderly-policy.html | THE DOWNING OF FLIGHT 655 US Seen as Entangled in Persian Gulf Without an Orderly Policy | By Robert Pear Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/world/hanoi-is-said-to-crack-down-on-literary-dissent.html | Hanoi Is Said to Crack Down on Literary Dissent | By Barbara Crossette Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/world/on-czechoslovak-mountain-piety-and-politics.html | On Czechoslovak Mountain Piety and Politics | By John Tagliabue Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/world/rio-journal-babies-and-doctors-whose-birth-is-it-anyway.html | Rio Journal Babies and Doctors Whose Birth Is It Anyway | By Marlise Simons Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/world/schools-for-arabs-closed-by-israelis.html | SCHOOLS FOR ARABS CLOSED BY ISRAELIS | AP | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/world/soviet-officials-in-frankfurt-to-inspect-nuclear-missiles.html | Soviet Officials in Frankfurt To Inspect Nuclear Missiles | AP | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/world/soviet-union-offers-amnesty-to-deserters-in-afghanistan.html | Soviet Union Offers Amnesty To Deserters in Afghanistan | AP | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/world/the-downing-of-flight-655-as-iran-mourns-khomeini-calls-for-war-on-us.html | THE DOWNING OF FLIGHT 655 As Iran Mourns Khomeini Calls for War on US | By Youssef M Ibrahim Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/world/the-downing-of-flight-655-downing-of-jet-raises-question-on-schedules.html | THE DOWNING OF FLIGHT 655 Downing of Jet Raises Question on Schedules | By Richard Witkin | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/world/the-downing-of-flight-655-is-it-a-bird-or-is-it-a-plane-radar-may-not-know.html | THE DOWNING OF FLIGHT 655 Is It a Bird or Is It a Plane Radar May Not Know | By Malcolm W Browne | TX 2-345553 | 1988-07-08 |

| | | | | |
|---|---|---|---|---|
| 1988-07-05 | https://www.nytimes.com/1988/07/05/world/the-downing-of-flight-655-military-errors-the-snafu-as-history.html | THE DOWNING OF FLIGHT 655 Military Errors The Snafu as History | By R W Apple Jr | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/world/the-downing-of-flight-655-questions-persist-on-airbus-disaster.html | THE DOWNING OF FLIGHT 655 QUESTIONS PERSIST ON AIRBUS DISASTER | By Michael R Gordon Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/world/the-downing-of-flight-655-south-korea-company-halts-work-on-an-iranian-refinery.html | THE DOWNING OF FLIGHT 655 South Korea Company Halts Work on an Iranian Refinery | AP | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/world/the-downing-of-flight-655-soviets-urge-a-us-pullout-of-force-in-the-persian-gulf.html | THE DOWNING OF FLIGHT 655 Soviets Urge a US Pullout Of Force in the Persian Gulf | By Philip Taubman Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/world/the-downing-of-flight-655-us-skipper-we-will-defend-ourselves.html | THE DOWNING OF FLIGHT 655 US Skipper We Will Defend Ourselves | AP | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/world/to-plo-base-is-not-home-for-long.html | To PLO Base Is Not Home for Long | By Ihsan A Hijazi Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/world/us-pushes-inquiry-on-downing-of-jet-questions-mount-no-shift-in-policy.html | US PUSHES INQUIRY ON DOWNING OF JET QUESTIONS MOUNT No Shift In Policy | By Julie Johnson Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-05 | https://www.nytimes.com/1988/07/05/world/us-pushes-inquiry-on-downing-of-jet-questions-mount-team-goes-to-gulf.html | US PUSHES INQUIRY ON DOWNING OF JET QUESTIONS MOUNT Team Goes To Gulf | By Richard Halloran Special To the New York Times | TX 2-345553 | 1988-07-08 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/arts/a-circuit-of-festivals-showcases-the-blues.html | A Circuit of Festivals Showcases the Blues | By Steven Rosen Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/arts/books-of-the-times-muriel-sparks-universe.html | Books of The TimesMuriel Sparks Universe | By Michiko Kakut | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/arts/the-pop-life-290288.html | The Pop Life | By Stephen Holden | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/arts/tv-news-from-the-mouths-of-babes.html | TV News From the Mouths of Babes | By Jeremy Gerard | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/books/book-notes-384988.html | Book Notes | Edwin McDowell | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/9-farm-credit-banks-to-merge.html | 9 Farm Credit Banks to Merge | AP | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/allegheny-to-meet-with-dissident-group.html | Allegheny to Meet With Dissident Group | By Kurt Eichenwald | TX 2-347931 | 1988-07-11 |

| | | | | |
|---|---|---|---|---|
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/backing-for-rise-in-minimum-wage-gains-in-congress.html | BACKING FOR RISE IN MINIMUM WAGE GAINS IN CONGRESS | By Robert D Hershey Jr Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/business-people-head-of-american-unit-to-be-ahold-president.html | BUSINESS PEOPLE Head of American Unit To Be Ahold President | By Daniel F Cuff | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/business-people-medserv-chief-returns-from-russia-with-deal.html | BUSINESS PEOPLE Medserv Chief Returns From Russia With Deal | By Daniel F Cuff | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/business-technology-soon-you-ll-print-a-copy-of-that-bedsheet-pattern.html | BUSINESS TECHNOLOGY Soon Youll Print a Copy of That Bedsheet Pattern | By John Markoff | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/business-technology-talking-to-machines-progress-is-speeded.html | BUSINESS TECHNOLOGY Talking to Machines Progress Is Speeded | By John Markoff | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/car-sales-up-in-japan.html | Car Sales Up in Japan | AP | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/caribbean-nations-to-end-trade-barriers-in-region.html | Caribbean Nations to End Trade Barriers in Region | AP | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/century-buys-3-cable-units.html | Century Buys 3 Cable Units | Special to the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/columbia-is-planning-to-expand.html | Columbia Is Planning To Expand | By Geraldine Fabrikant | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/company-news-big-board-said-to-seek-priority-trade-system.html | COMPANY NEWS Big Board Said to Seek Priority Trade System | By Kurt Eichenwald | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/company-news-cnw-bid-to-cut-brakemens-jobs.html | COMPANY NEWS CNW Bid to Cut Brakemens Jobs | Special to the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/company-news-columbia-gas.html | COMPANY NEWS Columbia Gas | AP | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/company-news-sage-energy-seeks-sale-of-company.html | COMPANY NEWS Sage Energy Seeks Sale of Company | Special to the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/company-news-security-bancorp.html | COMPANY NEWS Security Bancorp | Special to the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/contractor-fund-raising-called-inquiry-topic.html | Contractor Fund Raising Called Inquiry Topic | By John H Cushman Jr Special To the New York Times | TX 2-347931 | 1988-07-11 |

| | | | | |
|---|---|---|---|---|
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/credit-markets-bonds-and-notes-edge-a-bit-lower.html | CREDIT MARKETS Bonds and Notes Edge a Bit Lower | By Kenneth N Gilpin | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/dow-up-27-is-highest-since-crash.html | Dow Up 27 Is Highest Since Crash | By H J Maidenberg | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/eastern-air-unions-in-talks.html | Eastern Air Unions in Talks | By Agis Salpukas | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/economic-scene-on-guaranteeing-child-support.html | Economic Scene On Guaranteeing Child Support | By Peter Passell | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/farm-equipment-makers-hurt-too.html | Farm Equipment Makers Hurt Too | By John Holusha Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/finance-new-issues-trump-taj-mahal-funding-plans-675-million-offering.html | FINANCENEW ISSUES Trump Taj Mahal Funding Plans 675 Million Offering | Special to the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/irving-takes-improved-bid-by-italian-bank.html | Irving Takes Improved Bid by Italian Bank | By Alison Leigh Cowan | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/market-place-borden-unfazed-by-grain-prices.html | Market PlaceBorden Unfazed By Grain Prices | By Philip E Ross | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/mclean-industries-files-its-reorganization-plan.html | McLean Industries Files Its Reorganization Plan | By Barnaby J Feder | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/patent-suit-angers-toolmakers.html | Patent Suit Angers Toolmakers | By Barnaby J Feder | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/real-estate-canal-st-area-lures-ad-agency.html | Real Estate Canal St Area Lures Ad Agency | By Shawn G Kennedy | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/rig-count-rises-by-27.html | Rig Count Rises by 27 | AP | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/sun-to-buy-atlantic-petroleum.html | Sun to Buy Atlantic Petroleum | AP | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/tax-free-shopping-planned-for-foreigners-in-louisiana.html | TaxFree Shopping Planned For Foreigners in Louisiana | By Frances Frank Marcus Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/the-media-business-advertising-angotti-thomas-wins-steinlager-beer-account.html | THE MEDIA BUSINESS ADVERTISING Angotti Thomas Wins Steinlager Beer Account | By Philip H Dougherty | TX 2-347931 | 1988-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/the-media-business-advertising-chiat-president-for-new-york.html | THE MEDIA BUSINESS ADVERTISING Chiat President For New York | By Philip H Dougherty | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/the-media-business-advertising-pentagon-faults-army-ad-placing.html | THE MEDIA BUSINESS ADVERTISING Pentagon Faults Army Ad Placing | By Philip H Dougherty | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Philip H Dougherty | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/the-media-business-advertising-stroh-brewery-work-switched-to-hal-riney.html | THE MEDIA BUSINESS ADVERTISING Stroh Brewery Work Switched to Hal Riney | By Philip H Dougherty | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/the-media-business-radio-deals-are-richer-in-wave-of-speculation.html | THE MEDIA BUSINESS Radio Deals Are Richer In Wave of Speculation | By Andrea Adelson Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/business/the-media-business-tropicana-suit-challenges-ads-for-minute-maid-juice.html | THE MEDIA BUSINESS Tropicana Suit Challenges Ads for Minute Maid Juice | By Randall Rothenberg | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/garden/60-minute-gourmet-157988.html | 60Minute Gourmet | By Pierre Franey | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/garden/a-wine-school-is-moving.html | A Wine School Is Moving | By Howard G Goldberg | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/garden/de-gustibus-roast-beef-a-la-thruway.html | DE GUSTIBUS Roast Beef a la Thruway | By Marian Burros | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/garden/diet-formulas-losing-the-weight-is-the-easy-part.html | Diet Formulas Losing the Weight Is the Easy Part | By Marian Burros | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/garden/food-notes-158688.html | Food Notes | By Florence Fabricant | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/garden/metropolitan-diary-158088.html | Metropolitan Diary | By Ron Alexander | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/garden/prenuptial-stress-over-the-contract.html | Prenuptial Stress Over the Contract | By Georgia Dullea | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/garden/so-far-drought-raises-prices-at-supermarkets-only-slightly.html | So Far Drought Raises Prices at Supermarkets Only Slightly | By Trish Hall | TX 2-347931 | 1988-07-11 |

| | | | | |
|---|---|---|---|---|
| 1988-07-06 | https://www.nytimes.com/1988/07/06/garden/the-lean-look-on-the-beach.html | The Lean Look on the Beach | By Georgia Dullea | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/garden/the-wine-regions-oregon-a-new-home-for-the-pinot-noir.html | THE WINE REGIONS OREGON A New Home for the Pinot Noir | By Frank J Prial | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/garden/wine-talk-254588.html | Wine Talk | By Frank J Prialspecial To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/movies/review-film-more-adventures-of-a-robot.html | ReviewFilm More Adventures of a Robot | By Vincent Canby | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/movies/review-film-naughty-but-saintly-teen-agers.html | ReviewFilm Naughty But Saintly TeenAgers | By Caryn James | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/movies/review-television-news-programs-and-social-problems.html | ReviewTelevision News Programs and Social Problems | By Walter Goodman | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/movies/tom-hanks-from-leading-man-to-movie-star.html | Tom Hanks From Leading Man to Movie Star | By Aljean Harmetz Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/2-more-are-convicted-in-fire-at-foster-home.html | 2 More Are Convicted In Fire at Foster Home | By Joseph P Fried | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/a-fourth-classmate-is-charged-in-spree-that-left-one-dead.html | A Fourth Classmate Is Charged in Spree That Left One Dead | By Sarah Lyall | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/about-new-york-the-insolvent-find-a-tradition-is-dwindling.html | About New York The Insolvent Find a Tradition Is Dwindling | By Douglas Martin | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/bridge-279088.html | Bridge | Alan Truscott | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/from-dust-of-demolition-a-new-times-square-rises.html | From Dust of Demolition a New Times Square Rises | By David W Dunlap | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/funeral-is-held-for-firefighter-in-hackensack.html | Funeral Is Held For Firefighter In Hackensack | By Robert Hanley Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/goshen-hails-150-years-of-us-harness-racing.html | Goshen Hails 150 Years Of US Harness Racing | By Harold Faber Special To the New York Times | TX 2-347931 | 1988-07-11 |

| | | | | |
|---|---|---|---|---|
| 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/instructing-children-about-aids-east-harlem-schools-create-a-model.html | Instructing Children About AIDS East Harlem Schools Create a Model | By James Hirsch | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/judge-schedules-start-of-agent-orange-payments.html | Judge Schedules Start of Agent Orange Payments | By Leonard Buder | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/mitchell-lama-housing-faces-uncertain-future.html | MitchellLama Housing Faces Uncertain Future | By Alan Finder | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/region-s-lawmakers-at-odds-over-how-to-combat-drugs.html | Regions Lawmakers at Odds Over How to Combat Drugs | By Clifford D May | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/rye-playland-at-60-is-facing-threats-to-its-wholesome-image.html | Rye Playland at 60 Is Facing Threats to Its Wholesome Image | By Lisa W Foderaro Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/nyregion/yes-it-s-the-governor-and-get-him-rewrite.html | Yes Its the Governor And Get Him Rewrite | By Jeffrey Schmalz Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/obituaries/anton-morris-leader-director-74.html | Anton Morris Leader Director 74 | AP | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/obituaries/bartolomeu-simoes-pereira-guinea-bissau-minister-40.html | Bartolomeu Simoes Pereira GuineaBissau Minister 40 | AP | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/opinion/air-force-leaves-county-takes-off.html | Air Force Leaves County Takes Off | By William L Laubernds | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/opinion/failure-and-danger-in-the-gulf.html | Failure and Danger in the Gulf | By Gary Sick | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/opinion/foreign-affairs-soviet-policy-reforms.html | FOREIGN AFFAIRS Soviet Policy Reforms | By Flora Lewis | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/opinion/observer-a-slip-of-the-quill.html | OBSERVER A Slip Of the Quill | By Russell Baker | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/opinion/the-editorial-notebook-for-addicts-a-death-penalty.html | The Editorial Notebook For Addicts A Death Penalty | By Nicholas Wade | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/baseball-tigers-lose-game-trammell.html | BASEBALL Tigers Lose Game Trammell | AP | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/boxing-mother-glad-for-a-no-decision.html | BOXING Mother Glad for a NoDecision | By Phil Berger Special To the New York Times | TX 2-347931 | 1988-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/boxing-notebook-cooney-rebounds-outside-the-ring.html | Boxing Notebook Cooney Rebounds Outside the Ring | By Phil Berger | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/browning-stops-sputtering-mets.html | Browning Stops Sputtering Mets | By Malcolm Moran | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/chambers-joins-suns.html | Chambers Joins Suns | AP | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/sports-of-the-times-the-1994-world-cup.html | Sports of The Times The 1994 World Cup | By Dave Anderson | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/tour-de-france-dutch-cyclists-on-top.html | TOUR DE FRANCE Dutch Cyclists On Top | AP | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/wimbledon-out-of-english-rain-come-clear-results.html | Wimbledon Out of English Rain Come Clear Results | By Peter Alfano Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/world-cup-us-soccer-hopes-renewed.html | World Cup US Soccer Hopes Renewed | By Alex Yannis | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/yachting-cup-skippers-to-brave-harbor.html | Yachting Cup Skippers to Brave Harbor | By Barbara Lloyd | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/sports/yankees-hold-on-righetti-struggles.html | Yankees Hold On Righetti Struggles | By Michael Martinez Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/style/in-california-connoisseurs-of-vegetables.html | In California Connoisseurs of Vegetables | By Elizabeth Schneider | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/style/in-france-the-pleasures-of-eating-are-more-in-the-talking.html | In France the Pleasures of Eating Are More in the Talking | By Tricia Tunstall | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/theater/critic-s-notebook.html | Critics Notebook | By Michael Kimmelman | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/theater/review-theater-forming-revolutionaries-in-south-african-jika.html | ReviewTheater Forming Revolutionaries In South African Jika | By Mel Gussow | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/a-tarnished-symbol.html | A Tarnished Symbol | By Linda Greenhouse Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/aliens-who-are-still-illegal-find-life-is-getting-tougher.html | Aliens Who Are Still Illegal Find Life Is Getting Tougher | By Peter Applebome Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/american-warship-may-have-reacted-to-distant-signal.html | AMERICAN WARSHIP MAY HAVE REACTED TO DISTANT SIGNAL | By Stephen Engelberg Special To the New York Times | TX 2-347931 | 1988-07-11 |

| | | | | |
|---|---|---|---|---|
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/anglican-leaders-seek-to-avoid-deeper-split-on-women-in-clergy.html | Anglican Leaders Seek to Avoid Deeper Split on Women in Clergy | By Peter Steinfels | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/athens-journal-farmers-send-a-message-to-at-t.html | Athens Journal Farmers Send a Message to ATT | By Andrew H Malcolm Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/doctor-facing-ethics-inquiry-sues-for-slander.html | Doctor Facing Ethics Inquiry Sues for Slander | AP | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/dukakis-talks-to-gephardt-and-gore.html | Dukakis Talks to Gephardt and Gore | By Michael Oreskes | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/education-2-rival-unions-endorse-plans-to-help-teachers.html | EDUCATION 2 Rival Unions Endorse Plans to Help Teachers | By Joseph Berger | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/education-about-education.html | EDUCATION ABOUT EDUCATION | By Fred M Hechinger | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/education-greater-efforts-urged-in-technology-studies.html | EDUCATION Greater Efforts Urged In Technology Studies | By Lee A Daniels | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/education-lessons.html | EDUCATION LESSONS | By Edward B Fiske | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/education-very-different-voices-finding-harmony.html | EDUCATION Very Different Voices Finding Harmony | By Deirdre Carmody | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/education-what-do-they-mean-by-black-learning-style.html | EDUCATION What Do They Mean by Black Learning Style | By Joseph Berger | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/jackson-runs-1st-for-the-no-2-spot.html | JACKSON RUNS 1ST FOR THE NO 2 SPOT | By Andrew Rosenthal | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/jail-death-of-texas-tycoon-symbolic-of-state-s-decline.html | Jail Death of Texas Tycoon Symbolic of States Decline | By Peter Applebome Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/meese-says-he-ll-step-down-contending-he-is-vindicated-by-the-special-prosecutor.html | MEESE SAYS HELL STEP DOWN CONTENDING HE IS VINDICATED BY THE SPECIAL PROSECUTOR | By Philip Shenon Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/more-wealth-than-meets-the-eye-lies-behind-frugal-dukakis-image.html | More Wealth Than Meets the Eye Lies Behind Frugal Dukakis Image | By Richard L Berke Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/outlook-is-hazy-at-justice-dept.html | OUTLOOK IS HAZY AT JUSTICE DEPT | By Jeff Gerth Special To the New York Times | TX 2-347931 | 1988-07-11 |

| | | | | |
|---|---|---|---|---|
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/statement-from-reagan.html | Statement From Reagan | AP | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/statement-shows-meese-switching-investments.html | Statement Shows Meese Switching Investments | AP | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/taking-cue-from-reaganites-liberals-are-drafting-blueprints.html | Taking Cue From Reaganites Liberals Are Drafting Blueprints | By Andrew Rosenthal Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/vice-president-leads-republican-chorus-sighing-in-relief.html | Vice President Leads Republican Chorus Sighing in Relief | By E J Dionne Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/washington-talk-briefing-after-the-white-house.html | Washington Talk Briefing After the White House | By Julie Johnson  Linda Greenhouse | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/washington-talk-briefing-gentility-reigns.html | Washington Talk Briefing Gentility Reigns | By Julie Johnson  Linda Greenhouse | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/washington-talk-briefing-moviegoer.html | Washington Talk Briefing Moviegoer | By Julie Johnson  Linda Greenhouse | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/washington-talk-briefing-new-direction.html | Washington Talk Briefing New Direction | By Julie Johnson  Linda Greenhouse | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/us/washington-talk-the-military.html | Washington Talk The Military | By Michael R Gordon Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/world/7-are-killed-in-beirut-battles-and-hospital-is-hit-by-shells.html | 7 Are Killed in Beirut Battles And Hospital Is Hit by Shells | AP | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/world/a-funeral-marks-eve-of-election.html | A Funeral Marks Eve Of Election | By Alan Riding Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/world/abc-saying-israelis-impersonated-its-journalists-protests-to-shamir.html | ABC Saying Israelis Impersonated Its Journalists Protests to Shamir | By John T McQuiston | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/world/armenians-irate-at-party-conference-results-resume-wide-unrest.html | Armenians Irate at Party Conference Results Resume Wide Unrest | By Felicity Barringer Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/world/cleric-in-lebanon-urges-mercy-for-us-captives.html | Cleric in Lebanon Urges Mercy for US Captives | By Ihsan A Hijazi Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/world/downing-flight-655-tale-2-american-skippers-damned-if-they-if-they-don-t.html | The Downing of Flight 655 A Tale of 2 American Skippers Damned if They Do and if They Dont | By Richard Halloran Special To the New York Times | TX 2-347931 | 1988-07-11 |

| | | | | |
|---|---|---|---|---|
| 1988-07-06 | https://www.nytimes.com/1988/07/06/world/downing-flight-655-two-teheran-factions-are-odds-response-us-downing.html | The Downing Of Flight 655 Two Teheran Factions Are at Odds On a Response to the US Downing | By Youssef M Ibrahim Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/world/judge-strikes-down-ban-on-foreign-aid-to-abortion-groups.html | Judge Strikes Down Ban on Foreign Aid To Abortion Groups | AP | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/world/mexicans-will-vote-today-calling-ballot-a-watershed.html | Mexicans Will Vote Today Calling Ballot a Watershed | By Larry Rohter Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/world/namibia-s-changing-war-map-cubans-now-a-factor.html | Namibias Changing War Map Cubans Now a Factor | By Bernard E Trainor Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/world/nicaragua-reports-12-killed-in-a-rebel-ambush.html | Nicaragua Reports 12 Killed in a Rebel Ambush | AP | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/world/no-hard-and-fast-limitations-on-flight-paths-experts-say.html | No Hard and Fast Limitations On Flight Paths Experts Say | By Richard Witkin | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/world/paris-journal-unesco-in-1988-a-forum-adrift-in-a-sea-of-ideas.html | Paris Journal Unesco in 1988 A Forum Adrift in a Sea of Ideas | By Youssef M Ibrahim Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/world/rebels-in-uganda-release-7.html | Rebels in Uganda Release 7 | AP | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/world/seoul-pulls-out-all-the-stops-to-pre-empt-terrorism.html | Seoul Pulls Out All the Stops to Preempt Terrorism | By Susan Chira Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/world/shultz-says-iran-made-overtures.html | Shultz Says Iran Made Overtures | By Elaine Sciolino Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/world/the-downing-of-flight-655-aegis-cruiser-protected-by-high-tech-umbrella.html | The Downing of Flight 655 Aegis Cruiser Protected By HighTech Umbrella | By John H Cushman Jr Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/world/top-guatemala-officers-solidly-behind-president.html | Top Guatemala Officers Solidly Behind President | By Stephen Kinzer Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/world/trial-over-1985-hijacking-of-twa-jet-opens-in-frankfurt.html | Trial Over 1985 HIjacking of TWA Jet Opens in Frankfurt | By Serge Schmemann Special To the New York Times | TX 2-347931 | 1988-07-11 |
| 1988-07-06 | https://www.nytimes.com/1988/07/06/world/us-considers-compensation-in-airbus-case.html | US Considers Compensation In Airbus Case | By Julie Johnson Special To the New York Times | TX 2-347931 | 1988-07-11 |

| | | | | |
|---|---|---|---|---|
| 1988-07-07 | https://www.nytimes.com/1988/07/07/arts/african-concert-is-planned-for-mandela-s-70th-birthday.html | African Concert Is Planned For Mandelas 70th Birthday | AP | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/arts/boston-urges-restraint-in-covering-racial-story.html | Boston Urges Restraint In Covering Racial Story | By Allan R Gold Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/arts/for-soviet-artists-an-auction-becomes-a-step-into-the-light.html | For Soviet Artists An Auction Becomes A Step Into the Light | By Felicity Barringer Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/arts/review-dance-intermingling-of-roots-from-several-nations.html | REVIEWDANCE Intermingling of Roots From Several Nations | By Jack Anderson Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/arts/review-dance-pina-bausch-s-carnations-in-us-premiere.html | ReviewDance Pina Bauschs Carnations in US Premiere | By Anna Kisselgoff | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/arts/review-music-a-night-of-japanese-music-with-a-western-tilt.html | ReviewMusic A Night of Japanese Music With a Western Tilt | By John Rockwell | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/arts/review-recital-soviet-pianist-busoni-winner-makes-debut.html | ReviewRecital Soviet Pianist Busoni Winner Makes Debut | By Will Crutchfield | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/books/bodleian-opens-drive-to-bring-in-technology.html | Bodleian Opens Drive To Bring In Technology | AP | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/books/books-of-the-times-shirley-jackson-and-the-macabre-of-her-mind.html | Books of The Times Shirley Jackson and the Macabre of Her Mind | By Christopher LehmannHaupt | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/advice-by-world-bank-on-3d-world-s-deficits.html | Advice by World Bank On 3d Worlds Deficits | By Clyde H Farnsworth Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/beverly-hills-savings-shift.html | Beverly Hills Savings Shift | Special to the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/big-board-s-priority-plan-wins-praise.html | Big Boards Priority Plan Wins Praise | By Kurt Eichenwald | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/business-people-fuji-bank-changes-new-york-officers.html | BUSINESS PEOPLE Fuji Bank Changes New York Officers | By Daniel F Cuff | TX 2-345893 | 1988-07-12 |

| | | | | |
|---|---|---|---|---|
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/business-people-oil-trader-a-big-winner-in-atlantic-sale-to-sun.html | BUSINESS PEOPLE Oil Trader a Big Winner In Atlantic Sale to Sun | By Daniel F Cuff | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/company-new-executive-acquires-housewares-stake.html | COMPANY NEW Executive Acquires Housewares Stake | Special to the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/company-news-2-setbacks-for-irving-directors.html | COMPANY NEWS 2 Setbacks For Irving Directors | By Barnaby J Feder | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/company-news-coniston-wins-round-in-gillette-lawsuits.html | COMPANY NEWS Coniston Wins Round In Gillette Lawsuits | ALISON LEIGH COWAN | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/company-news-perini-investment-bid-is-increased.html | COMPANY NEWS Perini Investment Bid Is Increased | Special to the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/company-news-stake-in-shoney-s.html | COMPANY NEWS Stake in Shoneys | Special to the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/conflict-of-interest-rules-ignored-pentagon-aides-tell-house-panel.html | ConflictofInterest Rules Ignored Pentagon Aides Tell House Panel | By Michael Wines Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/consumer-rates-yields-are-mixed.html | CONSUMER RATES Yields Are Mixed | By Robert Hurtado | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/credit-markets-bonds-and-notes-are-down-again.html | CREDIT MARKETS Bonds and Notes Are Down Again | By Kenneth N Gilpin | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/gaf-and-executive-are-indicted-on-stock-manipulation-charges.html | GAF and Executive Are Indicted On StockManipulation Charges | By Stephen Labaton | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/indicted-gaf-executive-is-a-student-of-chess.html | Indicted GAF Executive Is a Student of Chess | By Alison Leigh Cowan | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/japan-to-pay-less-for-rice.html | Japan to Pay Less for Rice | AP | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/lawsuit-accuses-lockheed-unit-of-waste.html | Lawsuit Accuses Lockheed Unit of Waste | AP | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/levine-back-but-not-to-park-avenue.html | Levine Back But Not to Park Avenue | By Kurt Eichenwald | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/market-place-fund-managers-regain-the-lead.html | Market Place Fund Managers Regain the Lead | By Anise C Wallace | TX 2-345893 | 1988-07-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/pentagon-fraud-inquiry-what-is-known-to-date.html | Pentagon Fraud Inquiry What Is Known to Date | By David E Rosenbaum Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/senate-by-72-23-approves-notice-of-plant-closings.html | SENATE BY 7223 APPROVES NOTICE OF PLANT CLOSINGS | By Clyde H Farnsworth Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/senate-roll-call-on-plant-closings.html | Senate RollCall On Plant Closings | AP | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/stocks-buffeted-by-program-trading.html | Stocks Buffeted by Program Trading | By H J Maidenberg | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/talking-deals-gut-feeling-led-buyer-of-talbots.html | Talking Deals Gut Feeling Led Buyer of Talbots | By Isadore Barmash | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/the-media-business-advertising-agency-grabs-agency-this-book-tells-the-tale.html | THE MEDIA BUSINESS Advertising Agency Grabs Agency This Book Tells the Tale | By Philip H Dougherty | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/the-media-business-advertising-dick-tarlow-is-on-a-new-hot-streak.html | THE MEDIA BUSINESS Advertising Dick Tarlow Is on a New Hot Streak | By Philip H Dougherty | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/the-media-business-advertising-fred-alan-to-do-ads-for-usa-today-show.html | THE MEDIA BUSINESS Advertising FredAlan to Do Ads For USA Today Show | By Philip H Dougherty | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/the-media-business-advertising-moving-over-at-d-a-y-for-a-new-generation.html | THE MEDIA BUSINESS Advertising Moving Over at DAY For a New Generation | By Philip H Dougherty | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/the-media-business-advertising-volvo-penta-engine-ads-to-lowe-tucker-metcalf.html | THE MEDIA BUSINESS Advertising Volvo Penta Engine Ads To Lowe Tucker Metcalf | By Philip H Dougherty | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/the-media-business-advertising-wahlstrom-mccrea.html | THE MEDIA BUSINESS Advertising WahlstromMcCrea | By Philip H Dougherty | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/the-media-business-spanish-language-tv-grows-up.html | THE MEDIA BUSINESS SpanishLanguage TV Grows Up | By Richard W Stevenson Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/the-media-business-television-south-purchases-mtm.html | THE MEDIA BUSINESS Television South Purchases MTM | By Andrea Adelson Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/tokyo-and-bonn-at-odds-on-dollar.html | Tokyo and Bonn at Odds on Dollar | By Jonathan Fuerbringer | TX 2-345893 | 1988-07-12 |

| | | | | |
|---|---|---|---|---|
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/us-vehicle-sales-up-9.1-for-first-half.html US Vehicle Sales Up 91 For First Half | By Philip E Ross Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/business/wall-st-fights-customer-plan.html Wall St Fights Customer Plan | Special to the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/a-gardener-s-world-a-touch-of-gray-brings-harmony-to-diverse-plants.html A GARDENERS WORLD A Touch of Gray Brings Harmony To Diverse Plants | By Allen Lacy | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/at-last-clothes-for-the-proper-baby.html At Last Clothes for the Proper Baby | By Terry Trucco Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/currents-in-corporate-reports-art-vies-with-statistics.html CURRENTS In Corporate Reports Art Vies With Statistics | By Patricia Leigh Brown | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/currents-martha-stewart-s-cheap-chic.html CURRENTS Martha Stewarts Cheap Chic | By Patricia Leigh Brown | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/currents-mozart-in-a-trump-penthouse.html CURRENTS Mozart in a Trump Penthouse | By Patricia Leigh Brown | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/currents-quilt-patterns-of-bygone-times.html CURRENTS Quilt Patterns of Bygone Times | By Patricia Leigh Brown | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/currents-sailing-the-ocean-blue-in-chintz.html CURRENTS Sailing the Ocean Blue in Chintz | By Patricia Leigh Brown | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/home-improvement.html Home Improvement | By John Warde | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/in-chicago-design-for-life-in-the-sky.html In Chicago Design For Life in the Sky | By Joseph Giovannini | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/life-in-the-30-s.html LIFE IN THE 30S | By Anna Quindlen | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/parent-child.html PARENT  CHILD | By Lawrence Kutner | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/q-a-466588.html QA | By Bernard Gladstone | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/role-reversal-when-the-child-employs-the-parent.html Role Reversal When the Child Employs the Parent | By Franny Heller Zorn | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/since-1805-a-family-saved-it-all.html Since 1805 a Family Saved It All | By Lisa W Foderaro | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/techniques-to-tighten-picture-frames.html Techniques to Tighten Picture Frames | By Michael Varese | TX 2-345893 | 1988-07-12 |

| | | | | |
|---|---|---|---|---|
| 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/where-to-find-it-reviving-a-comforter.html | WHERE TO FIND IT Reviving a Comforter | By Daryln Brewer | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/garden/youths-in-poll-outdo-parents-in-buckling-up.html | Youths in Poll Outdo Parents in Buckling Up | AP | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/movies/for-films-over-the-fourth-a-box-office-bonanza.html | For Films Over the Fourth a BoxOffice Bonanza | By Aljean Harmetz Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/movies/review-television-architect-at-the-mainstream-s-edge.html | ReviewTelevision Architect at the Mainstreams Edge | By Paul Goldberger | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/movies/writers-pact-is-voted-on-producer-speaks-against-it.html | Writers Pact Is Voted On Producer Speaks Against It | AP | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/acid-rain-imperils-adirondacks-fish.html | ACID RAIN IMPERILS ADIRONDACKS FISH | By Elizabeth Kolbert Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/amtrak-trains-to-stop-using-grand-central.html | Amtrak Trains To Stop Using Grand Central | By Kirk Johnson | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/attack-at-mosque-fury-or-prejudice.html | Attack at Mosque Fury or Prejudice | By Wayne King | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/bridge-576788.html | Bridge | By Alan Truscott | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/executives-acquitted-of-asphalt-bid-rigging.html | Executives Acquitted Of Asphalt Bid Rigging | AP | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/food-vendor-ban-to-be-enforced.html | FoodVendor Ban to Be Enforced | By Michel Marriott | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/fordham-prep-student-describes-role-in-spree.html | Fordham Prep Student Describes Role in Spree | By Sam Howe Verhovek | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/grimes-curses-hisses-and-spits-as-he-testifies.html | Grimes Curses Hisses and Spits As He Testifies | By Joseph P Fried | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/jersey-approves-13.1-rise-in-rates-for-auto-insurance.html | Jersey Approves 131 Rise In Rates for Auto Insurance | By Joseph F Sullivan Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/metro-matters-hand-computer-that-became-a-ball-and-chain.html | Metro Matters Hand Computer That Became A Ball and Chain | By Sam Roberts | TX 2-345893 | 1988-07-12 |

| | | | | |
|---|---|---|---|---|
| 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/miles-of-li-beaches-are-closed-by-a-wave-of-sewage-and-debris.html | Miles of LI Beaches Are Closed By a Wave of Sewage and Debris | By Eric Schmitt Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/one-life-that-welfare-reform-reshaped.html | One Life That Welfare Reform Reshaped | By Josh Barbanel | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/queens-man-pleads-guilty-to-killing-witness.html | Queens Man Pleads Guilty to Killing Witness | By Joseph P Fried | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/school-of-fish-dies-in-bronx-waters.html | School of Fish Dies in Bronx Waters | By Sam Howe Verhovek | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/suny-s-student-trustee-discomfort-on-both-sides.html | SUNYs Student Trustee Discomfort on Both Sides | By Deirdre Carmody | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/nyregion/woman-burned-while-sleeping-in-deserted-bus.html | Woman Burned While Sleeping In Deserted Bus | By Don Terry | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/obituaries/david-wilentz-93-the-prosecutor-in-lindbergh-kidnapping-is-dead.html | David Wilentz 93 the Prosecutor In Lindbergh Kidnapping Is Dead | By Glenn Fowler | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/obituaries/gabriel-dell-68-a-dead-end-kid-on-broadway-and-in-many-films.html | Gabriel Dell 68 a Dead End Kid On Broadway and in Many Films | By Leslie Bennetts | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/obituaries/john-reilly-chicago-publicist-89.html | John Reilly Chicago Publicist 89 | AP | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/opinion/essay-the-pucker-factor.html | ESSAY The Pucker Factor | By William Safire | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/opinion/for-a-public-investment-bank.html | For a Public Investment Bank | By W W Rostow | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/opinion/getting-the-u-s-out-of-the-gulf.html | Getting the U S Out of the Gulf | By Robin Wright | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/opinion/the-editorial-notebook-why-the-palestinians-left.html | The Editorial Notebook Why the Palestinians Left | By Karl E Meyer | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/opinion/wasting-tax-dollars-on-jails.html | Wasting Tax Dollars on Jails | By Sherry Sylvester | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/baseball-is-getting-a-new-kind-of-suds.html | Baseball Is Getting a New Kind of Suds | By Robert Mcg Thomas Jr | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/baseball-notebook-scorecard-needed-in-collusion-cases.html | Baseball Notebook Scorecard Needed In Collusion Cases | By Murray Chass | TX 2-345893 | 1988-07-12 |

| | | | | |
|---|---|---|---|---|
| 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/ baseball-viola-beats-red-sox-for-14th.html | Baseball Viola Beats Red Sox for 14th | AP | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/ boxing-junior-member-gets-a-chance-by-phil-berger.html | Boxing Junior Member Gets a Chance By PHIL BERGER | Special to the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/ johnson-calls-myers-delivers.html | Johnson Calls Myers Delivers | By Joseph Durso | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/ judge-s-ruling-is-near.html | Judges Ruling Is Near | By Thomas George | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/ olympics-making-sure-everything-s-up-to-snuff-in-seoul.html | Olympics Making Sure Everythings Up to Snuff in Seoul | By Michael Shapiro Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/ outdoors-a-bevy-of-bluefish-tourneys.html | OUTDOORS A Bevy of Bluefish Tourneys | By Nelson Bryant | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/ smith-leads-all-star-selection.html | Smith Leads AllStar Selection | By Joseph Durso | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/ sports-of-the-times-715988.html | Sports of The Times | By Ira Berkow | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/ tour-de-france-duel-to-the-finish-line.html | Tour de France Duel to the Finish Line | AP | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/ white-sox-fill-the-bill.html | White Sox Fill the Bill | AP | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/sports/ yankees-stranded-as-road-trip-ends.html | Yankees Stranded As Road Trip Ends | By Michael Martinez Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/theater /the-arts-festival-hideki-noda-s-breathless-dream-play-of-flying.html | The Arts Festival Hideki Nodas Breathless Dream Play of Flying | By Susan Chira Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/theater /us-soviet-theater-conference-plans-exchanges.html | USSoviet Theater Conference Plans Exchanges | By Richard F Shepard Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/us/72-tons-of-marijuana-seized.html | 72 Tons of Marijuana Seized | AP | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/us/apo logy-for-ex-nasa-chief.html | Apology for ExNASA Chief | AP | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/us/boa rd-backs-building-new-military-reactor.html | Board Backs Building New Military Reactor | AP | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/us/bus h-pledge-on-cabinet-hispanic-appointment.html | Bush Pledge on Cabinet Hispanic Appointment | By Gerald M Boyd Special To the New York Times | TX 2-345893 | 1988-07-12 |

| | | | | |
|---|---|---|---|---|
| 1988-07-07 | https://www.nytimes.com/1988/07/07/us/carmel-journal-at-the-seaside-art-imitates-furniture.html | Carmel Journal At the Seaside Art Imitates Furniture | By Katherine Bishop Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/us/congressman-leaves-race.html | Congressman Leaves Race | AP | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/us/drought-evokes-fear-of-new-dust-bowl-but-important-differences-remain.html | Drought Evokes Fear of New Dust Bowl but Important Differences Remain | By Keith Schneider Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/us/dukakis-applauds-meese-departure.html | DUKAKIS APPLAUDS MEESE DEPARTURE | By Andrew Rosenthal Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/us/fatal-fire-is-ruled-arson.html | Fatal Fire Is Ruled Arson | AP | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/us/health-behavior-new-research-identifies-disorders-that-disrupt-sleep-with.html | Health Behavior New Research Identifies Disorders That Disrupt Sleep With Violence | By Sandra Blakeslee | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/us/health-personal-health.html | Health Personal Health | Jane E Brody | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/us/ineptness-of-bomber-apparently-protects-town-from-damage.html | Ineptness of Bomber Apparently Protects Town From Damage | AP | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/us/jackson-criticizes-bush-remarks-that-praised-navy-in-gulf-action.html | Jackson Criticizes Bush Remarks That Praised Navy in Gulf Action | By Bernard Weinraub Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/us/lack-of-young-tarpon-off-florida-is-a-mystery.html | Lack of Young Tarpon Off Florida Is a Mystery | By Jon Nordheimer Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/us/mixed-assessment-given-nasa-safety.html | MIXED ASSESSMENT GIVEN NASA SAFETY | AP | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/us/political-memo-dukakis-quest-for-running-mate-slow-private-process.html | Political Memo Dukakis and the Quest for a Running Mate A Slow and Private Process | By Robin Toner Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/us/putting-son-on-display-as-pig-brings-a-child-abuse-charge.html | Putting Son on Display as Pig Brings a Child Abuse Charge | AP | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/us/reagan-vows-speed-on-meese-successor.html | Reagan Vows Speed on Meese Successor | By Philip Shenon Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/us/soviet-space-experts-expect-manned-mission-to-mars-in-2010.html | Soviet Space Experts Expect Manned Mission to Mars in 2010 | By Felicity Barringer | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/us/study-faults-us-plan-to-trade-alaska-land.html | Study Faults US Plan to Trade Alaska Land | AP | TX 2-345893 | 1988-07-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-07 | https://www.nytimes.com/1988/07/07/us/washington-talk-briefing-it-s-not-just-recess.html | WASHINGTON TALK BRIEFING Its Not Just Recess | By Richard Halloran and Clifford D May | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/us/washington-talk-briefing-more-summitry.html | WASHINGTON TALK BRIEFING More Summitry | By Richard Halloran and Clifford D May | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/us/washington-talk-briefing-to-kemp-it-s-bradley.html | WASHINGTON TALK BRIEFING To Kemp Its Bradley | By Richard Halloran and Clifford D May | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/us/washington-talk-gun-control-debate-reagan-statement-buoys-opponents-rifle-group.html | WASHINGTON TALK THE GUN CONTROL DEBATE Reagan Statement Buoys Opponents of Rifle Group | By Barbara Gamarekian Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/world/armenians-cite-deaths-but-soviets-deny-clash.html | Armenians Cite Deaths But Soviets Deny Clash | AP | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/world/as-mexicans-vote-fraud-is-alleged.html | AS MEXICANS VOTE FRAUD IS ALLEGED | By Larry Rohter Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/world/britain-and-iran-settle-case.html | Britain and Iran Settle Case | AP | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/world/chinese-leaders-cite-unrest-and-link-it-to-restructuring.html | Chinese Leaders Cite Unrest And Link It to Restructuring | By Edward A Gargan Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/world/downing-flight-655-legislators-say-airbus-case-underlines-inability-act.html | THE DOWNING OF FLIGHT 655 Legislators Say Airbus Case Underlines Inability to Act | By Susan F Rasky Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/world/downing-flight-655-worldwide-civil-aviation-agency-weigh-iran-s-plea-for-inquiry.html | THE DOWNING OF FLIGHT 655 Worldwide Civil Aviation Agency To Weigh Irans Plea for Inquiry | By John Fburns Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/world/egypt-back-in-arab-group.html | Egypt Back in Arab Group | AP | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/world/in-a-mexican-village-wary-voters.html | In a Mexican Village Wary Voters | By Alan Riding Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/world/israel-mounts-inquiry-into-a-charge-by-abc.html | Israel Mounts Inquiry Into a Charge by ABC | Special to the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/world/leading-japan-politicians-implicated-in-a-stock-deal.html | Leading Japan Politicians Implicated in a Stock Deal | By Susan Chira Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/world/limits-to-an-f-14-threat-cited-by-military-aides.html | Limits to an F14 Threat Cited by Military Aides | By Richard Halloran Special To the New York Times | TX 2-345893 | 1988-07-12 |

| | | | | |
|---|---|---|---|---|
| 1988-07-07 | https://www.nytimes.com/1988/07/07/world/malaysian-chief-moves-against-the-judiciary.html | Malaysian Chief Moves Against the Judiciary | By Henry Kamm Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/world/newcomers-rank-high-as-israeli-party-votes.html | Newcomers Rank High As Israeli Party Votes | By Joel Brinkley Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/world/north-sea-oil-rig-blast-kills-1-and-injures-25.html | North Sea Oil Rig Blast Kills 1 and Injures 25 | AP | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/world/pakistan-sentences-five-arabs-to-hang-for-1986-hijacking.html | Pakistan Sentences Five Arabs to Hang For 1986 Hijacking | AP | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/world/san-jose-journal-pastora-the-sometime-hero-waits-to-go-home.html | San Jose Journal Pastora the Sometime Hero Waits to Go Home | By Stephen Kinzer Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/world/shultz-begins-18-day-visit-to-7-asian-lands-and-hong-kong.html | Shultz Begins 18Day Visit to 7 Asian Lands and Hong Kong | By Elaine Sciolino Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/world/south-korean-chief-in-a-switch-seeks-wide-new-ties-with-north.html | South Korean Chief in a Switch Seeks Wide New Ties With North | By Susan Chira Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/world/the-downing-of-flight-655-airbus-victims-buried-as-iran-vents-its-anger.html | THE DOWNING OF FLIGHT 655 Airbus Victims Buried as Iran Vents Its Anger | By Steve Lohr Special to the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/world/the-downing-of-flight-655-airports-tightening-security-measures.html | THE DOWNING OF FLIGHT 655 Airports Tightening Security Measures | By Steven Greenhouse Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-07 | https://www.nytimes.com/1988/07/07/world/the-downing-of-flight-655-senators-assert-warship-captain-reacted-properly.html | THE DOWNING OF FLIGHT 655 SENATORS ASSERT WARSHIP CAPTAIN REACTED PROPERLY | By John H Cushman Jr Special To the New York Times | TX 2-345893 | 1988-07-12 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/auctions.html | Auctions | By Rita Reif | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/networks-close-ranks-against-pact.html | Networks Close Ranks Against Pact | By Aljean Harmetz Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/paley-presents-model-of-new-broadcast-museum.html | Paley Presents Model of New Broadcast Museum | By Jeremy Gerard | TX 2-347934 | 1988-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/pop-jazz-music-from-villages-of-the-soviet-union.html | POPJAZZ Music From Villages Of the Soviet Union | By Jon Pareles | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/restaurants-835588.html | Restaurants | By Bryan Miller | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/review-art-portraitist-s-faces-of-early-america.html | ReviewArt Portraitists Faces of Early America | By Roberta Smith | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/review-dance-another-look-at-the-nutcracker.html | ReviewDance Another Look at The Nutcracker | By Jennifer Dunning | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/review-music-evening-of-20th-century-music-with-the-london-sinfonietta.html | ReviewMusic Evening of 20thCentury Music With the London Sinfonietta | By Donal Henahan | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/review-operetta-lehar-s-merry-widow.html | ReviewOperetta Lehars Merry Widow | By Bernard Holland | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/reviews-art-juxtapositions-from-robert-to-manet-to-pollock.html | ReviewsArt Juxtapositions From Robert to Manet to Pollock | By Michael Kimmelman | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/reviews-art-the-frick-collection-shows-off-a-fresh-face.html | ReviewsArt The Frick Collection Shows Off a Fresh Face | By John Russell | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/sidewalk-cafes-close-to-museums-opera-and-theater.html | Sidewalk Cafes Close to Museums Opera and Theater | By Enid Nemy | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/sounds-around-town-133688.html | SOUNDS AROUND TOWN | By Stephen Holden | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/sounds-around-town-813288.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/soviet-art-auction-brings-3.4-million.html | Soviet Art Auction Brings 34 Million | By Philip Taubman Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/theatrical-trickery-and-sly-improvisations-at-summerfare-festival.html | Theatrical Trickery And Sly Improvisations At Summerfare Festival | By Stephen Holden | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/tv-weekend-a-documentary-remembrance-of-natalie-wood.html | TV Weekend A Documentary Remembrance of Natalie Wood | By John J OConnor | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-347934 | 1988-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-08 | https://www.nytimes.com/1988/07/08/books/books-of-the-times-political-consequences-of-the-islamic-viewpoint.html | Books of The Times Political Consequences of the Islamic Viewpoint | By John Gross | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/2-exchanges-back-a-plan-for-halts-in-their-trading.html | 2 EXCHANGES BACK A PLAN FOR HALTS IN THEIR TRADING | By Kurt Eichenwald | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/about-real-estate-poughkeepsie-landscape-site-preserved.html | ABOUT REAL ESTATEPOUGHKEEPSIE LANDSCAPE SITE PRESERVED | By Diana Shaman | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/apollo-s-troubles-stun-wall-st.html | Apollos Troubles Stun Wall St | By John Markoff | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/bank-board-doubles-texas-cost-estimate.html | BANK BOARD DOUBLES TEXAS COST ESTIMATE | By Nathaniel C Nash Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/business-people-a-revamped-leaseway-will-get-new-chairman.html | Business People A Revamped Leaseway Will Get New Chairman | By Daniel F Cuff | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/company-news-drexel-said-to-expect-charges.html | Company News Drexel Said To Expect Charges | By Anise C Wallace | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/company-news-gpa-buys-option-on-braniff-stake.html | Company News GPA Buys Option On Braniff Stake | AP | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/company-news-proxy-vote-held-valid-in-irving-bank-battle.html | COMPANY NEWS Proxy Vote Held Valid In Irving Bank Battle | By Alison Leigh Cowan | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/company-news-stock-offer-seen-by-computerland.html | Company News Stock Offer Seen By Computerland | Special to the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/credit-markets-notes-and-bonds-little-changed.html | Credit Markets Notes and Bonds Little Changed | By Kenneth N Gilpin | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/currency-markets-dollar-drifts-on-rumors-trade-gap-figure-awaited.html | CURRENCY MARKETS DOLLAR DRIFTS ON RUMORS TRADE GAP FIGURE AWAITED | By Jonathan Fuerbringer | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/dow-off-7.47-to-2122.69-in-listless-trading.html | Dow Off 747 to 212269 in Listless Trading | By H J Maidenberg | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/economic-scene-the-revolution-by-gorbachev.html | Economic Scene The Revolution By Gorbachev | By Leonard Silk | TX 2-347934 | 1988-07-11 |

| | | | | |
|---|---|---|---|---|
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/estate-of-esm-wins-suit.html | Estate of ESM Wins Suit | AP | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/fdic-near-decision-on-texas-bank-bailout.html | FDIC Near Decision On Texas Bank Bailout | By Thomas C Hayes Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/futures-options-oil-prices-climb-but-slip-near-end-of-volatile-day.html | FUTURESOPTIONS Oil Prices Climb but Slip Near End of Volatile Day | By Matthew L Wald | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/limited-national-impact-seen-if-drought-lasts-only-a-year.html | Limited National Impact Seen If Drought Lasts Only a Year | By Louis Uchitelle | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/market-place-broad-based-gain-in-mutual-funds.html | Market Place BroadBased Gain In Mutual Funds | By Lawrence J Demaria | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/market-regulation-bill-introduced-by-markey.html | MARKET REGULATION BILL INTRODUCED BY MARKEY | By Gregory A Robb Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/panel-chairman-offers-bank-powers-bill.html | PANEL CHAIRMAN OFFERS BANK POWERS BILL | By Nathaniel C Nash Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/perot-s-postal-service-pact-is-suspended-by-the-gsa.html | Perots Postal Service Pact Is Suspended by the GSA | By Doron P Levin | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/share-vote-proposal-approved.html | Share Vote Proposal Approved | By Nathaniel C Nash Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/sun-plans-to-spin-off-oil-units.html | Sun Plans To Spin Off Oil Units | By Calvin Sims | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/tax-proposal-stirs-dispute-in-germany.html | TAX PROPOSAL STIRS DISPUTE IN GERMANY | By Michael Farr Special to the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/the-media-business-advertising-management-group-acquires-arnold-co.html | The Media Business Advertising Management Group Acquires Arnold  Co | By Philip H Dougherty | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/the-media-business-advertising-scali-avoids-client-woes-in-mergers.html | The Media Business Advertising Scali Avoids Client Woes In Mergers | By Philip H Dougherty | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/the-media-business-advertising-ssmc-retains-aaronson-bartolone.html | The Media Business Advertising SSMC Retains Aaronson Bartolone | By Philip H Dougherty | TX 2-347934 | 1988-07-11 |

| | | | | |
|---|---|---|---|---|
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/the-media-business-advertising-tbwa-wins-account-for-two-fragrances.html | The Media Business Advertising TBWA Wins Account For Two Fragrances | By Philip H Dougherty | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/the-media-business-matthews-will-leave-industry-association.html | The Media Business Matthews Will Leave Industry Association | By Philip H Dougherty | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/business/the-media-business-optimistic-survey-for-book-industry.html | THE MEDIA BUSINESS Optimistic Survey for Book Industry | By Edwin McDowell | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/movies/misadventures-on-the-way-to-munich.html | Misadventures On the Way To Munich | By Vincent Canby | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/movies/review-film-moore-and-minnelli-in-arthur-2.html | ReviewFilm Moore and Minnelli in Arthur 2 | By Vincent Canby | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/movies/review-film-rocks-and-hard-places.html | ReviewFilm Rocks and Hard Places | By Caryn James | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/movies/reviews-film-a-technovillain-and-2-who-find-love-in-a-grave.html | ReviewsFilm A Technovillain And 2 Who Find Love in a Grave | By Caryn James | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/15-more-arrested-in-restaurant-inspection-bribes.html | 15 More Arrested in Restaurant Inspection Bribes | By Todd S Purdum | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/2-buses-to-run-on-natural-gas-in-experiment.html | 2 BUSES TO RUN ON NATURAL GAS IN EXPERIMENT | By Matthew L Wald | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/actors-make-aids-a-part-of-their-work-on-stage.html | Actors Make AIDS a Part of Their Work on Stage | By Constance L Hays | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/all-you-d-ever-want-to-know-about-housing-in-new-york.html | All Youd Ever Want to Know About Housing in New York | By Alan Finder | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/bridge-879188.html | Bridge | By Alan Truscott | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/court-officer-slain-he-shot-suspect-5-times.html | Court Officer Slain He Shot Suspect 5 Times | By John T McQuiston | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/disposal-of-hospital-waste-a-struggle-over-regulation.html | Disposal of Hospital Waste A Struggle Over Regulation | By James Hirsch | TX 2-347934 | 1988-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/grimes-ordered-to-resume-testimony-in-attack-trial.html | Grimes Ordered to Resume Testimony in Attack Trial | By Joseph P Fried | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/jersey-recommends-measles-revaccination.html | Jersey Recommends Measles Revaccination | Special to the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/jersey-s-beach-whodunit-the-slick-of-summer-87.html | Jerseys Beach Whodunit The Slick of Summer 87 | By Sarah Lyall | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/kennedy-gridlock-problems-seen-in-costly-solution.html | Kennedy Gridlock Problems Seen in Costly Solution | By Kirk Johnson | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/leak-closes-nuclear-plant.html | Leak Closes Nuclear Plant | AP | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/members-of-prominent-law-firm-tell-of-ending-their-wedtech-ties.html | Members of Prominent Law Firm Tell of Ending Their Wedtech Ties | By Howard W French | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/our-towns-no-time-to-quit-a-nurse-battles-fears-of-aids.html | Our Towns No Time to Quit A Nurse Battles Fears of AIDS | By Michael Winerip | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/to-swim-or-not-to-swim-as-needles-wash-ashore.html | To Swim or Not to Swim as Needles Wash Ashore | By Fox Butterfield Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/nyregion/trash-some-of-it-medical-waste-closes-beaches-on-li-for-2d-day.html | Trash Some of It Medical Waste Closes Beaches on LI for 2d Day | By Philip S Gutis Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/obituaries/frank-wille-banker-dies-at-57-chairman-of-fdic-for-6-years.html | Frank Wille Banker Dies at 57 Chairman of FDIC for 6 Years | By Glenn Fowler | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/opinion/gorbachevs-cultural-revolution.html | Gorbachevs Cultural Revolution | By Dimitri K Simes and Keith B Bickel | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/opinion/in-the-nation-memo-to-dukakis.html | IN THE NATION Memo To Dukakis | By Tom Wicker | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/opinion/meeses-dramatic-conservative-legacy.html | Meeses Dramatic Conservative Legacy | By Bruce Fein | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/opinion/on-my-mind-a-chance-to-lead.html | ON MY MIND A Chance To Lead | By A M Rosenthal | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/sports/amateur-boxer-shows-knockout-style.html | AMATEUR BOXER SHOWS KNOCKOUT STYLE | By Phil Berger Special to the New York Times | TX 2-347934 | 1988-07-11 |

| 1988-07-08 | https://www.nytimes.com/1988/07/08/sports/baseball-5-tiger-homers-rout-athletics.html | BASEBALL 5 TIGER HOMERS ROUT ATHLETICS | AP | TX 2-347934 | 1988-07-11 |
|---|---|---|---|---|---|
| 1988-07-08 | https://www.nytimes.com/1988/07/08/sports/olympics-us-group-keeps-link-to-south-africa.html | Olympics US Group Keeps Link To South Africa | By Michael Janofsky | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/sports/sports-of-the-times-lee-weyer-s-eyeglasses.html | Sports of the Times Lee Weyers Eyeglasses | By Ira Berkow | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/sports/struggling-carter-makes-no-apology.html | Struggling Carter Makes No Apology | By Joseph Durso | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/sports/yachting-gilmour-defending-liberty-cup-title.html | Yachting Gilmour Defending Liberty Cup Title | By Barbara Lloyd | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/sports/yankees-stable-and-not-critical.html | Yankees Stable And Not Critical | By Michael Martinez | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/us/72-tons-of-marijuana-seized.html | 72 Tons of Marijuana Seized | AP | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/us/bush-and-his-chief-in-a-deal.html | BUSH AND HIS CHIEF IN A DEAL | By Julie Johnson Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/us/bush-talks-softly-on-trip-to-boston.html | BUSH TALKS SOFTLY ON TRIP TO BOSTON | By Gerald M Boyd Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/us/campaign-finance-how-an-ecology-pac-chooses-its-candidates.html | Campaign Finance How an Ecology PAC Chooses Its Candidates | By Richard L Berke Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/us/cancer-in-people-near-atom-plants-is-studied.html | Cancer in People Near Atom Plants Is Studied | AP | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/us/dukakis-calls-for-hispanic-votes.html | DUKAKIS CALLS FOR HISPANIC VOTES | By Richard L Berke Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/us/higher-chance-for-big-quake.html | Higher Chance for Big Quake | Special to the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/us/house-approves-plan-by-gop-to-limit-the-cost-of-welfare.html | House Approves Plan by GOP to Limit the Cost of Welfare | AP | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/us/illinois-no-2-us-corn-producer-loses-half-of-its-crop-to-drought.html | Illinois No 2 US Corn Producer Loses Half of Its Crop to Drought | By Keith Schneider Special To the New York Times | TX 2-347934 | 1988-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-08 | https://www.nytimes.com/1988/07/08/us/jackson-plans-bus-trip-to-atlanta-convention.html | Jackson Plans Bus Trip to Atlanta Convention | By Bernard Weinraub Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/us/meese-says-he-met-standard-of-ethical-conduct-he-set-for-himself.html | MEESE SAYS HE MET STANDARD OF ETHICAL CONDUCT HE SET FOR HIMSELF | By Philip Shenon Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/us/new-reactor-for-bomb-fuel-in-south-carolina-is-urged.html | New Reactor for Bomb Fuel In South Carolina Is Urged | AP | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/us/panel-to-seek-impeachment-of-judge.html | Panel to Seek Impeachment of Judge | By Linda Greenhouse Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/us/proposal-to-ease-church-rift-voted.html | PROPOSAL TO EASE CHURCH RIFT VOTED | By Peter Steinfels Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/us/salem-journal-a-stranger-violence-visits-a-small-town.html | Salem Journal A Stranger Violence Visits a Small Town | By W A Weronka Jr Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/us/senate-house-conference-committee-agrees-on-299.6-billion-military-bill.html | SENATEHOUSE CONFERENCE COMMITTEE AGREES ON 2996 BILLION MILITARY BILL | By Susan F Rasky Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/us/soviets-launch-craft-to-explore-a-moon-of-mars.html | Soviets Launch Craft to Explore A Moon of Mars | By Felicity Barringer Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/us/store-roof-collapses-during-storm-in-texas-killing-8.html | Store Roof Collapses During Storm in Texas Killing 8 | By Lisa Belkin Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/us/the-law-at-the-bar.html | The Law At the Bar | By David Margolick | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/us/the-law-big-firms-offer-death-row-defense.html | THE LAW BIG FIRMS OFFER DEATH ROW DEFENSE | Special to the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/us/washington-talk-briefing-ex-grocer-is-praised.html | WASHINGTON TALK BRIEFING ExGrocer Is Praised | By Judith Miller and Linda Greenhouse | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/us/washington-talk-briefing-food-for-soviet-thought.html | WASHINGTON TALK BRIEFING Food for Soviet Thought | By Judith Miller and Linda Greenhouse | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/us/washington-talk-briefing-mel-krupin-s-is-closing.html | WASHINGTON TALK BRIEFING Mel Krupins Is Closing | By Judith Miller and Linda Greenhouse | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/us/washington-talk-briefing-ringside-spending-seat.html | WASHINGTON TALK BRIEFING Ringside Spending Seat | By Judith Miller and Linda Greenhouse | TX 2-347934 | 1988-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-08 | https://www.nytimes.com/1988/07/08/us/washington-talk-national-institutes-health-battling-with-congress-over.html | WASHINGTON TALK NATIONAL INSTITUTES OF HEALTH BATTLING WITH CONGRESS OVER PRIORITIES ON HEART | By Philip M Boffey Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/world/165-feared-dead-from-oil-rig-blast.html | 165 FEARED DEAD FROM OIL RIG BLAST | By Steven Greenhouse Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/world/2-iran-f-14-s-said-to-have-passed-a-us-ship-day-before-downing.html | 2 Iran F14s Said to Have Passed A US Ship Day Before Downing | By Michael R Gordon Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/world/afrikaner-church-questions-south-africa-s-angola-role.html | Afrikaner Church Questions South Africas Angola Role | By John D Battersby Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/world/at-teheran-funeral-death-to-america.html | At Teheran Funeral Death to America | By Steve Lohr Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/world/cambodian-talks-raise-asian-hopes.html | CAMBODIAN TALKS RAISE ASIAN HOPES | By Elaine Sciolino Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/world/contra-leader-says-sandinistas-yield-a-key-point.html | Contra Leader Says Sandinistas Yield a Key Point | By George Volsky Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/world/iran-sought-talks-in-april-us-says.html | Iran Sought Talks in April US Says | By Elaine Sciolino Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/world/malaysian-founder-disgusted-at-successor.html | Malaysian Founder Disgusted at Successor | By Henry Kamm Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/world/mexican-vote-turning-point-in-a-changing-nation.html | Mexican Vote Turning Point in a Changing Nation | By Alan Riding Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/world/navy-won-t-alter-engagement-rules.html | NAVY WONT ALTER ENGAGEMENT RULES | By Richard Halloran Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/world/norway-on-alert-for-oil-from-rig.html | Norway on Alert for Oil From Rig | By Paul Lewis Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/world/oil-platform-regarded-as-strong-by-industry-standards.html | Oil Platform Regarded as Strong by Industry Standards | By Barnaby J Feder | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/world/prague-journal-the-czechs-fate-a-cornucopia-of-useless-goods.html | Prague Journal The Czechs Fate A Cornucopia of Useless Goods | By John Tagliabue Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/world/several-oil-companies-face-major-disruptions.html | Several Oil Companies Face Major Disruptions | By Andrea Adelson Special To the New York Times | TX 2-347934 | 1988-07-11 |

| | | | | |
|---|---|---|---|---|
| 1988-07-08 | https://www.nytimes.com/1988/07/08/world/stiff-setback-seen-for-ruling-party-in-mexican-voting.html | STIFF SETBACK SEEN FOR RULING PARTY IN MEXICAN VOTING | By Larry Rohter Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/world/threat-to-kill-hostages-is-issued.html | Threat to Kill Hostages Is Issued | Special to the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/world/un-agencies-to-meet-in-oslo-on-third-world-environment.html | UN Agencies to Meet in Oslo On Third World Environment | By Paul Lewis Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-08 | https://www.nytimes.com/1988/07/08/world/us-embassy-holding-up-visas-for-soviet-emigres.html | US Embassy Holding Up Visas for Soviet Emigres | By Philip Taubman Special To the New York Times | TX 2-347934 | 1988-07-11 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/arts/review-books-life-with-william-walton.html | ReviewBooks Life With William Walton | By John Rockwell | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/arts/review-dance-foreign-imprint-on-duke-festival.html | ReviewDance Foreign Imprint on Duke Festival | By Anna Kisselgoff | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/arts/review-music-streching-vocal-limits.html | ReviewMusic Streching Vocal Limits | By John Rockwell | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/arts/review-opera-city-opera-presents-an-intimate-boheme.html | ReviewOpera City Opera Presents An Intimate Boheme | By Allan Kozinn | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/arts/review-pop-from-africa-percussion-and-an-all-female-band.html | ReviewPop From Africa Percussion And an AllFemale Band | By Jon Pareles | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/arts/review-pop-leonard-cohen-reflects-darkly-on-the-world.html | ReviewPop Leonard Cohen Reflects Darkly On the World | By Stephen Holden | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/arts/reviews-music-sibelius-quartet-from-finland-in-a-new-work.html | ReviewsMusic Sibelius Quartet From Finland In a New Work | By Bernard Holland | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/arts/reviews-music-takemitsu-and-his-space-ark.html | ReviewsMusic Takemitsu And His Space Ark | By Allan Kozinn | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/arts/television-drug-scene-revisited-in-two-documentaries.html | Television Drug Scene Revisited In Two Documentaries | By Walter Goodman | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/books/books-of-the-times-darkness-under-2-sisters-innocence.html | Books of The Times Darkness Under 2 Sisters Innocence | By Michiko Kakutani | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/business/company-news-bergen-brunswig.html | COMPANY NEWS Bergen Brunswig | Special to the New York Times | TX 2-350931 | 1988-07-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-09 | https://www.nytimes.com/1988/07/09/business/company-news-payless-cashways-attracts-foreigner.html | COMPANY NEWS Payless Cashways Attracts Foreigner | Special to the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/business/company-news-usg-restructuring-backed-by-holders.html | COMPANY NEWS USG Restructuring Backed by Holders | AP | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/business/currency-markets-dollar-up-strongly-vs-mark.html | CURRENCY MARKETS Dollar Up Strongly Vs Mark | By Jonathan Fuerbringer | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/business/doubts-emerge-about-plan-to-aid-texas-savings-units.html | Doubts Emerge About Plan To Aid Texas Savings Units | By Thomas C Hayes Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/business/durham-corp-tie.html | Durham Corp Tie | Special to the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/business/fbi-s-suspicions-on-pentagon-cited.html | FBIS SUSPICIONS ON PENTAGON CITED | By Michael Wines Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/business/fed-gives-60-day-extension-to-irving-takeover-effort.html | Fed Gives 60Day Extension To Irving Takeover Effort | By Alison Leigh Cowan | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/business/fleet-cars-high-volume-and-risk.html | Fleet Cars High Volume and Risk | By Doron P Levin Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/business/futures-options-corn-and-soybeans-drop-crude-oil-prices-also-fall.html | FUTURESOPTIONS Corn and Soybeans Drop Crude Oil Prices Also Fall | By H J Maidenberg | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/business/growth-in-consumer-credit-at-a-slower-rate-in-may.html | Growth in Consumer Credit At a Slower Rate in May | AP | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/business/gsa-shifts-officials-in-phone-case.html | GSA Shifts Officials in Phone Case | By Calvin Sims | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/business/guinness-and-lvmh-trade-stakes.html | Guinness and LVMH Trade Stakes | AP | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/business/market-welcomes-sun-spinoff-plan.html | Market Welcomes Sun Spinoff Plan | By Matthew L Wald | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/business/may-to-sell-loehmann-s-to-an-investor-group.html | May to Sell Loehmanns To an Investor Group | By Geraldine Fabrikant | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/business/navy-officials-confused-on-order-by-carlucci.html | Navy Officials Confused On Order by Carlucci | By John H Cushman Jr Special To the New York Times | TX 2-350931 | 1988-07-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-09 | https://www.nytimes.com/1988/07/09/business/patents-new-devices-for-summer-vacationers.html | Patents New Devices For Summer Vacationers | By Edmund Andrews | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/business/peterson-adds-sport-magazine.html | Peterson Adds Sport Magazine | Special to the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/business/plan-to-allow-trading-halt-is-criticized.html | Plan to Allow Trading Halt Is Criticized | By Kurt Eichenwald | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/business/sec-offers-margins-plan.html | SEC Offers Margins Plan | Special to the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/business/treasury-prices-tumble-on-jobless-report.html | Treasury Prices Tumble on Jobless Report | By H J Maidenberg | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/business/your-money-for-retirement-start-a-plan-now.html | Your Money For Retirement Start a Plan Now | By Jan M Rosen | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/movies/cbs-revises-fall-schedule-to-counter-effects-of-strike.html | CBS Revises Fall Schedule To Counter Effects of Strike | By Jeremy Gerard | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/movies/the-arts-festival-composers-show-how-to-make-a-movie-sing.html | The Arts Festival Composers Show How To Make a Movie Sing | By Stephen Holden | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/15-officers-wounded-by-inmates-in-attack-at-jersey-prison.html | 15 Officers Wounded by Inmates in Attack at Jersey Prison | By Joseph F Sullivan | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/about-new-york-pebble-beach-no-but-clients-seem-to-love-it.html | About New York Pebble Beach No but Clients Seem to Love It | By Douglas Martin | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/account-of-brawley-s-medical-condition-disputed.html | Account of Brawleys Medical Condition Disputed | By Er Shipp | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/bridge-221588.html | Bridge | Alan Truscott | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/challenges-in-races-for-house-declining.html | Challenges In Races For House Declining | By Clifford D May Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/cuomo-to-lead-democrats-bid-to-win-senate.html | Cuomo to Lead Democrats Bid To Win Senate | By Joyce Purnick | TX 2-350931 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/hackensack-chief-describes-loss-of-five-firefighters-at-auto-dealer.html | Hackensack Chief Describes Loss Of Five Firefighters at Auto Dealer | By Robert Hanley Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/high-tech-post-time-a-museum-s-renewal.html | HighTech Post Time A Museums Renewal | By Lisa W Foderaro Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/howard-beach-defense-witnesses-say-prosecution-coached-victim.html | Howard Beach Defense Witnesses Say Prosecution Coached Victim | By Joseph P Fried | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/more-beaches-are-shut-but-cause-is-in-doubt.html | More Beaches Are Shut but Cause Is in Doubt | By Robert D McFadden | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/mourning-a-peacemaker-who-was-slain-in-harlem.html | Mourning a Peacemaker Who Was Slain in Harlem | By Don Terry | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/prosecutors-suggest-wedtech-lawyers-violated-ethics-code.html | Prosecutors Suggest Wedtech Lawyers Violated Ethics Code | By Howard W French | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/school-ralph-nader-couldn-t-save-is-razed.html | School Ralph Nader Couldnt Save Is Razed | By Nick Ravo | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/nyregion/separating-facts-from-hyperbole-in-reports-of-hospital-waste-on-li.html | Separating Facts From Hyperbole In Reports of Hospital Waste on LI | By Philip S Gutis Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/obituaries/alfred-reginald-allen-83-dies-former-official-of-the-met-opera.html | Alfred Reginald Allen 83 Dies Former Official of the Met Opera | By Bernard Holland | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/obituaries/theodore-f-koop-81-former-cbs-executive.html | Theodore F Koop 81 Former CBS Executive | AP | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/opinion/daughter-of-westway-a-new-fiasco.html | Daughter of Westway A New Fiasco | By John B Oakes | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/opinion/justice-cardozo-s-enduring-legacy.html | Justice Cardozos Enduring Legacy | By Andrew L Kaufman | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/opinion/observer-the-boys-from-babylon.html | OBSERVER The Boys From Babylon | By Russell Baker | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/opinion/palestinians-i-learned-are-humans-too.html | Palestinians I Learned Are Humans Too | By Judith Viorst | TX 2-350931 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-09 | https://www.nytimes.com/1988/07/09/sports/all-star-game-on-deck-for-1989-the-designated-hitter.html | AllStar Game On Deck for 1989 the Designated Hitter | By Murray Chass | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/sports/another-disappointment-for-candelaria.html | Another Disappointment for Candelaria | By Michael Martinez | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/sports/baseball-eckersley-gets-his-26th-save.html | Baseball Eckersley Gets His 26th Save | AP | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/sports/davis-cup-rule-change.html | Davis Cup Rule Change | AP | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/sports/israelis-eye-nfl-game.html | Israelis Eye NFL Game | AP | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/sports/mets-run-into-caution-signs.html | Mets Run Into Caution Signs | By Joseph Durso Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/sports/tour-de-france-climbers-show-early-power.html | Tour de France Climbers Show Early Power | By Samuel Abt Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/sports/trump-enters-tyson-s-corner.html | Trump Enters Tysons Corner | By Phil Berger Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/style/consumer-s-world-4-dyes-fading-under-scrutiny-by-us-courts.html | CONSUMERS WORLD 4 Dyes Fading Under Scrutiny By US Courts | By Deborah Blumenthal | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/style/consumer-s-world-coping-with-hobby-collections.html | CONSUMERS WORLD Coping With Hobby Collections | By Barth Healey | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/style/consumer-s-world-repellent-vs-bug-caution-is-the-better-part-of-valor.html | CONSUMERS WORLD Repellent vs Bug Caution Is the Better Part of Valor | By Deborah Blumenthal | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/style/consumer-s-world-when-lightning-strikes-your-gadgets-are-at-risk.html | CONSUMERS WORLD When Lightning Strikes Your Gadgets Are at Risk | By Matthew L Wald | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/theater/review-theater-potpourri-of-galileo-tom-sawyer-and-samurai.html | ReviewTheater Potpourri of Galileo Tom Sawyer and Samurai | By Djr Bruckner | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/us/14-marines-injured-in-mortar-accident-treated-in-honolulu.html | 14 Marines Injured In Mortar Accident Treated in Honolulu | AP | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/us/aids-carriers-win-a-court-ruling.html | AIDS Carriers Win a Court Ruling | By Dennis Hevesi | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/us/arizona-governor-is-cleared-by-financial-inquiry.html | Arizona Governor Is Cleared by Financial Inquiry | AP | TX 2-350931 | 1988-07-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-09 | https://www.nytimes.com/1988/07/09/us/bush-denies-accusation-on-his-campaign-travel.html | Bush Denies Accusation on His Campaign Travel | By Gerald M Boyd Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/us/dukakis-courts-prospect-for-ticket.html | Dukakis Courts Prospect for Ticket | By Richard L Berke Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/us/employment-sets-new-york-record.html | Employment Sets New York Record | By James Hirsch | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/us/ex-dukakis-aide-sentenced.html | ExDukakis Aide Sentenced | AP | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/us/flight-on-time-record-is-put-at-80.5-in-may.html | Flight OnTime Record Is Put at 805 in May | AP | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/us/jackson-considers-giving-speech-outside-the-convention-aides-say.html | Jackson Considers Giving Speech Outside the Convention Aides Say | By E J Dionne Jr Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/us/jackson-distances-himself-from-remarks-about-gore.html | Jackson Distances Himself From Remarks About Gore | By Ej Dionne Jr Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/us/mckay-cites-court-s-order.html | McKay Cites Courts Order | AP | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/us/postal-agency-plans-partial-restoration-of-reduced-services.html | Postal Agency Plans Partial Restoration Of Reduced Services | AP | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/us/prosecutor-s-report-shedding-new-light-on-meese.html | Prosecutors Report Shedding New Light on Meese | By Jeff Gerth With Philip Shenon Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/us/rate-of-jobless-at-lowest-point-in-last-14-years.html | RATE OF JOBLESS AT LOWEST POINT IN LAST 14 YEARS | By Robert D Hershey Jr Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/us/rescuers-pull-6-from-store-s-rubble.html | Rescuers Pull 6 From Stores Rubble | By Lisa Belkin Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/us/saturday-news-quiz.html | Saturday News Quiz | By Linda Amster | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/world/100-die-as-india-train-falls-off-bridge.html | 100 Die as India Train Falls Off Bridge | By Steven R Weisman Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/world/arafat-guerrillas-forced-out-of-beirut.html | Arafat Guerrillas Forced Out of Beirut | By Ihsan A Hijazi Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/world/arias-urges-nicaragua-and-contra-leaders-to-resume-peace-talks.html | Arias Urges Nicaragua and Contra Leaders to Resume Peace Talks | By Stephen Kinzer Special To the New York Times | TX 2-350931 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-09 | https://www.nytimes.com/1988/07/09/world/armenians-in-us-split-on-visa-issue.html | Armenians in US Split on Visa Issue | By Robert Reinhold Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/world/britain-signs-deal-with-saudis-replacing-us-as-big-arms-supplier.html | Britain Signs Deal With Saudis Replacing US as Big Arms Supplier | By Susan F Rasky Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/world/danger-on-oil-rigs-debated-in-britain.html | DANGER ON OIL RIGS DEBATED IN BRITAIN | By Steven Greenhouse Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/world/electoral-panel-prolongs-delay-in-mexico-tally.html | Electoral Panel Prolongs Delay In Mexico Tally | By Larry Rohter Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/world/iranian-plays-down-revenge.html | Iranian Plays Down Revenge | By Youssef M Ibrahim Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/world/israel-will-expel-more-palestinians.html | ISRAEL WILL EXPEL MORE PALESTINIANS | By Joel Brinkley Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/world/san-bernardo-journal-chileans-try-an-air-force-their-way.html | San Bernardo Journal Chileans Try an Air Force Their Way | By Shirley Christian | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/world/shultz-meeting-sihanouk-favors-a-peace-force.html | Shultz Meeting Sihanouk Favors a Peace Force | By Elaine Sciolino Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/world/taiwan-president-will-also-head-party.html | Taiwan President Will Also Head Party | By Susan Chira Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/world/us-says-soviets-may-pull-troops-out-of-hungary.html | US SAYS SOVIETS MAY PULL TROOPS OUT OF HUNGARY | By Michael R Gordon Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-09 | https://www.nytimes.com/1988/07/09/world/when-the-bubble-burst-for-the-mexican-rulers.html | When the Bubble Burst For the Mexican Rulers | By Alan Riding Special To the New York Times | TX 2-350931 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/archives/gardening-new-colors-and-forms-for-day-lilies.html | GARDENINGNew Colors And Forms For Day Lilies | By Sydney Eddison | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/archives/in-praise-of-the-purple-coneflower.html | In Praise of the Purple Coneflower | By Deci Lowry | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/archives/numismatics-is-the-coin-market-heading-for-a-boom.html | NUMISMATICSIs the Coin Market Heading for a Boom | By Ed Reiter | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/antiques-a-secret-collection-goes-public.html | ANTIQUES A Secret Collection Goes Public | By Rita Reif | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/architecture-view-good-buildings-that-make-respectful-neighbors.html | ARCHITECTURE VIEW Good Buildings That Make Respectful Neighbors | By Paul Goldberger | TX 2-354657 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/art-view-the-exhibition-as-art-form-and-blood-sport.html | ART VIEW The Exhibition as Art Form and Blood Sport | By Roberta Smith | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/art-view-what-does-a-museum-owe-an-artist.html | ART VIEW What Does A Museum Owe an Artist | By Michael Brenson | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/dance-view-paris-opera-ballet-s-events-extraordinaire.html | DANCE VIEW Paris Opera Ballets Events Extraordinaire | By Anna Kisselgoff | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/festival-report-highs-lows-dance-several-events-festivity-spite-itself.html | Festival Report The Highs The Lows DANCE In several events festivity in spite of itself | By Jennifer Dunning | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/festival-report-the-highs-the-lows-dance-both-quality-and-disappointment.html | Festival Report The Highs The Lows DANCE Both quality and disappointment | By Anna Kisselgoff | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/festival-report-the-highs-the-lows-music-a-failure-that-could-have-been-foreseen.html | Festival Report The Highs The Lows MUSIC A failure that could have been foreseen | By Will Crutchfield | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/festival-report-the-highs-the-lows-music-a-modest-patchwork-of-familiar-concerts.html | Festival Report The Highs The Lows MUSIC A modest patchwork of familiar concerts | By John Rockwell | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/festival-report-the-highs-the-lows-music-an-unguided-ramble.html | Festival Report The Highs The Lows MUSIC An unguided ramble | By Donal Henahan | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/festival-report-the-highs-the-lows-music-contemporary-music-need-not-apologize.html | Festival Report The Highs The Lows MUSIC Contemporary music need not apologize | By Bernard Holland | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/festival-report-the-highs-the-lows-pop-a-scattershot-approach.html | Festival Report The Highs The Lows POP A scattershot approach | By Stephen Holden | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/festival-the-highs-the-lows-pop-missing-popular-music-at-the-grass-roots.html | Festival Report The Highs The Lows POP Missing popular music at the grass roots | By Jon Pareles | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/film-rohmer-at-work-tea-for-two.html | FILMRohmer at Work Tea for Two | By Paul Chutkow | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/home-video-new-releases-decadent-precincts.html | HOME VIDEONEW RELEASES Decadent Precincts | By Richard F Shepard | TX 2-354657 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/is-the-year-s-best-film-on-tv.html | Is the Years Best Film on TV | By Vincent Canby | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/music-john-cage-s-first-opera-written-by-the-numbers.html | MUSIC John Cages First Opera Written by the Numbers | By Richard Kostelanetz | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/music-view-the-silver-lining-in-disaster.html | MUSIC VIEW THE SILVER LINING IN DISASTER | By Donal Henahan | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/performing-a-la-mozart-whatever-that-means.html | Performing a la Mozart  Whatever That Means | By Will Crutchfield | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/politics-as-sitcom-grist-paul-eddington-votes-yea.html | POLITICS AS SITCOM GRIST PAUL EDDINGTON VOTES YEA | By Benedict Nightingale | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/pop-view-from-africa-comes-inspiration.html | POP VIEW From Africa Comes Inspiration | By John Rockwell | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/recordings-a-trio-of-wild-eyed-rebels-try-comebacks.html | RECORDINGS A Trio of WildEyed Rebels Try Comebacks | By Jon Pareles | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/recordings-vivid-glimpses-of-the-panoply-of-life-long-ago.html | RECORDINGSVivid Glimpses of the Panoply of Life Long Ago | By K Robert Schwarz | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/review-opera-cav-and-pag-open-city-season.html | ReviewOpera Cav and Pag Open City Season | By Will Crutchfield | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/views-music-a-trio-of-infrequently-played-string-quartets.html | ReviewsMusic A Trio of Infrequently Played String Quartets | By John Rockwell | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/views-music-pop-with-le-jazz-hot-by-giordano-and-vignola.html | ReviewsMusic Pop With Le Jazz Hot By Giordano and Vignola | By John S Wilson | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/reviews-music-schwantner-premiere-by-slatkin-and-ax.html | ReviewsMusic Schwantner Premiere By Slatkin and Ax | By Donal Henahan | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/reviews-music-soviet-violinist-s-us-debut.html | ReviewsMusic Soviet Violinists US Debut | By Michael Kimmelman | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/royal-spanish-ballet-on-a-new-tack.html | Royal Spanish Ballet On a New Tack | By Lois Draegin | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/seattle-opera-postpones-its-next-ring-cycle.html | Seattle Opera Postpones Its Next Ring Cycle | AP | TX 2-354657 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/sound-present-at-stereo-s-birth.html | SOUND Present at Stereos Birth | By Hans Fantel | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/television-poland-from-independence-to-communism.html | TELEVISION Poland From Independence to Communism | By Michael T Kaufman | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/theater-brustein-confronts-six-characters.html | THEATERBrustein Confronts Six Characters | By William Harris | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/arts/tv-view-the-confessions-of-a-cspan-addict.html | TV VIEWThe Confessions of a CSpan Addict | By Douglas Davis | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/a-life-of-dark-laughter.html | A LIFE OF DARK LAUGHTER | By Nona Balakian | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/a-marriage-done-with-mirrors.html | A MARRIAGE DONE WITH MIRRORS | By Ellen Currie | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/a-wild-tribe-in-the-lab.html | A WILD TRIBE IN THE LAB | By Eric Lax | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/adam-and-cain-in-the-madhouse.html | ADAM AND CAIN IN THE MADHOUSE | By Stanley Moss | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/before-segregation.html | BEFORE SEGREGATION | By Jan Lewis | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/dead-panda-leaves-grieving-mate.html | DEAD PANDA LEAVES GRIEVING MATE | By Molly Ivins | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/dominate-or-else.html | DOMINATE OR ELSE | By Leo Goldberger | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/her-brother-goes-bonkers.html | HER BROTHER GOES BONKERS | By Alan Gelb | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/in-short-fiction-377088.html | IN SHORT FICTION | By Kit Reed | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/in-short-fiction.html | IN SHORTFICTION | By Arthur J Sabatini | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/in-short-fiction.html | IN SHORTFICTION | By Bethami Probst | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/in-short-fiction.html | IN SHORTFICTION | By Chris Goodrich | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/in-short-fiction.html | IN SHORTFICTION | By E D Smith | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/in-short-fiction.html | IN SHORTFICTION | By Sheryl Feldman | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/in-short-fiction.html | IN SHORTFICTION | By Vicki Weissman | TX 2-354657 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/in-short-nonfiction-127888.html | IN SHORT NONFICTION | By Jill Gerston | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/in-short-nonfiction-375488.html | IN SHORT NONFICTION | By Marc Bloom | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/in-short-nonfiction-and-a-broken-heart-for-every-light.html | IN SHORT NONFICTIONAND A BROKEN HEART FOR EVERY LIGHT | By Elliot Willensky | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Alison Friesinger Hill | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Richard Caplan | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/in-short-nonfiction.html | IN SHORTNONFICTION | MARALYN LOIS POLAK | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/la-outlaw.html | LA OUTLAW | By Walter Walker | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/new-wars-new-ways-of-fighting.html | NEW WARS NEW WAYS OF FIGHTING | By Paul Kennedy | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/no-target-seemed-too-big.html | NO TARGET SEEMED TOO BIG | By James Sterngold | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/pedant-in-love.html | PEDANT IN LOVE | By Stephen McCauley | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/said-the-pope-i-want-a-man-just-like-me.html | SAID THE POPE I WANT A MAN JUST LIKE ME | By Margaret OBrien Steinfels | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/siberia-taught-him-a-few-things-an-enemy-of-the-people-returns.html | SIBERIA TAUGHT HIM A FEW THINGS AN ENEMY OF THE PEOPLE RETURNS | By Danilo Kis | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/sleeping-with-her-toes-in-her-ears.html | SLEEPING WITH HER TOES IN HER EARS | By MacDonald Harris | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/the-chekhov-of-westchester.html | THE CHEKHOV OF WESTCHESTER | By Lorrie Moore | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/the-french-revolution-right-or-wrong.html | THE FRENCH REVOLUTION RIGHT OR WRONG | By Richard Bernstein | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/what-language-does-your-doctor-speak.html | WHAT LANGUAGE DOES YOUR DOCTOR SPEAK | By Leonard A Sagan | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/where-there-s-water-there-are-snakes.html | WHERE THERES WATER THERE ARE SNAKES | By Alfred Uhry | TX 2-354657 | 1988-07-18 |

| 1988-07-10 | https://www.nytimes.com/1988/07/10/books/yup-to-gary-cooper.html | YUP TO GARY COOPER | By William Murray | TX 2-354657 | 1988-07-18 |
|---|---|---|---|---|---|
| 1988-07-10 | https://www.nytimes.com/1988/07/10/business/and-now-from-japan-the-hot-new-dry-beers.html | And Now From Japan the Hot New Dry Beers | By Andrew Feinberg | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/business/business-forum-a-new-orient-express-into-the-21st-century-supersonically.html | BUSINESS FORUM A NEW ORIENT EXPRESS Into the 21st Century Supersonically | By James P Loomis | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/business/business-forum-economic-blueprint-living-well-on-the-good-land.html | BUSINESS FORUM ECONOMIC BLUEPRINTLiving Well on the Good Land | By Wendell Berry | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/business/in-britain-stompin-at-the-savoy.html | In Britain Stompin at the Savoy | By Steve Lohr | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/business/inflation-forecaster-donald-ratajczak-finding-celebrity-in-the-cpi.html | INFLATION FORECASTER Donald Ratajczak Finding Celebrity in the CPI | By Allen R Myerson | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/business/investing-profits-from-cleanliness.html | INVESTINGProfits From Cleanliness | By Lawrence J Demaria | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/business/investing-the-payoff-from-rebuilding-america.html | INVESTINGThe Payoff From Rebuilding America | By Lawrence J de Maria | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/business/losing-innocence-abroad.html | Losing Innocence Abroad | By Claudia H Deutsch | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/business/personal-finance-leaving-the-hamptons-for-the-high-seas.html | PERSONAL FINANCELeaving the Hamptons for the High Seas | By Cynthia Catterson | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/business/prospects-eastern-s-troubled-skies.html | Prospects Easterns Troubled Skies | By Joel Kurtzman | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/business/the-executive-computer-difficulties-in-choosing-diskettes.html | THE EXECUTIVE COMPUTER Difficulties in Choosing Diskettes | By Peter H Lewis | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/business/the-high-cost-of-an-arms-scandal.html | The High Cost of an Arms Scandal | By Richard W Stevenson | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/business/week-in-business-gaf-is-charged-in-stock-price-case.html | WEEK IN BUSINESS GAF Is Charged In StockPrice Case | By Steve Dodson | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/business/what-s-new-in-management-consulting-branching-out-by-giving-new-kinds-of-advice.html | WHATS NEW IN MANAGEMENT CONSULTING Branching Out by Giving New Kinds of Advice | By Claudia H Deutsch | TX 2-354657 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-10 | https://www.nytimes.com/1988/07/10/business/what-s-new-in-management-consulting-building-the-business-now-takes-lots-of-cash.html | WHATS NEW IN MANAGEMENT CONSULTING Building the Business Now Takes Lots of Cash | By Claudia H Deutsch | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/business/what-s-new-in-management-consulting-firms-that-are-turning-themselves-inside-out.html | WHATS NEW IN MANAGEMENT CONSULTING Firms That Are Turning Themselves Inside Out | By Claudia H Deutsch | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/business/what-s-new-in-management-consulting-the-corporate-clamor-for-help-gets-louder.html | WHATS NEW IN MANAGEMENT CONSULTING The Corporate Clamor for Help Gets Louder | By Claudia H Deutsch | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/about-men-whose-good-deed.html | ABOUT MEN Whose Good Deed | By Robert D Duke Jr | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/body-and-mind-baby-heart-on-hold.html | BODY AND MIND Baby Heart on Hold | By John Stone Md | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/fashion-gentle-italians.html | FASHION GENTLE ITALIANS | BY Ruth La Ferla | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/fashion-sassy-spaniards.html | FASHION SASSY SPANIARDS | BY Ruth La Ferla | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/food-tasting-the-waters.html | FOOD TASTING THE WATERS | BY Betty Fussell | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/generations-of-torment.html | GENERATIONS OF TORMENT | By Peter Maas | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/heavy-metal-weighty-words.html | HEAVY METAL WEIGHTY WORDS | By Jon Pareles | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/on-language-on-tezisy-street.html | ON LANGUAGE On Tezisy Street | By William Safire | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/pushing-cigarettes-overseas.html | PUSHING CIGARETTES OVERSEAS | By Peter Schmeisser | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/wine-paris-in-a-bottle.html | WINE Paris in a Bottle | By Frank J Prial | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/magazine/works-in-progress-verify-but-trust.html | WORKS IN PROGRESS Verify but Trust | By Bruce Weber | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/movies/festival-report-the-highs-the-lows-film-a-co-opting-and-a-co-sponsoring.html | Festival Report The Highs The Lows FILM A coopting and a cosponsoring | By Vincent Canby | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/movies/film-view-truffaut-would-understand.html | FILM VIEW Truffaut Would Understand | By Bruce Weber | TX 2-354657 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-10 | https://www.nytimes.com/1988/07/10/movies/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/movies/new-york-film-adaptation-waugh-tests-limits-moving-books-screen.html | NEW YORK A Film Adaptation Of Waugh Tests the Limits Of Moving Books To the Screen | By John Gross | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/100-years-ago-bronxville-was-little-more-than-an-idea.html | 100 Years Ago Bronxville Was Little More Than an Idea | By Gary Kriss | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/4-black-companies-among-top-100.html | 4 Black Companies Among Top 100 | By Yanick Rice Lamb | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/a-microcosm-of-the-sound-in-norwalk.html | A Microcosm of the Sound in Norwalk | By Jack Cavanaugh | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/a-miscellany-of-figures-in-american-art-at-silvermine.html | A Miscellany of Figures in American Art at Silvermine | By Vivien Raynor | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/a-winning-.300-hitter-from-his-wheelchair.html | A Winning 300 Hitter From His Wheelchair | By Jack Cavanaugh | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/about-long-island-volunteer-musicians-play-september-songs-for-peers.html | ABOUT LONG ISLAND Volunteer Musicians Play September Songs for Peers | By Fred McMorrow | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/amid-clatter-monks-calmly-sift-sand.html | Amid Clatter Monks Calmly Sift Sand | By Dennis Hevesi | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/answering-the-mail-443788.html | Answering The Mail | By Bernard Gladstone | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/answering-the-mail-443888.html | Answering The Mail | By Bernard Gladstone | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/answering-the-mail-443988.html | Answering The Mail | By Bernard Gladstone | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/answering-the-mail-991488.html | Answering The Mail | By Bernard Gladstone | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/art-positive-passion-on-paper.html | ARTPositive Passion on Paper | By Helen A Harrison | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/art-soviet-artists-score-coup-in-trenton.html | ART Soviet Artists Score Coup In Trenton | By Vivien Raynor | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/asphalt-camps-pal-s-answer-to-mean-streets.html | Asphalt Camps PALs Answer to Mean Streets | By Kathleen Teltsch | TX 2-354657 | 1988-07-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/collectors-from-the-prosaic-to-the-artistic.html | Collectors From the Prosaic to the Artistic | By Bess Liebenson | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/connecticut-opinion-characters-of-the-birdbath.html | CONNECTICUT OPINION Characters of the Birdbath | By Margaret Reker | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/connecticut-opinion-idealism-to-reality-a-matter-of-morals.html | CONNECTICUT OPINION Idealism to Reality A Matter of Morals | By JacLynn Stark | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/connecticut-opinion-there-s-a-popular-finger-snapping-street-life-to-latin.html | CONNECTICUT OPINION Theres a popular fingersnapping street life to Latin | By John D Anderson | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/connecticut-q-a-terry-backer-the-sound-is-under-seige.html | CONNECTICUT Q  A TERRY BACKER The Sound is Under Seige | By Robert A Hamilton | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/couple-hired-as-sitters-held-in-child-s-death.html | Couple Hired as Sitters Held in Childs Death | By Don Terry | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/dance-its-dancers-turn-at-festival.html | DANCEIts Dancers Turn at Festival | By Barbara Gilford | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/detective-is-arrested-in-beating-of-relative.html | Detective Is Arrested in Beating of Relative | AP | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/dining-out-a-landmark-since-the-early-1800s.html | DINING OUTA Landmark Since the Early 1800s | By M H Reed | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/dining-out-a-storefront-find-in-westfield.html | DINING OUTA Storefront Find in Westfield | By Valerie Sinclair | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/dining-out-refuting-usual-seafood-cliches.html | DINING OUT Refuting Usual Seafood Cliches | By Joanne Starkey | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/dining-out-steakhouse-in-an-art-deco-setting.html | DINING OUT Steakhouse in an Art Deco Setting | By Patricia Brooks | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/disabled-get-help-from-law-project.html | Disabled Get Help From Law Project | By Joseph Deitch | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/education-for-gifted-said-to-lag.html | Education For Gifted Said to Lag | By Ellen Rand | TX 2-354657 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/ex-convict-tells-students-about-ethics.html | ExConvict Tells Students About Ethics | By James Barron | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/follow-up-on-the-news-competition-over-concrete.html | FOLLOWUP ON THE NEWS Competition Over Concrete | By James Barron | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/follow-up-on-the-news-detroiters-curious-about-monorail.html | FOLLOWUP ON THE NEWS Detroiters Curious About Monorail | By James Barron | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/follow-up-on-the-news-rescuing-sea-animals.html | FOLLOWUP ON THE NEWS Rescuing Sea Animals | By James Barron | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/follow-up-on-the-news-the-sauerkraut-dries-up.html | FOLLOWUP ON THE NEWS The Sauerkraut Dries Up | By James Barron | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/food-go-ahead-serve-the-salad-with-the-main-dish.html | FOOD Go Ahead Serve the Salad With the Main Dish | By Moira Hodgson | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/for-faster-car-care-new-specialized-malls.html | For Faster Car Care New Specialized Malls | By Sharon L Bass | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/for-those-who-chase-truants-help-is-on-the-way.html | For Those Who Chase Truants Help Is on the Way | By Myra Klockenbrink | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/gardening-the-hemlock-and-a-new-pest.html | GARDENINGThe Hemlock and a New Pest | By Carl Totemeier | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/gardening-the-hemlock-and-a-new-pest.html | GARDENINGThe Hemlock and a New Pest | By Carl Totemeier | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/gardening-the-hemlock-and-a-new-pest.html | GARDENINGThe Hemlock and a New Pest | By Carl Totemeier | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/gardening-the-hemlock-and-a-new-pest.html | GARDENINGThe Hemlock and a New Pest | By Carl Totemeier | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/getting-a-bigger-voice-in-the-primaries.html | Getting A Bigger Voice In the Primaries | By Robert G Sommer | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/helping-children-with-aids.html | Helping Children With Aids | By Gordon M Goldstein | TX 2-354657 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/helping-hand-in-time-of-need.html | Helping Hand in Time of Need | By Jeff Leibowitz | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/his-beat-is-the-city-s-pulse.html | His Beat Is the Citys Pulse | By Albert J Parisi | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/home-clinic-repairing-clapboards.html | HOME CLINIC Repairing Clapboards | By John Warde | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/homeless-protest-ruling-on-aid-cutoff.html | Homeless Protest Ruling on Aid Cutoff | By Joseph F Sullivan Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/hospital-volunteers-short-supply.html | Hospital Volunteers Short Supply | By Jeff Leibowitz | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/hundreds-of-art-works-damaged-by-mildew-in-museum-warehouse.html | Hundreds of Art Works Damaged By Mildew in Museum Warehouse | By Douglas C McGill | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/in-pursuit-of-a-korean-war-memorial.html | In Pursuit of a Korean War Memorial | By Albert J Parisi | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/in-queens-a-preview-of-future-cities.html | In Queens a Preview of Future Cities | By Kathleen Teltsch | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/in-the-heat-of-summer-senate-race-hits-a-lull.html | In the Heat Of Summer Senate Race Hits a Lull | By Nick Ravo | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/keeping-a-close-watch-on-pool-safety.html | Keeping a Close Watch on Pool Safety | By Penny Singer | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/labor-shortage-hits-blueberry-growers.html | Labor Shortage Hits Blueberry Growers | By Jerry Cheslow | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/long-island-journal-744888.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/long-island-opinion-for-commuters-timing-is-everything.html | LONG ISLAND OPINION For Commuters Timing Is Everything | By Gina OBrien | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/long-island-opinion-lilco-settlement-is-the-best-we-can-do.html | LONG ISLAND OPINIONLilco Settlement Is the Best We Can Do | By Tom Twomey | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/long-island-opinion-shelling-out-for-thrill-of-death.html | LONG ISLAND OPINION Shelling Out For Thrill of Death | By Patricia Jonneaux McIlvaine | TX 2-354657 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/matching-speakers-and-their-audiences.html | Matching Speakers And Their Audiences | By Evan st Lifer | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/metal-house-becomes-case-study.html | Metal House Becomes Case Study | By Linda Saslow | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/midwestern-nuclear-projects-suggest-a-use-for-shoreham.html | Midwestern Nuclear Projects Suggest a Use for Shoreham | By Matthew Lwald | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/minority-students-at-summer-college.html | MINORITY STUDENTS AT SUMMER COLLEGE | By Peggy McCarthy | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/music-a-premiere-of-john-cage-s-opera.html | MUSIC A Premiere of John Cages Opera | By Robert Sherman | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/music-butterfly-to-open-summer-opera-series.html | MUSICButterfly to Open Summer Opera Series | By Rena Fruchter | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/music-in-its-5th-year-festival-expands-jazz-programs.html | MUSIC In Its 5th Year Festival Expands Jazz Programs | By Robert Sherman | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/music-summer-music-festival-advances.html | MUSICSummer Music Festival Advances | By Barbara Delatiner | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/new-jersey-guide.html | New Jersey Guide | By Frank Emblen | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/new-jersey-opinion-ban-the-miniskirt-please.html | NEW JERSEY OPINION Ban the Miniskirt Please | By Edson J Atwood | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/new-jersey-opinion-the-baby-has-arrived-now-what.html | NEW JERSEY OPINIONThe Baby Has Arrived Now What | By Charlotte V Henshaw | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/new-york-region-battles-fires-in-dry-forests.html | New York Region Battles Fires in Dry Forests | By Thomas J Lueck | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/new-york-schools-faulted-on-teacher-recruitment.html | New York Schools Faulted on Teacher Recruitment | By Suzanne Daley | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/no-headline-077388.html | No Headline | By Robert A Hamilton | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/no-headline.html | No Headline | By Richard W Bruner | TX 2-354657 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/o-neill-house-s-journey-into-blight.html | ONeill Houses Journey Into Blight | By Nick Ravo Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/old-barriers-fall-in-the-arab-community.html | Old Barriers Fall in the Arab Community | By Herbert Hadad | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/pop-star-in-london-he-returns-to-roots.html | Pop Star in London He Returns to Roots | By Alvin Klein | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/president-hobart-it-might-have-been.html | President Hobart It Might Have Been | By Marc Mappen | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/public-art-by-elyn-zimmerman-in-exhibition-at-wave-hill.html | Public Art by Elyn Zimmerman in Exhibition at Wave Hill | By William Zimmer | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/region-s-flood-of-federal-taxes-trickle-back.html | Regions Flood of Federal Taxes Trickle Back | By Clifford D May Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/report-on-garbage-outlines-2-options.html | Report on Garbage Outlines 2 Options | By Gary Kriss | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/rutgers-and-legislators-split-on-development.html | Rutgers and Legislators Split on Development | By Joseph F Sullivan | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/seeking-out-stars-of-the-50s-and-60s.html | Seeking Out Stars of the 50s and 60s | By Lynne Ames | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/seeking-ways-to-keep-water-safe-for-the-future.html | Seeking Ways to Keep Water Safe For the Future | By Robert A Hamilton | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/sewer-line-in-oxford-becomes-cause-celebre.html | Sewer Line in Oxford Becomes Cause Celebre | By Daniel Hatch | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/shoreham-deal-hits-snags-on-road-to-albany.html | Shoreham Deal Hits Snags On Road To Albany | By John Rather | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/suffolk-deciding-the-fate-of-its-mounted-park-patrol.html | Suffolk Deciding the Fate of Its Mounted Park Patrol | By Denise Irene Arnold | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/suffolk-hot-line-offers-support-and-shelter.html | Suffolk Hot Line Offers Support and Shelter | ByJudy Glass | TX 2-354657 | 1988-07-18 |

| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-354657 | 1988-07-18 |
|---|---|---|---|---|---|
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/the-view-from-croton-point-park-a-home-for-those-away-from-home.html | THE VIEW FROM CROTON POINT PARKA HOme for Those Away from Home | By Lynne Ames | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/the-view-from-the-slater-museum-replicas-of-greatness-teach-and.html | THE VIEW FROM THE SLATER MUSEUMReplicas of Greatness Teach and Delight | By Gail Braccidiferro | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/the-young-and-the-homeless.html | The Young and the Homeless | By Judy Glass | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/theater-072988.html | THEATER | By Alvin Klein | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/theater-a-romantic-little-shop-of-horrors.html | THEATER A Romantic Little Shop of Horrors | By Alvin Klein | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/theater-festival-the-world-s-a-stage.html | Theater Festival The Worlds a Stage | By Leah Frank | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/theater-new-troupe-takes-up-fountain-pen.html | THEATER New Troupe Takes Up Fountain Pen | By Alvin Klein | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/theater-review-dreamgirls-explores-life-behind-footlights.html | THEATER REVIEW Dreamgirls Explores Life Behind Footlights | By Leah Frank | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/tougher-law-asked-in-attacks-on-indians.html | Tougher Law Asked in Attacks on Indians | By Rekha Borsellino | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/transit-notes.html | TRANSIT NOTES | By William Jobes | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/treated-wood-debated.html | Treated Wood Debated | By Joanne Furio | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/unification-church-renews-its-request-for-a-retreat-center.html | Unification Church Renews Its Request for a Retreat Center | ByBy Gary Kriss | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/virtually-all-new-york-beaches-open-as-fears-of-pollution-subside.html | Virtually All New York Beaches Open as Fears of Pollution Subside | By Robert D McFadden | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/westchester-journal-bus-terminal-moves.html | WESTCHESTER JOURNALBus Terminal Moves | By Gary Kriss | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/westchester-journal-parks-jobs.html | WESTCHESTER JOURNALParks Jobs | By Lynne Ames | TX 2-354657 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/westchester-journal-people-s-court.html | WESTCHESTER JOURNAL Peoples Court | By Tessa Melvin | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/westchester-opinion-after-a-fire-comes-a-renewal.html | WESTCHESTER OPINION After A Fire Comes A Renewal | By Elaine Nole | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/westchester-opinion-as-classroom-empties-teacher-takes-stock.html | WESTCHESTER OPINION As Classroom Empties Teacher Takes Stock | By Peg Fisk | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/westchester-opinion-between-the-raindrops-an-unexpected-adventure.html | WESTCHESTER OPINION Between the Raindrops An Unexpected Adventure | By Hilton J Wilson | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/westchester-opinion-mom-says-goodbye-to-nursery-school.html | WESTCHESTER OPINION Mom Says Goodbye to Nursery School | By Kathleen Cochran | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/yacht-market-seen-as-healthy.html | Yacht Market Seen as Healthy | By Paul Guernsey | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/yonkers-faces-new-court-sanctions.html | Yonkers Faces New Court Sanctions | By James Feron | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/yorktown-weighs-a-day-care-initiative-yorktown.html | Yorktown Weighs a DayCare Initiative YORKTOWN | By Tessa Melvin | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/nyregion/youth-sues-fbi-for-compiling-file.html | Youth Sues FBI For Compiling File | By Lloyd A Carver Jr | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/obituaries/barbara-woodhouse-dog-trainer-who-became-tv-celebrity-at-78.html | Barbara Woodhouse Dog Trainer Who Became TV Celebrity at 78 | AP | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/obituaries/david-atlee-phillips-dead-at-65-ex-agent-was-advocate-of-cia.html | David Atlee Phillips Dead at 65 ExAgent Was Advocate of CIA | By Wolfgang Saxon | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/obituaries/jackie-presser-is-dead-at-61-head-of-besieged-teamsters.html | Jackie Presser Is Dead at 61 Head of Besieged Teamsters | By James Barron | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/opinion/foreign-affairs-is-soviet-science-ailing.html | FOREIGN AFFAIRS Is Soviet Science Ailing | By Flora Lewis | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/opinion/once-yuppies-now-moss.html | Once Yuppies Now Moss | By Ron Katz | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/opinion/our-allies-have-to-do-more.html | Our Allies Have To Do More | By Sam Nunn | TX 2-354657 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/commercial-property-trimming-office-space-corporations-find-cutting-back-takes.html | COMMERCIAL PROPERTY Trimming Office Space Corporations Find Cutting Back Takes Time and Money | By Mark McCain | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/corona-88-it-s-schools-now-not-homes.html | Corona 88 Its Schools Now Not Homes | By Thomas L Waite | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/focus-chicago-the-last-blight-in-buena-park.html | FOCUS Chicago The Last Blight in Buena Park | By Jody Brott | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/if-youre-thinking-of-living-in-rosebank.html | IF YOURE THINKING OF LIVING IN Rosebank | By Leonardo Vazquez | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/in-the-region-long-island-land-tax-for-suffolk-pushed-in-albany.html | IN THE REGION Long IslandLand Tax for Suffolk Pushed in Albany | By Diana Shaman | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/in-the-region-new-jersey-development-floods-bergen-watershed.html | IN THE REGION New JerseyDevelopment Floods Bergen Watershed | By Rachelle Garbarine | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/in-the-region-westchester-and-connecticut-a-change-in-the-coop.html | IN THE REGION Westchester and ConnecticutA Change in the Coop Condo Rate Base | By Gary Kriss | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/national-notebook-bellingham-mass-country-club-community.html | NATIONAL NOTEBOOK Bellingham Mass Country Club Community | By Elizabeth Abbott | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/national-notebook-bloomington-minn-a-600-million-shopping-mall.html | NATIONAL NOTEBOOK Bloomington MinnA 600 Million Shopping Mall | By Martin J Moylan | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/national-notebook-san-diego-servicing-maquiladoras.html | NATIONAL NOTEBOOK San DiegoServicing Maquiladoras | By Kevin Brass | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/pace-of-building-abandonment-tumbles.html | Pace of Building Abandonment Tumbles | By Anthony Depalma | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/perspectives-the-state-rent-agency-paperwork-engulfs-housing-management.html | PERSPECTIVES The State Rent Agency Paperwork Engulfs Housing Management | By Alan S Oser | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/postings-376-palisades-condos-views-for-a-price.html | POSTINGS 376 Palisades Condos Views for a Price | By Thomas L Waite | TX 2-354657 | 1988-07-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/postings-developing-a-farm-sweet-smell-of-success.html | POSTINGS Developing a Farm Sweet Smell Of Success | By Thomas L Waite | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/postings-on-ancestral-property-49-homes-for-putnam.html | POSTINGS On Ancestral Property 49 Homes for Putnam | By Thomas L Waite | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/postings-ossining-town-houses-racing-for-a-discount.html | POSTINGS Ossining Town Houses Racing for A Discount | By Thomas L Waite | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/q-and-a-060288.html | Q and A | By Shawn G Kennedy | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/streetscapes-gainsborough-studios-the-restoration-of-an-1881-co-op.html | STREETSCAPES Gainsborough Studios The Restoration of an 1881 Coop | By Christopher Gray | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/realestate/talking-commissions-when-are-oral-pacts-binding.html | TALKING Commissions When Are Oral Pacts Binding | By Andree Brooks | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/all-star-vote-goes-on-the-campaign-trail.html | AllStar Vote Goes on the Campaign Trail | By David A Kaplan and Gary S Simon | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/anderson-wins-800th-again.html | Anderson Wins 800th  Again | AP | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/arena-is-opened.html | Arena Is Opened | AP | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/baseball-american-league-clemens-fans-15-red-sox-split-white-sox.html | BASEBALL AMERICAN LEAGUE Clemens Fans 15 Red Sox Split White Sox | AP | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/baseball-national-league-cardinals-bombarded-by-giants-21-2.html | BASEBALL NATIONAL LEAGUE Cardinals Bombarded by Giants 212 | AP | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/baseball-ryan-notches-no-100-as-astro.html | BASEBALL Ryan Notches No 100 As Astro | By Joseph Durso Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/bottom-of-lineup-sends-help.html | BOTTOM OF LINEUP SENDS HELP | By Michael Martinez Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/drag-racer-tops-at-land-sea.html | Drag Racer Tops at Land Sea | By Steve Potter | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/falcons-bruce-riding-high-and-promising-not-to-fall.html | Falcons Bruce Riding High And Promising Not to Fall | By Thomas George | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/golf-2-surge-to-tie-jacobsen-in-lead.html | GOLF 2 Surge To Tie Jacobsen In Lead | AP | TX 2-354657 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/marc-wilson-a-packer.html | Marc Wilson a Packer | AP | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/notebook-the-wait-is-over-no-one-is-more-feared-than-strawberry.html | NOTEBOOK The Wait Is Over No One Is More Feared Than Strawberry | By Murray Chass | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/olympic-profile-ed-hopson-a-quick-study-is-moving-up-fast.html | Olympic Profile Ed Hopson A Quick Study Is Moving Up Fast | By Phil Berger | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/olympics-301-on-chinese-team.html | OLYMPICS 301 on Chinese Team | AP | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/olympics-6-fight-their-way-to-olympic-boxoffs.html | OLYMPICS 6 Fight Their Way To Olympic Boxoffs | By Phil Berger Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/outdoors-concocting-potions-to-attract-fish.html | OUTDOORS CONCOCTING POTIONS TO ATTRACT FISH | By Nelson Bryant | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/rowing-top-us-sculler-fails-to-gain-final.html | ROWING Top US Sculler Fails to Gain Final | By Norman HildesHeim Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/special-honor-for-cawley.html | Special Honor For Cawley | By Barbara Lloyd | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/sports-of-the-times-496988.html | Sports of The Times | New Drug Epidemic Steroidsby Dave Anderson | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/sports-of-the-times-who-s-that-wearing-dunston-s-shirt.html | Sports of The Times Whos That Wearing Dunstons Shirt | By Ira Berkow | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/stars-and-cards-stir-the-memories.html | Stars and Cards Stir the Memories | By David Falkner | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/swan-song-for-us-track-and-field-prowess.html | Swan Song for US Track and Field Prowess | By Herb Schmertz | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/tour-de-france-italy-s-tebaldi-wins-7th-stage.html | TOUR de FRANCE Italys Tebaldi Wins 7th Stage | AP | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/sports/yachting-looking-for-the-fine-edge.html | YACHTING Looking for the Fine Edge | By Barbara Lloyd Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/style/around-the-garden-some-plants-are-pushy.html | AROUND THE GARDEN Some Plants Are Pushy | By Joan Lee Faust | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/style/bridge-on-neutral-ground.html | BRIDGE On Neutral Ground | By Alan Truscott | TX 2-354657 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-10 | https://www.nytimes.com/1988/07/10/style/chess-turning-a-tame-game-into-a-lively-one.html | CHESS Turning a Tame Game Into a Lively One | By Robert Byrne | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/style/kelly-s-holiday.html | Kellys Holiday | By Bernadine Morris | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/style/stamps-the-habit-of-recycling-is-for-collectors-too.html | STAMPS The Habit of Recycling Is for Collectors Too | By Barth Healey | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/theater/festival-report-highs-lows-theater-identity-crisis-blurred-focus-but.html | Festival Report The Highs The Lows THEATER An identity crisis and a blurred focus but | By Frank Rich | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/theater/festival-report-highs-lows-theater-ireland-was-gold-medalist-this-olympics.html | Festival Report The Highs The Lows THEATER Ireland was the gold medalist of this Olympics | MEL GUSSOW | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/theater/romance-blooms-in-the-park.html | Romance Blooms in the Park | By Leslie Bennetts | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/along-the-vecht-river-by-auto-or-bike-or-foot.html | Along the Vecht River By Auto or Bike or Foot | By Charles Lockwood | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/fare-of-the-country-fruited-but-not-plain-in-south-florida.html | FARE OF THE COUNTRY Fruited but Not Plain In South Florida | By Elizabeth Schneider | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/glancing-back-to-42-on-gentle-guadalcanal.html | Glancing Back to 42 On Gentle Guadalcanal | By Moana Tregaskis | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/knole-house-quintessential-english-style.html | Knole House Quintessential English Style | By Olivier Bernier | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/practical-traveler-dear-tourist-bureau-can-you-help-plan-a-trip.html | Practical Traveler Dear Tourist Bureau Can You Help Plan a Trip | By Betsy Wade | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/q-and-a-752188.html | Q and A | By Stanley Carr | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/royal-retreats-noble-dutch-castles.html | Royal Retreats Noble Dutch Castles | By Marylin Bender | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/shopper-s-world-from-portugal-gifts-of-cork-but-not-just-bottle-stoppers.html | SHOPPERS WORLD From Portugal Gifts of Cork But Not Just Bottle Stoppers | By Marvine Howe | TX 2-354657 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/st-paul-s-is-a-shrine-for-yanks-too.html | St Pauls Is a Shrine For Yanks Too | By Alan Webster | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/the-town-that-created-a-color.html | The Town That Created a Color | By Israel Shenker | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/what-s-doing-on-cape-cod.html | WHATS DOING ON Cape Cod | By Corinne K Hoexter | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/where-two-worlds-meet-in-china.html | Where Two Worlds Meet in China | By Edward A Gargan | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/travel/wildlife-roams-at-trailside-in-maine.html | WILDLIFE ROAMS AT TRAILSIDE IN MAINE | BY George Bellerose | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/us/3-officers-on-trial-in-a-black-s-death.html | 3 Officers on Trial in a Blacks Death | By Peter Applebome Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/us/asian-students-harmed-by-precursors-success.html | Asian Students Harmed By Precursors Success | By Richard Bernstein Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/us/bombs-found-in-salem-ind-are-linked-to-dynamite-theft.html | Bombs Found in Salem Ind Are Linked to Dynamite Theft | AP | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/us/club-must-admit-woman.html | Club Must Admit Woman | AP | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/us/disappointing-tests-raise-new-questions-about-b-1-bomber.html | Disappointing Tests Raise New Questions About B1 Bomber | Special to the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/us/doubts-surround-iran-contra-case.html | DOUBTS SURROUND IRANCONTRA CASE | AP | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/us/dukakis-discounts-jackson-as-threat.html | Dukakis Discounts Jackson as Threat | By Richard L Berke Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/us/in-massachusetts-508-from-617-is-confusion.html | In Massachusetts 508 From 617 Is Confusion | By Anne Driscoll Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/us/incident-at-illinois-reactor-prompts-inquiry-on-dangers.html | Incident at Illinois Reactor Prompts Inquiry on Dangers | By Matthew L Wald | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/us/jackson-to-press-campaign-denies-outside-speech-plan.html | Jackson to Press Campaign Denies Outside Speech Plan | By Michael Oreskes Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/us/journalists-lose-court-ruling.html | Journalists Lose Court Ruling | AP | TX 2-354657 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-10 | https://www.nytimes.com/1988/07/10/us/mall-becomes-a-harbinger-of-change-in-the-character-of-cape-cod-village.html | Mall Becomes a Harbinger of Change In the Character of Cape Cod Village | By Susan Diesenhouse Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/us/mix-of-drought-and-heat-looms-as-fire-threat-to-acreage-across-nation.html | Mix of Drought and Heat Looms as Fire Threat to Acreage Across Nation | By David S Wilson Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/us/one-hurt-in-amtrak-accident.html | One Hurt in Amtrak Accident | AP | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/us/pentagon-fraud-curbs-are-focus-of-dispute.html | Pentagon Fraud Curbs Are Focus of Dispute | By John H Cushman Jr Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/us/police-seize-eight-in-convoy-carrying-aid-to-nicaraguans.html | Police Seize Eight in Convoy Carrying Aid to Nicaraguans | AP | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/us/pregnant-women-increasingly-fearful-of-vdt-s.html | Pregnant Women Increasingly Fearful of VDTs | By Tamar Lewin | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/us/senate-votes-change-in-capital-s-hiring-law.html | Senate Votes Change in Capitals Hiring Law | AP | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/us/show-turns-farm-into-puppet-state.html | Show Turns Farm Into Puppet State | By Jules Older Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/us/soldiers-and-airmen-with-virus-of-aids-must-tell-sex-partners.html | Soldiers and Airmen With Virus Of AIDS Must Tell Sex Partners | AP | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/us/us-falling-short-on-its-infant-health-goals.html | US Falling Short on Its Infant Health Goals | AP | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/us/vermont-gets-a-big-response-to-subsidies-for-dairy-farms.html | Vermont Gets a Big Response To Subsidies for Dairy Farms | By Sally Johnson Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/ideas-trends-a-market-for-drugs-aids-patients-and-their-above-ground-underground.html | IDEAS  TRENDS A Market for Drugs AIDS Patients and Their AboveGround Underground | By Gina Kolata | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/ideas-trends-boston-tries-gentrifying-around-the-projects.html | IDEAS  TRENDSBoston Tries Gentrifying Around The Projects | By Susan Diesenhouse | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/region-airport-gridlock-plane-city-grows-with-no-end-sight-no-room-move.html | THE REGION Airport Gridlock Plane City Grows With No End in Sight And No Room to Move | By Andrew H Malcolm | TX 2-354657 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/the-nation-245-bills-for-its-war-congress-is-brimming-with-combative-ideas.html | THE NATION 245 Bills For Its War Congress Is Brimming With Combative Ideas | By Susan F Rasky | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/the-nation-drought-calls-for-more-than-rain.html | THE NATION Drought Calls for More Than Rain | By Keith Schneider | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/the-nation-meese-leaves-only-a-legacy-to-argue-about.html | THE NATION Meese Leaves Only a Legacy to Argue About | By Linda Greenhouse | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/the-nation-the-american-drug-problem-takes-on-2-faces.html | THE NATION The American Drug Problem Takes On 2 Faces | By Peter Kerr | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/the-nation-users-vs-posterity-what-is-a-national-park-supposed-to-accomplish.html | THE NATION Users vs Posterity What Is a National Park Supposed to Accomplish | By Robert Reinhold | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/the-region-koch-keeps-up-the-refrain-of-fiscal-disappointment.html | THE REGION Koch Keeps Up the Refrain of Fiscal Disappointment | By Richard Levine | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/the-region-taking-care-with-new-york-s-catch.html | THE REGION Taking Care With New Yorks Catch | By Roger Starr | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/the-world-in-the-ussr-just-getting-food-to-the-table-is-a-struggle.html | THE WORLD In the USSR Just Getting Food to the Table Is a Struggle | By Philip Taubman | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/the-world-mexican-voters-taste-pleasures-of-pluralism.html | THE WORLD Mexican Voters Taste Pleasures of Pluralism | By Larry Rohter | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/the-world-singapore-s-goalkeeper-fends-off-democracy.html | THE WORLD Singapores Goalkeeper Fends Off Democracy | By Seth Mydans | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/the-world-us-action-outpaces-policy-in-the-persian-gulf.html | THE WORLD US Action Outpaces Policy in the Persian Gulf | By Robert Pear | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/time-to-choose-striving-to-formulate-a-ticket-that-sells.html | TIME TO CHOOSE Striving to Formulate a Ticket That Sells | By Michael Oreskes | TX 2-354657 | 1988-07-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-10 | https://www.nytimes.com/1988/07/10/weekinreview/world-but-it-s-only-talk-finally-soviets-israelis-really-are-speaking-terms.html | THE WORLD But Its Only Talk Finally Soviets and and Israelis Really Are on Speaking Terms | By Joel Brinkley | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/world/13-caribbean-lands-accuse-justice-dept-of-drug-interference.html | 13 Caribbean Lands Accuse Justice Dept Of Drug Interference | AP | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/world/aid-agencies-defend-policy-for-third-world.html | Aid Agencies Defend Policy for Third World | By Paul Lewis Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/world/bukharin-s-status-in-party-restored.html | BUKHARINS STATUS IN PARTY RESTORED | By Philip Taubman Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/world/burmese-curfew-is-lifted.html | Burmese Curfew Is Lifted | AP | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/world/chinas-economy-grows-and-so-does-corruption.html | CHINAS ECONOMY GROWS AND SO DOES CORRUPTION | By Edward A Gargan Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/world/french-left-s-wooing-of-center-is-dealt-2-setbacks.html | French Lefts Wooing of Center Is Dealt 2 Setbacks | By Steven Greenhouse Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/world/gorbachev-is-due-in-poland-monday.html | GORBACHEV IS DUE IN POLAND MONDAY | By John Tagliabue Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/world/hungary-is-said-to-be-a-model-for-gorbachev.html | Hungary Is Said To Be a Model For Gorbachev | By James M Markham Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/world/iran-s-stoic-voices-firm-and-self-confident.html | Irans Stoic Voices Firm and SelfConfident | By Youssef M Ibrahim Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/world/israelis-raise-west-bank-arabs-hospital-fees.html | Israelis Raise West Bank Arabs Hospital Fees | Special to the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/world/jittery-times-for-pilots-and-air-controllers-in-gulf.html | Jittery Times for Pilots and Air Controllers in Gulf | By Steve Lohr Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/world/malaysia-acts-to-halt-refugee-influx.html | Malaysia Acts to Halt Refugee Influx | By Henry Kamm Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/world/nazi-victims-seek-argentine-justice.html | NAZI VICTIMS SEEK ARGENTINE JUSTICE | By Shirley Christian Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/world/opposition-leader-claims-presidency-in-mexican-voting.html | OPPOSITION LEADER CLAIMS PRESIDENCY IN MEXICAN VOTING | By Larry Rohter Special To the New York Times | TX 2-354657 | 1988-07-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-10 | https://www.nytimes.com/1988/07/10/world/sandinistas-ban-march-by-opposition-in-managua.html | Sandinistas Ban March by Opposition in Managua | By Stephen Kinzer Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/world/shultz-seeks-shift-on-vietnam-refugees.html | Shultz Seeks Shift on Vietnam Refugees | By Elaine Sciolino Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/world/un-envoy-pushes-afghan-cease-fire.html | UN ENVOY PUSHES AFGHAN CEASEFIRE | By Steven R Weisman Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-10 | https://www.nytimes.com/1988/07/10/world/us-helping-polish-critics-with-funds-and-publishing.html | US Helping Polish Critics With Funds and Publishing | By Robert Pear Special To the New York Times | TX 2-354657 | 1988-07-18 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/arts/domingo-in-the-park-a-gift-to-new-york-a-festival-s-farewell.html | Domingo in the Park A Gift to New York A Festivals Farewell | By Allan Kozinn | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/arts/punch-and-swagger-from-little-feat.html | Punch and Swagger From Little Feat | By Jon Pareles | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/arts/review-dance-a-visionary-martyre-in-a-us-premiere.html | ReviewDance A Visionary Martyre In a US Premiere | By Anna Kisselgoff | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/arts/review-music-city-opera-s-rigoletto.html | ReviewMusic City Operas Rigoletto | By Donal Henahan | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/arts/review-television-lillian-gish-looks-back-on-a-century.html | ReviewTelevision Lillian Gish Looks Back on a Century | By John J OConnor | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/arts/reviews-dance-reflected-perceptions.html | ReviewsDance Reflected Perceptions | By Jack Anderson | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/arts/reviews-music-new-opera-by-lessing-and-glass.html | ReviewsMusic New Opera By Lessing And Glass | By John Rockwell Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/books/books-of-the-times-images-of-protest-in-a-social-history.html | Books of The Times Images of Protest in a Social History | By Christopher LehmannHaupt | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/business/arms-inquiry-adds-2-israeli-concerns.html | Arms Inquiry Adds 2 Israeli Concerns | By Michael Wines Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/business/big-investors-fear-exchanges-plan.html | BIG INVESTORS FEAR EXCHANGES PLAN | By Anise C Wallace | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/business/business-and-the-law-gaf-case-weak-and-strong-points.html | Business and the Law GAF Case Weak And Strong Points | By Stephen Labaton | TX 2-351421 | 1988-07-19 |

| | | | | |
|---|---|---|---|---|
| 1988-07-11 | https://www.nytimes.com/1988/07/11/business/business-people-bridgestone-unit-gets-its-first-american-chief.html | Business People Bridgestone Unit Gets Its First American Chief | By Daniel F Cuff | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/business/business-people-ex-im-bank-position-expected-for-arizonan.html | Business People ExIm Bank Position Expected for Arizonan | By Andrea Adelson | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/business/credit-markets-chances-of-fed-tightening-grow.html | CREDIT MARKETS CHANCES OF FED TIGHTENING GROW | By Kenneth N Gilpin | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/business/goldman-sachs-succeeds-in-a-shift-from-eurobonds.html | Goldman Sachs Succeeds In a Shift From Eurobonds | Special to the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/business/international-report-austria-and-hungary-seek-reunion-in-95-fair.html | International Report Austria and Hungary Seek Reunion in 95 Fair | By Henry Kamm Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/business/international-report-duty-on-japan-printers.html | International Report Duty on Japan Printers | AP | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/business/international-report-safeguards-seen-from-oil-rig-blast.html | International Report Safeguards Seen From Oil Rig Blast | By Steven Greenhouse Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/business/market-place-some-call-unocal-ready-for-a-buyer.html | Market Place Some Call Unocal Ready for a Buyer | By Matthew L Wald | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/business/media-business-publishing-makers-costly-art-books-banking-fine-catalogues.html | THE MEDIA BUSINESS Publishing MAKERS OF COSTLY ART BOOKS BANKING ON FINE CATALOGUES | By Edwin McDowell | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/business/new-yorkers-co-658488.html | NEW YORKERS  CO | By Douglas Martin | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/business/plan-to-split-mgm-ua-is-reported.html | Plan to Split MGMUA Is Reported | By Geraldine Fabrikant | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/business/state-threat-to-insurer.html | State Threat To Insurer | AP | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/business/study-suggests-a-partly-private-social-security.html | Study Suggests a Partly Private Social Security | AP | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/business/the-media-business-advertising-creative-assignments-for-ibm-finalists.html | The Media Business Advertising Creative Assignments For IBM Finalists | By Philip H Dougherty | TX 2-351421 | 1988-07-19 |

| | | | | |
|---|---|---|---|---|
| 1988-07-11 | https://www.nytimes.com/1988/07/11/business/the-media-business-advertising-financial-officers-get-a-magazine.html | The Media Business Advertising Financial Officers Get A Magazine | By Philip H Dougherty | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/business/the-media-business-advertising-n-w-ayers-stake.html | The Media Business Advertising N W Ayers Stake | By Philip H Dougherty | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/business/the-media-business-advertising-romann-tannenholz-gets-two-accounts.html | THE MEDIA BUSINESS Advertising Romann  Tannenholz Gets Two Accounts | By Philip H Dougherty | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/business/the-media-business-sales-of-network-time-seen-as-higher-than-expected.html | The Media Business Sales of Network Time Seen As Higher Than Expected | By Geraldine Fabrikant | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/business/the-media-business-usa-today-produces-readers-but-not-profits.html | THE MEDIA BUSINESS USA TODAY PRODUCES READERS BUT NOT PROFITS | By Albert Scardino | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/business/us-delays-medicare-payments.html | US Delays Medicare Payments | By Milt Freudenheim | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/business/wall-st-rethinks-its-global-plans.html | WALL ST RETHINKS ITS GLOBAL PLANS | By Steve Lohr Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/business/world-bank-sets-aside-500-million-for-loan-losses.html | WORLD BANK SETS ASIDE 500 MILLION FOR LOAN LOSSES | By Clyde H Farnsworth Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/movies/action-but-no-consensus-on-film-coloring.html | Action but No Consensus on Film Coloring | By Andrew L Yarrow | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/2-beaches-shut-after-discovery-of-more-waste.html | 2 Beaches Shut After Discovery Of More Waste | By James Barron | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/2-immigrants-chase-a-dream-and-mourn-a-child.html | 2 Immigrants Chase a Dream and Mourn a Child | By Sam Howe Verhovek | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/2-men-arrested-in-arson-death-on-bus-in-bronx.html | 2 Men Arrested In Arson Death On Bus in Bronx | By Cecilia Cummings | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/bridge-621188.html | Bridge | By Alan Truscott | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/jones-beach-draws-cautious-crowd.html | Jones Beach Draws Cautious Crowd | By Constance L Hays Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/lightning-kills-a-man-in-park-and-injures-10.html | Lightning Kills A Man in Park And Injures 10 | By Wolfgang Saxon | TX 2-351421 | 1988-07-19 |

| | | | | |
|---|---|---|---|---|
| 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/maxwell-s-plum-a-60-s-symbol-closes.html | Maxwells Plum a 60s Symbol Closes | By Bryan Miller | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/metro-matters-by-taxing-itself-a-coalition-gives-life-to-a-district.html | Metro Matters By Taxing Itself A Coalition Gives Life to a District | By Sam Roberts | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/plans-to-split-the-altar-split-a-church.html | Plans to Split the Altar Split a Church | By Ari L Goldman | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/traffic-past-herald-square-to-be-shifted.html | Traffic Past Herald Square To Be Shifted | By Kirk Johnson | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/vendors-at-odds-with-the-mayor-face-fears-of-removal.html | Vendors at Odds With the Mayor Face Fears of Removal | By Michel Marriott | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/nyregion/volunteer-army-helps-defeat-rash-of-forest-fires-in-bear-mountain-area.html | Volunteer Army Helps Defeat Rash of Forest Fires in Bear Mountain Area | By Sue M Halpern Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/obituaries/jackie-presser-president-of-the-besieged-teamsters-union-dies-in-cleveland-at-61.html | Jackie Presser President of the Besieged Teamsters Union Dies in Cleveland at 61 | By James Barron | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/obituaries/richard-schulze-kossens-hitler-adjutant.html | Richard SchulzeKossens Hitler Adjutant | AP | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/opinion/avoiding-united-states-unilateralism.html | Avoiding United States Unilateralism | By Brian Urquhart | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/opinion/essay-ergo-propter-hoc.html | ESSAY Ergo Propter Hoc | By Willliam Safire | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/opinion/the-curse-of-campaign-fund-raising.html | The Curse of Campaign Fund Raising | By John Frederick Martin | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/opinion/the-world-bank-s-growing-irrelevance.html | The World Banks Growing Irrelevance | By Roger Altman | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/american-league-weiss-leads-a-s-past-tigers.html | American League Weiss Leads As Past Tigers | AP | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/columbus-catcher-awaiting-moment-in-spotlight-as-all-star.html | COLUMBUS CATCHER AWAITING MOMENT IN SPOTLIGHT AS ALLSTAR | By Jack Curry Special To the New York Times | TX 2-351421 | 1988-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/early-jump-pays-off-in-britain.html | Early Jump Pays Off in Britain | By Gordon S White Jr Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/fitness-ideal-weight-is-just-an-elbow-away.html | Fitness Ideal Weight Is Just an Elbow Away | By William Stockton | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/foster-is-relishing-life-after-baseball.html | FOSTER IS RELISHING LIFE AFTER BASEBALL | By Jack Cavanaugh | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/golf-sieckmann-captures-playoff.html | GOLF SIECKMANN CAPTURES PLAYOFF | AP | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/guide-to-avoid-broaching.html | Guide to Avoid Broaching | By Barbara Lloyd | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/harness-racing-yonkers-trot-goes-to-southern-newton.html | HARNESS RACING YONKERS TROT GOES TO SOUTHERN NEWTON | By Alex Yannis Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/hitting-in-brett-s-footsteps.html | Hitting in Bretts Footsteps | By Malcolm Moran | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/horse-racing-regal-intention-romps.html | HORSE RACING REGAL INTENTION ROMPS | AP | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/karolyi-quits-olympic-job.html | Karolyi Quits Olympic Job | AP | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/mets-tumble-goes-on.html | Mets Tumble Goes On | By Joseph Durso Special to the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/most-exiting-player-or-most-infuriating.html | MOST EXITING PLAYER OR MOST INFURIATING | By Michael Martinez | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/national-league-cubs-top-padres-maddux-wins-15th.html | National League Cubs Top Padres Maddux Wins 15th | AP | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/olympic-trials-boxer-is-making-name-for-himself.html | OLYMPIC TRIALS BOXER IS MAKING NAME FOR HIMSELF | By Phil Berger | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/opportunity-knocks-for-cyclist.html | Opportunity Knocks for Cyclist | By Samuel Abt Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/outdoors-the-dance-of-the-tarpon.html | Outdoors The Dance of the Tarpon | By James Sterngold | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/question-box.html | Question Box | By Ray Corio | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/rowing-us-finishes-a-lackluster-5th.html | RowingUS Finishes a Lackluster 5th | By Norman HildesHeim | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/skudin-belongs-on-the-beach.html | SKUDIN BELONGS ON THE BEACH | By Jack Curry | TX 2-351421 | 1988-07-19 |

| | | | | |
|---|---|---|---|---|
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/sports-of-the-times-palaces-of-the-mind.html | SPORTS OF THE TIMES PALACES OF THE MIND | By Ira Berkow | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/sports-world-specials-by-the-book.html | Sports World Specials By the Book | By Thomas Rogers and Jack Cavanaugh | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/sports-world-specials-minding-manners.html | Sports World Specials Minding Manners | By Thomas Rogers and Jack Cavanaugh | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/sports-world-specials-vote-of-confidence.html | Sports World Specials Vote of Confidence | By Thomas Rogers and Jack Cavanaugh | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/the-latest-in-caddies.html | THE LATEST IN CADDIES | By Barbara Lloyd | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/track-and-field-bubka-sets-record.html | Track and Field Bubka Sets Record | AP | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/yachting-jobson-takes-liberty-cup.html | YACHTING JOBSON TAKES LIBERTY CUP | By Barbara Lloyd | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/sports/yanks-need-heroes-royals-win-at-stadium.html | Yanks Need Heroes Royals Win At Stadium | By Murray Chass | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/theater/review-theater-a-labyrinthine-web-of-suspicion-in-north-africa.html | ReviewTheater A Labyrinthine Web of Suspicion in North Africa | By Mel Gussow | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/theater/reviews-dance-on-stage-tour-of-a-life.html | ReviewsDance OnStage Tour of a Life | By Jennifer Dunning | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/us/63-fbi-memo-ties-bush-to-intelligence-agency.html | 63 FBI Memo Ties Bush to Intelligence Agency | AP | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/us/atheist-challenges-order-to-attend-aa-meetings.html | Atheist Challenges Order to Attend AA Meetings | By B Drummond Ayres Jr Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/us/boat-accident-kills-3.html | Boat Accident Kills 3 | AP | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/us/cincinnati-journal-debating-the-fitness-of-enshrining-swine.html | Cincinnati Journal Debating the Fitness Of Enshrining Swine | By Lydia Chavez Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/us/crime-s-link-to-drugs-up-steeply-in-12-years.html | Crimes Link to Drugs Up Steeply in 12 Years | AP | TX 2-351421 | 1988-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-11 | https://www.nytimes.com/1988/07/11/us/data-on-hospital-mortality-rates-are-challenged.html | Data on Hospital Mortality Rates Are Challenged | By Martin Tolchin Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/us/democrat-is-wary-of-bush.html | Democrat Is Wary of Bush | AP | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/us/episcopalians-remain-split-on-sexual-issues.html | Episcopalians Remain Split on Sexual Issues | By Peter Steinfels | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/us/for-turtles-man-is-threat.html | For Turtles Man Is Threat | AP | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/us/jackson-offers-his-view-of-his-convention-role.html | Jackson Offers His View Of His Convention Role | By Michael Oreskes Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/us/meese-urges-action-to-punish-discloser-of-report-on-ethics.html | Meese Urges Action To Punish Discloser Of Report on Ethics | AP | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/us/parental-choice-in-public-schools-gains.html | Parental Choice in Public Schools Gains | By Edward B Fiske | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/us/political-memo-dukakis-remains-on-course-dismissing-polls-and-advice.html | Political Memo Dukakis Remains on Course Dismissing Polls and Advice | By E J Dionne Jr Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/us/racial-memo-costs-store-manager-her-job.html | Racial Memo Costs Store Manager Her Job | AP | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/us/reporter-s-notebook-dukakis-finds-the-west-as-pretty-as-a-picture.html | Reporters Notebook Dukakis Finds the West As Pretty as a Picture | By Richard L Berke Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/us/tests-on-b-1-bomber-prompt-concern-about-its-capability.html | Tests on B1 Bomber Prompt Concern About Its Capability | Special to the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/us/the-drought-adds-birds-and-fish-to-its-cruel-toll.html | The Drought Adds Birds and Fish to Its Cruel Toll | By William Robbins Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/us/washington-talk-briefing-a-done-deal.html | Washington Talk Briefing A Done Deal | By Clyde H Farnsworth and Julie Johnson | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/us/washington-talk-briefing-eating-light.html | Washington Talk Briefing Eating Light | By Clyde H Farnsworth and Julie Johnson | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/us/washington-talk-congress-schumer-questions-farm-policy-he-earns-rural-critics.html | Washington Talk Congress As Schumer Questions Farm Policy He Earns Rural Critics of His Own | By Clifford D May Special To the New York Times | TX 2-351421 | 1988-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-11 | https://www.nytimes.com/1988/07/11/world/a-modern-day-rebel-with-a-historic-name.html | A ModernDay Rebel With a Historic Name | By Steven Erlanger | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/world/aid-donors-stress-environment.html | Aid Donors Stress Environment | By Paul Lewis Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/world/anger-alters-the-chemistry-of-armenian-protest.html | Anger Alters the Chemistry of Armenian Protest | By Felicity Barringer Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/world/arab-youth-killed-by-troops-at-roadblock-on-west-bank.html | Arab Youth Killed by Troops At Roadblock on West Bank | Special to the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/world/arafat-backers-ouster-from-beirut-shifts-plo-tensions-to-south.html | Arafat Backers Ouster From Beirut Shifts PLO Tensions to South | By Ihsan A Hijazi Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/world/asian-group-seeks-to-pre-empt-khmer-rouge.html | Asian Group Seeks to Preempt Khmer Rouge | By Elaine Sciolino Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/world/at-haiti-s-grand-hotel-bed-bath-distant-fire.html | At Haitis Grand Hotel Bed Bath Distant Fire | By Joseph B Treaster Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/world/british-report-said-to-fault-us-on-airbus.html | British Report Said to Fault US on Airbus | AP | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/world/chile-general-calls-democracy-s-return-inevitable.html | Chile General Calls Democracys Return Inevitable | By Shirley Christian Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/world/downing-of-flight-655-questions-keep-coming.html | Downing of Flight 655 Questions Keep Coming | This article is based on reporting by Stephen Engelberg Michael R Gordon and Bernard E Trainor It Was Written By Mr Engelberg | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/world/economics-of-revolution-bedevil-iran.html | Economics of Revolution Bedevil Iran | By Youssef M Ibrahim Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/world/flood-relief-in-bangladesh.html | Flood Relief in Bangladesh | AP | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/world/four-party-talks-on-angola-resume-today-in-new-york.html | FourParty Talks on Angola Resume Today in New York | AP | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/world/infighting-erupts-in-mexican-party.html | INFIGHTING ERUPTS IN MEXICAN PARTY | By Alan Riding | TX 2-351421 | 1988-07-19 |

| | | | | |
|---|---|---|---|---|
| 1988-07-11 | https://www.nytimes.com/1988/07/11/world/mexicans-protest-delay-in-results-of-the-elections.html | MEXICANS PROTEST DELAY IN RESULTS OF THE ELECTIONS | By Larry Rohter Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/world/pakistan-to-take-back-biharis-in-bangladesh.html | Pakistan to Take Back Biharis in Bangladesh | Special to the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/world/quiet-america-washington-silence-mexico-vote-should-not-be-seen-indifference.html | The Quiet America Washington Silence on Mexico Vote Should Not Be Seen as Indifference | By R W Apple Jr Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/world/sandinistas-halt-a-protest-rally-by-using-tear-gas-rarely-seen.html | Sandinistas Halt a Protest Rally By Using Tear Gas Rarely Seen | By Stephen Kinzer Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/world/saudi-finesse-arms-dealing-with-london-riyadh-sidesteps-lengthy-tussle-with-pro.html | SAUDI FINESSE ON ARMS In Dealing With London Riyadh Sidesteps Lengthy Tussle With the ProIsrael Lobby | By Robert Pear Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/world/singapore-journal-how-to-marry-up-and-avoid-the-frogs-and-nerds.html | Singapore Journal How to Marry Up and Avoid the Frogs and Nerds | By Seth Mydans Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-11 | https://www.nytimes.com/1988/07/11/world/un-chief-hopes-council-eases-us-iran-tension.html | UN Chief Hopes Council Eases USIran Tension | By Paul Lewis Special To the New York Times | TX 2-351421 | 1988-07-19 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/arts/an-ode-to-the-danube.html | An Ode to the Danube | By Will Crutchfield | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/arts/julie-christie-making-us-tv-movie.html | Julie Christie Making US TV Movie | By Stephen Farber Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/arts/printmaking-for-the-love-of-it.html | Printmaking for the Love of It | By Grace Glueck | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/arts/review-dance-explosions-of-sounds-and-steps.html | ReviewDance Explosions Of Sounds And Steps | By Jennifer Dunning | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/arts/review-music-an-all-day-immersion-in-new-british-works.html | ReviewMusic An AllDay Immersion in New British Works | By Allan Kozinn Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/arts/review-opera-die-zauberflote-with-no-american-accent.html | ReviewOpera Die Zauberflote With No American Accent | By Bernard Holland | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/arts/review-television-poland-s-struggle-to-be.html | ReviewTelevision Polands Struggle to Be | By Walter Goodman | TX 2-351435 | 1988-07-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-12 | https://www.nytimes.com/1988/07/12/arts/review-television-the-constitution-that-s-the-way-it-is.html | ReviewTelevision The Constitution Thats the Way It Is | By John J OConnor | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/arts/reviews-music-placido-domingo-sings-a-finale-to-arts-festival.html | ReviewsMusic Placido Domingo Sings A Finale to Arts Festival | By John Rockwell | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/books/books-of-the-times-in-defense-of-the-virtues-of-solitude.html | Books of The Times In Defense of the Virtues of Solitude | By John Gross | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/acreage-curb-may-ease.html | Acreage Curb May Ease | AP | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/advanced-micro-net-soars.html | Advanced Micro Net Soars | Special to the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/agreement-on-banks-capital-set.html | Agreement On Banks Capital Set | By Nathaniel C Nash Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/business-and-health-a-company-tests-hmo-approach.html | Business and Health A Company Tests HMO Approach | By Glenn Kramon | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/business-people-2-top-officers-resign-at-micron-technology.html | BUSINESS PEOPLE 2 Top Officers Resign At Micron Technology | By Andrew Pollack | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/business-people-cnw-adds-no-2-post-to-ease-chief-s-load.html | BUSINESS PEOPLE CNW Adds No 2 Post To Ease Chiefs Load | By Daniel F Cuff | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/careers-advantages-of-job-hunt-in-summer.html | Careers Advantages Of Job Hunt In Summer | By Elizabeth M Fowler | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/chip-index-is-still-high.html | Chip Index Is Still High | Special to the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/company-news-british-company-seeks-payless-data.html | COMPANY NEWS British Company Seeks Payless Data | AP | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/company-news-cooper-discloses-interest-in-its-units.html | COMPANY NEWS Cooper Discloses Interest in Its Units | Special to the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/company-news-details-given-on-splitting-mgm-ua.html | COMPANY NEWS Details Given On Splitting MGMUA | By Geraldine Fabrikant | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/company-news-discount-retailer-to-close-35-stores.html | COMPANY NEWS Discount Retailer To Close 35 Stores | AP | TX 2-351435 | 1988-07-15 |

| | | | | |
|---|---|---|---|---|
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/company-news-northwest-cuts-fares.html | COMPANY NEWS Northwest Cuts Fares | AP | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/company-news-passenger-traffic-down-at-eastern.html | COMPANY NEWS Passenger Traffic Down at Eastern | AP | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/credit-markets-treasury-bill-rates-up-modestly.html | CREDIT MARKETS Treasury Bill Rates Up Modestly | By Michael Quint | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/europe-votes-on-disclosure.html | Europe Votes on Disclosure | AP | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/giuliani-and-ruder-dispute-bill.html | Giuliani And Ruder Dispute Bill | By Nathaniel C Nash Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/kiewit-official-settles-insider-trading-charge.html | Kiewit Official Settles Insider Trading Charge | By Gregory A Robb Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/market-place-dollar-rise-brings-investors-home.html | Market Place Dollar Rise Brings Investors Home | By Jan M Rosen | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/postal-service-loses-appeal-on-perot.html | Postal Service Loses Appeal on Perot | By Calvin Sims | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/savings-units-deposits-fall.html | Savings Units Deposits Fall | AP | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/sec-bid-for-change.html | SEC Bid For Change | Special to the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/shultz-calls-for-free-trade-in-asia.html | Shultz Calls for Free Trade in Asia | By Elaine Sciolino Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/snags-in-proxy-fights-errors-in-the-tally.html | Snags in Proxy Fights Errors in the Tally | By Alison Leigh Cowan | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/stocks-modestly-higher-in-slow-trading.html | Stocks Modestly Higher in Slow Trading | By H J Maidenberg | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/the-big-eight-still-a-male-bastion.html | The Big Eight Still a Male Bastion | By Eric N Berg | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/the-media-business-advertising-absolut-s-budget-said-to-be-record.html | THE MEDIA BUSINESS Advertising Absoluts Budget Said To Be Record | By Philip H Dougherty | TX 2-351435 | 1988-07-15 |

| | | | | |
|---|---|---|---|---|
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/the-media-business-advertising-della-femina-obtains-farrar-straus-account.html | THE MEDIA BUSINESS Advertising Della Femina Obtains Farrar Straus Account | By Philip H Dougherty | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/the-media-business-advertising-hal-riney-is-selected-for-fuji-photo-account.html | THE MEDIA BUSINESS Advertising Hal Riney Is Selected For Fuji Photo Account | By Philip H Dougherty | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/the-media-business-advertising-imperial-holly-gives-more-work-to-agency.html | THE MEDIA BUSINESS Advertising Imperial Holly Gives More Work to Agency | By Philip H Dougherty | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/the-media-business-advertising-king-world-hires-grant-for-ad-net-unit.html | THE MEDIA BUSINESS Advertising King World Hires Grant for Adnet Unit | By Philip H Dougherty | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/the-media-business-advertising-leo-burnett-buys-stake.html | THE MEDIA BUSINESS Advertising Leo Burnett Buys Stake | By Philip H Dougherty | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/the-media-business-advertising-martin-acquisition.html | THE MEDIA BUSINESS Advertising Martin Acquisition | By Philip H Dougherty | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Philip H Dougherty | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/the-media-business-advertising-robertson-rejoins-young-rubicam.html | THE MEDIA BUSINESS Advertising Robertson Rejoins Young  Rubicam | By Philip H Dougherty | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/business/the-media-business-knight-ridder-to-buy-lockheed-s-dialog-unit.html | THE MEDIA BUSINESS KnightRidder to Buy Lockheeds Dialog Unit | AP | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/movies/a-forest-for-a-day-bambi-returns.html | A Forest For a Day Bambi Returns | By Aljean Harmetz Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/a-low-risk-of-disease-seen-from-syringes-on-beaches.html | A Low Risk of Disease Seen From Syringes on Beaches | By Gina Kolata | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/beach-debris-still-a-mystery-77-syringes-wash-up-on-si.html | Beach Debris Still a Mystery 77 Syringes Wash Up on SI | By Jane Gross | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/bridge-853088.html | Bridge | By Alan Truscott | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/chess-839588.html | Chess | By Robert Byrne | TX 2-351435 | 1988-07-15 |

| | | | | |
|---|---|---|---|---|
| 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/court-lets-baby-m-s-mother-write-book-about-the-child.html | Court Lets Baby Ms Mother Write Book About the Child | Special to the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/fears-on-the-beaches-what-waste-may-mean.html | Fears on the Beaches What Waste May Mean | By Philip S Gutis Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/for-day-care-centers-school-doors-close.html | For DayCare Centers School Doors Close | By Tamar Lewin | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/kean-signs-legislation-to-cut-pollution-of-ocean.html | Kean Signs Legislation to Cut Pollution of Ocean | Special to the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/new-york-region-roasts-through-a-dry-spell-not-a-drought.html | New York Region Roasts Through a Dry Spell Not a Drought | By Eric Schmitt | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/off-duty-jail-guard-hurt-in-queens-racial-attack.html | OffDuty Jail Guard Hurt in Queens Racial Attack | By Sarah Lyall | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/our-towns-everyone-duck-it-s-novice-day-on-the-fairways.html | Our Towns Everyone Duck Its Novice Day On the Fairways | By Michael Winerip | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/rental-housing-increasingly-out-of-reach-of-poor.html | Rental Housing Increasingly Out of Reach of Poor | By Alan Finder | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/summations-in-howard-beach-case-attack-trial-strategies.html | Summations in Howard Beach Case Attack Trial Strategies | By Joseph P Fried | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/three-children-left-alone-die-in-harlem-blaze.html | Three Children Left Alone Die In Harlem Blaze | By Cecilia Cummings | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/vendors-leave-and-patrons-are-searching.html | Vendors Leave And Patrons Are Searching | By Michel Marriott | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/nyregion/witness-supports-defense-of-biaggi-in-wedtech-trial.html | Witness Supports Defense Of Biaggi in Wedtech Trial | By Howard W French | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/obituaries/anthony-holland-is-dead-at-60-actor-ill-with-aids-is-a-suicide.html | Anthony Holland Is Dead at 60 Actor Ill With AIDS Is a Suicide | By Andrew Yarrow | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/obituaries/dr-anthony-l-davidson-surgeon-43.html | Dr Anthony L Davidson Surgeon 43 | Special to the New York Times | TX 2-351435 | 1988-07-15 |

| | | | | |
|---|---|---|---|---|
| 1988-07-12 | https://www.nytimes.com/1988/07/12/obituaries/emmanuel-manheim-writer-90.html | Emmanuel Manheim Writer 90 | AP | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/opinion/acts-of-god-or-man.html | Acts of God  or Man | By Donella H Meadows | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/opinion/in-the-nation-king-athelstan-s-justice.html | IN THE NATION King Athelstans Justice | By Tom Wicker | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/opinion/on-my-mind-justice-at-state.html | ON MY MIND Justice at State | By A M Rosenthal | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/opinion/when-black-unity-works-against-critical-inquiry.html | When Black Unity Works Against Critical Inquiry | By Julius Lester | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/science/allegations-of-bribery-in-billig-case-aired-in-court.html | Allegations of Bribery in Billig Case Aired in Court | By Philip M Boffey Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/science/damaged-wildlife-shows-pollution-still-plagues-great-lakes.html | Damaged Wildlife Shows Pollution Still Plagues Great Lakes | By Jon R Luoma | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/science/error-at-rocket-plant-may-delay-shuttle-flight.html | Error at Rocket Plant May Delay Shuttle Flight | By John Noble Wilford | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/science/glaucoma-and-cataract-closing-in-on-causes.html | Glaucoma and Cataract Closing In on Causes | By Gina Kolata | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/science/it-s-not-just-the-calories-it-s-their-source.html | Its Not Just the Calories Its Their Source | By Jane E Brody | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/science/launchpad-escape-system-passes-test.html | Launchpad Escape System Passes Test | AP | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/science/old-pipes-offer-new-view-of-black-life-in-colonies.html | Old Pipes Offer New View Of Black Life in Colonies | By John Noble Wilford | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/science/peripherals-memory-resident-utilities-built-in-convenience.html | PERIPHERALS MemoryResident Utilities BuiltIn Convenience | By L R Shannon | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/science/personal-computers-steps-to-avoid-physical-strains-of-computer-use.html | PERSONAL COMPUTERS Steps to Avoid Physical Strains of Computer Use | By Peter H Lewis | TX 2-351435 | 1988-07-15 |

| | | | | |
|---|---|---|---|---|
| 1988-07-12 | https://www.nytimes.com/1988/07/12/scienc e/the-corn-plant-is-a-little-factory-and-drought-is-ruining-its-production.html | The Corn Plant Is A Little Factory And Drought Is Ruining Its Production | By Keith Schneider | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/scienc e/the-doctor-s-world-what-s-in-a-name-often-confusion.html | THE DOCTORS WORLD Whats In a Name Often Confusion | By Lawrence K Altman Md | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/scienc e/transplant-patient-dies.html | Transplant Patient Dies | AP | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/scienc e/us-reports-anthrax-in-a-human.html | US Reports Anthrax In a Human | AP | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/ 4000th-victory-for-campbell.html | 4000th Victory For Campbell | AP | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/ a-test-for-top-players.html | A Test For Top Players | Special to the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/ all-star-game-it-s-the-changing-of-the-guard.html | AllStar Game Its the Changing of the Guard | By Malcolm Moran Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/ bossy-and-islanders-are-parting-ways.html | Bossy and Islanders Are Parting Ways | By Robin Finn | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/ kansas-is-investigated.html | Kansas Is Investigated | AP | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/ mets-in-first-place-a-puzzle-to-johnson.html | Mets in First Place A Puzzle to Johnson | By Joseph Durso | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/ nfl-players-lose-in-court.html | NFL Players Lose in Court | By Thomas George | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/ on-horse-racing-beating-the-odds-by-just-a-nose-at-japan-s-racetracks.html | On Horse Racing Beating the Odds by Just a Nose at Japans Racetracks | By Steven Crist Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/ sports-of-the-times-trump-promoter-or-adviser.html | Sports of The Times Trump Promoter Or Adviser | By Dave Anderson | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/ tour-de-france-bauer-holds-on-to-small-lead.html | Tour de France Bauer Holds On to Small Lead | AP | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/ tyson-welcomes-trump-to-corner.html | Tyson Welcomes Trump to Corner | By Thomas Rogers | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/sports/ yanks-first-half-satisfies-piniella.html | Yanks First Half Satisfies Piniella | By Michael Martinez | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/style/b y-design-boxer-shorts-meet-the-sun.html | By Design Boxer Shorts Meet the Sun | By Carrie Donovan | TX 2-351435 | 1988-07-15 |

| | | | | |
|---|---|---|---|---|
| 1988-07-12 | https://www.nytimes.com/1988/07/12/style/love-bead-alert-the-hippie-look-flowers-again.html | LoveBead Alert The Hippie Look Flowers Again | By Woody Hochswender | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/style/patterns-903788.html | Patterns | By Woody Hochswender | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/theater/review-theater-in-search-of-pirandello-brustein-re-invents-those-lost-characters.html | ReviewTheater In Search of Pirandello Brustein Reinvents Those Lost Characters | By Walter Goodman | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/us/5-are-dead-and-1-is-missing-as-texas-rivers-rise-quickly.html | 5 Are Dead and 1 Is Missing As Texas Rivers Rise Quickly | AP | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/us/a-modern-party-machine.html | A Modern Party Machine | Special to the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/us/broad-support-seen-for-drought-aid.html | Broad Support Seen for Drought Aid | By Keith Schneider Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/us/bush-vows-to-help-farmers-expand-market-for-exports.html | Bush Vows to Help Farmers Expand Market for Exports | By Gerald M Boyd Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/us/children-hunter-is-charged-with-sex-crime.html | Children Hunter Is Charged With Sex Crime | AP | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/us/church-united-episcopalians-avoid-splits-meeting-turning-scripture-not-ideology.html | A Church United Episcopalians Avoid Splits at Meeting By Turning to Scripture Not Ideology | By Peter Steinfels | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/us/convoy-member-is-arrested.html | Convoy Member Is Arrested | AP | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/us/copter-plucks-3-from-prison-then-is-forced-down.html | Copter Plucks 3 From Prison Then Is Forced Down | AP | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/us/fruitless-search-for-missing-girl-prompts-talk-of-vigilante-action.html | Fruitless Search for Missing Girl Prompts Talk of Vigilante Action | AP | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/us/integration-of-boston-project-goes-peacefully.html | Integration of Boston Project Goes Peacefully | Special to the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/us/jackson-would-accept-the-no-2-spot.html | Jackson Would Accept the No 2 Spot | By Michael Oreskes Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/us/law-on-parental-abortion-notice-is-voided.html | Law on Parental Abortion Notice Is Voided | AP | TX 2-351435 | 1988-07-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-12 | https://www.nytimes.com/1988/07/12/us/mississippi-river-journal-slow-times-on-a-shallow-waterway.html | Mississippi River Journal Slow Times on a Shallow Waterway | By Andrew H Malcolm Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/us/naacp-convenes-with-pride-but-is-concerned-about-election.html | NAACP Convenes With Pride But Is Concerned About Election | By Lena Williams Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/us/pentagon-resumes-paying-suppliers-lack-of-data-cited.html | Pentagon Resumes Paying Suppliers Lack of Data Cited | By John H Cushman Jr Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/us/poll-finds-public-is-wary-of-both-bush-and-dukakis.html | Poll Finds Public Is Wary Of Both Bush and Dukakis | By E J Dionne Jr | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/us/reagan-said-to-pick-thornburgh-to-succeed-meese-at-justice-dept.html | Reagan Said to Pick Thornburgh To Succeed Meese at Justice Dept | By Julie Johnson Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/us/relatives-file-suits-over-deaths-of-two-in-collapse-of-roof.html | Relatives File Suits Over Deaths of Two In Collapse of Roof | AP | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/us/signs-of-a-short-term-as-county-astrologer.html | Signs of a Short Term As County Astrologer | AP | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/us/texas-system-of-picking-judges-challenged.html | Texas System of Picking Judges Challenged | AP | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/us/washington-talk-briefing-a-capital-conference.html | WASHINGTON TALK BRIEFING A Capital Conference | By Clyde H Farnsworth and Charlotte Evans | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/us/washington-talk-briefing-a-useful-affiliation.html | WASHINGTON TALK BRIEFING A Useful Affiliation | By Clyde H Farnsworth and Charlotte Evans | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/us/washington-talk-briefing-decisions-decisions.html | WASHINGTON TALK BRIEFING Decisions Decisions | By Clyde H Farnsworth and Charlotte Evans | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/us/washington-talk-briefing-timing-is-everything.html | WASHINGTON TALK BRIEFING Timing Is Everything | By Clyde H Farnsworth and Charlotte Evans | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/us/washington-talk-presidency-elect-insider-s-guide-offers-ins-advice-hiring.html | WASHINGTON TALK THE PRESIDENCYELECT An Insiders Guide Offers Ins Advice on Hiring | By Martin Tolchin Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/world/behind-the-slap-to-pri-the-pocketbook-ballot.html | Behind the Slap to PRI The Pocketbook Ballot | By Alan Riding Special To the New York Times | TX 2-351435 | 1988-07-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-12 | https://www.nytimes.com/1988/07/12/world/beijing-journal-to-fail-is-human-to-get-into-a-university-divine.html | Beijing Journal To Fail Is Human to Get Into a University Divine | By Edward A Gargan Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/world/britain-opens-inquiry-into-oil-rig-blast.html | Britain Opens Inquiry Into Oil Rig Blast | By Bernard Weinraub Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/world/four-get-life-in-prison-in-bombing-in-bologna.html | Four Get Life in Prison in Bombing in Bologna | AP | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/world/gorbachev-seeks-europe-arms-talks.html | Gorbachev Seeks Europe Arms Talks | By John Tagliabue | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/world/israel-denies-security-agents-impersonated-tv-news-crew.html | Israel Denies Security Agents Impersonated TV News Crew | AP | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/world/joint-chiefs-split-on-next-gulf-commander.html | Joint Chiefs Split on Next Gulf Commander | Special to the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/world/mexican-political-foes-block-bridge-to-el-paso.html | Mexican Political Foes Block Bridge to El Paso | By Joseph B Treaster Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/world/mexican-ruling-party-candidate-leading-in-first-official-returns.html | Mexican Ruling Party Candidate Leading in First Official Returns | By Larry Rohter Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/world/nicaragua-orders-us-ambassador-to-leave-country.html | NICARAGUA ORDERS US AMBASSADOR TO LEAVE COUNTRY | By Stephen Kinzer Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/world/south-africa-s-strategy-on-angola-falls-short-enhancing-cubans-role.html | South Africas Strategy on Angola Falls Short Enhancing Cubans Role | By Bernard E Trainor Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/world/talks-to-end-the-war-in-angola-are-resumed-on-governors-island.html | Talks to End the War in Angola Are Resumed on Governors Island | By Fox Butterfield | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/world/us-and-soviets-to-seek-ways-to-avoid-fighting-by-mistake.html | US and Soviets to Seek Ways To Avoid Fighting by Mistake | By Michael R Gordon Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-12 | https://www.nytimes.com/1988/07/12/world/us-compensation-will-be-provided-in-airbus-downing.html | US COMPENSATION WILL BE PROVIDED IN AIRBUS DOWNING | By Steven V Roberts Special To the New York Times | TX 2-351435 | 1988-07-15 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/arts/bartok-by-bartok-quartet.html | Bartok by Bartok Quartet | By Bernard Holland | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/arts/book-notes-156188.html | Book Notes | Edwin McDowell | TX 2-354658 | 1988-07-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-13 | https://www.nytimes.com/1988/07/13/arts/kitchen-bookshelf-tips-for-summertime-bakers.html | Kitchen Bookshelf Tips for Summertime Bakers | By Florence Fabricant | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/arts/much-of-damaged-art-at-society-is-on-loan.html | Much of Damaged Art At Society Is on Loan | By Douglas C McGill | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/arts/review-dance-cunningham-s-patterns-of-stillness.html | ReviewDance Cunninghams Patterns of Stillness | By Jennifer Dunning | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/arts/review-dance-flamenco-style-medea-from-spanish-ballet.html | ReviewDance FlamencoStyle Medea From Spanish Ballet | By Anna Kisselgoff | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/arts/review-television-exploring-the-frontiers-of-medicine.html | ReviewTelevision Exploring the Frontiers of Medicine | By John J OConnor | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/arts/reviews-music-a-rossini-comic-opera-reassembled-in-newport.html | ReviewsMusic A Rossini Comic Opera Reassembled in Newport | By Michael Kimmelman Special To The New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/arts/the-pop-life-123388.html | The Pop Life | Stephen Holden | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/books/books-of-the-times-wharton-s-career-and-life-in-letters.html | Books of The Times Whartons Career and Life in Letters | By Michiko Kakutani | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/a-p-s-profit-increases-25.html | APs Profit Increases 25 | AP | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/asset-move-attempted-sec-says.html | Asset Move Attempted SEC Says | By Kurt Eichenwald | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/bank-capital-rule-expected-to-slow-the-pace-of-lending.html | Bank Capital Rule Expected To Slow the Pace of Lending | By Sarah Bartlett | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/braniff-buying-fokker-jets-planning-kansas-city-hub.html | Braniff Buying Fokker Jets Planning Kansas City Hub | By Agis Salpukas | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/business-people-crum-forster-chief-sets-early-retirement.html | BUSINESS PEOPLE Crum  Forster Chief Sets Early Retirement | By Daniel F Cuff | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/business-people-family-owned-bigelow-sees-peril-in-tea-merger.html | BUSINESS PEOPLE FamilyOwned Bigelow Sees Peril in Tea Merger | By Daniel F Cuff | TX 2-354658 | 1988-07-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/business-people-head-of-jesup-lamont-wants-it-to-stay-small.html | BUSINESS PEOPLE Head of Jesup  Lamont Wants It to Stay Small | By Daniel F Cuff | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/business-technology-the-global-biotechnology-race.html | BUSINESS TECHNOLOGY The Global Biotechnology Race | By Milt Freudenheim | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/citibank-raises-minimums-and-charges.html | Citibank Raises Minimums and Charges | By Claudia H Deutsch | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/coleco-fails-to-fend-off-chapter-11.html | Coleco Fails To Fend Off Chapter 11 | By Barnaby J Feder | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/company-news-allegheny-deal-set.html | COMPANY NEWS Allegheny Deal Set | AP | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/company-news-cherokee-group.html | COMPANY NEWS Cherokee Group | Special to the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/company-news-cullum-gets-buyout-offer.html | COMPANY NEWS Cullum Gets Buyout Offer | Special to the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/company-news-intel-profit-up-sharply-in-quarter.html | COMPANY NEWS Intel Profit Up Sharply In Quarter | By Andrew Pollack Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/company-news-marietta-to-buy-gould-division.html | COMPANY NEWS Marietta to Buy Gould Division | Special to the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/company-news-xidex-and-anacomp-in-415-million-linkup.html | COMPANY NEWS Xidex and Anacomp In 415 Million Linkup | By Philip E Ross Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/credit-markets-notes-and-bonds-turn-downward.html | CREDIT MARKETS Notes and Bonds Turn Downward | By Michael Quint | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/crop-prices-rebound-precious-metals-follow.html | Crop Prices Rebound Precious Metals Follow | By H J Maidenberg | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/dow-off-18.67-has-lost-65-points-in-a-week.html | Dow Off 1867 Has Lost 65 Points in a Week | By Lawrence J Demaria | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/economic-scene-sky-isn-t-falling-at-least-not-yet.html | Economic Scene Sky Isnt Falling At Least Not Yet | By Peter Passell | TX 2-354658 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/harvard-will-require-mba-ethics-course.html | Harvard Will Require MBA Ethics Course | By Eric N Berg | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/international-paper.html | International Paper | AP | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/market-place-basic-industries-outlook-brighter.html | Market Place Basic Industries Outlook Brighter | By Anise C Wallace | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/new-chairman-at-gas-utility.html | New Chairman At Gas Utility | Special to the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/polaroid-to-market-new-films.html | Polaroid To Market New Films | By Calvin Sims | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/real-estate-looks-count-at-suburban-shop-strips.html | Real Estate Looks Count At Suburban Shop Strips | By Shawn G Kennedy | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/sec-head-is-assailed.html | SEC Head Is Assailed | By Gregory A Robb Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/the-media-business-advertising-american-passage-a-niche-marketer.html | THE MEDIA BUSINESS ADVERTISING American Passage A Niche Marketer | By Philip H Dougherty | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/the-media-business-advertising-an-ad-vehicle-to-reach-affluent-students.html | THE MEDIA BUSINESS ADVERTISING An Ad Vehicle to Reach Affluent Students | By Philip H Dougherty | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/the-media-business-advertising-dmb-b-office-gets-naturalizer-shoe-brand.html | THE MEDIA BUSINESS ADVERTISING DMBB Office Gets Naturalizer Shoe Brand | By Philip H Dougherty | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/the-media-business-advertising-hal-riney-wins-fuji-photo-work.html | THE MEDIA BUSINESS ADVERTISING Hal Riney Wins Fuji Photo Work | By Philip H Dougherty | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/the-media-business-advertising-redemption-of-coupons.html | THE MEDIA BUSINESS ADVERTISING Redemption Of Coupons | By Philip H Dougherty | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/the-media-business-minute-maid-drops-disputed-phrase.html | THE MEDIA BUSINESS Minute Maid Drops Disputed Phrase | By Randall Rothenberg | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/business/the-media-business-washington-post-staff-in-protest.html | THE MEDIA BUSINESS Washington Post Staff In Protest | By Eleanor Blau | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/60-minute-gourmet-051688.html | 60Minute Gourmet | By Pierre Franey | TX 2-354658 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/a-food-pantry-where-the-poor-help-the-poor.html | A Food Pantry Where the Poor Help the Poor | By Trish Hall | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/de-gustibus-in-soviet-union-a-small-but-growing-nutrition-movement.html | DE GUSTIBUS In Soviet Union a Small but Growing Nutrition Movement | By Marian Burros | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/food-notes-053088.html | Food Notes | By Florence Fabricant | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/metropolitan-diary-071788.html | Metropolitan Diary | By Ron Alexander | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/mother-s-cooking-inspires-2-star-chef-in-french-heartland.html | Mothers Cooking Inspires 2Star Chef In French Heartland | By Florence Fabricant | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/nassau-county-s-1986-chardonnay.html | Nassau Countys 1986 Chardonnay | By Frank J Prial | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/points-west-down-and-out-in-hollywood-that-s-life.html | POINTS WEST Down and Out in Hollywood Thats Life | By Anne Taylor Fleming Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/us-considers-wider-limits-on-wine-labels.html | US Considers Wider Limits on Wine Labels | By Howard G Goldberg | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/garden/wine-talk-050888.html | Wine Talk | By Frank J Prial | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/movies/ministers-vow-boycott-over-scorsese-film-on-jesus.html | Ministers Vow Boycott Over Scorsese Film on Jesus | By Aljean Harmetz Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/movies/news-to-fill-empty-networks.html | News to Fill Empty Networks | By Peter J Boyer | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/movies/reviews-film-bunraku-puppets-in-natural-settings.html | ReviewsFilm Bunraku Puppets in Natural Settings | By Vincent Canby | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/movies/reviews-film-dirty-harry-fights-for-life-and-privacy.html | ReviewsFilm Dirty Harry Fights for Life and Privacy | By Vincent Canby | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/11-guardian-angels-arrested-in-a-dispute-with-2-officers.html | 11 Guardian Angels Arrested in a Dispute With 2 Officers | By Constance L Hays | TX 2-354658 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/2-die-as-train-hits-their-van-in-intersection.html | 2 Die as Train Hits Their Van in Intersection | AP | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/a-janitor-s-nail-hits-the-lottery-on-the-head.html | A Janitors Nail Hits The Lottery on the Head | By Cecilia Cummings | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/about-new-york-tasting-history-through-papers-that-age-well.html | About New York Tasting History Through Papers That Age Well | By Douglas Martin | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/albany-gains-tentative-pact-on-the-budget.html | Albany Gains Tentative Pact On the Budget | By Jeffrey Schmalz Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/beaches-on-brooklyn-and-si-close-as-sewage-hits-harbor.html | Beaches on Brooklyn and SI Close as Sewage Hits Harbor | By Jane Gross | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/bridge-137188.html | Bridge | Alan Truscott | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/citing-race-jersey-bars-student-shift-plan.html | Citing Race Jersey Bars StudentShift Plan | By Robert Hanley Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/closed-beaches-and-wandering-barge-two-chapters-in-the-same-story.html | Closed Beaches and Wandering Barge Two Chapters in the Same Story | By Philip S Gutis Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/coney-i-thriller-becomes-landmark.html | Coney I Thriller Becomes Landmark | By David W Dunlap | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/federal-judge-plans-panel-for-yonkers.html | Federal Judge Plans Panel For Yonkers | By James Feron | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/lawyer-admits-default-scheme-was-discussed.html | Lawyer Admits Default Scheme Was Discussed | By Howard W French | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/new-york-and-firefighters-agree-on-tentative-contract.html | New York and Firefighters Agree on Tentative Contract | By Richard Levine | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/rules-on-waste-still-in-works.html | Rules on Waste Still in Works | By Elizabeth Kolbert Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/vendors-march-against-koch-s-plan.html | Vendors March Against Kochs Plan | By Michel Marriott | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/nyregion/workers-for-911-protest-suspension-of-dispatcher.html | Workers for 911 Protest Suspension of Dispatcher | By Sarah Lyall | TX 2-354658 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-13 | https://www.nytimes.com/1988/07/13/obituaries/heinz-joseph-wittig-pediatrician-67.html | Heinz Joseph Wittig Pediatrician 67 | AP | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/opinion/bentsen-a-solid-boost-for-a-needy-party.html | Bentsen A Solid Boost for A Needy Party | By James Reston | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/opinion/foreign-affairs-get-on-and-deal.html | FOREIGN AFFAIRS Get On And Deal | By Flora Lewis | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/opinion/observer-the-noose-was-made-of-ribbon.html | OBSERVER The Noose Was Made Of Ribbon | By Russell Baker | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/opinion/the-silver-lining-in-mexico-s-election.html | The Silver Lining in Mexicos Election | By Jorge G Castaneda | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/opinion/why-the-rush-on-nuclear-waste.html | Why the Rush on Nuclear Waste | By Dan W Reicher and Caroline Petti | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/all-star-game-an-unlikely-hero-helps-american-league-win-2-1.html | AllStar Game An Unlikely Hero Helps American League Win 21 | By Malcolm Moran Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/boxing-notebook-cayton-is-shocked-by-trump-s-move.html | Boxing Notebook Cayton Is Shocked By Trumps Move | By Phil Berger | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/british-open-quickly-benepe-takes-next-step.html | British Open Quickly Benepe Takes Next Step | By Gordon S White Jr Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/despite-serious-wrist-injury-vanbiesbrouck-stays-upbeat.html | Despite Serious Wrist Injury Vanbiesbrouck Stays Upbeat | By Joe Sexton | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/drug-cheaters-are-growing-smarter.html | Drug Cheaters Are Growing Smarter | By Sandra Blakeslee | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/lineups-set-in-davis-cup.html | Lineups Set In Davis Cup | AP | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/sports-of-the-times-winfield-s-answer.html | Sports of The Times Winfields Answer | By Dave Anderson | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/tour-de-france-cyclists-go-easy-preparing-for-alps.html | Tour de France Cyclists Go Easy Preparing for Alps | AP | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/two-tied-for-lead-in-new-york-open.html | Two Tied for Lead In New York Open | By Alex Yannis Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/sports/yanks-reply-to-owner.html | Yanks Reply to Owner | Special to the New York Times | TX 2-354658 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-13 | https://www.nytimes.com/1988/07/13/style/at-the-nations-table-atlanta.html | At the Nations TableAtlanta | By Liza Nelson | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/style/at-the-nations-table-kahului-hawaii.html | At the Nations TableKahului Hawaii | By Lisa Capozzoli Smith | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/style/at-the-nations-table-olympia-wash.html | At the Nations TableOlympia Wash | By Elin Schoen Brockman | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/style/models-refuse-some-jobs-on-principle.html | Models Refuse Some Jobs On Principle | By Tony Chapelle | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/theater/us-cherry-orchard-for-a-soviet-lear.html | US Cherry Orchard for a Soviet Lear | By Andrew L Yarrow | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/attitudes-reported-to-be-shifting-against-drug-use.html | Attitudes Reported to Be Shifting Against Drug Use | By Peter Kerr | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/ba-bentsen-a-senator-s-wife-of-the-old-school.html | BA Bentsen A Senators Wife of the Old School | By Barbara Gamarekian Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/bentsen-to-run-two-races.html | Bentsen to Run Two Races | AP | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/boeing-test-on-plane-feature-is-focus-of-accident-hearing.html | Boeing Test on Plane Feature Is Focus of Accident Hearing | By Richard Witkin Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/bush-at-naacp-says-blacks-will-be-partners-in-his-regime.html | Bush at NAACP Says Blacks Will Be Partners in His Regime | By Gerald M Boyd Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/cities-facing-deficits-blame-us-cutbacks.html | Cities Facing Deficits Blame US Cutbacks | AP | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/corn-harvest-will-fall-29-report-says.html | Corn Harvest Will Fall 29 Report Says | By Keith Schneider Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/dukakis-picks-bentsen-for-running-mate-texan-adds-conservative-voice-ticket.html | DUKAKIS PICKS BENTSEN FOR RUNNING MATE TEXAN ADDS CONSERVATIVE VOICE TO TICKET A REGIONAL BALANCE | By Robin Toner Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/education-illinois-legislature-moves-give-parents-control-chicago-schools.html | EDUCATION Illinois Legislature Moves to Give Parents Control of the Chicago Schools | By Dirk Johnson Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/education-lessons.html | EDUCATION LESSONS | By Edward B Fiske | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/education-the-bakke-case-10-years-later-mixed-results.html | EDUCATION The Bakke Case 10 Years Later Mixed Results | By Joseph Berger | TX 2-354658 | 1988-07-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/general-defends-b-1-bomber-but-concedes-flaw.html | General Defends B1 Bomber but Concedes Flaw | By Richard Halloran Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/house-votes-bill-that-could-bring-shutdown-of-20-us-bases-in-89.html | House Votes Bill That Could Bring Shutdown of 20 US Bases in 89 | By Susan F Rasky Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/hundreds-attend-presser-s-funeral-in-cleveland.html | Hundreds Attend Pressers Funeral in Cleveland | By Kenneth B Noble Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/jackson-too-mature-to-be-angry-icily-offers-no-embrace-for-ticket.html | Jackson Too Mature to Be Angry Icily Offers No Embrace for Ticket | By Michael Oreskes Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/justice-dept-aide-quits.html | Justice Dept Aide Quits | AP | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/man-in-the-news-a-candidate-who-is-more-like-bush-lloyd-millard-bentsen-jr.html | Man in the News A Candidate Who Is More Like Bush Lloyd Millard Bentsen Jr | By David E Rosenbaum Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/mount-desert-journal-down-east-the-traffic-is-way-up.html | Mount Desert Journal Down East the Traffic Is Way Up | By Allan R Gold Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/political-marketing-dukakis-turns-to-tv-to-slicken-his-image.html | Political Marketing Dukakis Turns to TV To Slicken His Image | By Randall Rothenberg | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/reagan-selects-pennsylvanian-for-justice-job.html | Reagan Selects Pennsylvanian For Justice Job | By Steven V Roberts Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/second-spacecraft-launched-by-soviets-toward-mars-moon.html | Second Spacecraft Launched by Soviets Toward Mars Moon | By Felicity Barringer Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/senate-votes-to-elevate-v-a-to-cabinet-status.html | Senate Votes to Elevate V A to Cabinet Status | By Ben A Franklin Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/system-to-track-medicare-drugs.html | SYSTEM TO TRACK MEDICARE DRUGS | By Martin Tolchin Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/texas-gamble-dukakis-s-selection-takes-chance-appeal-right-south.html | A Texas Gamble Dukakiss Selection Takes a Chance On Appeal to the Right and the South | By E J Dionne Jr | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/washington-talk-briefing-gore-wins-an-exception.html | Washington Talk Briefing Gore Wins an Exception | By Susan F Rasky  Martin Tolchin | TX 2-354658 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/washington-talk-briefing-ideas-for-winning.html | Washington Talk Briefing Ideas for Winning | By Susan F Rasky  Martin Tolchin | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/us/washington-talk-international-relations-roots-rudiments-compensation-foreigners.html | Washington Talk International Relations The Roots and the Rudiments of Compensation to Foreigners | By Linda Greenhouse Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/world/6-israeli-officers-hurt-in-arab-court-attack.html | 6 Israeli Officers Hurt In Arab Court Attack | Special to the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/world/afghan-guerrilla-campaign-sputters.html | Afghan Guerrilla Campaign Sputters | By Steven R Weisman Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/world/at-gorbachevs-cracow-tour-guests-appear-handpicked.html | At Gorbachevs Cracow Tour Guests Appear Handpicked | By John Tagliabue Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/world/britain-savors-boon-from-saudi-sale.html | Britain Savors Boon From Saudi Sale | By Steve Lohr Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/world/debate-on-airbus-postponed-at-un.html | DEBATE ON AIRBUS POSTPONED AT UN | By Fox Butterfield Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/world/greece-issues-photos-of-suspects-in-ship-siege.html | Greece Issues Photos of Suspects in Ship Siege | By Paul Anastasi Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/world/legislature-in-armenian-enclave-votes-to-secede-from-azerbaijan.html | Legislature in Armenian Enclave Votes to Secede From Azerbaijan | By Felicity Barringer Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/world/mexican-opposition-mobilization-fades.html | Mexican Opposition Mobilization Fades | By Larry Rohter Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/world/mudslide-kills-35-in-china.html | Mudslide Kills 35 in China | AP | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/world/sandinistas-lash-nicaragua-s-rapid-response-opposition-seen-end-period.html | SANDINISTAS LASH OUT Nicaraguas Rapid Response to Opposition Seen as an End to a Period of Conciliation | By Stephen Kinzer Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/world/sharpeville-journal-black-and-poor-her-daughter-faces-the-gallows.html | Sharpeville Journal Black and Poor Her Daughter Faces the Gallows | By John D Battersby Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/world/shultz-and-aquino-call-agreement-near-on-philippine-bases.html | Shultz and Aquino Call Agreement Near On Philippine Bases | Special to the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/world/taiwan-to-allow-more-china-links.html | TAIWAN TO ALLOW MORE CHINA LINKS | By Susan Chira Special To the New York Times | TX 2-354658 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-13 | https://www.nytimes.com/1988/07/13/world/us-not-monitoring-air-traffic-control-in-the-persian-gulf.html | US Not Monitoring Air Traffic Control In the Persian Gulf | By Richard Halloran Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/world/us-retaliates-ousting-8-nicaraguans.html | US Retaliates Ousting 8 Nicaraguans | By Robert Pear Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-13 | https://www.nytimes.com/1988/07/13/world/us-says-panama-boycotts-panel-responsible-for-canal-operations.html | US Says Panama Boycotts Panel Responsible for Canal Operations | By Robert Pear Special To the New York Times | TX 2-354658 | 1988-07-18 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/arts/2d-festival-of-the-arts-is-planned.html | 2d Festival Of the Arts Is Planned | By William H Honan | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/arts/review-concert-mostly-mozart-opens-with-mostly-mozart.html | ReviewConcert Mostly Mozart Opens With Mostly Mozart | By John Rockwell | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/arts/review-dance-3-new-works-at-american-festival.html | ReviewDance 3 New Works at American Festival | By Jack Anderson Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/arts/review-dance-new-cast-in-a-medea-from-spain.html | ReviewDance New Cast In a Medea From Spain | By Jennifer Dunning | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/arts/review-pop-jazz-funk-hybrids-born-in-brooklyn.html | ReviewPop JazzFunk Hybrids Born In Brooklyn | By Jon Pareles | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/arts/review-pop-laura-nyro-sings-past-and-future.html | ReviewPop Laura Nyro Sings Past And Future | By Stephen Holden | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/arts/review-recital-3-parts-new-1-part-old-on-the-cello.html | ReviewRecital 3 Parts New 1 Part Old On the Cello | By Will Crutchfield | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/arts/review-television-vcr-alert-for-channel-13-reruns.html | ReviewTelevision VCR Alert for Channel 13 Reruns | By John J OConnor | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/arts/serious-fun-events-to-open-with-opera-on-vision-via-music.html | Serious Fun Events To Open With Opera On Vision via Music | By Stephen Holden | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/arts/tv-notes.html | TV Notes | By Eleanor Blau | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/books/books-of-the-times-decalcifying-scientists-and-science.html | Books of The Times Decalcifying Scientists and Science | By Christopher LehmannHaupt | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/big-board-s-view-of-bill.html | Big Boards View of Bill | Special to the New York Times | TX 2-351420 | 1988-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/business-people-german-metals-concern-sets-management-shifts.html | BUSINESS PEOPLE German Metals Concern Sets Management Shifts | DANIEL F CUFF | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/business-people-sorg-president-and-chief-resigns-both-positions.html | BUSINESS PEOPLE Sorg President and Chief Resigns Both Positions | By Daniel F Cuff | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/business-people-two-investor-groups-get-top-cooper-posts.html | BUSINESS PEOPLE Two Investor Groups Get Top Cooper Posts | By Andrea Adelson | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/cbs-last-in-ratings-alters-its-management.html | CBS Last in Ratings Alters Its Management | By Peter J Boyer | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/company-news-2-firms-offer-to-buy-micom.html | COMPANY NEWS 2 Firms Offer To Buy Micom | Special to the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/company-news-bid-for-health-management.html | COMPANY NEWS Bid for Health Management | Special to the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/company-news-domestic-vehicle-sales-rise-1.7.html | COMPANY NEWS Domestic Vehicle Sales Rise 17 | By Philip E Ross Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/company-news-edelman-reduces-2-of-his-stakes.html | COMPANY NEWS Edelman Reduces 2 of His Stakes | Special to the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/company-news-first-boston-reports-profit-in-2d-quarter.html | COMPANY NEWS First Boston Reports Profit In 2d Quarter | By Elizabeth M Fowler | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/company-news-go-video-settles-suit-with-toshiba.html | COMPANY NEWS GoVideo Settles Suit With Toshiba | Special to the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/company-news-hewlett-packard-files-countersuit.html | COMPANY NEWS HewlettPackard Files Countersuit | Special to the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/company-news-offer-for-oakite.html | COMPANY NEWS Offer for Oakite | Special to the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/company-news-pier-1-endorses-its-independence.html | COMPANY NEWS Pier 1 Endorses Its Independence | Special to the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/company-news-rover-acquisition-is-reconsidered.html | COMPANY NEWS Rover Acquisition Is Resconsidered | AP | TX 2-351420 | 1988-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/company-news-wells-examines-first-republicbank.html | COMPANY NEWS Wells Examines First Republicbank | Special to the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/consumer-rates-yields-post-strong-rise.html | CONSUMER RATES Yields Post Strong Rise | By Robert Hurtado | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/credit-markets-short-term-rates-hold-steady.html | CREDIT MARKETS ShortTerm Rates Hold Steady | By Michael Quint | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/digital-is-expected-to-buy-a-chip.html | Digital Is Expected to Buy a Chip | By John Markoff | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/dow-ends-seesaw-session-up-1173-points.html | Dow Ends Seesaw Session Up 1173 Points | By Lawrence J Demaria | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/eastern-says-it-may-cut-22-of-planes.html | Eastern Says It May Cut 22 of Planes | By Agis Salpukas | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/finance-plan-for-seabrook.html | Finance Plan for Seabrook | AP | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/first-chicago-shows-profit.html | First Chicago Shows Profit | Special to the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/freddie-mac-clears-stock-sale.html | Freddie Mac Clears Stock Sale | By Nathaniel C Nash Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/futures-options-soybeans-and-corn-jump-on-forecast-of-a-dry-spell.html | FUTURESOPTIONS Soybeans and Corn Jump On Forecast of a Dry Spell | By H J Maidenberg | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/greenspan-sees-stable-rates.html | Greenspan Sees Stable Rates | By Peter T Kilborn Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/house-376-45-passes-revised-trade-bill.html | House 37645 Passes Revised Trade Bill | By Clyde H Farnsworth Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/house-passes-bill-on-plant-closings-by-vote-of-286-136.html | HOUSE PASSES BILL ON PLANT CLOSINGS BY VOTE OF 286136 | By Clyde H Farnsworth Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/judge-says-he-may-order-a-new-election-at-gillette.html | Judge Says He May Order A New Election at Gillette | By Alison Leigh Cowan | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/market-place-chicken-stocks-draw-attention.html | Market PlaceChicken Stocks Draw Attention | By Lawrence J Demaria | TX 2-351420 | 1988-07-19 |

| | | | | |
|---|---|---|---|---|
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/new-trade-law-s-impact-depends-on-president-s-push-analysts-say.html | New Trade Laws Impact Depends On Presidents Push Analysts Say | By Louis Uchitelle | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/shift-on-ltv-pension-plan.html | Shift on LTV Pension Plan | AP | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/snyder-general-in-york-bid.html | Snyder General in York Bid | AP | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/station-for-sale-in-connecticut.html | Station for Sale In Connecticut | AP | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/talking-deals-outlet-pact-spurs-rare-public-battle.html | Talking Deals Outlet Pact Spurs Rare Public Battle | By Geraldine Fabrikant | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/tektronix-expects-loss-due-to-taxes.html | Tektronix Expects Loss Due to Taxes | Special to the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Philip H Dougherty | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/the-media-business-advertising-family-media-in-acquisition.html | THE MEDIA BUSINESS Advertising Family Media In Acquisition | By Philip H Dougherty | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/the-media-business-advertising-hathaway-shirt-agency-moves-to-sero-shirts.html | THE MEDIA BUSINESS Advertising Hathaway Shirt Agency Moves to Sero Shirts | By Philip H Dougherty | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/the-media-business-advertising-jwt-to-push-brokerage-nationally.html | THE MEDIA BUSINESS Advertising JWT to Push Brokerage Nationally | By Philip H Dougherty | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/the-media-business-advertising-ketchum-advertising-fills-2-positions.html | THE MEDIA BUSINESS Advertising Ketchum Advertising Fills 2 Positions | By Philip H Dougherty | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Philip H Dougherty | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/the-media-business-advertising-wcrs-group-acquires-public-relations-concern.html | THE MEDIA BUSINESS Advertising WCRS Group Acquires Public Relations Concern | By Philip H Dougherty | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/the-media-business-harper-row-to-acquire-religious-books-publisher.html | THE MEDIA BUSINESS Harper Row to Acquire Religious Books Publisher | By Edwin McDowell | TX 2-351420 | 1988-07-19 |

| | | | | |
|---|---|---|---|---|
| 1988-07-14 | https://www.nytimes.com/1988/07/14/business/the-media-business-washington-post-accused.html | THE MEDIA BUSINESS Washington Post Accused | AP | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/a-gardener-s-world-us-german-alliance-in-the-garden.html | A GARDENERS WORLD USGerman Alliance In the Garden | By Allen Lacy | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/cowabunga-lifeguard-towers-as-art.html | Cowabunga Lifeguard Towers as Art | By Patricia Leigh Brown | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/currents-a-streetwise-magazine-for-lovers-of-urban-art.html | CURRENTS A Streetwise Magazine For Lovers of Urban Art | By Carol Vogel | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/currents-charles-moore-s-vision-a-post-modern-gospel.html | CURRENTS Charles Moores Vision A PostModern Gospel | By Carol Vogel | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/currents-hardware-with-a-designer-label.html | CURRENTS Hardware With a Designer Label | By Carol Vogel | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/currents-no-best-sellers-just-books.html | CURRENTS No Best Sellers Just Books | By Carol Vogel | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/currents-sculpture-pressed-into-service.html | CURRENTS Sculpture Pressed Into Service | By Carol Vogel | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/front-row-seat-for-20th-century-design.html | FrontRow Seat for 20thCentury Design | By Joseph Giovannini | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/in-boston-mystery-in-clay-and-glass.html | In Boston Mystery in Clay and Glass | By Lisa Hammel Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/natural-wood-by-way-of-a-paint-brush.html | Natural Wood by Way of a Paint Brush | By Michael Varese | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/summer-looks-both-dramatic-and-crisp.html | Summer Looks Both Dramatic And Crisp | By Suzanne Slesin | TX 2-351420 | 1988-07-19 |

| | | | | |
|---|---|---|---|---|
| 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/there-s-something-growing-in-union-sq.html | Theres Something Growing in Union Sq | By Susan Heller Anderson | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/garden/where-to-find-it-making-cameras-click.html | WHERE TO FIND IT Making Cameras Click | By Daryln Brewer | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/2-beach-vials-are-tainted-by-hepatitis.html | 2 Beach Vials Are Tainted by Hepatitis | By Jane Gross | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/2-in-heroin-ring-forfeit-property-worth-millions.html | 2 in Heroin Ring Forfeit Property Worth Millions | By Arnold H Lubasch | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/30-rock-rca-nbc-no-ge.html | 30 Rock RCA NBC No GE | By Dennis Hevesi | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/bridge-443288.html | Bridge | By Alan Truscott | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/koch-rebuffs-vendors-on-plan-to-reduce-carts.html | Koch Rebuffs Vendors On Plan to Reduce Carts | By Michel Marriott | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/leaders-in-albany-agree-on-plan-to-guarantee-college-expenses.html | Leaders in Albany Agree on Plan To Guarantee College Expenses | By James Barron Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/lilco-accord-faces-trouble-in-legislature.html | Lilco Accord Faces Trouble In Legislature | By Jeffrey Schmalz Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/metro-matters-bred-in-crisis-fed-on-austerity-muffle-is-back.html | Metro Matters Bred in Crisis Fed on Austerity Muffle Is Back | By Sam Roberts | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/mighty-hoboken-at-the-bat-in-moscow.html | Mighty Hoboken at the Bat in Moscow | By Robert Hanley | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/new-york-called-unprepared-on-aids.html | New York Called Unprepared on AIDS | By Bruce Lambert | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/nyu-law-school-picks-new-dean.html | NYU Law School Picks New Dean | By Dennis Hevesi | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/nyregion/regents-said-to-neglect-problem-schools.html | Regents Said to Neglect Problem Schools | By Suzanne Daley | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/opinion/essay-boston-austin-axis.html | ESSAY BostonAustin Axis | By William Safire | TX 2-351420 | 1988-07-19 |

| | | | | |
|---|---|---|---|---|
| 1988-07-14 | https://www.nytimes.com/1988/07/14/opinio n/needed-pentagon-heart-surgery.html | Needed Pentagon Heart Surgery | By Barry M Blechman | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/opinio n/will-bush-now-pick-kemp-to-offset-bentsenomics.html | Will Bush Now Pick Kemp To Offset Bentsenomics | By Paul Craig Roberts | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/ all-star-game-pitchers-tame-heavy-hitters.html | ALLSTAR GAME Pitchers Tame Heavy Hitters | By Malcolm Moran Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/ baseball-notebook-lots-of-clubs-chasing-the-best.html | Baseball Notebook Lots of Clubs Chasing the Best | By Murray Chass | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/ british-open-jacklin-jabs-american-pros.html | BRITISH OPEN Jacklin Jabs American Pros | By Gordon S White Jr Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/ football-sit-in-ends-at-brooklyn-college.html | Football SitIn Ends At Brooklyn College | By Al Harvin | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/ foster-to-try-to-compete.html | Foster to Try to Compete | Special to the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/ golf-pfister-blossoms-at-the-new-york-open.html | Golf Pfister Blossoms at the New York Open | By Alex Yannis Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/ greentree-stud-for-sale.html | Greentree Stud for Sale | AP | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/ mets-are-hoping-for-hitting-revival.html | Mets Are Hoping for Hitting Revival | By Joseph Durso | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/ outdoors-take-care-when-releasing-hooked-fish.html | OUTDOORS Take Care When Releasing Hooked Fish | By Nelson Bryant | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/ piniella-grows-impatient-amid-yanks-struggles.html | Piniella Grows Impatient Amid Yanks Struggles | By Michael Martinez | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/ soviet-hockey-star-remains-unsigned.html | Soviet Hockey Star Remains Unsigned | By Joe Sexton | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/ sports-of-the-times-iron-mike-learns-the-art-of-the-deal.html | SPORTS OF THE TIMES Iron Mike Learns the Art of the Deal | By Ira Berkow | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/sports/ tour-de-france-colombian-takes-the-longest-stage.html | Tour de France Colombian Takes The Longest Stage | AP | TX 2-351420 | 1988-07-19 |

| | | | | |
|---|---|---|---|---|
| 1988-07-14 | https://www.nytimes.com/1988/07/14/theater/miller-revives-american-clock-amid-resonances-of-30-s.html | Miller Revives American Clock Amid Resonances of 30s | By Leslie Bennetts | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/theater/review-theater-marathon-of-one-acts.html | ReviewTheater Marathon of OneActs | By Walter Goodman | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/theater/women-plan-playwrights-conference.html | Women Plan Playwrights Conference | By Richard F Shepard | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/at-last-warm-glances-across-the-bering-strait.html | At Last Warm Glances Across the Bering Strait | By Hal Spencer Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/atlanta-still-on-a-roll-but-new-doubts-arise.html | Atlanta Still on a Roll But New Doubts Arise | By Ronald Smothers Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/bentsen-longtime-foe-of-busing-supported-most-other-rights-bills.html | Bentsen Longtime Foe of Busing Supported Most Other Rights Bills | By David E Rosenbaum Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/blacks-reflect-on-ticket-that-excludes-jackson.html | Blacks Reflect on Ticket That Excludes Jackson | By Thomas Morgan | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/boeing-says-design-was-not-at-fault-in-accident.html | Boeing Says Design Was Not at Fault in Accident | By Richard Witkin Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/bush-to-speak-at-un-debate-on-irans-plane.html | Bush to Speak At UN Debate On Irans Plane | By Julie Johnson Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/changing-times-for-black-democrats.html | Changing Times for Black Democrats | By Andrew Rosenthal Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/chicago-fire-kills-seven.html | Chicago Fire Kills Seven | AP | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/cleanup-estimate-for-a-bomb-plants-is-called-low.html | Cleanup Estimate for ABomb Plants Is Called Low | By Matthew L Wald Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/dukakis-battles-bruised-feelings-in-jackson-camp.html | DUKAKIS BATTLES BRUISED FEELINGS IN JACKSON CAMP | By Robin Toner Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/fbi-defends-library-monitoring-program.html | FBI Defends Library Monitoring Program | By Linda Greenhouse Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/fda-is-pessimistic-on-drugs-to-fight-aids.html | FDA Is Pessimistic on Drugs to Fight AIDS | By Philip M Boffey | TX 2-351420 | 1988-07-19 |

| | | | | |
|---|---|---|---|---|
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/health-dermatology-with-poison-ivy-timing-is-everything.html | Health Dermatology With Poison Ivy Timing Is Everything | By Gina Kolata | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/lth-personal-health.html | Health Personal Health | Jane E Brody | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/health-rare-venereal-diseases-increase-sharply.html | Health Rare Venereal Diseases Increase Sharply | By Warren E Leary Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/in-a-word-bush-says-choice-is-interesting.html | In a Word Bush Says Choice Is Interesting | Special to the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/jackson-concedes-fight-over-bentsen-is-possible.html | Jackson Concedes Fight Over Bentsen Is Possible | By Michael Oreskes Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/los-angeles-journal-city-folk-are-learning-the-furry-facts-of-life.html | Los Angeles Journal City Folk Are Learning The Furry Facts of Life | By Robert Reinhold Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/matter-of-choice-in-houston-will-it-be-bush-or-bentsen.html | Matter of Choice in Houston Will It Be Bush or Bentsen | By Peter Applebome Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/political-marketing-dukakis-getting-aid-from-top-ad-agencies.html | Political Marketing Dukakis Getting Aid From Top Ad Agencies | By Randall Rothenberg | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/reagan-on-eve-of-midwest-visit-signals-support-for-drought-aid.html | Reagan on Eve of Midwest Visit Signals Support for Drought Aid | AP | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/reporters-s-notebook-democrats-confront-the-thing-that-ate-the-hall.html | Reporterss Notebook Democrats Confront the Thing That Ate the Hall | By Maureen Dowd Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/senators-announce-accord-on-acid-rain-bill.html | Senators Announce Accord on Acid Rain Bill | By Philip Shabecoff Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/space-experts-unfazed-by-power-unit-study.html | Space Experts Unfazed by Power Unit Study | By John Noble Wilford | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/us-judge-won-t-allow-lawyer-to-use-that-ms.html | US Judge Wont Allow Lawyer to Use That Ms | AP | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/us-to-resume-using-paraquat-on-marijuana.html | US to Resume Using Paraquat on Marijuana | AP | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/washington-talk-briefing-bentsen-s-choice.html | WASHINGTON TALK BRIEFING Bentsens Choice | By Philip Shenon and Charlotte Evans | TX 2-351420 | 1988-07-19 |

| | | | | |
|---|---|---|---|---|
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/washington-talk-briefing-meese-s-new-job.html | WASHINGTON TALK BRIEFING Meeses New Job | By Philip Shenon and Charlotte Evans | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/washington-talk-interior-department-two-park-officials-under-inquiry-but-what.html | WASHINGTON TALK THE INTERIOR DEPARTMENT Two Park Officials Under Inquiry But What Did They Do Wrong | By Philip Shabecoff Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/us/weld-is-seeking-not-to-testify.html | Weld Is Seeking Not to Testify | Special to the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/world/7-indicted-in-miami-on-charges-of-arming-mercenaries-in-nicaragua.html | 7 Indicted in Miami on Charges of Arming Mercenaries in Nicaragua | By George Volsky Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/world/alchemy-taints-voting-in-mexico-s-countryside.html | Alchemy Taints Voting In Mexicos Countryside | By Alan Riding Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/world/british-barracks-struck-in-bombing.html | BRITISH BARRACKS STRUCK IN BOMBING | By Alan Cowell Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/world/brunei-journal-sultan-s-wealth-is-vast-his-power-greater-still.html | Brunei Journal Sultans Wealth Is Vast His Power Greater Still | By Henry Kamm Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/world/buried-bomb-kills-8-libyans.html | Buried Bomb Kills 8 Libyans | AP | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/world/final-election-results-announced-by-mexico.html | Final Election Results Announced by Mexico | AP | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/world/for-israel-uprising-is-the-status-quo.html | For Israel Uprising Is the Status Quo | By Joel Brinkley Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/world/gorbachev-skirts-the-issue-of-solidarity.html | Gorbachev Skirts the Issue of Solidarity | By John Tagliabue Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/world/greece-officially-tells-us-that-bases-pact-is-expiring.html | Greece Officially Tells US That Bases Pact Is Expiring | Special to the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/world/ire-in-moscow-at-americans-on-visa-delay.html | Ire in Moscow At Americans On Visa Delay | By Felicity Barringer Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/world/israeli-and-3-arabs-are-killed-in-a-clash-in-south-lebanon.html | Israeli and 3 Arabs Are Killed In a Clash in South Lebanon | Special to the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/world/kuwaiti-to-seek-reversal-of-missile-ban.html | Kuwaiti to Seek Reversal of Missile Ban | By Susan F Rasky Special To the New York Times | TX 2-351420 | 1988-07-19 |

| | | | | |
|---|---|---|---|---|
| 1988-07-14 | https://www.nytimes.com/1988/07/14/world/launching-of-a-satellite-rocket-fails-in-india.html | Launching of a Satellite Rocket Fails in India | By Steven R Weisman Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/world/ousted-managua-envoy-kept-low-profile.html | Ousted Managua Envoy Kept Low Profile | By Charles Mohr Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/world/palestinian-link-claimed-in-attack.html | PALESTINIAN LINK CLAIMED IN ATTACK | AP | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/world/salvador-troops-disrupt-aid-to-electrical-workers-strike.html | Salvador Troops Disrupt Aid To Electrical Workers Strike | AP | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/world/some-race-bars-eased-on-south-africa-trains.html | Some Race Bars Eased On South Africa Trains | Special to the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/world/soviet-republic-rejects-move-by-armenian-area-to-secede.html | Soviet Republic Rejects Move By Armenian Area to Secede | AP | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/world/tentative-accord-on-angola-namibia-is-reached-in-us.html | TENTATIVE ACCORD ON ANGOLA NAMIBIA IS REACHED IN US | By Fox Butterfield Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/world/twa-hijacking-suspect-admits-sneaking-explosive-into-frankfurt.html | TWA Hijacking Suspect Admits Sneaking Explosive Into Frankfurt | Special to the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/world/us-and-iran-in-angry-exchange-but-agree-to-help-airbus-inquiry.html | US and Iran in Angry Exchange But Agree to Help Airbus Inquiry | By John F Burns Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/world/us-considers-new-policy-of-putting-nonmilitary-pressure-on-sandinistas.html | US Considers New Policy of Putting Nonmilitary Pressure on Sandinistas | By James Lemoyne Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-14 | https://www.nytimes.com/1988/07/14/world/us-plans-new-envoys-to-back-managua-s-foes.html | US Plans New Envoys to Back Managuas Foes | By Robert Pear Special To the New York Times | TX 2-351420 | 1988-07-19 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/5-of-6-humanitas-tv-prizes-awarded-to-abc-programs.html | 5 of 6 Humanitas TV Prizes Awarded to ABC Programs | By Aljean Harmetz Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/art-and-history-with-river-view-of-manhattan.html | Art and History With River View Of Manhattan | By Andrew L Yarrow | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/auctions.html | Auctions | By Rita Reif | TX 2-350933 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/outdoor-sculptures-reflect-struggles-of-life-in-the-city.html | Outdoor Sculptures Reflect Struggles Of Life in the City | By Michael Brenson | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/patti-page-looks-back-on-40-years.html | Patti Page Looks Back On 40 Years | By Stephen Holden | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/pop-jazz-rock-by-any-other-name-is-alternative.html | POPJAZZ Rock by Any Other Name Is Alternative | By Peter Watrous | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/restaurants-708788.html | Restaurants | By Bryan Miller | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/review-art-an-exhibition-of-old-master-prints.html | ReviewArt An Exhibition of Old Master Prints | By John Russell | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/review-music-journey-into-the-surreal.html | ReviewMusic Journey Into the Surreal | By Stephen Holden | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/review-opera-a-sellarized-figaro-in-first-performance.html | ReviewOpera A Sellarized Figaro In First Performance | By John Rockwell | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/review-opera-holding-on-to-the-world-with-music.html | ReviewOpera Holding on to the World With Music | By Will Crutchfield | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/sounds-around-town-655988.html | SOUNDS AROUND TOWN | By Jon Pareles | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/sounds-around-town-961488.html | SOUNDS AROUND TOWN | By John S Wilson | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/books/books-of-the-times-from-balzac-s-cabbage-to-paganini-s-blue-glasses.html | Books of The Times From Balzacs Cabbage to Paganinis Blue Glasses | By John Gross | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/3-major-banks-post-profits.html | 3 Major Banks Post Profits | By Barnaby J Feder | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/about-real-estate-utility-s-land-sales-plan-stirs-connecticut-region.html | About Real Estate Utilitys Land Sales Plan Stirs Connecticut Region | By Andree Brooks | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/big-board-s-curb-called-ineffective.html | Big Boards Curb Called Ineffective | By Gregory A Robb Special To the New York Times | TX 2-350933 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/business-people-after-success-in-lasers-a-superconductor-job.html | BUSINESS PEOPLE After Success in Lasers A Superconductor Job | By Daniel F Cuff | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/business-people-mastercard-president-says-he-will-resign.html | BUSINESS PEOPLE Mastercard President Says He Will Resign | By Daniel F Cuff | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/capital-plan-feared-as-a-burden-on-banks.html | Capital Plan Feared as a Burden on Banks | By Nathaniel C Nash Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/company-news-allied-signal-stake.html | COMPANY NEWS AlliedSignal Stake | Special to the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/company-news-plan-at-kaiser-steel-gets-court-backing.html | COMPANY NEWS Plan at Kaiser Steel Gets Court Backing | Special to the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/company-news-samurai-insurance.html | COMPANY NEWS Samurai Insurance | AP | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/company-news-second-setback-in-bat-case.html | COMPANY NEWS Second Setback In BAT Case | Special to the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/company-news-singer-in-agreements-to-sell-2-more-units.html | COMPANY NEWS Singer in Agreements To Sell 2 More Units | By Jonathan P Hicks | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/company-news-york-weighs-offer.html | COMPANY NEWS York Weighs Offer | Special to the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/credit-markets-debt-securities-prices-are-steady.html | CREDIT MARKETS Debt Securities Prices Are Steady | By Michael Quint | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/currency-markets-dollar-rises-against-mark-to-reach-11-month-high.html | CURRENCY MARKETS Dollar Rises Against Mark To Reach 11Month High | By Jonathan Fuerbringer | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/eastern-machinists-talks-appear-stalled.html | EasternMachinists Talks Appear Stalled | By Agis Salpukas | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/economic-scene-candidates-wary-on-budget-deficit.html | Economic Scene Candidates Wary On Budget Deficit | By Leonard Silk | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/ford-to-continue-mustang.html | Ford to Continue Mustang | Special to the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/futures-options-forecast-drives-up-crop-futures.html | FUTURESOPTIONS Forecast Drives Up Crop Futures | By H J Maidenberg | TX 2-350933 | 1988-07-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/hot-weather-spurred-june-retail-sales-rise.html | Hot Weather Spurred June Retail Sales Rise | AP | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/japan-on-us-trade.html | Japan on US Trade | AP | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/lawyer-in-lee-insider-case-assails-sec.html | Lawyer in Lee Insider Case Assails SEC | By Kurt Eichenwald | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/market-place-one-price-stores-gain-in-popularity.html | Market Place OnePrice Stores Gain in Popularity | By Isadore Barmash | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/markets-appear-reassured-by-greenspan-s-remarks.html | Markets Appear Reassured by Greenspans Remarks | By Peter T Kilborn Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/mci-to-repurchase-shares-from-ibm.html | MCI to Repurchase Shares From IBM | By Calvin Sims | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/prime-rate-up-1-2-point-to-9-1-2.html | Prime Rate Up 12 Point To 9 12 | By Sarah Bartlett | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/slice-case-study-of-a-setback.html | Slice Case Study of a Setback | By Doron P Levin | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/stock-prices-up-despite-prime-rate-rise.html | Stock Prices Up Despite Prime Rate Rise | By Lawrence J Demaria | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/the-media-business-advertising-ac-r-dhb-receives-sterling-auto-account.html | THE MEDIA BUSINESS ADVERTISING ACRDHB Receives Sterling Auto Account | By Philip H Dougherty | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING Addendum | By Philip H Dougherty | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/the-media-business-advertising-healthy-kids-magazine-will-publish-3-editions.html | THE MEDIA BUSINESS ADVERTISING Healthy Kids Magazine Will Publish 3 Editions | By Philip H Dougherty | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/the-media-business-advertising-minneapolis-innovator-comes-east.html | THE MEDIA BUSINESS ADVERTISING Minneapolis Innovator Comes East | By Philip H Dougherty | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/the-media-business-macmillan-restructuring-is-blocked-by-an-injunction.html | THE MEDIA BUSINESS Macmillan Restructuring Is Blocked by an Injunction | By Geraldine Fabrikant | TX 2-350933 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/the-media-business-time-and-warner-reported-to-study-a-cable-merger.html | THE MEDIA BUSINESS Time and Warner Reported To Study a Cable Merger | By Geraldine Fabrikant | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/business/us-canada-trade-accord-is-near-approval-in-congress.html | USCanada Trade Accord Is Near Approval in Congress | By Clyde H Farnsworth Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/movies/50-restored-movies-at-the-modern.html | 50 Restored Movies at the Modern | By G S Bourdain | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/movies/new-scorsese-film-shown-to-religious-leaders.html | New Scorsese Film Shown to Religious Leaders | By Aljean Harmetz Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/movies/review-film-four-misfits-and-a-gem-heist.html | ReviewFilm Four Misfits and a Gem Heist | By Vincent Canby | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/movies/review-film-the-police-terrorists-and-a-captive-audience.html | ReviewFilm The Police Terrorists And a Captive Audience | By Caryn James | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/movies/review-film-wartime-obsessions.html | ReviewFilm Wartime Obsessions | By Caryn James | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/movies/tv-weekend-retrieving-youngsters-from-a-sex-exalting-cult.html | TV WEEKEND Retrieving Youngsters From a SexExalting Cult | By Walter Goodman | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/a-city-that-charges-2-to-move-in-and-out.html | A City That Charges 2 to Move In and Out | By Robert Hanley | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/aids-survey-shows-course-of-infection.html | AIDS Survey Shows Course Of Infection | By Bruce Lambert Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/albany-strains-to-settle-issues-stalling-session.html | Albany Strains To Settle Issues Stalling Session | By Elizabeth Kolbert Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/biggest-new-york-democrats-may-barely-figure-in-atlanta.html | Biggest New York Democrats May Barely Figure in Atlanta | By Joyce Purnick | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/bridge-677488.html | Bridge | By Alan Truscott | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/bronx-leaders-rival-no-1-in-filings.html | Bronx Leaders Rival No 1 in Filings | By Frank Lynn | TX 2-350933 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/cuomo-outlines-program-to-fight-racial-prejudice.html | Cuomo Outlines Program To Fight Racial Prejudice | By Jeffrey Schmalz | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/howard-beach-man-19-cleared.html | Howard Beach Man 19 Cleared | By Joseph P Fried | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/koch-plan-would-speed-welfare-hotels-closing.html | Koch Plan Would Speed Welfare Hotels Closing | By Josh Barbanel | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/new-york-opens-4-beaches-but-jersey-shuts-4.html | New York Opens 4 Beaches but Jersey Shuts 4 | By Dennis Hevesi | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/our-towns-for-an-li-man-the-rough-road-to-a-group-home.html | Our Towns For an LI Man The Rough Road To a Group Home | By Michael Winerip | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/police-chief-of-metro-north-indicted-in-computer-misuse.html | Police Chief of MetroNorth Indicted in Computer Misuse | By Selwyn Raab | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/probation-ordered-for-man-who-set-fire-to-yale-shanties.html | Probation Ordered for Man Who Set Fire to Yale Shanties | AP | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/sewage-dumping-agencies-draw-threats-of-stiff-fines.html | SewageDumping Agencies Draw Threats of Stiff Fines | By Clifford D May | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/they-may-love-hate-new-york-but-executives-give-it-business.html | They May LoveHate New York But Executives Give It Business | By Thomas J Lueck | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/vendors-agree-to-limited-lottery.html | Vendors Agree to Limited Lottery | By Michel Marriott | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/nyregion/wedtech-official-calls-himself-a-bystander-only.html | Wedtech Official Calls Himself a Bystander Only | By Howard W French | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/obituaries/raymond-goldsmith-noted-economist-dies-at-83.html | Raymond Goldsmith Noted Economist Dies at 83 | By Glenn Fowler | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/opinion/formerly-the-rca-building.html | Formerly the RCA Building | By Tama Janowitz | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/opinion/how-the-media-slight-pinochet.html | How the Media Slight Pinochet | By Rolf J Luders and Steve H Hanke | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/opinion/in-the-nation-will-it-work-again.html | IN THE NATION Will It Work Again | By Tom Wicker | TX 2-350933 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-15 | https://www.nytimes.com/1988/07/15/opinion/kennedy-school-conservative-hotbed.html | Kennedy School Conservative Hotbed | By Richard Cravatts | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/opinion/on-my-mind-death-on-a-holiday.html | ON MY MIND Death On a Holiday | By A M Rosenthal | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/baseball-pirates-drop-giants-4-back.html | Baseball Pirates Drop Giants 4 Back | AP | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/british-open-ballesteros-grabs-lead-despite-penalties.html | BRITISH OPEN Ballesteros Grabs Lead Despite Penalties | By Gordon S White Jr Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/buoniconti-loses-in-jury-verdict.html | Buoniconti Loses In Jury Verdict | AP | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/candelaria-wins-10th.html | Candelaria Wins 10th | By Michael Martinez | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/development-for-soviet-union.html | Development For Soviet Union | AP | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/golf-pfister-survives-rocky-finish.html | GOLF Pfister Survives Rocky Finish | By Alex Yannis Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/mcnamara-dismissed.html | McNamara Dismissed | AP | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/mets-score-on-error-in-11th.html | Mets Score on Error in 11th | By Joe Sexton Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/olympic-trials-seoul-selection-process-is-risky.html | OLYMPIC TRIALS Seoul Selection Process Is Risky | By Frank Litsky Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/olympics-volleyball-team-basks-in-anonymity.html | OLYMPICS Volleyball Team Basks in Anonymity | By Robin Finn Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/sports-of-the-times-a-phone-call-in-the-night.html | Sports of The Times A Phone Call In the Night | By Ira Berkow | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/steinbrenner-mends-fences.html | Steinbrenner Mends Fences | By Michael Martinez | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/sports/tour-de-france-delgado-takes-overall-lead.html | Tour de France Delgado Takes Overall Lead | By Samuel Abt Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/theater/on-stage.html | On Stage | By Nan Robertson | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/theater/review-theater-kline-and-danner-in-much-ado-in-park.html | ReviewTheater Kline and Danner In Much Ado in Park | By Frank Rich | TX 2-350933 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-15 | https://www.nytimes.com/1988/07/15/us/agency-moves-to-revive-embryo-studies.html | Agency Moves to Revive Embryo Studies | By Warren E Leary Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/us/atom-laser-had-early-fans-besides-teller-study-finds.html | Atom Laser Had Early Fans Besides Teller Study Finds | By William J Broad | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/us/chicago-mayor-purges-foes.html | Chicago Mayor Purges Foes | AP | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/us/federal-judge-apologizes-in-fight-over-use-of-ms.html | Federal Judge Apologizes In Fight Over Use of Ms | AP | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/us/fire-laid-to-drug-rivalry-kills-4.html | Fire Laid to Drug Rivalry Kills 4 | AP | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/us/gain-reported-in-hepatitis-treatment.html | Gain Reported in Hepatitis Treatment | By Gina Kolata | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/us/jackson-caravan-heads-for-georgia.html | JACKSON CARAVAN HEADS FOR GEORGIA | By Michael Oreskes Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/us/jackson-suggests-carter-might-heal-rift-with-dukakis.html | JACKSON SUGGESTS CARTER MIGHT HEAL RIFT WITH DUKAKIS | By E J Dionne Jr Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/us/newborn-baby-left-on-jet-mother-is-charged.html | Newborn Baby Left on Jet Mother Is Charged | AP | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/us/nixon-in-note-to-bush-says-dukakis-made-strong-choice.html | Nixon in Note to Bush Says Dukakis Made Strong Choice | By Gerald M Boyd Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/us/panel-rejects-court-nominee-ending-bitter-battle.html | Panel Rejects Court Nominee Ending Bitter Battle | By Linda Greenhouse Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/us/pentagon-s-budget-approved.html | Pentagons Budget Approved | AP | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/us/reagan-after-tour-of-parched-farms-prods-congress-on-drought-relief.html | Reagan After Tour of Parched Farms Prods Congress on Drought Relief | By Julie Johnson Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/us/reporter-s-notebook-man-about-banks-proves-belle-of-ball.html | Reporters Notebook ManAboutBanks Proves Belle of Ball | By Maureen Dowd Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/us/the-law-at-the-bar.html | The Law At the Bar | David Margolick | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/us/the-law-dukakis-rises-to-head-of-class.html | The Law Dukakis Rises to Head of Class | Special to the New York Times | TX 2-350933 | 1988-07-18 |

| 1988-07-15 | https://www.nytimes.com/1988/07/15/us/the-law-legal-hired-gun-have-computer-will-detect.html | The Law Legal Hired Gun Have Computer Will Detect | By Stuart Diamond | TX 2-350933 | 1988-07-18 |
|---|---|---|---|---|---|
| 1988-07-15 | https://www.nytimes.com/1988/07/15/us/two-bills-on-drought-relief-advance-in-congress.html | Two Bills on Drought Relief Advance in Congress | By Susan F Rasky Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/us/us-agents-aid-drug-fight-in-seattle.html | US Agents Aid Drug Fight in Seattle | By Timothy Egan Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/us/washington-talk-briefing-costly-inauguration.html | Washington Talk Briefing Costly Inauguration | By Richard Halloran  Judith Miller | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/us/washington-talk-briefing-diplomatic-praise.html | Washington Talk Briefing Diplomatic Praise | By Richard Halloran  Judith Miller | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/us/washington-talk-briefing-mrs-dukakis-s-favorite.html | Washington Talk Briefing Mrs Dukakiss Favorite | By Richard Halloran  Judith Miller | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/us/washington-talk-soviet-emigres-russians-who-choose-democracy-find-transition-not.html | Washington Talk Soviet Emigres Russians Who Choose Democracy Find Transition Is Not Always Easy | By Barbara Gamarekian Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/us/water-diversion-rejected.html | Water Diversion Rejected | AP | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/us/wellsburg-journal-a-quest-for-wellness-in-a-fat-town.html | Wellsburg Journal A Quest for Wellness in a Fat Town | By B Drummond Ayres Jr Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/world/armenians-stage-strike-over-disputed-region.html | Armenians Stage Strike Over Disputed Region | AP | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/world/aviation-unit-rebuffs-iran-s-bid-against-us.html | Aviation Unit Rebuffs Irans Bid Against US | By John F Burns Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/world/buenos-aires-journal-for-voters-a-clear-choice-of-styles-and-futures.html | Buenos Aires Journal For Voters a Clear Choice of Styles and Futures | By Shirley Christian Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/world/iran-falls-short-in-drive-at-un-to-condemn-us-in-airbus-case.html | Iran Falls Short in Drive at UN To Condemn US in Airbus Case | By Fox Butterfield Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/world/managua-confiscates-sugar-farm-nation-s-largest-private-business.html | Managua Confiscates Sugar Farm Nations Largest Private Business | By Stephen Kinzer Special To the New York Times | TX 2-350933 | 1988-07-18 |

| | | | | |
|---|---|---|---|---|
| 1988-07-15 | https://www.nytimes.com/1988/07/15/world/mandela-concert-prohibited.html | Mandela Concert Prohibited | AP | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/world/mexican-victor-urges-party-to-adapt-to-new-challenge.html | Mexican Victor Urges Party To Adapt to New Challenge | By Larry Rohter Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/world/poles-query-gorbachev-some-questions-persist.html | Poles Query Gorbachev Some Questions Persist | By John Tagliabue Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/world/pretoria-mutes-response-to-pact.html | Pretoria Mutes Response to Pact | By John D Battersby Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/world/pretoria-willing-to-discuss-atom-ban.html | Pretoria Willing to Discuss Atom Ban | By Paul Lewis Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/world/radio-calls-say-flight-655-was-climbing-in-last-minutes.html | Radio Calls Say Flight 655 Was Climbing in Last Minutes | By Carl H Lavin | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/world/reagan-supports-renewed-arms-aid-for-the-contras.html | REAGAN SUPPORTS RENEWED ARMS AID FOR THE CONTRAS | By Robert Pear Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/world/some-khmer-rouge-will-retire-shultz-is-told-by-chinese-official.html | Some Khmer Rouge Will Retire Shultz Is Told by Chinese Official | By Elaine Sciolino Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/world/soviet-jew-reports-exit-visa.html | Soviet Jew Reports Exit Visa | AP | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/world/split-is-reported-over-abm-accord.html | SPLIT IS REPORTED OVER ABM ACCORD | By Michael R Gordon Special To the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-15 | https://www.nytimes.com/1988/07/15/world/terrorist-suspect-is-jailed-in-greece.html | TERRORIST SUSPECT IS JAILED IN GREECE | Special to the New York Times | TX 2-350933 | 1988-07-18 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/arts/galway-finds-the-charmed-life-a-bit-too-charming.html | Galway Finds the Charmed Life a Bit Too Charming | By Allan Kozinn | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/arts/review-dance-solemnity-but-for-one.html | ReviewDance Solemnity but for One | By Jennifer Dunning | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/arts/review-music-a-sampling-of-the-soviet-union-s-ethnic-diversity.html | ReviewMusic A Sampling of the Soviet Unions Ethnic Diversity | By Jon Pareles | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/arts/review-music-john-cage-s-quasi-opera-has-american-premiere.html | ReviewMusic John Cages Quasi Opera Has American Premiere | By John Rockwell Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/arts/review-pop-two-egyptian-groups-get-down-to-basics.html | ReviewPop Two Egyptian Groups Get Down to Basics | By Jon Pareles | TX 2-372569 | 1988-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-16 | https://www.nytimes.com/1988/07/16/books/books-of-the-times-portrait-of-antigua-warts-and-all.html | BOOKS OF THE TIMES Portrait of Antigua Warts and All | By Michiko Kakutani | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/at-loehmann-s-mystique-fades.html | At Loehmanns Mystique Fades | By Woody Hochswender | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/biggest-union-reaches-accord-at-pan-am.html | Biggest Union Reaches Accord at Pan Am | By Agis Salpukas | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/british-inflation-rate-up.html | British Inflation Rate Up | AP | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/canada-to-finance-oil-project.html | Canada To Finance Oil Project | By John F Burns Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/company-news-carlyle-oakite.html | COMPANY NEWS CarlyleOakite | Special to the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/company-news-flying-tiger-files-japan-complaint.html | COMPANY NEWS Flying Tiger Files Japan Complaint | Special to the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/company-news-masco-plans-operations-shift.html | COMPANY NEWS Masco Plans Operations Shift | Special to the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/company-news-new-group-makes-a-bid-for-pullman.html | COMPANY NEWS New Group Makes A Bid for Pullman | Special to the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/company-news-president-resigns-at-apollo-computer.html | COMPANY NEWS President Resigns At Apollo Computer | By John Markoff | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/company-news-rover-group-deal.html | COMPANY NEWS Rover Group Deal | AP | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/company-news-suzuki-sales-move.html | COMPANY NEWS Suzuki Sales Move | Special to the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/company-news-york-holder-group-fights-merger.html | COMPANY NEWS York Holder Group Fights Merger | Special to the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/computerland-going-public-after-year-of-restructuring.html | Computerland Going Public After Year of Restructuring | By Andrew Pollack Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/consolidation-cuts-profit-at-ibm.html | Consolidation Cuts Profit at IBM | By John Markoff | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/consultant-is-investigated-on-3-navy-programs.html | Consultant Is Investigated on 3 Navy Programs | By Michael Wines Special To the New York Times | TX 2-372569 | 1988-07-28 |

| | | | | |
|---|---|---|---|---|
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/dollar-up-sharply-on-trade-data.html | Dollar Up Sharply on Trade Data | By Jonathan Fuerbringer | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/dow-up-1583-its-3d-gain-in-a-row.html | Dow Up 1583 Its 3d Gain in a Row | By Lawrence J Demaria | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/gains-continue-for-industrial-output.html | Gains Continue for Industrial Output | AP | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/house-panel-passes-tax-measure.html | House Panel Passes Tax Measure | AP | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/italy-loses-pasta-case.html | Italy Loses Pasta Case | AP | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/june-producer-prices-rose-a-moderate-0.4.html | June Producer Prices Rose a Moderate 04 | By Robert D Hershey Jr Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/order-on-warrants.html | Order on Warrants | By Leonard Buder | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/patents-3-d-devices-for-surgery-and-flight-simulation.html | Patents 3D Devices for Surgery And Flight Simulation | By Edmund Andrews | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/patents-edmund-andrews-system-gives-national-ads-local-touch.html | Patents Edmund Andrews System Gives National Ads Local Touch | By Edmund Andrews | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/rally-in-dollar-has-slight-effect-on-bonds.html | Rally in Dollar Has Slight Effect on Bonds | By Michael Quint | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/strong-sales-accompany-inventory-climb.html | Strong Sales Accompany Inventory Climb | AP | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/trade-gap-in-may-provides-evidence-of-sustained-gain.html | TRADE GAP IN MAY PROVIDES EVIDENCE OF SUSTAINED GAIN | By Louis Uchitelle | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/turner-is-hopeful-on-new-cable-network.html | Turner Is Hopeful on New Cable Network | By Jerry Schwartz Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/business/your-money-buying-property-through-a-fund.html | Your Money Buying Property Through a Fund | By Jan M Rosen | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/movies/some-striking-writers-give-ultimatum-to-guild.html | Some Striking Writers Give Ultimatum to Guild | By Aljean Harmetz Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/4-acquitted-of-felonies-in-race-case.html | 4 Acquitted Of Felonies In Race Case | By Joseph P Fried | TX 2-372569 | 1988-07-28 |

| | | | | |
|---|---|---|---|---|
| 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/about-new-york-selling-staplers-to-the-pulsation-of-doo-wop.html | About New York Selling Staplers To the Pulsation Of DooWop | By Gregory Jaynes | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/acid-rain-and-trees-in-clouds-an-answer.html | Acid Rain and Trees In Clouds an Answer | By Elizabeth Kolbert Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/bridge-101188.html | BRIDGE | By Alan Truscott | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/bridgeport-starts-to-scale-down-and-remodel-its-model-housing-complex.html | Bridgeport Starts to Scale Down and Remodel Its Model Housing Complex | By Richard L Madden Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/chief-ties-kkk-marks-to-man-charged-in-molestation-of-corpse.html | Chief Ties KKK Marks to Man Charged in Molestation of Corpse | By Don Terry Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/gentile-broke-no-laws-prosecutor-says-in-report-to-cuomo.html | Gentile Broke No Laws Prosecutor Says in Report to Cuomo | By Frank Lynn | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/golden-fights-koch-and-threats-to-his-political-power.html | Golden Fights Koch and Threats to His Political Power | By Thomas Morgan | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/in-area-s-delegation-few-extremes.html | In Areas Delegation Few Extremes | By Frank Lynn | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/in-cuomo-setback-albany-halts-session.html | In Cuomo Setback Albany Halts Session | By Elizabeth Kolbert | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/myerson-pleads-guilty-to-shoplifting-charge-in-pennsylvania.html | Myerson Pleads Guilty to Shoplifting Charge in Pennsylvania | AP | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/roosevelt-raceway-closes-down-losses-and-competition-are-cited.html | Roosevelt Raceway Closes Down Losses and Competition Are Cited | By Dennis Hevesi | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/some-beaches-remain-closed-due-to-waste.html | Some Beaches Remain Closed Due to Waste | By Wolfgang Saxon | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/wedtech-defendant-asserts-ignorance-of-own-finances.html | Wedtech Defendant Asserts Ignorance of Own Finances | By Howard W French | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/nyregion/wood-chipper-murder-case-ends-in-mistrial.html | Wood Chipper Murder Case Ends in Mistrial | AP | TX 2-372569 | 1988-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-16 | https://www.nytimes.com/1988/07/16/obituaries/samuel-mendel-104-oldest-us-veteran.html | Samuel Mendel 104 Oldest US Veteran | AP | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/opinion/a-reply-to-the-popes-request.html | A Reply To the Popes Request | By Alfred Lipson and Samuel Lipson | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/opinion/going-back-to-china-and-the-soviet-union.html | Going Back to China and the Soviet Union | By Merle Goldman and Marshall I Goldman | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/opinion/observer-all-passion-spent.html | OBSERVER All Passion Spent | By Russell Baker | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/opinion/what-dukakis-owes-jackson-and-the-party.html | What Dukakis Owes Jackson  and the Party | By John Conyers Jr | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/baseball-going-into-the-26th.html | BASEBALL Going Into the 26th | AP | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/baseball-tigers-lead-cut-to-one-game.html | BASEBALL Tigers Lead Cut to One Game | AP | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/british-open-price-shoots-67-for-1-shot-lead.html | British Open Price Shoots 67 For 1Shot Lead | By Gordon S White Jr Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/harness-racing-camtastic-is-upset-in-meadowlands.html | Harness Racing Camtastic Is Upset In Meadowlands | By Alex Yannis Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/olympic-trials-favorites-survive-jitters-heat.html | Olympic Trials Favorites Survive Jitters Heat | By Frank Litsky Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/olympic-trials-lewis-runs-fastest-100-meters-in-1988.html | OLYMPIC TRIALS Lewis Runs Fastest 100 Meters in 1988 | By Michael Janofsky Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/shot-in-10th-sends-myers-to-first-loss.html | Shot in 10th Sends Myers to First Loss | By Joe Sexton Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/sports-of-the-times-sports-minds-meet-inquiring-minds.html | Sports of The Times Sports Minds Meet Inquiring Minds | By Peter Alfano | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/tour-de-france-delgado-still-leads-as-bauer-slips-to-3d.html | Tour de France Delgado Still Leads As Bauer Slips to 3d | By Samuel Abt Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/sports/yanks-victory-signals-change.html | Yanks Victory Signals Change | By Malcolm Moran | TX 2-372569 | 1988-07-28 |

| | | | | |
|---|---|---|---|---|
| 1988-07-16 | https://www.nytimes.com/1988/07/16/style/consumer-s-world-coping-with-lost-luggage.html | CONSUMERS WORLD COPING With Lost Luggage | By Leonard Sloane | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/style/consumer-s-world-for-those-odd-jobs-no-more-tom-sawyers.html | CONSUMERS WORLD For Those Odd Jobs No More Tom Sawyers | By Eric Asimov | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/style/consumer-s-world-new-hairdo-no-angst.html | CONSUMERS WORLD New Hairdo No Angst | By AnneMarie Schiro | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/style/consumer-s-world-the-high-and-secret-cost-of-car-rental.html | CONSUMERS WORLD The High and Secret Cost of Car Rental | By Michael Decourcy Hinds | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/us/3-officers-acquitted-in-black-s-death.html | 3 Officers Acquitted in Blacks Death | AP | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/us/40-are-injured-by-tornadoes-on-the-nebraska-iowa-border.html | 40 Are Injured by Tornadoes On the NebraskaIowa Border | AP | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/us/appeals-court-backs-atlanta-protest-limit.html | Appeals Court Backs Atlanta Protest Limit | AP | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/us/blaze-at-a-rocket-fuel-plant-is-attributed-to-welding-job.html | Blaze at a Rocket Fuel Plant Is Attributed to Welding Job | AP | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/us/carter-sidesteps-mediating-dispute.html | Carter Sidesteps Mediating Dispute | By Ronald Smothers Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/us/design-faulted-on-the-aircraft-that-blew-open.html | Design Faulted On the Aircraft That Blew Open | By Richard Witkin Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/us/dukakis-defends-new-taxes.html | Dukakis Defends New Taxes | AP | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/us/ferraro-s-son-files-a-notice-he-ll-appeal-drug-conviction.html | Ferraros Son Files a Notice Hell Appeal Drug Conviction | AP | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/us/jackson-s-aides-describe-goals-of-partnership.html | Jacksons Aides Describe Goals Of Partnership | By Michael Oreskes Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/us/legacy-of-dr-king-is-reflected-in-the-political-power-structure-of-atlanta.html | Legacy of Dr King Is Reflected in the Political Power Structure of Atlanta | By Robin Toner Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/us/man-in-the-news-old-time-labor-chief-william-joseph-mccarthy.html | Man in the News OldTime Labor Chief William Joseph McCarthy | By Allan R Gold Special To the New York Times | TX 2-372569 | 1988-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-16 | https://www.nytimes.com/1988/07/16/us/meese-faults-concept-of-special-prosecutors.html | Meese Faults Concept of Special Prosecutors | AP | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/us/networks-changing-coverage-of-conventions.html | Networks Changing Coverage of Conventions | By Jeremy Gerard | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/us/new-woes-for-space-shuttle.html | New Woes for Space Shuttle | AP | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/us/police-chief-in-miami-quits-charging-disrespect.html | Police Chief in Miami Quits Charging Disrespect | By George Volsky Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/us/reporter-s-notebook-jackson-s-wife-takes-the-high-road-to-atlanta.html | REPORTERS NOTEBOOK Jacksons Wife Takes the High Road to Atlanta | By Michael Oreskes Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | by Linda Amster | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/us/some-serious-southern-hospitality.html | Some Serious Southern Hospitality | By Maureen Dowd Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/us/spokesman-says-gore-can-pay-off-his-debt.html | Spokesman Says Gore Can Pay Off His Debt | AP | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/us/teamsters-rejecting-acting-chief-pick-new-englander-as-president.html | Teamsters Rejecting Acting Chief Pick New Englander as President | By Kenneth B Noble Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/us/troubled-millions-heed-call-of-self-help-groups.html | TROUBLED MILLIONS HEED CALL OF SELFHELP GROUPS | By Patricia Leigh Brown | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/us/white-house-agrees-to-accept-senate-welfare-bill.html | White House Agrees to Accept Senate Welfare Bill | By Martin Tolchin Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/world/6-soviet-soldiers-decline-amnesty.html | 6 SOVIET SOLDIERS DECLINE AMNESTY | By Marvine Howe | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/world/chinese-missiles-sold-in-mideast-worrying-shultz.html | Chinese Missiles Sold in Mideast Worrying Shultz | By Elaine Sciolino Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/world/cuban-lists-conditions-for-angola-troop-pullout.html | Cuban Lists Conditions for Angola Troop Pullout | Special to the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/world/europe-looks-to-92-as-year-dreams-of-union-come-true.html | EUROPE LOOKS TO 92 AS YEAR DREAMS OF UNION COME TRUE | By James M Markham Special To the New York Times | TX 2-372569 | 1988-07-28 |

| | | | | |
|---|---|---|---|---|
| 1988-07-16 | https://www.nytimes.com/1988/07/16/world/gorbachev-in-warsaw-pact-meeting.html | Gorbachev in Warsaw Pact Meeting | By John Tagliabue Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/world/greece-reports-raiders-included-a-frenchman.html | Greece Reports Raiders Included a Frenchman | Special to the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/world/many-mexican-press-meek-but-one-paper-least-reporters-rake-muck.html | To Many Mexican Press Is Meek    But at One Paper at Least the Reporters Rake the Muck | By Joseph B Treaster Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/world/nairobi-journal-a-little-engine-that-could-still-can.html | NAIROBI JOURNAL A Little Engine That Could Still Can | By Sheila Rule Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/world/nicaraguan-ambassador-heads-home.html | Nicaraguan Ambassador Heads Home | By Robert Pear Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/world/reagan-urges-change-at-un-before-us-pays-off-old-debt.html | Reagan Urges Change at UN Before US Pays Off Old Debt | By Julie Johnson Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/world/soviets-in-un-council-ask-for-us-pullout-from-gulf.html | Soviets in UN Council Ask For US Pullout From Gulf | By Fox Butterfield Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/world/supply-convoy-to-nicaragua-crosses-border.html | Supply Convoy to Nicaragua Crosses Border | AP | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/world/taiwanese-for-first-time-hold-majority-in-key-body.html | Taiwanese for First Time Hold Majority in Key Body | By Susan Chira Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/world/to-many-mexican-press-is-meek.html | To Many Mexican Press Is Meek | By Larry Rohter Special To the New York Times | TX 2-372569 | 1988-07-28 |
| 1988-07-16 | https://www.nytimes.com/1988/07/16/world/vietnam-saves-3-us-fliers.html | Vietnam Saves 3 US Fliers | AP | TX 2-372569 | 1988-07-28 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/archives/numismatics-cincinnati-is-host-for-the-convention.html | NUMISMATICSCincinnati Is Host For the Convention | By Ed Reiter | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/about-arts-budapest-hearts-minds-still-yearn-for-glories-old-mitteleuropa.html | ABOUT THE ARTS BUDAPEST Hearts and Minds Still Yearn for The Glories of Old Mitteleuropa Wherever It Is | By Henry Kamm | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/after-the-macarthur-s-golden-touch.html | After the MacArthurs Golden Touch | By Nan Robertson | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/antiques-americana-s-finest-rich-pickings.html | ANTIQUES Americanas Finest Rich Pickings | By Rita Reif | TX 2-361838 | 1988-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/architecture-view-at-17-state-street-high-tech-passes-into-the-vernacular.html | ARCHITECTURE VIEW At 17 State Street High Tech Passes Into the Vernacular | By Paul Goldberger | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/art-bigger-art-crowds-head-for-smaller-spaces.html | ART Bigger Art Crowds Head for Smaller Spaces | By Paul Taylor | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/art-view-hans-holbein-a-great-poet-of-equanimity.html | ART VIEW Hans Holbein A Great Poet Of Equanimity | By John Russell | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/dance-view-pina-bausch-adds-humor-to-her-palette.html | DANCE VIEW Pina Bausch Adds Humor To Her Palette | By Anna Kisselgoff | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/home-video-new-releases-play-of-lights-and-heavies.html | HOME VIDEONEW RELEASES Play of Lights and Heavies | By Jennifer Dunning | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/long-absent-glen-tetley-returns.html | Long Absent Glen Tetley Returns | By John Gruen | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/major-patterns-in-the-festival-tapestry.html | Major Patterns in the Festival Tapestry | By William H Honan | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/music-stomping-my-foot-was-a-habit-i-never-got-rid-of.html | MUSIC Stomping My Foot Was a Habit I Never Got Rid Of | By Art Hodes | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/music-view-did-mozart-order-a-side-of-fries.html | MUSIC VIEW Did Mozart Order a Side of Fries | By Donal Henahan | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/pop-view-considering-the-new-alternatives.html | POP VIEW Considering the New Alternatives | By Jon Pareles | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/record-notes-mainstream-jazz-is-alive-and-well-in-two-series.html | RECORD NOTES MAINSTREAM JAZZ IS ALIVE AND WELL IN TWO SERIES | By Gerald Gold | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/recordings-christa-ludwig-sings-schubert-s-winterreise.html | RECORDINGS Christa Ludwig Sings Schuberts Winterreise | By Will Crutchfield | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/recordings-three-veteran-rock-and-rollers-spin-new-disks.html | RECORDINGS Three Veteran RockandRollers Spin New Disks | By Stephen Holden | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/review-concert-victor-borge-s-melange-of-relics-and-inspiration.html | ReviewConcert Victor Borges Melange Of Relics and Inspiration | By Allan Kozinn | TX 2-361838 | 1988-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/reviews-music-al-grey-trombonist-and-quintet.html | ReviewsMusic Al Grey Trombonist And Quintet | By John S Wilson | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/reviews-music-almost-all-of-verdi-s-masnadieri.html | ReviewsMusic Almost All of Verdis Masnadieri | By Allan Kozinn | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/reviews-music-die-dreigroschenoper-in-princeton-adaptation.html | ReviewsMusic Die Dreigroschenoper In Princeton Adaptation | By Allan Kozinn | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/reviews-music-vivaldi-and-telemann-as-they-heard-it.html | ReviewsMusic Vivaldi and Telemann as They Heard It | By Bernard Holland | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/sound-hi-fi-show-ear-catchers.html | SOUND HiFi Show EarCatchers | BY Hans Fantel | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/stardom-seen-in-light-of-the-80s.html | Stardom Seen in Light of The 80s | By Vincent Canby | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/tv-view-keeping-a-cutting-edge-keen-is-tough.html | TV VIEW Keeping a Cutting Edge Keen Is Tough | By John J OConnor | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/arts/video-sorting-out-camcorders.html | VIDEO Sorting Out Camcorders | By Hans Fantel | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/a-good-man-in-a-bad-war.html | A GOOD MAN IN A BAD WAR | By James Chace | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/annals-of-the-besieged.html | ANNALS OF THE BESIEGED | By Piotr Wandycz | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/artist-model-drowns-in-punchbowl.html | ARTIST MODEL DROWNS IN PUNCHBOWL | By Jonathan Baumbach | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/auden-and-co-the-balance-sheet.html | AUDEN AND CO THE BALANCE SHEET | By William H Pritchard | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/children-s-books-poetry-322788.html | CHILDRENS BOOKSPOETRY | By Besty Wade | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/children-s-books-poetry-323188.html | CHILDRENS BOOKSPOETRY | By Laurance Wieder | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/children-s-books-poetry-327588.html | CHILDRENS BOOKSPOETRY | By Gloria Jacobs | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/children-s-books-poetry-327688.html | CHILDRENS BOOKSPOETRY | By Lucille Clifton | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/confessions-of-a-dadaist-housewife.html | CONFESSIONS OF A DADAIST HOUSEWIFE | By Caryn James | TX 2-361838 | 1988-07-26 |

| | | | | |
|---|---|---|---|---|
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/crypto-intellectual-neurotics-and-others.html | CRYPTOINTELLECTUAL NEUROTICS AND OTHERS | By Martin Kirby | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/hit-sign-win-suit.html | HIT SIGN WIN SUIT | By Susan Jacoby | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/how-we-got-lost-in-the-stars.html | HOW WE GOT LOST IN THE STARS | By Marcia Bartusiak | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/husbands-at-bay.html | HUSBANDS AT BAY | By Brett Singer | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/if-your-books-are-funny-please-tell-me-where.html | IF YOUR BOOKS ARE FUNNY PLEASE TELL ME WHERE | By Malcolm Bradbury | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/in-short-fiction-329188.html | IN SHORT FICTION | By Richard E Nicholls | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/in-short-fiction-950688.html | IN SHORT FICTION | By Charles Salzberg | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/in-short-fiction-951088.html | IN SHORT FICTION | By Deborah Kirk | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/in-short-fiction.html | IN SHORTFICTION | By Anne Whitehouse | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/in-short-fiction.html | IN SHORTFICTION | By Christopher Shaw | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/in-short-fiction.html | IN SHORTFICTION | by William J Harding | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/in-short-non-fiction-dispatches-from-the-rubble.html | IN SHORT NONFICTION DISPATCHES FROM THE RUBBLE | By Stewart Kellerman | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/in-short-nonfiction-327388.html | IN SHORT NONFICTION | By Allen Boyer | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/in-short-nonfiction-956588.html | IN SHORT NONFICTION | By Anthony Austin | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/in-short-nonfiction-957188.html | IN SHORT NONFICTION | By Caroline Rand Herron | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.case/1988/07/17/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Barbara Fisher Williamson | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/in-short-nonfiction.html | IN SHORTNONFICTION | By James D Bloom | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Richard Burgin | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/love-in-spite-of-us.html | LOVE IN SPITE OF US | By Bob Greene | TX 2-361838 | 1988-07-26 |

| | | | | |
|---|---|---|---|---|
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/more-than-the-sum-of-her-sex-life.html | MORE THAN THE SUM OF HER SEX LIFE | By Marilyn French | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/narrative-medicine.html | NARRATIVE MEDICINE | By Gerald Weissman | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/nervy-on-the-greats.html | NERVY ON THE GREATS | By Wendy Lesser | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/pay-attention-to-pacheco.html | PAY ATTENTION TO PACHECO | By Angeline Goreau | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/plain-folks-from-outer-space.html | PLAIN FOLKS FROM OUTER SPACE | By Francine Prose | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/presto-he-s-a-success.html | PRESTO HES A SUCCESS | By Amy Clyde | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/she-would-have-been-beautiful.html | SHE WOULD HAVE BEEN BEAUTIFUL | By Jim Shepard | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/son-of-iacocca.html | SON OF IACOCCA | By Patricia OToole | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/the-myth-that-nothing-works.html | THE MYTH THAT NOTHING WORKS | By Richard R Green | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/books/the-sadness-of-artists.html | THE SADNESS OF ARTISTS | By Eunice Lipton | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/business/archives-of-business-the-zip-code-revolutionizing-mail-and.html | ARCHIVES OF BUSINESS The ZIP CodeRevolutionizing Mail And Marketing | By Steven D Stark | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/business/business-forum-reforming-welfare-tie-benefits-more-closely-to-work.html | BUSINESS FORUM REFORMING WELFARE Tie Benefits More Closely to Work | By Lawrence M Mead | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/business/business-forum-reforming-welfare-treat-the-causes-not-the-symptoms.html | BUSINESS FORUM REFORMING WELFARE Treat the Causes Not the Symptoms | By David T Ellwood | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/business/business-forum-volume-and-volatility-less-trading-means-calmer-markets.html | BUSINESS FORUM VOLUME AND VOLATILITY Less Trading Means Calmer Markets | By Martin Mayer | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/business/crusading-professor-louis-lowenstein-from-ceo-to-corporate-critic.html | CRUSADING PROFESSOR Louis Lowenstein From CEO to Corporate Critic | By William Glaberson | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/business/fancy-footwork-then-a-stumble-in-new-mexico.html | Fancy Footwork Then a Stumble in New Mexico | By Leah Beth Ward | TX 2-361838 | 1988-07-26 |

| | | | | |
|---|---|---|---|---|
| 1988-07-17 | https://www.nytimes.com/1988/07/17/business/investing-how-home-prices-affect-stocks.html | INVESTINGHow Home Prices Affect Stocks | By Lawrence J Demaria | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/business/investing-surprising-strength-of-mutual-funds.html | INVESTINGSurprising Strength of Mutual Funds | By Anise C Wallace | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/business/personal-finance-a-checklist-for-accepting-a-job-abroad.html | PERSONAL FINANCE A Checklist for Accepting a Job Abroad | By Carole Gould | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/business/prospects-a-retailing-resurrection.html | PROSPECTS A Retailing Resurrection | By Isadore Barmash | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/business/the-emerging-european-elite.html | The Emerging European Elite | By Steven Greenhouse | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/business/the-executive-computer-out-of-chaos-alternative-orders.html | THE EXECUTIVE COMPUTER Out of Chaos Alternative Orders | By Peter H Lewis | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/business/week-in-business-encouraging-news-on-trade-inflation.html | WEEK IN BUSINESS Encouraging News On Trade Inflation | By James G Cobb | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/business/whats-new-in-ice-cream-a-race-to-win-the-battle-of-the-bulge.html | WHATS NEW IN ICE CREAMA Race to Win the Battle of the Bulge | By Lisa H Towle | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/business/whats-new-in-ice-cream-and-now-for-the-rest-of-the-menu.html | WHATS NEW IN ICE CREAMAnd Now for the Rest of the Menu | By Lisa H Towle | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/business/whats-new-in-ice-cream-fattening-or-not-a-national-passion.html | WHATS NEW IN ICE CREAMFattening or Not a National Passion | By Lisa H Towle | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/business/whats-new-in-ice-cream-nuggets-to-peace-pops-frozen-novelties.html | WHATS NEW IN ICE CREAMNuggets to Peace Pops Frozen Novelties Galore | By Lisa H Towle | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/ali-still-magic.html | Ali Still Magic | By Peter Tauber | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/beauty-take-a-powder.html | BEAUTY TAKE A POWDER | By Linda Wells | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/body-and-mind-new-keys-to-the-mind.html | Body and MindNew Keys to the Mind | BY Melvin Konner Md | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/design-recast-in-stone.html | DESIGN RECAST IN STONE | By Carol Vogel | TX 2-361838 | 1988-07-26 |

| | | | | |
|---|---|---|---|---|
| 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/fashion-the-decorative-touches.html | FASHION THE DECORATIVE TOUCHES | By Carrie Donovan | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/food-berries-jubilee.html | FOOD BERRIES JUBILEE | BY Christopher Idone | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/hers-child-s-play-women-s-sway.html | Hers Childs Play Womens Sway | BY Phyllis Rose | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/on-language-coiners-corner.html | On Language Coiners Corner | BY William Safire | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/the-man-who-bought-bloomingdales.html | The Man Who Bought Bloomingdales | By Phil Patton | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/will-the-stealth-bomber-work.html | Will the Stealth Bomber Work | By Malcolm W Browne | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/magazine/works-in-progress-cute-who-s-her-agent.html | WORKS IN PROGRESS Cute Whos Her Agent | By Bruce Weber | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/movies/film-wanda-from-idea-to-reality.html | FILM Wanda From Idea to Reality | By Benedict Nightingale | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/movies/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/movies/television-american-masters-takes-the-a-train.html | TELEVISION American Masters Takes the A Train | By Elvis Mitchell | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/a-debate-on-hospitals-name.html | A Debate on Hospitals Name | By Gary Kriss | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/a-drive-to-curtail-rising-water-use.html | A Drive to Curtail Rising Water Use | By Gary Kriss | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/after-a-10year-search-still-no-solution.html | After a 10Year Search Still No Solution | By Philip Wechsler | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/answering-the-mail-412188.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/answering-the-mail-422688.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/answering-the-mail-425188.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/answering-the-mail-434888.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/art-in-newark-works-derived-from-the-african-experience.html | ARTIn Newark Works Derived From the African Experience | By William Zimmer | TX 2-361838 | 1988-07-26 |

| | | | | |
|---|---|---|---|---|
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/art-three-artists-who-abandoned-abstraction-for-the-figure.html | ART Three Artists Who Abandoned Abstraction for the Figure | By Vivien Raynor | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/art-using-past-as-prologue.html | ARTUsing Past as Prologue | By Phyllis Braff | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/art-visual-anecdotes-and-dramas-from-a-master-of-innovation.html | ART VISUAL ANECDOTES AND DRAMAS FROM A MASTER OF INNOVATION | By Vivien Raynor | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/at-auctions-it-s-the-fun-of-competion.html | AT AUCTIONS ITS THE FUN OF COMPETION | By Sharon L Bass | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/beach-buggies-upsetting-east-end.html | Beach Buggies Upsetting East End | By Thomas Clavin | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/beach-waste-raises-new-fears.html | Beach Waste Raises New Fears | By Philip S Gutis | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/big-arms-smuggling-case-stalls-tangled-in-legal-and-political-troubles.html | Big Arms Smuggling Case Stalls Tangled in Legal and Political Troubles | By Stuart Diamond | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/boys-choir-sings-money-blues-as-curtain-falls.html | Boys Choir Sings Money Blues as Curtain Falls | By Constance L Hays | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/connecticut-guide-post-1950-art.html | CONNECTICUT GUIDE POST1950 ART | By Eleanor Charles | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/connecticut-opinion-a-coach-s-reward-comes-from-players.html | CONNECTICUT OPINION A COACHS REWARD COMES FROM PLAYERS | By Dan Woog | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/connecticut-opinion-catalogues-offer-libraries-by-mail.html | CONNECTICUT OPINION Catalogues Offer Libraries by Mail | By Judy Lowe | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/connecticut-opinion-no-longer-a-slave-to-jfk-airport.html | CONNECTICUT OPINION NO LONGER A SLAVE TO JFK AIRPORT | By Lori Dillman | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/connecticut-qa-ben-bova-science-fiction-leapfrogs-the-tough-stuff.html | Connecticut QA Ben BovaScience Fiction Leapfrogs The Tough Stuff | By Daniel Hatch | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/control-of-traffic-by-computer-is-studied.html | Control Of Traffic By Computer Is Studied | By Robert A Hamilton | TX 2-361838 | 1988-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/conversations-probe-american-culture.html | Conversations Probe American Culture | By Roberta Hershenson | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/county-s-savings-banks-still-profitable.html | Countys Savings Banks Still Profitable | By Penny Singer | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/demand-grows-for-english-classes.html | DEMAND GROWS FOR ENGLISH CLASSES | By Rhoda M Gilinsky | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/dining-out-a-fresh-twist-in-cape-may.html | DINING OUTA Fresh Twist in Cape May | By Anne Semmes | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/dining-out-a-setting-brings-gatsby-to-mind.html | DINING OUTA Setting Brings Gatsby to Mind | By M H Reed | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/dining-out-a-superior-view-in-new-preston.html | DINING OUT A SUPERIOR VIEW IN NEW PRESTON | By Patricia Brooks | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/dining-out-captivating-country-cousin.html | DINING OUT Captivating Country Cousin | By Joanne Starkey | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/dog-show-finds-new-audience.html | DOG SHOW FINDS NEW AUDIENCE | By Sari Jayne Koshetz | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/dredging-plan-attacked.html | Dredging Plan Attacked | By Sue Rubenstein | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/elderly-become-tennis-novices.html | Elderly Become Tennis Novices | By Jack Cavanaugh | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/feiner-begins-his-challenge-for-spano-s-state-senate-seat.html | FEINER BEGINS HIS CHALLENGE FOR SPANOS STATE SENATE SEAT | By James Feron | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/food-summer-recipes-require-little-cooking.html | FOOD SUMMER RECIPES REQUIRE LITTLE COOKING | By Florence Fabricant | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/food-summer-recipies-require-little-cooking.html | FOOD Summer Recipies Require Little Cooking | By Florence Fabricant | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/gardening-caring-for-plants-exposed-to-stress.html | GARDENINGCaring For Plants Exposed to Stress | By Carl Totemeier | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/gardening-caring-for-plants-exposed-to-stress.html | GARDENINGCaring For Plants Exposed to Stress | By Carl Totemeier | TX 2-361838 | 1988-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/gardening-caring-for-plants-exposed-to-stress.html | GARDENINGCaring For Plants Exposed to Stress | By Carl Totemeier | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/gardening-caring-for-plants-exposed-to-stress.html | GARDENINGCaring For Plants Exposed to Stress | By Carl Totemeier | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/home-clinic-mending-fence-posts.html | HOME CLINIC Mending Fence Posts | By John Warde | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/how-matters-stand-at-session-end.html | How Matters Stand at Session End | By Elizabeth Kolbert Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/in-court-they-find-theyre-on-camera.html | In Court They Find Theyre On Camera | By Louise Saul | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/key-issues-remain-after-breakdown-of-albany-session.html | KEY ISSUES REMAIN AFTER BREAKDOWN OF ALBANY SESSION | By Jeffrey Schmaltz Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/li-in-running-for-a-jet-trainer.html | LI In Running For a Jet Trainer | By Phillip Lutz | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/lilco-urges-an-accord-to-block-shoreham.html | Lilco Urges An Accord To Block Shoreham | By John Rather | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/long-island-interview-george-bugliariello-citizen-of-a.html | LONG ISLAND INTERVIEW GEORGE BUGLIARIELLOCitizen of a Technological Country Within a Country | By John Rather | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/long-island-journal-901688.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/long-island-opinion-nuclear-blackmail-no-best-deal.html | LONG ISLAND OPINION Nuclear Blackmail No Best Deal | By Richard M Kessel | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/long-island-opinion-uneasily-ahead-of-the-baby-boomers.html | LONG ISLAND OPINION Uneasily Ahead of The Baby Boomers | By Mary Ann Sforza | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/long-island-opinion-when-state-refrigerator-mirrors-state-one-s-life.html | LONG ISLAND OPINION When the State of the Refrigerator Mirrors the State of Ones Life | By Tina Myerson Jensen | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/long-island-sound-instructions-1-warranty-up-2-call-repairman.html | LONG ISLAND SOUNDInstructions 1 Warranty Up 2 Call Repairman | By Barbara Klaus | TX 2-361838 | 1988-07-26 |

| | | | | |
|---|---|---|---|---|
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/lost-yacht-of-italian-scientist-to-be-recreated.html | Lost Yacht of Italian Scientist to Be Recreated | By Sarah Lyall | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/man-29-who-knew-victim-marked-kkk-is-charged-in-murder.html | Man 29 Who Knew Victim Marked KKK is Charged in Murder | By Mark A Uhlig | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/modern-styles-of-new-homes-stirring-emotions-in-paramus.html | Modern Styles of New Homes Stirring Emotions in Paramus | By Albert J Parisi | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/mrs-brawley-leaves-church-for-atlanta-but-is-not-arrested.html | Mrs Brawley Leaves Church for Atlanta But Is Not Arrested | By Peter Kerr | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/music-bonn-cellist-to-play-at-benefit.html | MUSIC BONN CELLIST TO PLAY AT BENEFIT | By Robert Sherman | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/music-bravo-beethoven-bach-and-handel.html | MUSIC BRAVO BEETHOVEN BACH AND HANDEL | By Robert Sherman | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/music-spreading-the-joy-of-ragtime.html | MUSICSpreading the Joy of Ragtime | By Rena Fruchter | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/nazi-propagandist-missing-at-hearing-may-have-fled-us.html | Nazi Propagandist Missing at Hearing May Have Fled US | AP | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/new-insurance-pool-attracts-interest-from-municipalities.html | New Insurance Pool Attracts Interest From Municipalities | By Donna Greene | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/new-jersey-opinion-2d-bus-lane-is-not-the-answer.html | NEW JERSEY OPINION 2d Bus Lane Is Not the Answer | By Albert F Cafiero | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/new-jersey-opinion-beating-a-bout-of-fear.html | NEW JERSEY OPINION Beating A Bout Of Fear | By Stephen Janson | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/new-jersey-opinion-commuter-calls-it-quits.html | NEW JERSEY OPINION Commuter Calls It Quits | By Elaine Decker | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/new-polish-work-lures-eli-wallach.html | New Polish Work Lures Eli Wallach | By Barbara Delatiner | TX 2-361838 | 1988-07-26 |

| | | | | |
|---|---|---|---|---|
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/new-york-to-catalogue-its-nonprofit-groups.html | New York to Catalogue Its Nonprofit Groups | By Kathleen Teltsch | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/officials-are-criticized-over-attack-on-indian.html | Officials Are Criticized Over Attack on Indian | By Rekha Borsellino | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/police-say-black-is-victim-of-bias.html | POLICE SAY BLACK IS VICTIM OF BIAS | By Thomas J Lueck | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/political-notes-voters-say-no-to-public-campaign-financing.html | Political Notes Voters Say No to Public Campaign Financing | By Frank Lynn | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/poughkeepsie-marks-its-role-in-ratifying-federal-constitution.html | Poughkeepsie Marks Its Role in Ratifying Federal Constitution | By Harold Faber Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/private-sites-for-public-art.html | Private Sites for Public Art | By Joanne Furio | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/publicity-effort-begun-on-special-education.html | Publicity Effort Begun On Special Education | By Lynn Mautner | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/pursuing-a-69year-love-affair-with-tarrytown.html | Pursuing a 69Year Love Affair With Tarrytown | By Herbert Hadad | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/reporter-s-notebook-lawmakers-bicker-on-auto-insurance.html | REPORTERS NOTEBOOK Lawmakers Bicker On Auto Insurance | By Joseph F Sullivan | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/rockland-psychiatric-center-faulted-in-a-death.html | Rockland Psychiatric Center Faulted in a Death | By Cecilia Cummings | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/states-first-lupus-centers-open.html | States First Lupus Centers Open | By Sandra Friedland | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/suspects-are-prey-bounty-is-the-prize.html | Suspects Are Prey Bounty Is the Prize | By Sharon L Bass | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/team-readies-for-88-trials.html | Team Readies for 88 Trials | By Jack Cavanaugh | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/teaming-up-to-save-homes-in-newark.html | Teaming Up to Save Homes in Newark | By Marian Courtney | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-361838 | 1988-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/the-genteel-feasts-and-manners-of-the-victorians-in-norwalk.html | The Genteel Feasts and Manners of the Victorians in Norwalk | By Bess Liebenson | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/the-summer-house-takes-to-the-water.html | The Summer House Takes to the Water | By Robert A Williams | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/the-view-from-the-port-chester-station-commuters-in-a-daily-race-to.html | The View From The Port Chester StationCommuters in a Daily Race To Secure a Parking Spot | By Lynne Ames | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/the-view-from-the-white-memorial-the-legacy-of-a-man-before-his-time.html | The View From The White Memorial The Legacy of a Man Before His Time | By Charlotte Libov | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/theater-keir-dullea-stars-in-westport-show.html | THEATER Keir Dullea Stars In Westport Show | By Alvin Klein | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/theater-review-tintypes-a-cheer-for-the-melting-pot.html | THEATER REVIEW Tintypes A Cheer For the Melting Pot | By Leah D Frank | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/theater-rosencrantz-and-guildenstern.html | THEATER Rosencrantz and Guildenstern | By Alvin Klein | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/tickborne-diseases-rear-their-ugly-heads.html | TickBorne Diseases Rear Their Ugly Heads | By Marisa Venegas | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/two-new-efforts-to-counsel-youths.html | Two New Efforts To Counsel Youths | By Gary Kriss | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/visions-of-92-dance-in-olympians-heads.html | VISIONS OF 92 DANCE IN OLYMPIANS HEADS | By Nancy Polk | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/weicker-is-nominated-for-a-4th-senate-term.html | Weicker Is Nominated For a 4th Senate Term | AP | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/westchester-guide-celebrating-300-years.html | WESTCHESTER GUIDE CELEBRATING 300 YEARS | By Eleanor Charles | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/westchester-journal-a-hot-race.html | WESTCHESTER JOURNALA Hot Race | By Gary Kriss | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/westchester-journal-a-jump-on-science.html | WESTCHESTER JOURNALA Jump on Science | By Lynne Ames | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/westchester-journal-camp-s-open.html | WESTCHESTER JOURNAL Camps Open | By James Feron | TX 2-361838 | 1988-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/westchester-opinion-with-the-right-tool-a-man-can-transform-his-universe.html | WESTCHESTER OPINION With the Right Tool A Man Can Transform His Universe | By James C Tanner | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/westchester-opnion-polluted-sound-needs-action-not-study.html | WESTCHESTER OPNION Polluted Sound Needs Action Not Study | By John C Fine | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/nyregion/when-going-gets-tough-the-tough-get-gardening.html | When Going Gets Tough The Tough Get Gardening | By Edna Lfullaytor | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/obituaries/charles-w-lubin-84-sara-lee-s-founder.html | Charles W Lubin 84 Sara Lees Founder | AP | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/opinion/a-harder-look-at-capt-rogerss-judgment.html | A Harder Look at Capt Rogerss Judgment | By C Robert Zelnick | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/opinion/abroad-at-home-time-of-challenge.html | ABROAD AT HOME Time of Challenge | By Anthony Lewis | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/opinion/foreign-affairs-decisions-after-the-vote.html | FOREIGN AFFAIRS Decisions After the Vote | By Flora Lewis | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/opinion/mr-dukakis-and-frank-perdue.html | Mr Dukakis and Frank Perdue | By Jerry della Femina | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/commercial-property-antique-dealers-shops-leave-high-rent-madison-for-specialty.html | COMMERCIAL PROPERTY Antique Dealers Shops Leave HighRent Madison for Specialty Centers | By Mark McCain | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/focus-denver-convention-center-coming.html | FOCUS DenverConvention Center Coming | By Douglas Vaughan | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/glen-oaks-mays-yielding-to-stylish-mall.html | Glen Oaks Mays Yielding to Stylish Mall | By Leonardo Vazquez | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/if-youre-thinking-of-living-in-stonington.html | IF YOURE THINKING OF LIVING IN Stonington | By Gail Braccidiferro | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/in-the-region-long-island-tradition-is-the-trend-in-todays.html | IN THE REGION Long IslandTradition Is the Trend in Todays Designs | By Diana Shaman | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/in-the-region-new-jersey-rehabilitation-spurts-in-hudson-county.html | IN THE REGION New JerseyRehabilitation Spurts in Hudson County | By Rachelle Garbarine | TX 2-361838 | 1988-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/national-notebook-los-angeles-mitsui-building-52story-tower.html | NATIONAL NOTEBOOK Los AngelesMitsui Building 52Story Tower | By David S Wilson | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/national-notebook-new-bedford-mass-star-stores-metamorphosis.html | NATIONAL NOTEBOOK New Bedford MassStar Stores Metamorphosis | By Gail Braccidiferro | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/national-notebook-youngstown-ohio-green-light-for-a-truck-plaza.html | NATIONAL NOTEBOOK Youngstown Ohio Green Light for A Truck Plaza | By Jennifer Stoffel | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/northeast-notebook-darnestown-md-bulldozer-vs-preservation.html | NORTHEAST NOTEBOOK Darnestown MdBulldozer Vs Preservation | By Heidi Daniel | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/northeast-notebook-new-bedford-mass-star-stores-metamorphosis.html | NORTHEAST NOTEBOOK New Bedford MassStar Stores Metamorphosis | By Gail Braccidiferro | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/northeast-notebook-pittsburgh-its-all-aboard-for-mixed-use.html | NORTHEAST NOTEBOOK PittsburghIts All Aboard For Mixed Use | By Richard E Stouffer | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/partnership-study-makes-a-case-for-low-rises.html | Partnership Study Makes a Case For LowRises | By Iver Peterson | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/postings-32-condos-on-the-hudson-moderate-in-riverdale.html | POSTINGS 32 Condos on the Hudson Moderate in Riverdale | By Thomas L Waite | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/postings-40-million-whitestone-project-curtain-raiser-for-the-hammerstein-house.html | POSTINGS 40 Million Whitestone Project CurtainRaiser for the Hammerstein House | By Thomas L Waite | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/postings-along-kill-van-kull-harbor-rentals.html | POSTINGS Along Kill van Kull Harbor Rentals | By Thomas L Waite | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/postings-preservation-awards-honoring-restoration.html | POSTINGS Preservation Awards Honoring Restoration | By Thomas L Waite | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/q-and-a-886488.html | Q and A | By Shawn G Kennedy | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/region-connecticut-westchester-bootstraps-housing-for-stamford-s-needy.html | IN THE REGION Connecticut and Westchester Bootstraps Housing for Stamfords Needy | By Eleanor Charles | TX 2-361838 | 1988-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/streetscapes-the-colgate-clock-winding-down-to-a-move-for-a-jersey-city-beacon.html | STREETSCAPES The Colgate Clock Winding Down to a Move for a Jersey City Beacon | By Christopher Gray | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/talking-warranties-when-is-it-wise-to-get-one.html | TALKING Warranties When Is It Wise to Get One | By Andree Brooks | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/realestate/the-hovnanians-add-new-twists-to-a-tale-of-success-in-jersey.html | The Hovnanians Add New Twists To a Tale Of Success in Jersey | By Iver Peterson | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/about-cars-high-tech-to-the-rescue.html | ABOUT CARS High Tech to the Rescue | By Marshall Schuon | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/baseball-american-league-red-sox-beat-royals-7-6-on-homer-in-9th.html | Baseball American League Red Sox Beat Royals 76 on Homer in 9th | AP | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/baseball-cruz-s-grand-slam-fails-to-lift-yanks.html | BASEBALL Cruzs Grand Slam Fails to Lift Yanks | By Michael Martinez | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/baseball-national-league-pirates-coast-to-8th-in-row.html | Baseball National League Pirates Coast to 8th in Row | AP | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/baseball-nunez-gets-first-victory-for-mets.html | BASEBALL Nunez Gets First Victory for Mets | By Joe Sexton Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/baseball-only-run-comes-bottom-26th-000-000-000-000-000-000-000-00-000.html | BASEBALL Only Run Comes In Bottom of 26th  000 000 000 000 000 000 000 000 00 000 000 000 000 000 000 000 000 01 | AP | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/baseball-rain-out-in-chicago-at-2-2-in-the-ninth.html | BASEBALL RainOut in Chicago At 22 in the Ninth | AP | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/boxing-popular-featherweight-loses.html | BOXING Popular Featherweight Loses | By Phil Berger Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/british-open-heavy-rain-forces-a-rare-suspension.html | BRITISH OPEN Heavy Rain Forces A Rare Suspension | By Gordon S White Jr Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/harness-racing-1-2-camtastic-upset.html | HARNESS RACING 12 Camtastic Upset | By Alex Yannis Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/notebook-ballesteros-s-clubs-are-in-new-hands.html | NOTEBOOK Ballesteross Clubs Are in New Hands | By Gordon S White Jr Special To the New York Times | TX 2-361838 | 1988-07-26 |

| | | | | |
|---|---|---|---|---|
| 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/notebook-whatever-it-s-called-forkball-or-split-fingered-it-s-screwy.html | Notebook Whatever Its Called Forkball or SplitFingered Its Screwy | By Murray Chass | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/olympic-profile-the-american-way-americans-are-in-the-fast-lane.html | OLYMPIC PROFILE THE AMERICAN WAY Americans Are in the Fast Lane | By Michael Janofsky | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/olympic-trials-griffith-joyner-breaks-world-mark-in-100.html | OLYMPIC TRIALS Griffith Joyner Breaks World Mark in 100 | By Frank Litsky | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/olympics-trials-joyner-kersee-tops-herself-again.html | OLYMPICS TRIALS JoynerKersee Tops Herself Again | By Michael Janofsky Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/outdoors-protection-for-drought-plagued-habitats.html | OUTDOORS Protection for DroughtPlagued Habitats | By Nelson Bryant | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/pro-football-knee-pain-forces-mehl-to-retire.html | PRO FOOTBALL KNEE PAIN FORCES MEHL TO RETIRE | By Vincent M Mallozzi Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/saints-move-fails-to-beat-the-heat.html | Saints Move Fails To Beat the Heat | AP | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/sports-of-the-times-reggie-a-no-show-billy-draws-cheers.html | Sports of The Times Reggie a NoShow Billy Draws Cheers | By Dave Anderson | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/sports-of-the-times-what-happened-to-eric-griffin.html | Sports of The Times What Happened to Eric Griffin | by Ira Berkow | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/sullivan-is-on-pole-despite-problems.html | Sullivan Is on Pole Despite Problems | AP | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/views-of-sport-the-pro-athlete-hero-or-hard-hat.html | VIEWS OF SPORT THE PRO ATHLETE HERO OR HARD HAT | By Michael Oriard | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/walking-into-trouble.html | Walking Into Trouble | By Michael Janofsky | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/sports/yachting-close-match-in-olympic-trials.html | YACHTING Close Match in Olympic Trials | By Barbara Lloyd Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/style/around-the-garden-growing-pointers.html | AROUND THE GARDEN Growing Pointers | By Joan Lee Faust | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/style/bridge-what-s-in-a-name.html | BRIDGE Whats in a Name | By Alan Truscott | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/style/camera-new-model-in-the-luxury-line.html | CAMERA New Model in the Luxury Line | By Andy Grundberg | TX 2-361838 | 1988-07-26 |

| | | | | |
|---|---|---|---|---|
| 1988-07-17 | https://www.nytimes.com/1988/07/17/style/chess-trying-for-an-unsettled-tactical-brouhaha.html | CHESS Trying for an Unsettled Tactical Brouhaha | By Robert Byrne | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/style/gardening-thirsty-plants-need-some-help.html | GARDENING Thirsty Plants Need Some Help | By Joan Lee Faust | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/style/in-a-small-space-boundless-creativity.html | In a Small Space Boundless Creativity | By Suzanne Slesin | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/style/stamps-how-to-select-stamps-and-where-to-find-them.html | STAMPS How to Select Stamps and Where to Find Them | By Barth Healey | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/style/zap-me-the-pepper-please.html | Zap Me the Pepper Please | By Ron Alexander | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/theater/theater-australian-plays-the-moment-for-export.html | THEATER Australian Plays The Moment For Export | By Lee Tulloch | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/theater/theater-echoes-of-evil-in-a-texas-cow-pasture.html | THEATER Echoes of Evil in a Texas Cow Pasture | By Peter Applebome | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/a-gainsborough-landscape.html | A Gainsborough Landscape | By Ronald Blythe | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/and-so-the-wagon-rolled-west.html | And So the Wagon Rolled West | By Bill Majeski | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/atlanta-up-close-a-journey-into-black-history.html | Atlanta Up Close A Journey Into Black History | By E R Shipp | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/atlanta-up-close-an-inside-look-at-the-city.html | Atlanta Up Close An Inside Look at the City | By Ronald Smothers | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/atlanta-up-close-an-institution-inherited.html | Atlanta Up Close An Institution Inherited | By Emily Looney | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/atlanta-up-close-eight-luminaries-show-off-the-town.html | ATLANTA UP CLOSE EIGHT LUMINARIES SHOW OFF THE TOWN | By Albert Scardino | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/atlanta-up-close-what-to-see-what-to-do.html | ATLANTA UP CLOSE What to see what to do | By E R Shipp | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/fare-of-the-country-for-a-summer-bracer-in-tokyo-its-eels-to-go.html | FARE OF THE COUNTRYFor a Summer Bracer in Tokyo Its Eels to Go | By Amanda Mayer Stinchecum | TX 2-361838 | 1988-07-26 |

| | | | | |
|---|---|---|---|---|
| 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/practical-traveler-wringing-more-economy-from-hotels-and-motels.html | PRACTICAL TRAVELER Wringing More Economy From Hotels and Motels | By Betsy Wade | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/q-and-a-338788.html | Q AND A | By Stanley Carr | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/romancing-the-soul-in-the-bois.html | Romancing The Soul In the Bois | By Paul Chutkow | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/rome-to-milan-by-fast-train.html | Rome to Milan By Fast Train | By Paul Hofmann | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/shopper-s-world-enduring-brass-of-florence.html | SHOPPERS WORLD Enduring Brass of Florence | By Anne Marshall Zwack | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/steel-and-glass-amid-greenery-in-la-villette.html | Steel and Glass Amid Greenery In La Villette | By Barbara Shortt | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/travel/what-s-doing-in-paris.html | WHATS DOING IN PARIS | By Steven Greenhouse | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/us/aliens-rush-to-farmhands-amnesty.html | Aliens Rush to Farmhands Amnesty | By Jon Nordheimer Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/us/business-fears-behind-long-island-arms-inquiry.html | Business Fears Behind Long Island Arms Inquiry | By John Markoff | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/us/delay-in-shuttle-launching-looms-over-leak-in-engine.html | Delay in Shuttle Launching Looms Over Leak in Engine | By William J Broad | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/us/delay-on-automatic-safety-belts-is-upheld.html | Delay on Automatic Safety Belts Is Upheld | AP | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/us/democrats-atlanta-democrats-after-lean-years-are-optimistic-they-gather.html | THE DEMOCRATS IN ATLANTA Democrats After Lean Years Are Optimistic as They Gather | By E J Dionne Jr Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/us/democrats-atlanta-its-most-symbolic-city-south-gets-chance-show-it-s-risen.html | THE DEMOCRATS IN ATLANTA In Its Most Symbolic City the South Gets a Chance to Show How Its Risen | By R W Apple Jr Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/us/judge-bars-us-from-isolating-prisoners-for-political-beliefs.html | Judge Bars US From Isolating Prisoners for Political Beliefs | AP | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/us/new-hampshire-ordinance-over-use-of-a-beach-creates-a-privileged-class.html | New Hampshire Ordinance Over Use of a Beach Creates a Privileged Class | By Victoria White Special To the New York Times | TX 2-361838 | 1988-07-26 |

| 1988-07-17 | https://www.nytimes.com/1988/07/17/us/plan-for-computer-records-on-medicare-drugs-assailed.html | Plan for Computer Records On Medicare Drugs Assailed | By Martin Tolchin Special To the New York Times | TX 2-361838 | 1988-07-26 |
|---|---|---|---|---|---|
| 1988-07-17 | https://www.nytimes.com/1988/07/17/us/removal-of-cape-cod-shacks-is-considered.html | Removal of Cape Cod Shacks Is Considered | AP | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/us/study-links-workplace-deaths-and-lax-criminal-prosecution.html | Study Links Workplace Deaths and Lax Criminal Prosecution | By Stuart Diamond | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/us/temple-lintel-pits-thais-against-an-art-museum.html | Temple Lintel Pits Thais Against an Art Museum | By Isabel Wilkerson Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/us/the-democrats-in-atlanta-delegates-and-the-public-differ-in-poll.html | THE DEMOCRATS IN ATLANTA Delegates and the Public Differ in Poll | By Andrew Rosenthal Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/us/the-democrats-in-atlanta-democrats-strive-to-ward-off-clash-at-the-convention.html | THE DEMOCRATS IN ATLANTA DEMOCRATS STRIVE TO WARD OFF CLASH AT THE CONVENTION | By Michael Oreskes Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/us/the-democrats-in-atlanta-political-memo-on-the-republican-side-gone-fishing.html | THE DEMOCRATS IN ATLANTA Political Memo On the Republican Side Gone Fishing | By Gerald M Boyd Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/us/tornadoes-cut-wide-paths-in-cities-along-the-missouri.html | Tornadoes Cut Wide Paths In Cities Along the Missouri | AP | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/us/toxic-waste-uprooting-elderly-from-trailer-park.html | Toxic Waste Uprooting Elderly From Trailer Park | By Sally Johnson Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/us/us-malaria-program-roiled-by-harassment-dispute-faces-new-scrutiny.html | US Malaria Program Roiled by Harassment Dispute Faces New Scrutiny | By Philip M Boffey Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/us/us-proposes-to-take-battle-road-back-in-time.html | US Proposes to Take Battle Road Back in Time | By Daniel B Wroblewski Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/us/verdict-in-black-s-death-has-a-texas-town-split.html | Verdict in Blacks Death Has a Texas Town Split | By Peter Applebome Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/us/young-lawbreakers-jamming-detention-centers.html | Young Lawbreakers Jamming Detention Centers | By Peter Applebome Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/us/zone-cushions-farms-from-change.html | Zone Cushions Farms From Change | By Lyn Riddle Special To the New York Times | TX 2-361838 | 1988-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/ideas-trends-as-the-soviets-go-to-mars-the-us-wants-to-know-why.html | IDEAS  TRENDS As the Soviets Go to Mars the US Wants to Know Why | By William J Broad | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/ideas-trends-de-man-affair-critics-attempt-reinterpret-colleague-s-disturbing.html | IDEAS  TRENDS The de Man Affair Critics Attempt to Reinterpret A Colleagues Disturbing Past | By Richard Bernstein | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/ideas-trends-decoding-deconstruction-a-whole-new-style-of-thinking.html | IDEAS  TRENDS Decoding Deconstruction A Whole New Style of Thinking | By George Johnson | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/nation-drought-88-candidates-gauge-implications-heartland-s-dry-summer.html | THE NATION The Drought of 88 Candidates Gauge the Implications Of the Heartlands Dry Summer | By Julie Johnson | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/region-sidewalks-koch-clears-pushcarts-way-crowds.html | THE REGION On the Sidewalks Koch Clears the Pushcarts Out of the Way of the Crowds | By Michel Marriott | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/scrap-happy-as-ever-democrats-would-prefer-a-contest.html | SCRAP HAPPY As Ever Democrats Would Prefer a Contest | By Warren Weaver Jr | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/the-nation-arms-scandal-more-than-a-matter-of-greed.html | THE NATION Arms Scandal More Than a Matter of Greed | By Richard Halloran | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/the-nation-evaluating-sessions-tenure-at-the-fbi.html | THE NATION Evaluating Sessions Tenure At the FBI | By Philip Shenon | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/the-nation-is-it-time-to-lose-sleep-again-over-inflation.html | THE NATION Is It Time to Lose Sleep Again Over Inflation | By Robert D Hershey Jr | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/the-region-and-in-the-suburbs-new-strategies-against-unwelcome-congestion.html | THE REGION And in the Suburbs New Strategies Against Unwelcome Congestion | By Eric Schmitt | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/the-region-on-the-streets-unlocking-the-gridlock-for-those-who-must-drive.html | THE REGION On the Streets Unlocking the Gridlock for Those Who Must Drive | By Kirk Johnson | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/weekinreview/the-region-what-didn-t-get-done-in-albany.html | THE REGION What Didnt Get Done in Albany | By Elizabeth Kolbert | TX 2-361838 | 1988-07-26 |

| | | | | |
|---|---|---|---|---|
| 1988-07-17 | https://www.nytimes.com/1988/07/17/weeki nreview/the-region-why-ny-and-nj-are-still-dumping-sludge-into-the-sea.html | THE REGION Why NY and NJ Are Still Dumping Sludge Into the Sea | By Philip Shabecoff | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/weeki nreview/the-world-bargaining-to-keep-pol-pot-away-from-phnom-penh.html | THE WORLD Bargaining to Keep Pol Pot Away From Phnom Penh | By Barbara Crossette | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/weeki nreview/the-world-in-managua-no-more-accommodation.html | THE WORLD In Managua No More Accommodation | By Stephen Kinzer | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/weeki nreview/the-world-iran-struggles-with-orthodoxy.html | THE WORLD Iran Struggles With Orthodoxy | By Youssef M Ibrahim | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/weeki nreview/the-world-salinas-is-facing-the-economic-facts.html | THE WORLD Salinas Is Facing The Economic Facts | By Alan Riding | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/weeki nreview/unmatched-set-the-dukakis-bentsen-ticket-has-an-opinion-for-anyone-in-the-party.html | UNMATCHED SET The DukakisBentsen Ticket Has An Opinion for Anyone in the Party | By David E Rosenbaum | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/weeki nreview/world-down-with-barriers-europeans-east-west-are-indulging-revival.html | THE WORLD Down With the Barriers Europeans East and West Are Indulging in Revival | By James M Markham | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/world/ 2-still-free-from-english-jail.html | 2 Still Free From English Jail | AP | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/world/ 200000-in-mexican-capital-protest-vote-count.html | 200000 in Mexican Capital Protest Vote Count | By Larry Rohter Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/world/ 6-arabs-reported-wounded-in-protests-in-the-west-bank.html | 6 Arabs Reported Wounded In Protests in the West Bank | AP | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/world/ armenians-ask-end-to-strike.html | Armenians Ask End to Strike | AP | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/world/ atom-inspectors-seek-easier-entry.html | ATOM INSPECTORS SEEK EASIER ENTRY | By Paul Lewis Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/world/ contras-military-leaders-poised-to-take-dominant-political-role.html | Contras Military Leaders Poised To Take Dominant Political Role | By James Lemoyne Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/world/ events-for-mandela-are-banned.html | EVENTS FOR MANDELA ARE BANNED | AP | TX 2-361838 | 1988-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-17 | https://www.nytimes.com/1988/07/17/world/greek-cruise-ships-easy-targets-for-terrorists.html | Greek Cruise Ships Easy Targets for Terrorists | By Paul Anastasi Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/world/in-edmonton-hockey-great-meets-match.html | In Edmonton Hockey Great Meets Match | By John F Burns Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/world/olympics-will-be-safe-shultz-is-told.html | Olympics Will Be Safe Shultz Is Told | By Elaine Sciolino Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/world/peruvian-guerrillas-emerge-as-an-urban-political-force.html | PERUVIAN GUERRILLAS EMERGE AS AN URBAN POLITICAL FORCE | By Alan Riding Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/world/soviet-bloc-hints-at-a-troop-pullback.html | Soviet Bloc Hints at a Troop Pullback | By John Tagliabue Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/world/soviets-decrease-use-of-navy-and-curb-overseas-exercises.html | Soviets Decrease Use of Navy And Curb Overseas Exercises | By Michael R Gordon Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/world/us-said-to-weigh-indicting-marcos.html | US SAID TO WEIGH INDICTING MARCOS | By Philip Shenon Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/world/us-says-pakistan-cut-back-on-afghan-arms.html | US Says Pakistan Cut Back on Afghan Arms | By Robert Pear Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/world/us-to-process-some-soviet-visa-applicants.html | US to Process Some Soviet Visa Applicants | AP | TX 2-361838 | 1988-07-26 |
| 1988-07-17 | https://www.nytimes.com/1988/07/17/world/waste-dumpers-turning-to-west-africa.html | Waste Dumpers Turning to West Africa | By James Brooke Special To the New York Times | TX 2-361838 | 1988-07-26 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/arts/review-art-eclectic-show-of-soviet-paintings-at-hirshhorn.html | ReviewArt Eclectic Show of Soviet Paintings at Hirshhorn | By Michael Kimmelman Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/arts/review-jazz-a-precocious-saxophonist.html | ReviewJazz A Precocious Saxophonist | By Peter Watrous | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/arts/review-rock-heavy-metal-from-sweden.html | ReviewRock Heavy Metal From Sweden | By Peter Watrous | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/arts/review-television-a-look-at-huston-and-ellington.html | ReviewTelevision A Look at Huston and Ellington | By John J OConnor | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/arts/reviews-music-rappers-at-irving-plaza.html | ReviewsMusic Rappers at Irving Plaza | By Peter Watrous | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/arts/reviews-music-relief-from-the-heat-via-mozart-and-respighi.html | ReviewsMusic Relief From the Heat Via Mozart and Respighi | By Bernard Holland | TX 2-358956 | 1988-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-18 | https://www.nytimes.com/1988/07/18/arts/reviews-music-roger-norrington-and-the-bostonians.html | ReviewsMusic Roger Norrington and the Bostonians | By John Rockwell Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/arts/tv-notes.html | TV Notes | By Eleanor Blau | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/books/at-risk-author-discusses-fears-about-aids.html | At Risk Author Discusses Fears About AIDS | By Caryn James | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/books/books-of-the-times-pilgrim-s-regress-in-dallas-late-63.html | Books of The Times Pilgrims Regress In Dallas Late 63 | By Christopher LehmannHaupt | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/business-people-496188.html | BUSINESS PEOPLE | Financial Chief Named By Chemical Bankingby Daniel F Cuff | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/business-people-regulatory-expert-head-of-texas-savings-unit.html | BUSINESS PEOPLERegulatory Expert Head Of Texas Savings Unit | By Nina Andrews | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/chubb-denies-it-reneged.html | Chubb Denies It Reneged | AP | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/company-news-weather-forecasters-enjoy-boom.html | COMPANY NEWS Weather Forecasters Enjoy Boom | By Patrick Houston Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/credit-markets-inflation-fear-casts-pall-on-bond-market.html | CREDIT MARKETS Inflation Fear Casts Pall on Bond Market | By H J Maidenberg | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/international-report-chile-s-debt-swap-plan-cuts-loans-by-4-billion.html | INTERNATIONAL REPORT Chiles DebtSwap Plan Cuts Loans by 4 Billion | By Shirley Christian Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/international-report-tensions-within-opec-heighten-oil-price-war.html | INTERNATIONAL REPORT Tensions Within OPEC Heighten Oil Price War | By Youssef M Ibrahim Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/lawyers-say-robins-plan-has-approval-of-creditors.html | Lawyers Say Robins Plan Has Approval of Creditors | By Barnaby J Feder | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/long-term-dangers-in-dollar-rise.html | LongTerm Dangers in Dollar Rise | By Jonathan Fuerbringer | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/market-place-wall-st-wonders-about-icahn-plan.html | Market Place Wall St Wonders About Icahn Plan | By Robert J Cole | TX 2-358956 | 1988-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/may-stores-talks-of-sale-of-mall-stake.html | May Stores Talks of Sale Of Mall Stake | By Kurt Eichenwald | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/new-product-plans-at-gm.html | New Product Plans at GM | AP | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/new-yorkers-co-the-none-too-gentle-art-of-the-bankruptcy-boys.html | New Yorkers  Co The NoneTooGentle Art Of the Bankruptcy Boys | By Douglas Martin | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/summons-in-bhopal-case.html | Summons in Bhopal Case | AP | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/tax-watch-deadline-on-fiscal-vs-calendar-year.html | Tax Watch Deadline on Fiscal Vs Calendar Year | By Jan M Rosen | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Philip H Dougherty | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/the-media-business-advertising-aids-test-center-drive-set-to-begin.html | THE MEDIA BUSINESS Advertising AIDS Test Center Drive Set to Begin | By Philip H Dougherty | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/the-media-business-advertising-cargill-wilson-wins-charter-medical-ads.html | THE MEDIA BUSINESS Advertising Cargill Wilson Wins Charter Medical Ads | By Philip H Dougherty | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/the-media-business-advertising-hathaway-to-tbwa.html | THE MEDIA BUSINESS Advertising Hathaway to TBWA | By Philip H Dougherty | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/the-media-business-advertising-judge-comments-on-lord-einstein.html | THE MEDIA BUSINESS Advertising Judge Comments On Lord Einstein | By Philip H Dougherty | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/the-media-business-advertising-ketchum-details-plans-for-dutch-venture.html | THE MEDIA BUSINESS Advertising Ketchum Details Plans For Dutch Venture | By Philip H Dougherty | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/the-media-business-advertising-marketing-service-firm-for-senior-executives.html | THE MEDIA BUSINESS Advertising Marketing Service Firm For Senior Executives | By Philip H Dougherty | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/the-media-business-advertising-new-mark-cross-items-and-a-new-theme-line.html | THE MEDIA BUSINESS Advertising New Mark Cross Items And a New Theme Line | By Philip H Dougherty | TX 2-358956 | 1988-07-25 |

| | | | | |
|---|---|---|---|---|
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Philip H Dougherty | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/the-media-business-competition-grows-in-paperback-business.html | THE MEDIA BUSINESS Competition Grows in Paperback Business | By Edwin McDowell | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/the-media-business-how-nbc-union-lost-olympics.html | THE MEDIA BUSINESS How NBC Union Lost Olympics | By Peter J Boyer | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/the-media-business-press-newspapers-seek-to-widen-their-antitrust-exemption.html | THE MEDIA BUSINESS Press Newspapers Seek to Widen Their Antitrust Exemption | By Albert Scardino | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/the-media-business-the-advertising-slogan-in-decline.html | THE MEDIA BUSINESS The Advertising Slogan in Decline | By Randall Rothenberg | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/business/us-canadian-trade-outpacing-the-treaty.html | USCanadian Trade Outpacing the Treaty | By Andrew H Malcolm | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/movies/on-the-waterfront-films-afloat.html | On the Waterfront Films Afloat | By Andrew L Yarrow | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/acquaintance-is-charged-in-kingston-woman-s-death.html | Acquaintance Is Charged In Kingston Womans Death | By Mark A Uhlig | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/bridge-449788.html | Bridge | Alan Truscott | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/cuomo-sees-risk-in-arrest-of-brawley.html | Cuomo Sees Risk in Arrest Of Brawley | By Steven Erlanger | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/jersey-grapples-with-high-cost-of-insuring-cars.html | Jersey Grapples With High Cost Of Insuring Cars | By By Joseph F Sullivan Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/man-asserts-aids-illness-was-revealed.html | Man Asserts AIDS Illness Was Revealed | By Bruce Lambert | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/medical-waste-shuts-jacob-riis-park-beach.html | Medical Waste Shuts Jacob Riis Park Beach | By Michel Marriott | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/metro-matters-a-history-maker-recalls-the-door-that-she-opened.html | Metro Matters A History Maker Recalls the Door That She Opened | By Sam Roberts | TX 2-358956 | 1988-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/new-york-visitors-japanese-take-over.html | New York Visitors Japanese Take Over | By Sara Rimer | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/on-the-road-back-alvarado-vitalizing-a-school-district.html | On the Road Back Alvarado Vitalizing a School District | By Suzanne Daley | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/panhandling-woman-charged-in-beating-of-boy-3.html | Panhandling Woman Charged in Beating of Boy 3 | By Don Terry | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/rebuffed-governor-to-take-his-shoreham-plan-to-li.html | Rebuffed Governor to Take His Shoreham Plan to LI | By Jeffrey Schmalz | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/sewage-pollution-reported-common-in-new-york.html | Sewage Pollution Reported Common in New York | By James Barron | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/nyregion/the-talk-of-coney-island-faded-funland-fears-and-hopes.html | THE TALK OF CONEY ISLAND Faded Funland Fears and Hopes | By Winston Williams | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/opinion/essay-hide-that-agenda.html | ESSAY Hide That Agenda | By William Safire | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/opinion/in-nicaragua-i-am-a-camera.html | In Nicaragua I Am a Camera | By Michael S Powell | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/opinion/the-democrats-gamble-on-tinkering-and-sleaze.html | The Democrats Gamble on Tinkering and Sleaze | By James Reston | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/opinion/the-editorial-notebook-housing-hope-in-the-bronx.html | The Editorial Notebook Housing Hope in the Bronx | By Roger Starr | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/opinion/the-media-s-blind-spot-themselves.html | The Medias Blind Spot Themselves | By Charles E Schumer | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/a-cool-advantage-to-tennis.html | A COOL ADVANTAGE TO TENNIS | By Barbara Lloyd | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/american-league-angels-4-run-8th-topples-tigers.html | American League Angels 4Run 8th Topples Tigers | AP | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/boxing-hopson-fails-to-make-team.html | Boxing Hopson Fails to Make Team | By Phil Berger Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/british-open-price-holds-two-stroke-lead.html | BRITISH OPEN PRICE HOLDS TWOSTROKE LEAD | By Gordon S White Jr Special To the New York Times | TX 2-358956 | 1988-07-25 |

| | | | | |
|---|---|---|---|---|
| 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/fitness-can-cross-training-improve-your-fitness.html | FITNESS CAN CROSSTRAINING IMPROVE YOUR FITNESS | By William Stockton | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/for-novice-hockey-dreams-come-true-in-july.html | FOR NOVICE HOCKEY DREAMS COME TRUE IN JULY | By Jack Curry | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/giants-hope-image-reflects-a-winner.html | Giants Hope Image Reflects a Winner | By Thomas George | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/giants-receiving-warm-welcome.html | Giants Receiving Warm Welcome | By Ian OConnor | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/griffith-joyner-keeps-going.html | Griffith Joyner Keeps Going | By Frank Litsky Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/guidry-and-heat-melt-white-sox.html | Guidry and Heat Melt White Sox | By Michael Martinez | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/holyfield-on-road-to-tyson.html | HOLYFIELD ON ROAD TO TYSON | By Phil Berger Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/horse-racing-10-1-shot-captures-prioress.html | Horse Racing 101 Shot Captures Prioress | By Steven Crist | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/long-balls-bit-of-anger-spur-mets.html | Long Balls Bit of Anger Spur Mets | By Joe Sexton Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/national-league-pirate-winning-streak-hits-9.html | National League Pirate Winning Streak Hits 9 | AP | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/olympic-trials-the-old-guard-runs-at-front.html | Olympic Trials The Old Guard Runs at Front | By Michael Janofsky Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/outdoors-slick-salmon.html | Outdoors Slick Salmon | By Nelson Bryant | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/question-box.html | Question Box | By Ray Corio | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/runner-who-fell-wins-an-appeal.html | Runner Who Fell Wins an Appeal | AP | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/sports-of-the-times-a-whole-lot-of-quacking.html | Sports of the Times A Whole Lot Of Quacking | By Ira Berkow | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/sports-world-specials-financial-incentive.html | Sports World Specials Financial Incentive | Frank Litsky and Ian OConnor | TX 2-358956 | 1988-07-25 |

| | | | | |
|---|---|---|---|---|
| 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/sports-world-specials-football-italian-style.html | Sports World Specials Football Italian Style | Frank Litsky and Ian OConnor | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/sports-world-specials-matchless-future.html | Sports World Specials Matchless Future | Frank Litsky and Ian OConnor | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/sprinter-s-form-overtakes-her-fashion.html | Sprinters Form Overtakes Her Fashion | By Frank Litsky Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/tour-de-france-giving-a-ride-nobody-wants.html | Tour de France Giving a Ride Nobody Wants | By Samuel Abt Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/twelve-weeks-to-a-better-biathlon.html | TWELVE WEEKS TO A BETTER BIATHLON | By Barbara Lloyd | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/sports/youth-will-be-served-in-jets-plans-for-1988.html | Youth Will Be Served In Jets Plans for 1988 | By David Falkner | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/theater/review-theater-big-money-morality-and-a-banker-s-rise.html | ReviewTheater Big Money Morality And a Bankers Rise | By Frank Rich | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/theater/review-theater-options-for-a-murder.html | ReviewTheater Options for a Murder | By Wilborn Hampton | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/us/blackmun-has-sharp-opinions-of-colleagues.html | Blackmun Has Sharp Opinions Of Colleagues | AP | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/us/democrats-atlanta-before-they-get-down-business-atlanta-s-visitors-go-party.html | THE DEMOCRATS IN ATLANTA Before They Get Down to Business Atlantas Visitors Go Out and Party | By William E Schmidt Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/us/democrats-atlanta-dukakis-before-heading-south-tidies-up-budget-mess-home.html | THE DEMOCRATS IN ATLANTA Dukakis Before Heading South Tidies Up a Budget Mess at Home | By Allan R Gold Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/us/ex-meese-aides-balk-at-testifying-about-quitting.html | ExMeese Aides Balk at Testifying About Quitting | By Philip Shenon Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/us/newport-party-recalls-city-s-sumptuous-past.html | Newport Party Recalls Citys Sumptuous Past | By Jennifer Kingson Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/us/philadelphia-journal-reunion-of-clan-marks-a-heritage-of-300-years.html | Philadelphia Journal Reunion of Clan Marks A Heritage of 300 Years | By William K Stevens Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/us/program-helps-the-disabled-farmer.html | Program Helps the Disabled Farmer | Special to the New York Times | TX 2-358956 | 1988-07-25 |

| | | | | |
|---|---|---|---|---|
| 1988-07-18 | https://www.nytimes.com/1988/07/18/us/reporter-s-notebook-with-rather-and-cronkite-that-s-the-way-it-is.html | Reporters Notebook With Rather and Cronkite Thats the Way It Is | By Maureen Dowd Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/us/shuttle-engineers-locate-fuel-leak.html | SHUTTLE ENGINEERS LOCATE FUEL LEAK | By William J Broad | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/us/texas-oil-spill-kills-wildlife.html | Texas Oil Spill Kills Wildlife | AP | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/us/the-democrats-in-atlanta-dukakis-asserts-control-and-asks-democratic-unity.html | THE DEMOCRATS IN ATLANTA DUKAKIS ASSERTS CONTROL AND ASKS DEMOCRATIC UNITY | By E J Dionne Jr Special to the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/us/the-democrats-in-atlanta-jackson-seeks-unusual-role-in-campaign.html | THE DEMOCRATS IN ATLANTA Jackson Seeks Unusual Role In Campaign | By R W Apple Jr Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/us/the-democrats-in-atlanta-yes-he-ll-be-there-as-delegate-cuomo.html | THE DEMOCRATS IN ATLANTA Yes Hell Be There As Delegate Cuomo | Special to the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/us/washington-talk-briefing-a-sad-chapter-ends.html | WASHINGTON TALK BRIEFING A Sad Chapter Ends | By Martin Tolchin and Linda Greenhouse | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/us/washington-talk-briefing-baker-s-identity-crisis.html | WASHINGTON TALK BRIEFING Bakers Identity Crisis | By Martin Tolchin and Linda Greenhouse | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/us/washington-talk-the-white-house-calculation-mixes-with-compassion.html | WASHINGTON TALK THE WHITE HOUSE Calculation Mixes With Compassion | By Steven V Roberts Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/us/woman-in-the-news-a-skilled-politician-and-speaker-dorothy-ann-willis-richards.html | WOMAN IN THE NEWS A Skilled Politician and Speaker Dorothy Ann Willis Richards | By Peter Applebome Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/world/600000-mozambique-refugees-tax-an-already-desperate-malawi.html | 600000 Mozambique Refugees Tax an Already Desperate Malawi | By Sheila Rule Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/world/after-years-of-soviet-chill-west-germans-warm-to-gorbachev.html | After Years of Soviet Chill West Germans Warm to Gorbachev | By James M Markham Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/world/ex-sailor-a-suspected-spy-granted-asylum-by-soviets.html | ExSailor a Suspected Spy Granted Asylum by Soviets | By David Johnston Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/world/gallant-elephant-82-is-dead-in-sri-lanka.html | Gallant Elephant 82 Is Dead in Sri Lanka | AP | TX 2-358956 | 1988-07-25 |

| | | | | |
|---|---|---|---|---|
| 1988-07-18 | https://www.nytimes.com/1988/07/18/world/in-the-new-soviet-psyche-a-place-is-made-for-freud.html | In the New Soviet Psyche A Place Is Made for Freud | By Felicity Barringer Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/world/iraqis-say-they-plan-to-give-up-all-land-captured-inside-iran.html | Iraqis Say They Plan To Give Up All Land Captured Inside Iran | By Youssef M Ibrahim Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/world/israelis-hear-about-bribery-in-latin-america-adoptions.html | Israelis Hear About Bribery In Latin America Adoptions | Special to the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/world/johannesburg-journal-mandela-70-captivates-even-those-who-jail-him.html | Johannesburg Journal Mandela 70 Captivates Even Those Who Jail Him | By John D Battersby Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/world/lebanon-radicals-resume-attacks.html | LEBANON RADICALS RESUME ATTACKS | By Ihsan A Hijazi Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/world/nigeria-to-ban-cigarette-advertising.html | Nigeria to Ban Cigarette Advertising | By James Brooke Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/world/palestinian-shot-dead-by-a-soldier-in-israel.html | Palestinian Shot Dead By a Soldier in Israel | AP | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/world/sandinistas-rationale-they-say-crackdown-against-opposition-was-necessary-derail.html | Sandinistas Rationale They Say Crackdown Against Opposition Was Necessary to Derail Lethal Campaign | By Stephen Kinzer Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/world/shultz-denounces-koreans-on-trade.html | SHULTZ DENOUNCES KOREANS ON TRADE | By Elaine Sciolino Special To the New York Times | TX 2-358956 | 1988-07-25 |
| 1988-07-18 | https://www.nytimes.com/1988/07/18/world/soviets-print-the-works-of-a-dissident-poet.html | Soviets Print the Works of a Dissident Poet | AP | TX 2-358956 | 1988-07-25 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/arts/at-lincoln-center-dance-is-serious-fun.html | At Lincoln Center Dance Is Serious Fun | By Jennifer Dunning | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/arts/museum-s-downfall-raiding-endowment-to-pay-for-growth.html | Museums Downfall Raiding Endowment To Pay for Growth | By Douglas C McGill | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/arts/reanimating-oswald-ruby-et-al-in-a-novel-on-the-assassination.html | Reanimating Oswald Ruby et al in a Novel On the Assassination | By Herbert Mitgang | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/arts/review-music-mozart-and-schubert-pieces.html | ReviewMusic Mozart And Schubert Pieces | By Bernard Holland | TX 2-372553 | 1988-07-21 |

| | | | | |
|---|---|---|---|---|
| 1988-07-19 | https://www.nytimes.com/1988/07/19/arts/review-television-of-survivalism-and-the-aids-crisis.html | ReviewTelevision Of Survivalism and the AIDS Crisis | By John J OConnor | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/books/books-of-the-times-a-labyrinth-of-intrigue-in-the-teutoburg-forest.html | Books of The Times A Labyrinth of Intrigue in the Teutoburg Forest | By John Gross | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/4-major-banks-report-profitable-2d-quarter.html | 4 Major Banks Report Profitable 2d Quarter | By Sarah Bartlett | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/apple-reports-a-sharp-gain-net-rises-at-lotus-and-ncr.html | Apple Reports a Sharp Gain Net Rises at Lotus and NCR | By Andrew Pollack Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/article-758388-no-title.html | Article 758388 No Title | By Andrea Adelson Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/business-people-2-man-team-aims-to-put-coleco-back-on-track.html | BUSINESS PEOPLE 2Man Team Aims to Put Coleco Back on Track | By Daniel F Cuff | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/business-people-ibm-names-head-of-marketing-group.html | BUSINESS PEOPLE IBM Names Head Of Marketing Group | By John Markoff | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/carbide-s-net-soars-in-quarter.html | Carbides Net Soars In Quarter | By Jonathan P Hicks | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/careers-drought-seen-as-threat-to-manager-jobs.html | Careers Drought Seen As Threat to Manager Jobs | By Elizabeth M Fowler | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/company-news-bayer-unit-offers-to-acquire-matrix.html | COMPANY NEWS Bayer Unit Offers To Acquire Matrix | Special to the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/company-news-knoll-international-weighs-unit-s-sale.html | COMPANY NEWS Knoll International Weighs Units Sale | Special to the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/company-news-nissan-us-output.html | COMPANY NEWS Nissan US Output | AP | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/company-news-texaco-says-it-won-58.6-of-proxy-vote.html | COMPANY NEWS Texaco Says It Won 586 of Proxy Vote | By Matthew L Wald | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/company-news-union-files-suit-on-bid-that-failed.html | COMPANY NEWS Union Files Suit On Bid That Failed | Special to the New York Times | TX 2-372553 | 1988-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/company-news-york-rejects-snyder-s-offer.html | COMPANY NEWS York Rejects Snyders Offer | Special to the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/contel-leader-is-recovering.html | Contel Leader Is Recovering | AP | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/credit-markets-prices-of-notes-and-bonds-sag.html | CREDIT MARKETS Prices of Notes and Bonds Sag | By Kenneth N Gilpin | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/dow-off-11.56-to-2117.89-in-slow-trading.html | Dow Off 1156 to 211789 in Slow Trading | By Phillip H Wiggins | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/futures-options-crop-futures-fall-on-news-of-rainfall.html | FUTURESOPTIONS Crop Futures Fall on News Of Rainfall | By H J Maidenberg | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/giant-oil-rig-in-atlantic-planned-by-canadians.html | Giant Oil Rig in Atlantic Planned by Canadians | By John F Burns Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/gte-to-sell-telecom-more-of-sprint.html | GTE to Sell Telecom More of Sprint | By Calvin Sims | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/industry-use-of-capacity-highest-in-8-years.html | Industry Use of Capacity Highest in 8 Years | AP | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/irs-bills-arco-for-1.1-billion.html | IRS Bills ARCO for 11 Billion | By Richard W Stevenson Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/judge-ready-to-approve-robins-plan.html | Judge Ready To Approve Robins Plan | By Barnaby J Feder | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/market-place-computer-focus-shifts-to-retailers.html | Market Place Computer Focus Shifts to Retailers | By Andrew Pollack | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/mci-s-profit-up-sharply-bellsouth-gains.html | MCIs Profit Up Sharply BellSouth Gains | By Calvin Sims | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/pc-makers-campaign-in-schools.html | PC Makers Campaign in Schools | By Lawrence M Fisher Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/perot-to-seek-big-medicaid-deal-in-texas.html | Perot to Seek Big Medicaid Deal in Texas | By Doron P Levin | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/stocks-decline-sharply-in-tokyo.html | Stocks Decline Sharply in Tokyo | AP | TX 2-372553 | 1988-07-21 |

| | | | | |
|---|---|---|---|---|
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/talking-business-with-osborne-of-asarco-prices-of-metals-show-strength.html | Talking Business with Osborne of Asarco Prices of Metals Show Strength | By Jonathan Hicks | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/the-media-business-advertising-a-weight-magazine-in-expansion.html | THE MEDIA BUSINESS ADVERTISING A Weight Magazine In Expansion | By Philip H Dougherty | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Philip H Dougherty | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Philip H Dougherty | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/the-media-business-advertising-women-s-wear-daily.html | THE MEDIA BUSINESS ADVERTISING Womens Wear Daily | By Philip H Dougherty | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/the-media-business-advertising-wpp-group-begins-revival-of-byoir-agency.html | THE MEDIA BUSINESS ADVERTISING WPP Group Begins Revival of Byoir Agency | By Philip H Dougherty | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/the-media-business-macmillan-presses-fight-to-stop-bass.html | THE MEDIA BUSINESS Macmillan Presses Fight to Stop Bass | By Geraldine Fabrikant | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/the-media-business-warner-posts-record-net-overseas-sales-key-factor.html | THE MEDIA BUSINESS Warner Posts Record Net Overseas Sales Key Factor | By Elizabeth M Fowler | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/united-gives-pilots-an-offer.html | United Gives Pilots an Offer | AP | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/business/westlaw-and-lexis-near-truce.html | Westlaw And Lexis Near Truce | By Stephen Labaton | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/2-copter-lines-faulted-by-faa-ground-their-fleets-for-inspection.html | 2 Copter Lines Faulted by FAA Ground Their Fleets for Inspection | By Craig Wolff | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/after-white-plains-high-jobs-not-college-beckon.html | AFTER WHITE PLAINS HIGH JOBS NOT COLLEGE BECKON | By Sara Rimer | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/bridge-681288.html | Bridge | By Alan Truscott | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/chess-682388.html | Chess | By Robert Byrne | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/cut-in-home-insurance-due-in-jersey.html | Cut in Home Insurance Due in Jersey | By Joseph F Sullivan Special To the New York Times | TX 2-372553 | 1988-07-21 |

| | | | | |
|---|---|---|---|---|
| 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/for-a-long-sealed-tunnel-hope-dims.html | For a LongSealed Tunnel Hope Dims | By Kirk Johnson | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/girls-gaming-at-5-casinos-brings-penalty.html | GIRLS GAMING AT 5 CASINOS BRINGS PENALTY | By James Hirsch | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/jail-term-for-ex-hotel-manager.html | Jail Term for ExHotel Manager | By John T McQuiston | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/li-water-shows-radioactive-trace.html | LI Water Shows Radioactive Trace | By Matthew L Wald | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/medical-waste-keeps-3-new-york-beaches-shut.html | MEDICAL WASTE KEEPS 3 NEW YORK BEACHES SHUT | By James Barron | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/new-koch-forsakes-atlanta-politicking-for-europe.html | NEW KOCH FORSAKES ATLANTA POLITICKING FOR EUROPE | By Richard Levine | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/new-york-estimate-for-aids-infection-cut-almost-in-half.html | New York Estimate For AIDS Infection Cut Almost in Half | By Bruce Lambert | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/our-towns-another-species-is-endangered-old-carousels.html | Our Towns Another Species Is Endangered Old Carousels | By Michael Winerip | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/solution-to-ocean-waste-is-baffling-lawmakers.html | Solution to Ocean Waste Is Baffling Lawmakers | By Clifford D May Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/stratton-will-not-seek-16th-term-in-congress.html | Stratton Will Not Seek 16th Term in Congress | AP | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/nyregion/us-says-mariotta-paid-garcia-a-75000-bribe.html | US SAYS MARIOTTA PAID GARCIA A 75000 BRIBE | By Howard W French | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/obituaries/dr-herbert-anderson-dies-at-74-helped-develop-the-atomic-bomb.html | DR HERBERT ANDERSON DIES AT 74 HELPED DEVELOP THE ATOMIC BOMB | By Alfonso A Narvaez | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/obituaries/frances-kennedy-a-retired-executive-in-advertising-75.html | FRANCES KENNEDY A RETIRED EXECUTIVE IN ADVERTISING 75 | By Wolfgang Saxon | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/obituaries/harold-goodbody-82-who-led-wall-street-firm-that-collapsed.html | Harold Goodbody 82 Who Led Wall Street Firm That Collapsed | By Glenn Fowler | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/opinion/addictions-and-mr-reagan.html | Addictions and Mr Reagan | By Al Franken | TX 2-372553 | 1988-07-21 |

| | | | | |
|---|---|---|---|---|
| 1988-07-19 | https://www.nytimes.com/1988/07/19/opinion/in-the-nation-behind-the-big-picture.html | IN THE NATION Behind the Big Picture | By Tom Wicker | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/opinion/lets-talk-with-iran-now.html | Lets Talk With Iran Now | By Michael A Ledeen | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/opinion/on-my-mind-jackson-s-real-campaign.html | ON MY MIND Jacksons Real Campaign | By Am Rosenthal | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/opinion/with-bentsen-the-democrats-look-west-not-south.html | With Bentsen the Democrats Look West Not South | By Lance V Tarrance | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/science/exhibition-on-fossils-of-china-is-opening.html | Exhibition On Fossils Of China Is Opening | By John Noble Wilford | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/science/for-bowel-diseases-a-new-drug-approach.html | For Bowel Diseases A New Drug Approach | By Lawrence K Altman | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/science/major-greenhouse-impact-is-unavoidable-experts-say.html | Major Greenhouse Impact is Unavoidable Experts Say | By Philip Shabecoff Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/science/nasa-considers-delaying-shuttle.html | NASA Considers Delaying Shuttle | AP | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/science/new-technologies-aim-to-make-toxic-wastes-permanently-harmless.html | New Technologies Aim to Make Toxic Wastes Permanently Harmless | By Rochelle Stanfield | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/science/peripherals-a-private-planetarium.html | PERIPHERALS A Private Planetarium | By L R Shannon | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/science/personal-computers-liberating-the-prose-of-math-from-its-grammar.html | PERSONAL COMPUTERS Liberating the Prose of Math From Its Grammar | By Peter H Lewis | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/science/reagan-awards-medals-for-science-advances.html | Reagan Awards Medals For Science Advances | AP | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/science/remote-islands-vanishing-wolves-may-be-victims-of-virus.html | Remote Islands Vanishing Wolves May Be Victims of Virus | By Jon R Luoma | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/science/russian-says-leaders-have-stifled-scientists.html | Russian Says Leaders Have Stifled Scientists | AP | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/science/scientist-sheds-light-on-bone-and-enamel-growth.html | Scientist Sheds Light on Bone and Enamel Growth | By Harold M Schmeck Jr | TX 2-372553 | 1988-07-21 |

| | | | | |
|---|---|---|---|---|
| 1988-07-19 | https://www.nytimes.com/1988/07/19/science/search-quickens-for-ultimate-particles.html | Search Quickens for Ultimate Particles | By Malcolm W Browne | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/ballesteros-edges-price-to-win-a-3d-british-open.html | Ballesteros Edges Price To Win a 3d British Open | By Gordon S White Jr Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/baseball-red-sox-continue-to-sizzle.html | BASEBALL RED SOX CONTINUE TO SIZZLE | AP | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/error-by-mets-sends-reds-to-2-1-victory.html | Error by Mets Sends Reds to 21 Victory | By Joe Sexton Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/olympic-trials-lewis-wins-but-by-a-fraction.html | OLYMPIC TRIALS LEWIS WINS BUT BY A FRACTION | By Frank Litsky Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/olympic-trials-long-on-drama-but-short-of-mark.html | Olympic Trials Long on Drama But Short of Mark | By Michael Janofsky Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/on-horse-racing-tom-fool-a-sight-for-sore-traveler.html | On Horse Racing Tom Fool a Sight For Sore Traveler | By Steven Crist | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/rookie-veteran-sharing-path.html | Rookie Veteran Sharing Path | By William C Rhoden Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/sports-of-the-times-huge-rookies-and-huge-appetites-in-the-nfl.html | SPORTS OF THE TIMES HUGE ROOKIES AND HUGE APPETITES IN THE NFL | By Dave Anderson | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/successful-return-for-faster-dotson.html | Successful Return For Faster Dotson | By Michael Martinez | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/tour-de-france-delgado-developing-a-winning-look.html | Tour de France Delgado Developing a Winning Look | By Samuel Abt Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/sports/williams-tries-to-survive.html | Williams Tries to Survive | By Thomas George Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/style/adrienne-vittadini-from-sweaters-to-an-empire.html | Adrienne Vittadini From Sweaters to an Empire | By AnneMarie Schiro | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/style/by-design-bedroom-slippers-al-fresco.html | By Design Bedroom Slippers al Fresco | By Carrie Donovan | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/style/patterns-732588.html | Patterns | By Woody Hochswender | TX 2-372553 | 1988-07-21 |

| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/2-flee-as-a-fire-erupts-in-los-angeles-tower.html | 2 Flee as a Fire Erupts In Los Angeles Tower | AP | TX 2-372553 | 1988-07-21 |
|---|---|---|---|---|---|
| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/2d-sentence-is-imposed-in-1987-amtrak-crash.html | 2d Sentence Is Imposed In 1987 Amtrak Crash | AP | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/7-hollywood-professionals-rate-the-keynoter.html | 7 Hollywood Professionals Rate the Keynoter | By Robert Reinhold Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/8-are-feared-dead-in-navy-air-crash.html | 8 ARE FEARED DEAD IN NAVY AIR CRASH | By Andrew Pollack Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/abortion-is-restricted-at-military-hospitals.html | Abortion Is Restricted At Military Hospitals | AP | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/baby-born-on-jet-stays-in-custody.html | BABY BORN ON JET STAYS IN CUSTODY | AP | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/cautious-jackson-delegates-welcome-peace.html | Cautious Jackson Delegates Welcome Peace | By Richard L Berke Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/convention-chronicle-stars-twinkle-amid-glitches-in-a-show-of-unified-strength.html | Convention Chronicle Stars Twinkle Amid Glitches In a Show of Unified Strength | By Maureen Dowd | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/democrats-atlanta-pasting-together-picture-unity-dukakis-jackson-agree-unite-for.html | The Democrats in Atlanta Pasting Together a Picture of Unity DUKAKIS AND JACKSON AGREE TO UNITE FOR FALL CAMPAIGN AS PARTY OPENS CONVENTION | By Ej Dionne Jr Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/democrats-atlanta-platform-short-commitment-merely-shadow-oratory-past.html | The Democrats in Atlanta The Platform Short on Commitment Is Merely a Shadow of Oratory Past | By David E Rosenbaum Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/democrats-atlanta-political-process-with-presidential-candidate-already-chosen.html | The Democrats in Atlanta Political Process With a Presidential Candidate Already Chosen Why a Convention in 88 | By R W Apple Jr Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/district-of-columbia-the-tug-of-the-leash-from-those-on-the-hill.html | District of Columbia The Tug of the Leash From Those on the Hill | By B Drummond Ayres Jr Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/four-motorists-are-shot-to-death-gunman-wounded-in-12-minutes.html | Four Motorists Are Shot to Death Gunman Wounded in 12 Minutes | AP | TX 2-372553 | 1988-07-21 |

| | | | | |
|---|---|---|---|---|
| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/macarthur-foundation-names-31-recipients-of-1988-awards.html | MacArthur Foundation Names 31 Recipients of 1988 Awards | By Kathleen Teltsch | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/mckay-report-ambiguous-conclusion-14-month-investigation-prosecutor-finds-meese.html | The McKay Report An Ambiguous Conclusion to a 14Month Investigation PROSECUTOR FINDS MEESE IN THE CLEAR IN MAJOR SCANDALS | By Philip Shenon Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/migrants-jobs-evaporate-in-the-heat.html | Migrants Jobs Evaporate in the Heat | By Kenneth B Noble Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/review-television-networks-try-creating-their-own-excitement.html | ReviewTelevision Networks Try Creating Their Own Excitement | By Walter Goodman | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/st-louis-journal-old-fashioned-sin-in-a-new-light.html | St Louis Journal OldFashioned Sin in a New Light | By James Hirsch Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/the-democrats-in-atlanta-local-tv-filling-hall-and-airwaves.html | The Democrats in Atlanta Local TV Filling Hall and Airwaves | By Maureen Dowd Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/the-mckay-report-excerpts-from-rebuttal-by-meese-to-report-of-the-prosecutor.html | The McKay Report Excerpts From Rebuttal by Meese to Report of the Prosecutor | Special to the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/the-mckay-report-excerpts-from-the-independent-prosecutor-s-report-on-meese.html | The McKay Report Excerpts From the Independent Prosecutors Report on Meese | Special to the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/tornado-cleanup-continues.html | Tornado Cleanup Continues | AP | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/vast-persistent-air-pattern-spreading-heat-wave.html | Vast Persistent Air Pattern Spreading Heat Wave | By John Noble Wilford | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/washington-talk-briefing-a-marine-draws-the-line.html | Washington Talk Briefing A Marine Draws the Line | Charlotte Evans and Bernard E Trainor | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/washington-talk-briefing-a-publishing-family.html | Washington Talk Briefing A Publishing Family | Charlotte Evans and Bernard E Trainor | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/washington-talk-briefing-coming-clean-in-texas.html | Washington Talk Briefing Coming Clean in Texas | Charlotte Evans and Bernard E Trainor | TX 2-372553 | 1988-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-19 | https://www.nytimes.com/1988/07/19/us/washington-talk-briefing-when-wright-s-away.html | Washington Talk Briefing When Wrights Away | Charlotte Evans and Bernard E Trainor | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/world/basis-for-an-end-to-persian-gulf-fighting-security-council-resolution-598.html | Basis for an End to Persian Gulf Fighting Security Council Resolution 598 | Special to the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/world/bermudez-elected-a-contra-director.html | BERMUDEZ ELECTED A CONTRA DIRECTOR | AP | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/world/big-afrikaner-newspaper-calls-for-mandela-s-release.html | Big Afrikaner Newspaper Calls for Mandelas Release | By John D Battersby Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/world/gonzalez-fights-unrest-with-cabinet-shuffle.html | Gonzalez Fights Unrest With Cabinet Shuffle | By Paul Delaney Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/world/greece-says-us-issued-alert-on-terrorism.html | Greece Says US Issued Alert on Terrorism | Special to the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/world/iran-in-reversal-accepts-un-plan-for-a-cease-fire-a-surprise-to-diplomats.html | IRAN IN REVERSAL ACCEPTS UN PLAN FOR A CEASEFIRE A SURPRISE TO DIPLOMATS | By Fox Butterfield Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/world/iraq-voices-strong-doubts-on-iran-s-good-intentions.html | Iraq Voices Strong Doubts On Irans Good Intentions | By Youssef M Ibrahim Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/world/irate-shamir-denies-offering-the-plo-a-role-in-territories.html | Irate Shamir Denies Offering the PLO A Role in Territories | Special to the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/world/moscow-rejects-armenian-appeals.html | Moscow Rejects Armenian Appeals | By Felicity Barringer Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/world/oil-price-rises-sharply-outlook-called-unclear.html | Oil Price Rises Sharply Outlook Called Unclear | By Matthew L Wald | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/world/text-of-iranian-letter-to-un.html | Text of Iranian Letter to UN | AP | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/world/turning-point-failed-attack-on-basra.html | Turning Point Failed Attack on Basra | By Bernard E Trainor Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/world/us-weighs-resuming-limited-contacts-with-north-korea.html | US Weighs Resuming Limited Contacts With North Korea | By Elaine Sciolino Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-19 | https://www.nytimes.com/1988/07/19/world/us-welcomes-move-by-teheran-and-hints-gulf-fleet-could-be-cut.html | US Welcomes Move by Teheran And Hints Gulf Fleet Could Be Cut | By Robert Pear Special To the New York Times | TX 2-372553 | 1988-07-21 |

| | | | | |
|---|---|---|---|---|
| 1988-07-19 | https://www.nytimes.com/1988/07/19/world/vienna-journal-for-class-of-88-a-practical-guide-to-peacekeeping.html | Vienna Journal For Class of 88 a Practical Guide to Peacekeeping | By Paul Lewis Special To the New York Times | TX 2-372553 | 1988-07-21 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/arts/long-lost-brooklyn-murals-are-being-restored.html | LONGLOST BROOKLYN MURALS ARE BEING RESTORED | By William H Honan | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/arts/review-ballet-2-premieres-open-canadians-season.html | REVIEWBALLET 2 PREMIERES OPEN CANADIANS SEASON | By Anna Kisselgoff | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/arts/review-dance-pilobolus-s-weirdness-and-wit.html | ReviewDance Piloboluss Weirdness And Wit | By Jennifer Dunning | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/arts/review-music-melange-of-pop-rock-and-soul.html | REVIEWMUSIC MELANGE OF POP ROCK AND SOUL | By Jon Pareles | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/arts/review-television-from-odets-hollywood-viciousness.html | REVIEWTELEVISION FROM ODETS HOLLYWOOD VICIOUSNESS | By John J OConnor | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/arts/the-pop-life-960588.html | The Pop Life | By Stephen Holden | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/books/book-notes-984988.html | Book Notes | By Ed McDowell | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/books/books-of-the-times-in-chess-rigid-reason-confronts-fluid-intuition.html | Books of The Times In Chess Rigid Reason Confronts Fluid Intuition | By Walter Goodman | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/5-big-drug-manufacturers-post-higher-nets-in-quarter.html | 5 Big Drug Manufacturers Post Higher Nets in Quarter | By Milt Freudenheim | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/about-real-estate-office-projects-rising-in-milford-conn.html | About Real Estate Office Projects Rising in Milford Conn | By Shawn G Kennedy Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/action-taken-by-unisys.html | Action Taken by Unisys | By John Markoff | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/ameritech-gains-27.4-southwestern-bell-off.html | Ameritech Gains 274 Southwestern Bell Off | By Calvin Sims | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/bonneville-power-debt.html | Bonneville Power Debt | Special to The New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/business-people-federated-unit-chief-joins-plymouth-stores.html | BUSINESS PEOPLE Federated Unit Chief Joins Plymouth Stores | By Daniel F Cuff | TX 2-358933 | 1988-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/business-people-top-beverage-analyst-goes-to-paine-webber.html | BUSINESS PEOPLE Top Beverage Analyst Goes to Paine Webber | By Daniel F Cuff | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/business-technology-improving-quality-the-japanese-way.html | BUSINESS TECHNOLOGY Improving Quality The Japanese Way | By John Holusha Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/company-news-american-medical.html | COMPANY NEWS American Medical | Special to the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/company-news-bat-setback.html | COMPANY NEWS BAT Setback | Special to the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/company-news-citicorp-and-irving-post-profits.html | COMPANY NEWS Citicorp And Irving Post Profits | By Sarah Bartlett | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/company-news-edelman-reduces-stake-in-payless.html | COMPANY NEWS Edelman Reduces Stake in Payless | Special to the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/company-news-jacobs-bids-for-acme-steel.html | COMPANY NEWS Jacobs Bids For Acme Steel | Special to the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/company-news-japanese-company-acquires-9.6-of-usg.html | COMPANY NEWS Japanese Company Acquires 96 of USG | By Julia Flynn Siler Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/company-news-matrix-accepts-bayer-unit-s-bid.html | COMPANY NEWS Matrix Accepts Bayer Units Bid | Special to the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/credit-markets-treasury-bond-prices-inch-higher.html | CREDIT MARKETS Treasury Bond Prices Inch Higher | By Kenneth N Gilpin | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/dollar-drops-again-as-rally-falters.html | Dollar Drops Again as Rally Falters | By Jonathan Fuerbringer | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/dow-off-20.63-to-2097.26-volume-shrinks.html | Dow Off 2063 to 209726 Volume Shrinks | By Phillip H Wiggins | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/economic-scene-the-next-time-crop-insurance.html | Economic Scene The Next Time Crop Insurance | By Peter Passell | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/employees-disciplined-at-nynex.html | Employees Disciplined At Nynex | By Calvin Sims | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/fututes-options-corn-soybeans-fall-again-as-does-rain-in-farm-belt.html | FUTUTESOPTIONS Corn Soybeans Fall Again As Does Rain in Farm Belt | By H J Maidenberg | TX 2-358933 | 1988-07-25 |

| | | | | |
|---|---|---|---|---|
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/honeywell-profits-drop.html | Honeywell Profits Drop | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/japan-s-banks-top-10-in-deposits.html | Japans Banks Top 10 in Deposits | By Nathaniel C Nash Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/june-starts-in-housing-recover-a-bit.html | June Starts In Housing Recover a Bit | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/market-place-bullish-views-on-some-stocks.html | Market Place Bullish Views On Some Stocks | By Jan M Rosen | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/morgan-stanley-gains-schwab-falls.html | Morgan Stanley Gains Schwab Falls | By Kurt Eichenwald | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/new-light-on-meese-stock-profits.html | New Light on Meese Stock Profits | By Lawrence J Demaria | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/northrop-back-in-the-black.html | Northrop Back In the Black | Special to the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/oecd-criticizes-bonn-on-lackluster-economy.html | OECD Criticizes Bonn On Lackluster Economy | By Steven Greenhouse Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/pacific-bell-seeking-change.html | Pacific Bell Seeking Change | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/prices-in-china-up-19-in-year.html | Prices in China Up 19 in Year | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/seesawing-oil-prices-fall-as-war-resumes.html | Seesawing Oil Prices Fall as War Resumes | By Matthew L Wald | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/texas-bank-s-new-loss.html | Texas Banks New Loss | Special to the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/the-media-business-advertising-big-promotion-planned-for-moonstruck-video.html | THE MEDIA BUSINESS Advertising Big Promotion Planned For Moonstruck Video | By Philip H Dougherty | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/the-media-business-advertising-dmb-b-office-wins-nbc-entertainment.html | THE MEDIA BUSINESS Advertising DMBB Office Wins NBC Entertainment | By Philip H Dougherty | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Philip H Dougherty | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/the-media-business-advertising-st-pauli-girl-has-heritage-highlighted.html | THE MEDIA BUSINESS Advertising St Pauli Girl Has Heritage Highlighted | By Philip H Dougherty | TX 2-358933 | 1988-07-25 |

| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/the-media-business-time-and-mcgraw-hill-post-2d-quarter-earnings-gains.html | THE MEDIA BUSINESS Time and McGrawHill Post 2dQuarter Earnings Gains | By Jonathan P Hicks | TX 2-358933 | 1988-07-25 |
|---|---|---|---|---|---|
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/the-media-business-times-mirror-profit-off-tribune-in-strong-gain.html | THE MEDIA BUSINESS Times Mirror Profit Off Tribune in Strong Gain | By Andrea Adelson Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/business/ties-of-military-consultants-studied.html | Ties of Military Consultants Studied | By Stephen Labaton With David Johnston | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/60-minute-gourmet-893488.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/a-portrait-of-tastes-in-wine.html | A Portrait Of Tastes In Wine | By Howard G Goldberg | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/atlanta-s-drive-in-mecca-for-chili-dogs-and-frosted-oranges.html | Atlantas DriveIn Mecca for Chili Dogs and Frosted Oranges | By Nancy Harmon Jenkins | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/de-gustibus-making-coffee-er-iced-coffee.html | De Gustibus Making Coffeeer Iced Coffee | By Marian Burros | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/eating-well.html | EATING WELL | BY Marian Burros | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/food-notes-896588.html | FOOD NOTES | BY Florence Fabricant | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/food-show-it-s-not-a-year-for-fads.html | Food Show Its Not a Year for Fads | By Trish Hall | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/metropolitan-diary-945188.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/stores-plan-fall-strategy-to-woo-buyers.html | Stores Plan Fall Strategy To Woo Buyers | By AnneMarie Schiro | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/will-italy-be-invaded-by-limp-linguine.html | Will Italy Be Invaded by Limp Linguine | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/garden/wine-talk-916688.html | WINE TALK | BY Frank J Prial | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/movies/review-film-de-niro-and-grodin-in-cross-country-chase.html | REVIEWFILM DE NIRO AND GRODIN IN CROSSCOUNTRY CHASE | By Vincent Canby | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/movies/review-film-vienna-to-new-york-on-run-from-the-nazis.html | REVIEWFILM VIENNA TO NEW YORK ON RUN FROM THE NAZIS | By Vincent Canby | TX 2-358933 | 1988-07-25 |

| | | | | |
|---|---|---|---|---|
| 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/3-guardian-angels-arrested-in-attack-on-trainee.html | 3 Guardian Angels Arrested in Attack on Trainee | By Constance L Hays | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/3-indicted-in-swindle-on-properties.html | 3 Indicted In Swindle On Properties | By Marvine Howe | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/about-new-york-a-hard-choice-between-lunch-and-eviction.html | About New York A Hard Choice Between Lunch And Eviction | By Gregory Jaynes | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/account-of-last-witness-shaken-in-biaggi-case.html | Account of Last Witness Shaken in Biaggi Case | By Howard W French | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/bridge-982288.html | Bridge | By Alan Truscott | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/crack-and-its-violence-surprise-stamford.html | Crack and Its Violence Surprise Stamford | By Richard L Madden | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/education-about-education.html | Education About Education | Fred M Hechinger | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/education-lessons.html | Education Lessons | Edward B Fiske | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/halving-of-estimate-on-aids-is-raising-doubts-in-new-york.html | Halving of Estimate On AIDS Is Raising Doubts in New York | By Bruce Lambert | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/harlem-houses-for-aged-shut-as-unlicensed-sites.html | Harlem Houses for Aged Shut as Unlicensed Sites | By Craig Wolff | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/lobstermen-lament-a-slimmer-harvest.html | Lobstermen Lament a Slimmer Harvest | By Fox Butterfield | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/man-held-in-baby-s-slaying.html | Man Held in Babys Slaying | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/man-waited-hour-for-help-and-died.html | Man Waited Hour for Help And Died | By Richard Levine | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/panel-says-new-york-prisons-need-a-better-aids-care-plan.html | Panel Says New York Prisons Need a Better AIDSCare Plan | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/police-officers-facing-charges-on-co-op-forms.html | Police Officers Facing Charges On Coop Forms | By Constance L Hays | TX 2-358933 | 1988-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/scholar-turns-down-cuny-post-denies-accepting-appointment.html | Scholar Turns Down CUNY Post Denies Accepting Appointment | By Sarah Lyall | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/nyregion/us-gambling-raid-seizes-2-social-clubs-and-200-pet-birds.html | US Gambling Raid Seizes 2 Social Clubs And 200 Pet Birds | By Marvine Howe | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/obituaries/charles-buek-76-a-former-chairman-of-the-us-trust-co.html | Charles Buek 76 A Former Chairman Of the US Trust Co | By Alfonso A Narvaez | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/obituaries/dorothy-c-finkelhor-college-founder-86.html | Dorothy C Finkelhor College Founder 86 | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/obituaries/lewis-bergman-70-an-ex-editor-of-the-times-magazine-is-dead.html | Lewis Bergman 70 an ExEditor Of The Times Magazine Is Dead | By William H Honan | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/obituaries/samuel-ruben-88-an-inventor-noted-for-electrochemical-work.html | Samuel Ruben 88 an Inventor Noted for Electrochemical Work | By Glenn Fowler | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/opinion/an-exiled-dissident-returns-and-then.html | An Exiled Dissident Returns and Then | By Alexander Amerisov | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/opinion/foreign-affairs-jackson-s-double-helix.html | FOREIGN AFFAIRS Jacksons Double Helix | By Flora Lewis | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/opinion/jackson-bentsen-and-i-speak-grits.html | Jackson Bentsen and I Speak Grits | By James Reston | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/opinion/observer-making-the-rubble-bounce.html | OBSERVER Making The Rubble Bounce | By Russell Baker | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/baseball-pirates-split-as-streak-ends-at-9-games.html | BASEBALL Pirates Split as Streak Ends at 9 Games | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/british-open-in-britain-all-hail-ballesteros.html | BRITISH OPEN In Britain All Hail Ballesteros | By Gordon S White Jr | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/extra-indy-car-incentive.html | Extra IndyCar Incentive | Special to the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/gastineau-gets-some-encouragement.html | Gastineau Gets Some Encouragement | By Thomas George Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/giants-rookie-is-versatile.html | Giants Rookie Is Versatile | Special to the New York Times | TX 2-358933 | 1988-07-25 |

| | | | | |
|---|---|---|---|---|
| 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/olympic-basketball-in-select-company-mourning-belongs.html | Olympic Basketball In Select Company Mourning Belongs | By William C Rhoden Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/olympic-trials-another-lewis-adds-spice-to-a-dash.html | OLYMPIC TRIALS Another Lewis Adds Spice to a Dash | By Michael Janofsky Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/olympic-trials-no-sign-of-slowing-down-for-moses.html | OLYMPIC TRIALS No Sign of Slowing Down for Moses | By Frank Litsky Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/reds-rout-mets-on-10-run-first.html | Reds Rout Mets On 10Run First | By Joe Sexton Special To The New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/sports-of-the-times-pursuant-to-iron-mike.html | SPORTS OF THE TIMES Pursuant To Iron Mike | By Ira Berkow | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/tour-de-france-2-dutchmen-lead-pack.html | Tour de France 2 Dutchmen Lead Pack | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/sports/yanks-get-caught-in-ranger-deluge.html | Yanks Get Caught In Ranger Deluge | By Michael Martinez | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/style/milkmen-in-manhattan-yes.html | Milkmen in Manhattan Yes | By Mary Seehafer Sears | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/style/waiter-is-that-an-anchovy-in-my-sauce.html | Waiter Is That An Anchovy In My Sauce | By Karen MacNeil | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/a-jackson-sermon-turns-former-foes-into-cheering-fans.html | A Jackson Sermon Turns Former Foes Into Cheering Fans | By Michael Oreskes Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/air-force-set-to-end-its-hurricane-flights.html | Air Force Set to End Its Hurricane Flights | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/bones-believed-those-of-world-war-ii-gi.html | Bones Believed Those Of World War II GI | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/democrats-atlanta-convention-chronicle-tame-day-party-s-standards-kennedy.html | THE DEMOCRATS IN ATLANTA CONVENTION CHRONICLE A Tame Day by the Partys Standards and Kennedy Memories | By Maureen Dowd Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/democrats-atlanta-democrats-use-humor-scorn-mounting-attack-against-bush.html | THE DEMOCRATS IN ATLANTA Democrats Use Humor and Scorn In Mounting Attack Against Bush | By Adam Clymer Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/democrats-atlanta-jackson-rouses-democrats-with-plea-for-hope-saying-tonight.html | THE DEMOCRATS IN ATLANTA JACKSON ROUSES DEMOCRATS WITH PLEA FOR HOPE SAYING TONIGHT I SALUTE DUKAKIS | By E J Dionne Jr Special To the New York Times | TX 2-358933 | 1988-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/democrats-atlanta-lesson-imagery-after-losing-4-last-5-elections-democrats-adopt.html | THE DEMOCRATS IN ATLANTA A LESSON IN IMAGERY After Losing 4 of the Last 5 Elections Democrats Adopt a Republican Style | By R W Apple Jr Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/democrats-atlanta-review-television-prime-time-faded-away-blast-gospel-populism.html | THE DEMOCRATS IN ATLANTA REVIEWTELEVISION As Prime Time Faded Away A Blast of Gospel Populism | By Walter Goodman | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/education-a-drive-for-black-teachers.html | Education A Drive for Black Teachers | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/education-minority-pupils-are-found-behind-early-in-math.html | Education Minority Pupils Are Found Behind Early in Math | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/education-more-foreigners-are-seeking-phds-in-us.html | EducationMore Foreigners Are Seeking PhDs in US | By Amy Stuart Wells | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/education-tutoring-becomes-a-tool-to-provide-an-edge.html | Education Tutoring Becomes a Tool to Provide an Edge | By William J Warren Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/farm-population-lowest-since-1850-s.html | Farm Population Lowest Since 1850s | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/fight-for-maine-coast-intensifies-over-port-plan.html | Fight for Maine Coast Intensifies Over Port Plan | By Allan R Gold Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/girl-missing-6-weeks-is-found-hidden-in-pit.html | Girl Missing 6 Weeks Is Found Hidden in Pit | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/gov-clements-suffers-stroke.html | Gov Clements Suffers Stroke | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/in-chicago-some-whites-watch-jesse-and-worry.html | In Chicago Some Whites Watch Jesse and Worry | By Dirk Johnson Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/inquiry-on-meese-ethics-opened-by-justice-dept.html | Inquiry on Meese Ethics Opened by Justice Dept | By Philip Shenon Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/judge-rules-it-s-illegal-to-ban-indecent-calls.html | Judge Rules Its Illegal To Ban Indecent Calls | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/man-is-a-suicide-unaware-his-accuser-recanted.html | Man Is a Suicide Unaware His Accuser Recanted | AP | TX 2-358933 | 1988-07-25 |

| | | | | |
|---|---|---|---|---|
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/maryland-to-vote-on-guns.html | Maryland to Vote on Guns | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/massachusetts-prison-crisis-haunts-dukakis-drive.html | Massachusetts Prison Crisis Haunts Dukakis Drive | Special to the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/mistaken-identity-seen-likely-in-1963-fbi-memo-on-bush.html | Mistaken Identity Seen Likely In 1963 FBI Memo on Bush | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/nasa-aide-says-clue-might-have-pointed-to-leak.html | NASA Aide Says Clue Might Have Pointed to Leak | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/north-seeks-trial-delay.html | North Seeks Trial Delay | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/paraquat-is-sprayed-on-marijuana-in-texas.html | Paraquat Is Sprayed on Marijuana in Texas | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/purdy-journal-ban-on-school-dances-includes-missouri-waltz.html | Purdy Journal Ban on School Dances Includes Missouri Waltz | By Dirk Johnson Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/the-democrats-in-atlanta-134-against-abortions-are-arrested-in-atlanta.html | THE DEMOCRATS IN ATLANTA 134 Against Abortions Are Arrested in Atlanta | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/the-democrats-in-atlanta-delegate-collapses-and-dies.html | THE DEMOCRATS IN ATLANTA Delegate Collapses and Dies | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/the-democrats-in-atlanta-dukakis-maintains-the-pace-while-pondering-next-steps.html | THE DEMOCRATS IN ATLANTA Dukakis Maintains the Pace While Pondering Next Steps | By Robin Toner Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/the-democrats-in-atlanta-excerpts-from-the-democratic-platform-a-revival-of-hope.html | THE DEMOCRATS IN ATLANTA Excerpts From the Democratic Platform A Revival of Hope | Special to the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/the-democrats-in-atlanta-mideast-tax-and-weapons-planks-lose.html | THE DEMOCRATS IN ATLANTA Mideast Tax And Weapons Planks Lose | Special to the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/the-democrats-in-atlanta-sharpton-and-50-followers-confront-new-york-delegates.html | THE DEMOCRATS IN ATLANTA Sharpton and 50 Followers Confront New York Delegates | Special to the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/the-democrats-in-atlanta-texas-senator-as-president-no-comment.html | THE DEMOCRATS IN ATLANTA Texas Senator As President No Comment | By Richard L Berke Special To the New York Times | TX 2-358933 | 1988-07-25 |

| | | | | |
|---|---|---|---|---|
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/the-democrats-in-atlanta-with-palestinian-issue-put-aside-platform-is-adopted.html | THE DEMOCRATS IN ATLANTA With Palestinian Issue Put Aside Platform Is Adopted | By David E Rosenbaum Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/l-begins-in-slaying-of-us-drug-agent.html | Trial Begins in Slaying of US Drug Agent | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/us-election-panel-accuses-californian-on-hart-donations.html | US Election Panel Accuses Californian On Hart Donations | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/washington-talk-briefing-diplomatic-decision.html | Washington Talk Briefing Diplomatic Decision | By Charlotte Evans  Richard Halloran | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/washington-talk-briefing-from-pilot-to-chief.html | Washington Talk Briefing From Pilot to Chief | By Charlotte Evans  Richard Halloran | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/washington-talk-briefing-surfing-quest.html | Washington Talk Briefing Surfing Quest | By Charlotte Evans  Richard Halloran | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/washington-talk-justice-department-two-who-didn-t-refuse-job-offers-from-meese.html | Washington Talk Justice Department Two Who Didnt Refuse Job Offers From Meese | By Philip Shenon Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/us/wooing-workers-in-the-90-s-new-role-for-family-benefits.html | Wooing Workers in the 90s New Role for Family Benefits | By Glenn Collins | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/world/15-hurt-in-french-crash.html | 15 Hurt in French Crash | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/world/3-nations-advance-africa-agreement.html | 3 NATIONS ADVANCE AFRICA AGREEMENT | By Robert Pear Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/world/3-navy-fliers-thank-vietnam-for-rescue-after-jet-ditched.html | 3 Navy Fliers Thank Vietnam For Rescue After Jet Ditched | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/world/3-sadat-assassins-flee-prison.html | 3 Sadat Assassins Flee Prison | AP | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/world/bastia-journal-in-napoleon-s-homeland-a-rare-summer-of-peace.html | Bastia Journal In Napoleons Homeland a Rare Summer of Peace | By James M Markham Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/world/christian-town-in-lebanon-besieged.html | Christian Town in Lebanon Besieged | By Ihsan A Hijazi Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/world/gorbachev-joins-the-hard-liners-and-bars-armenian-annexation.html | Gorbachev Joins the HardLiners and Bars Armenian Annexation | By Bill Keller Special To the New York Times | TX 2-358933 | 1988-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-20 | https://www.nytimes.com/1988/07/20/world/greeks-describe-leader-of-cruise-ship-attack.html | Greeks Describe Leader of Cruise Ship Attack | Special to the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/world/iraq-assailing-iran-s-truce-terms-says-it-must-press-war-in-the-gulf.html | Iraq Assailing Irans Truce Terms Says It Must Press War in the Gulf | By Youssef M Ibrahim Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/world/israeli-delegation-is-granted-visas-for-a-visit-to-moscow.html | Israeli Delegation Is Granted Visas for a Visit to Moscow | Special to the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/world/moscow-proposes-to-remove-radar-criticized-by-us.html | MOSCOW PROPOSES TO REMOVE RADAR CRITICIZED BY US | By Philip Taubman Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/world/no-more-guarantees-of-a-son-s-birth.html | No More Guarantees of a Sons Birth | By Steven R Weisman Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/world/palestinian-slain-while-biking-in-jerusalem.html | Palestinian Slain While Biking in Jerusalem | Special to the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/world/socialist-yes-says-sandinista-chief.html | Socialist Yes Says Sandinista Chief | By Stephen Kinzer Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/world/to-anglicans-war-of-sexes-is-still-lively.html | To Anglicans War of Sexes Is Still Lively | By Bernard Weinraub Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/world/un-council-asks-end-to-hostilities-in-the-gulf.html | UN Council Asks End To Hostilities in the Gulf | By Fox Butterfield Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/world/us-court-rejects-a-sandinista-suit-over-assets.html | US Court Rejects a Sandinista Suit Over Assets | By Arnold H Lubasch | TX 2-358933 | 1988-07-25 |
| 1988-07-20 | https://www.nytimes.com/1988/07/20/world/us-says-teheran-will-honor-truce.html | US SAYS TEHERAN WILL HONOR TRUCE | By Robert Pear Special To the New York Times | TX 2-358933 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/arts/review-ballet-an-onegin-that-s-the-product-of-many-nations.html | ReviewBallet An Onegin Thats the Product of Many Nations | By Anna Kisselgoff | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/arts/review-dance-a-solo-that-s-not-quite.html | ReviewDance A Solo Thats Not Quite | By Jennifer Dunning | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/arts/review-music-a-cerebral-kind-of-gershwin.html | ReviewMusic A Cerebral Kind of Gershwin | By Stephen Holden | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/arts/review-music-bel-canto-fireworks-by-2-flutes.html | ReviewMusic Bel Canto Fireworks By 2 Flutes | By Will Crutchfield | TX 2-358953 | 1988-07-25 |

| | | | | |
|---|---|---|---|---|
| 1988-07-21 | https://www.nytimes.com/1988/07/21/arts/review-pop-doug-fresh-creates-a-beat.html | ReviewPop Doug Fresh Creates A Beat | By Peter Watrous | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/arts/review-rock-a-guitarist-of-1000-ideas.html | ReviewRock A Guitarist of 1000 Ideas | By Peter Watrous | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/arts/review-rock-sexy-soul-and-gold-lame.html | ReviewRock Sexy Soul and Gold Lame | By Peter Watrous | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/arts/reviews-music-concert-moves-inside.html | ReviewsMusic Concert Moves Inside | By Allan Kozinn | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/arts/reviews-music-garage-band-eccentrics.html | ReviewsMusic Garage Band Eccentrics | By Jon Pareles | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/arts/tv-notes.html | TV Notes | Eleanor Blau | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/books/books-of-the-times-a-chowder-of-stories-about-fishing.html | Books of The Times A Chowder of Stories About Fishing | By Christopher LehmannHaupt | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/2-big-texas-banks-sold-by-fdic.html | 2 Big Texas Banks Sold By FDIC | By Thomas C Hayes Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/a-financial-coup-for-indians-in-a-cement-deal-in-maine.html | A Financial Coup for Indians In a Cement Deal in Maine | By Allan R Gold Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/air-canada-in-1.5-billion-deal-orders-34-airbus-aircraft.html | Air Canada in 15 Billion Deal Orders 34 Airbus Aircraft | By John F Burns Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/amex-asks-approval-of-instrument.html | Amex Asks Approval of Instrument | By Kurt Eichenwald | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/at-t-net-fell-slightly-in-2d-quarter.html | ATT Net Fell Slightly In 2d Quarter | By Eric N Berg | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/bankers-trust-shows-strong-gain-in-quarter.html | Bankers Trust Shows Strong Gain in Quarter | By Michael Quint | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/britain-s-water-industry.html | Britains Water Industry | AP | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/business-people-chairman-and-chief-resigns-at-foxmeyer.html | BUSINESS PEOPLE Chairman and Chief Resigns at Foxmeyer | By Daniel F Cuff | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/business-people-no-2-post-at-citytrust-for-ex-financial-officer.html | BUSINESS PEOPLE No 2 Post at Citytrust For ExFinancial Officer | By Daniel F Cuff | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/china-quality-bureau.html | China Quality Bureau | AP | TX 2-358953 | 1988-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/company-news-beatrice-ends-talks-on-sale.html | COMPANY NEWS Beatrice Ends Talks on Sale | Special to the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/company-news-calmat-s-japanese-sale-foils-offer-by-brierley.html | COMPANY NEWS Calmats Japanese Sale Foils Offer by Brierley | By Andrea Adelson Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/company-news-snyder-general-extends-york-bid.html | COMPANY NEWS Snyder General Extends York Bid | Special to the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/credit-markets-prices-listless-trading-sluggish.html | CREDIT MARKETS Prices Listless Trading Sluggish | By Kenneth N Gilpin | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/eastern-said-to-weigh-12-layoff-flight-cuts.html | Eastern Said to Weigh 12 Layoff Flight Cuts | By Agis Salpukas | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/fcc-approves-2-settlements-by-gencorp.html | FCC Approves 2 Settlements by Gencorp | By Robert D Hershey Jr Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/ftc-action-on-traditional.html | FTC Action on Traditional | Special to the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/futures-options-grain-and-soybeans-decline-as-july-contracts-run-out.html | FUTURESOPTIONS Grain and Soybeans Decline As July Contracts Run Out | By H J Maidenberg | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/gain-at-dow-chemical-2-others-dip.html | Gain at Dow Chemical 2 Others Dip | By Jonathan P Hicks | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/market-place-various-views-of-bankamerica.html | Market Place Various Views Of BankAmerica | By Sarah Bartlett | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/massachusetts-utilities-in-pact.html | Massachusetts Utilities in Pact | AP | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/milk-forecast-reduced.html | Milk Forecast Reduced | AP | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/net-increases-at-american.html | Net Increases At American | AP | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/net-up-at-2-gm-units-gmac-profits-fall.html | Net Up at 2 GM Units GMAC Profits Fall | By Philip E Ross Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/no-headline-480588.html | No Headline | By Dow Reversing 2Day Slide Gains 1334by Phillip H Wiggins | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/pratt-whitney-to-cut-1000-jobs.html | Pratt  Whitney to Cut 1000 Jobs | By Nick Ravo Special To the New York Times | TX 2-358953 | 1988-07-25 |

| | | | | |
|---|---|---|---|---|
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/rover-to-close-2-plants.html | Rover to Close 2 Plants | AP | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/savings-unit-merger-plan.html | Savings Unit Merger Plan | Special to the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/shamrock-seeks-to-buy-polaroid.html | Shamrock Seeks to Buy Polaroid | By Robert J Cole | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/stockbroker-is-charged-as-insider.html | Stockbroker Is Charged As Insider | By Kurt Eichenwald | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/talking-deals-when-the-court-backs-a-raider.html | Talking Deals When the Court Backs a Raider | By Geraldine Fabrikant | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING Addendum | By Philip H Dougherty | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/the-media-business-advertising-columbo-yogurt.html | THE MEDIA BUSINESS ADVERTISING Columbo Yogurt | By Philip H Dougherty | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/the-media-business-advertising-della-femina-mcnamee-hires-creative-director.html | THE MEDIA BUSINESS ADVERTISING Della Femina McNamee Hires Creative Director | By Philip H Dougherty | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/the-media-business-advertising-executive-is-named-mesa-group-president.html | THE MEDIA BUSINESS ADVERTISING Executive Is Named Mesa Group President | By Philip H Dougherty | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/the-media-business-advertising-montgomery-ward-claim-called-misleading.html | THE MEDIA BUSINESS ADVERTISING Montgomery Ward Claim Called Misleading | By Philip H Dougherty | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/the-media-business-advertising-ogilvy-group-acquires-cambridge-reports.html | THE MEDIA BUSINESS ADVERTISING Ogilvy Group Acquires Cambridge Reports | By Philip H Dougherty | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Philip H Dougherty | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/the-media-business-advertising-preaching-the-virtues-of-co-op-ads.html | THE MEDIA BUSINESS ADVERTISING Preaching The Virtues Of Coop Ads | By Philip H Dougherty | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/business/the-media-business-fcc-weighs-shift-so-phone-companies-can-offer-cable-tv.html | THE MEDIA BUSINESS FCC Weighs Shift So Phone Companies Can Offer Cable TV | By Calvin Sims | TX 2-358953 | 1988-07-25 |

| 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/17-years-of-renovating-a-home.html | 17 Years of Renovating a Home | By Bethami Probst | TX 2-358953 | 1988-07-25 |
|---|---|---|---|---|---|
| 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/a-gardener-s-world-gloriosa-the-eliza-doolittle-of-daisies.html | A GARDENERS WORLD Gloriosa the Eliza Doolittle of Daisies | By Allen Lacy | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/a-neighborhood-is-renewed-while-its-residents-stay-put.html | A Neighborhood Is Renewed While Its Residents Stay Put | By Joseph Giovannini | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/currents-a-portable-television-for-video-fans-on-the-go.html | Currents A Portable Television For Video Fans on the Go | By Suzanne Slesin | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/currents-getting-close-to-raw-metal-and-glass.html | Currents Getting Close to Raw Metal and Glass | By Suzanne Slesin | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/currents-goodbye-to-maxwell-s-plum.html | Currents Goodbye to Maxwells Plum | By Suzanne Slesin | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/currents-modern-dog-has-its-day-in-heralding-92-games.html | Currents Modern Dog Has Its Day In Heralding 92 Games | By Suzanne Slesin | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/currents-when-inspiration-strikes-twice.html | Currents When Inspiration Strikes Twice | By Suzanne Slesin | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/giving-in-to-the-urge-to-make-a-nest.html | Giving In To the Urge To Make A Nest | By Margo Kaufman | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/housing-plan-that-forgot-the-children.html | Housing Plan That Forgot The Children | By Carol Lawson | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/how-to-fix-stubborn-drawers.html | How to Fix Stubborn Drawers | By Michael Varese | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/learning-by-doing-in-class-on-design.html | Learning by Doing In Class on Design | By Barbara Gamarekian Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/police-ease-fears-with-teddy-bears.html | Police Ease Fears With Teddy Bears | AP | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/q-a-170388.html | QA | By Bernard Gladstone | TX 2-358953 | 1988-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/to-smoke-or-not-among-teen-agers-parents-lead-the-way.html | To Smoke or Not Among TeenAgers Parents Lead the Way | By Sharon Johnson | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/garden/where-to-find-it-awnings-for-esthetics-and-summer-shade.html | WHERE TO FIND IT Awnings for Esthetics And Summer Shade | By Daryln Brewer | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/movies/20-20-staff-reported-seething-over-changes.html | 2020 Staff Reported Seething Over Changes | By Jeremy Gerard | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/movies/film-on-christ-brings-out-pickets-and-archbishop-predicts-censure.html | Film on Christ Brings Out Pickets And Archbishop Predicts Censure | By Aljean Harmetz Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/movies/off-a-cliff-across-an-ocean-splash.html | Off a Cliff Across an Ocean Splash | By Laurence van Gelder | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/5-officers-cleared-in-death-of-woman-shot-in-a-chase.html | 5 OFFICERS CLEARED IN DEATH OF WOMAN SHOT IN A CHASE | By Ronald Sullivan | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/ban-on-open-fires-is-ended.html | Ban on Open Fires Is Ended | AP | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/biaggi-a-thug-says-prosecutor-as-he-sums-up.html | Biaggi a Thug Says Prosecutor As He Sums Up | By Howard W French | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/birthday-for-barnard-new-dorm-s-the-gift.html | Birthday for Barnard New Dorms the Gift | By Deirdre Carmody | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/bridge-277688.html | Bridge | Alan Truscott | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/failure-in-communication-is-blamed-for-rail-crash.html | Failure in Communication Is Blamed for Rail Crash | By Kirk Johnson | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/medical-wastes-found-on-new-england-beaches.html | MEDICAL WASTES FOUND ON NEW ENGLAND BEACHES | By Allan R Gold Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/metro-matters-paying-the-check-for-development-in-jersey-s-boom.html | Metro Matters Paying the Check For Development In Jerseys Boom | By Sam Roberts | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/no-clues-seen-in-tracing-beach-trash.html | No Clues Seen In Tracing Beach Trash | By Sam Howe Verhovek | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/official-ousted-and-7-quit-in-metro-north-inquiry.html | OFFICIAL OUSTED AND 7 QUIT IN METRONORTH INQUIRY | By Kirk Johnson | TX 2-358953 | 1988-07-25 |

| | | | | |
|---|---|---|---|---|
| 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/plenty-of-political-biting-but-no-law-on-pit-bulls.html | Plenty of Political Biting But No Law on Pit Bulls | By Michel Marriott | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/state-delayed-closing-harlem-home.html | STATE DELAYED CLOSING HARLEM HOME | By Craig Wolff | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/the-cool-reaction-to-new-york-s-good-news-on-aids.html | THE COOL REACTION TO NEW YORKS GOOD NEWS ON AIDS | By Bruce Lambert | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/nyregion/the-talk-of-essex-sailboat-haven-groans-as-motors-growl.html | THE TALK OF ESSEX Sailboat Haven Groans as Motors Growl | By Nick Ravo Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/obituaries/dr-geoffrey-bourne-anatomist-primate-expert-a-prolific-writer.html | Dr Geoffrey Bourne Anatomist Primate Expert a Prolific Writer | By Alfonso A Narvaez | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/obituaries/john-galbreath-90-a-sportsman-and-real-estate-developer-dies.html | John Galbreath 90 a Sportsman And Real Estate Developer Dies | AP | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/obituaries/milton-krasner-cinematographer-84.html | Milton Krasner Cinematographer 84 | AP | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/opinion/4-drown-in-the-mississippi.html | 4 Drown in the Mississippi | AP | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/opinion/abroad-at-home-waiting-for-dukakis.html | ABROAD AT HOME Waiting for Dukakis | By Anthony Lewis | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/opinion/essay-my-fellow-democrats.html | ESSAY My Fellow Democrats | By William Safire | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/opinion/how-bonn-tokyo-slyly-help-bush.html | How Bonn Tokyo Slyly Help Bush | By Jeffrey E Garten | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/opinion/irans-gift-to-the-gop.html | Irans Gift to the GOP | By Barry Rubin | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/opinion/talk-by-peres-on-peace-plan-stirs-hostility.html | Talk by Peres On Peace Plan Stirs Hostility | Special to the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/baseball-streaking-pirates-pull-closer-to-mets.html | Baseball Streaking Pirates Pull Closer to Mets | AP | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/equalize-beats-bet-twice.html | Equalize Beats Bet Twice | AP | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/giants-at-impasse-with-no-1-pick.html | Giants at Impasse With No 1 Pick | By William C Rhoden Special To the New York Times | TX 2-358953 | 1988-07-25 |

| | | | | |
|---|---|---|---|---|
| 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/horse-racing-tremont-stakes-is-won-by-46-1-shot.html | Horse Racing Tremont Stakes Is Won by 461 Shot | By Steven Crist | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/manley-s-lawyer-confirms-inquiry.html | Manleys Lawyer Confirms Inquiry | By Thomas George Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/mets-struggling-to-stay-in-front.html | Mets Struggling To Stay in Front | By Joe Sexton Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/olympic-trials-deloach-takes-200-title-as-lewis-comes-in-2d.html | OLYMPIC TRIALS DELOACH TAKES 200 TITLE AS LEWIS COMES IN 2D | By Michael Janofsky Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/olympic-trials-reynolds-turns-in-second-fastest-400.html | OLYMPIC TRIALS REYNOLDS TURNS IN SECONDFASTEST 400 | By Frank Litsky Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/outdoors-walleye-may-be-a-prize-catch.html | OUTDOORS WALLEYE MAY BE A PRIZE CATCH | By Nelson Bryant | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/sports-of-the-times-when-phones-ring-differently.html | SPORTS OF THE TIMES WHEN PHONES RING DIFFERENTLY | By Dave Anderson | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/swift-rise-for-reds-sabo.html | Swift Rise for Reds Sabo | By Joe Sexton Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/tour-de-france-leader-fails-his-drug-test.html | Tour de France Leader Fails His Drug Test | By Samuel Abt Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/sports/yanks-ponder-deal-for-seattle-s-phelps.html | Yanks Ponder Deal For Seattles Phelps | By Michael Martinez | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/theater/stalin-era-revisited-in-polish-theater.html | Stalin Era Revisited In Polish Theater | By John Tagliabue Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/8-year-study-finds-2-sides-to-teen-age-drug-use.html | 8Year Study Finds 2 Sides to TeenAge Drug Use | By Sandra Blakeslee Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/bush-irked-calls-rivals-desperate.html | Bush Irked Calls Rivals Desperate | By Gerald M Boyd Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/caution-issued-on-a-heart-valve-technique.html | Caution Issued on a Heart Valve Technique | AP | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/civil-liberties-union-asks-court-to-quash-iran-contra-indictment.html | Civil Liberties Union Asks Court To Quash IranContra Indictment | By Philip Shenon Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/cocaine-smuggler-sentenced-to-life.html | COCAINE SMUGGLER SENTENCED TO LIFE | AP | TX 2-358953 | 1988-07-25 |

| | | | | |
|---|---|---|---|---|
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/democrats-atlanta-convention-chronicle-dukakis-character-awaiting-spotlight.html | The Democrats in Atlanta Convention Chronicle Dukakis in Character Awaiting Spotlight | By Maureen Dowd Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/disney-world-journal-for-terminally-ill-a-wish-network.html | Disney World Journal For Terminally Ill a Wish Network | By Jon Nordheimer Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/eight-men-are-charged-with-pro-libya-actions.html | Eight Men Are Charged With ProLibya Actions | By Philip Shenon Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/epa-asks-comment-on-4-plans-to-limit-toxic-benzene-emissions.html | EPA Asks Comment on 4 Plans To Limit Toxic Benzene Emissions | By Philip Shabecoff Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/fda-plans-no-wide-curbs-on-food-sulfites.html | FDA Plans No Wide Curbs on Food Sulfites | AP | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/former-mayor-leaves-prison.html | Former Mayor Leaves Prison | AP | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/head-of-hoover-center-to-quit-post-next-year.html | Head of Hoover Center To Quit Post Next Year | AP | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/health-for-people-prone-to-depression-danger-signals-on-bad-moods.html | HEALTH FOR PEOPLE PRONE TO DEPRESSION DANGER SIGNALS ON BAD MOODS | By Daniel Goleman | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/health-hospital-policy-sharp-drop-autopsies-stirs-fears-that-quality-care-may.html | Health Hospital Policy Sharp Drop in Autopsies Stirs Fears That Quality of Care May Also Fall | By Lawrence K Altman | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/jackson-a-high-point-as-convention-is-tv-hit.html | Jackson a High Point as Convention Is TV Hit | By Peter J Boyer | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/janitor-arraigned-on-kidnapping-charges.html | Janitor Arraigned on Kidnapping Charges | AP | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/judge-orders-ex-ptl-secretary-to-repay-hush-money-to-ministry.html | Judge Orders ExPTL Secretary To Repay Hush Money to Ministry | AP | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/khomeini-accepts-poison-of-ending-the-war-with-iraq-un-sending-mission.html | KHOMEINI ACCEPTS POISON OF ENDING THE WAR WITH IRAQ UN SENDING MISSION | By Robert Pear Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/man-in-the-news-a-nominee-of-quiet-resolve-michael-stanley-dukakis.html | MAN IN THE NEWS A Nominee of Quiet Resolve Michael Stanley Dukakis | By R W Apple Jr Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/personal-health-316588.html | Personal Health | By Jane E Brody | TX 2-358953 | 1988-07-25 |

| | | | | |
|---|---|---|---|---|
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/review-television-finally-human-faces-fill-the-screen.html | ReviewTelevision Finally Human Faces Fill the Screen | By Walter Goodman | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/soviets-get-the-facts-and-more.html | Soviets Get The Facts And More | BY Bill Keller Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/the-democrats-in-atlanta-atlanta-fire-officials-close-coliseum-again.html | The Democrats in Atlanta Atlanta Fire Officials Close Coliseum Again | AP | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/the-democrats-in-atlanta-democrats-acclaim-dukakis-and-assert-unity.html | THE DEMOCRATS IN ATLANTA Democrats Acclaim Dukakis and Assert Unity | By E J Dionne Jr Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/the-democrats-in-atlanta-for-trackers-timing-is-everything.html | The Democrats in Atlanta For Trackers Timing Is Everything | By Andrew Rosenthal Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/washington-talk-briefing-after-jim-baker.html | WASHINGTON TALK BRIEFING After Jim Baker | By Peter T Kilborn and Charlotte Evans | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/washington-talk-briefing-dusting-off-berlin.html | WASHINGTON TALK BRIEFING Dusting Off Berlin | By Peter T Kilborn and Charlotte Evans | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/us/washington-talk-the-white-house-reagan-staff-fights-the-lame-duck-syndrome.html | WASHINGTON TALK THE WHITE HOUSE Reagan Staff Fights the Lame Duck Syndrome | By Steven V Roberts Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/world/10-die-in-mexico-prison-riot.html | 10 Die in Mexico Prison Riot | AP | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/world/a-general-for-the-gulf.html | A General for the Gulf | Special to the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/world/american-soldiers-in-panama-exchange-fire-with-intruders.html | American Soldiers in Panama Exchange Fire With Intruders | AP | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/world/canadian-liberals-urge-election-over-trade-pact.html | Canadian Liberals Urge Election Over Trade Pact | By John F Burns Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/world/contras-quit-group-over-colonel-s-election.html | Contras Quit Group Over Colonels Election | By George Volsky Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/world/estonia-nationalists-begin-to-challenge-moscow-dominance.html | Estonia Nationalists Begin to Challenge Moscow Dominance | By Philip Taubman Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/world/excerpts-from-letter-sent-by-iraqi-official-to-u-n-leader.html | Excerpts From Letter Sent by Iraqi Official to U N Leader | AP | TX 2-358953 | 1988-07-25 |

| | | | | |
|---|---|---|---|---|
| 1988-07-21 | https://www.nytimes.com/1988/07/21/world/khomeini-accepts-poison-of-ending-the-war-with-iraq-bitter-defeat-for-ayatollah.html | KHOMEINI ACCEPTS POISON OF ENDING THE WAR WITH IRAQ Bitter Defeat For Ayatollah | By Youssef M Ibrahim Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/world/moscow-journal-these-gravestones-all-talk-and-some-cry-out.html | Moscow Journal These Gravestones All Talk and Some Cry Out | By Felicity Barringer Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/world/sandinistas-say-11-contras-and-7-civilians-died-in-raids.html | Sandinistas Say 11 Contras And 7 Civilians Died in Raids | AP | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/world/soviets-expel-armenian-dissident-signaling-tough-policy-on-unrest.html | Soviets Expel Armenian Dissident Signaling Tough Policy on Unrest | By Bill Keller Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/world/text-of-agreement-on-southwestern-africa.html | Text of Agreement on Southwestern Africa | Special to the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/world/un-to-send-a-peace-mission-to-the-gulf.html | UN to Send a Peace Mission to the Gulf | By Paul Lewis Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/world/us-welcomes-soviet-radar-proposal.html | US Welcomes Soviet Radar Proposal | By Michael R Gordon Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-21 | https://www.nytimes.com/1988/07/21/world/view-in-pretoria-a-vital-juncture.html | VIEW IN PRETORIA A VITAL JUNCTURE | By John D Battersby Special To the New York Times | TX 2-358953 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/academics-analyze-tv-as-if-soaps-were-opera.html | Academics Analyze TV As If Soaps Were Opera | By Bernard Weinraub Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/an-immovable-feast-murals-in-the-city.html | An Immovable Feast Murals in the City | By Grace Glueck | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/anne-frank-letter-to-iowa-pen-pal-to-be-sold.html | Anne Frank Letter to Iowa Pen Pal to Be Sold | By Richard F Shepard | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/auctions.html | Auctions | By Rita Reif | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/day-trips-by-train-to-swim-or-sightsee.html | Day Trips by Train to Swim or SightSee | By John Rather | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/for-authenticity-more-than-early-instruments.html | For Authenticity More Than Early Instruments | By Allan Kozinn | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-358929 | 1988-07-25 |

| | | | | |
|---|---|---|---|---|
| 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/pop-jazz-stages-fill-the-great-outdoors.html | POPJAZZ Stages Fill The Great Outdoors | By Jon Pareles | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/restaurants-595688.html | Restaurants | By Bryan Miller | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/review-dance-canada-s-home-team-in-onegin.html | ReviewDance Canadas Home Team In Onegin | By Anna Kisselgoff | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/review-music-romberg-s-new-moon-in-reprise-at-city-opera.html | ReviewMusic Rombergs New Moon In Reprise at City Opera | By John Rockwell | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/review-pop-three-mustaphas-three.html | ReviewPop Three Mustaphas Three | By Jon Pareles | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/reviews-art-a-russian-artist-pulverizes-styles-of-the-west.html | ReviewsArt A Russian Artist Pulverizes Styles of the West | By Roberta Smith | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/reviews-art-bringing-light-and-color-to-gray-city-spaces.html | ReviewsArt Bringing Light and Color to Gray City Spaces | By Michael Brenson | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/sounds-around-town-671888.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/sounds-around-town-950488.html | SOUNDS AROUND TOWN | By Stephen Holden | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/tv-weekend-the-very-small-day-to-day-realities-of-a-war.html | TV Weekend The Very Small DaytoDay Realities of a War | By John J OConnor | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/books/books-of-the-times-unfinished-stendhal-novel-first-time-in-english.html | Books of The Times Unfinished Stendhal Novel First Time in English | By John Gross | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/about-real-estate-towers-next-at-jersey-city-complex.html | About Real Estate Towers Next at Jersey City Complex | By Diana Shaman Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/administration-viewed-as-relieved-by-recent-dollar-fall.html | ADMINISTRATION VIEWED AS RELIEVED BY RECENT DOLLAR FALL | By Peter T Kilborn Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/at-t-reassigns-workers-and-imposes-hiring-freeze.html | ATT REASSIGNS WORKERS AND IMPOSES HIRING FREEZE | By Calvin Sims | TX 2-358929 | 1988-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/bankers-trust-restatement-tied-to-trading-style.html | BANKERS TRUST RESTATEMENT TIED TO TRADING STYLE | By Sarah Bartlett | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/business-people-ambitious-polaroid-bid-for-shy-disney-nephew.html | Business People Ambitious Polaroid Bid For Shy Disney Nephew | By Andrea Adelson | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/business-people-strategist-is-named-time-vice-chairman.html | Business People Strategist Is Named Time Vice Chairman | By Daniel F Cuff | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/company-news-american-medical-holders-drop-plan.html | Company News American Medical Holders Drop Plan | Special to the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/company-news-bank-in-west-says-profit-improved.html | Company News Bank in West Says Profit Improved | By Andrew Pollack Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/company-news-inland-steel-and-armco-post-gains.html | COMPANY NEWS INLAND STEEL AND ARMCO POST GAINS | By Jonathan P Hicks | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/company-news-irving-loses-decision-on-proxy-abstentions.html | COMPANY NEWS Irving Loses Decision On Proxy Abstentions | By Alison Leigh Cowan | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/company-news-lufthansa-to-buy-four-airbus-jets.html | Company News Lufthansa to Buy Four Airbus Jets | AP | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/company-news-micom-bid-expires.html | Company News Micom Bid Expires | Special to the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/company-news-spanish-airline-buys-boeing-jets.html | Company News Spanish Airline Buys Boeing Jets | AP | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/company-news-tandem-s-earnings-slide-33.html | Company News TANDEMS EARNINGS SLIDE 33 | By John Markoff | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/company-news-varied-results-reported-by-4-phone-companies.html | Company News Varied Results Reported By 4 Phone Companies | By Phillip H Wiggins | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/computer-hackers-viewed-as-a-threat-to-phone-security.html | Computer Hackers Viewed as a Threat To Phone Security | By John Markoff With Andrew Pollack | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/credit-markets-treasury-issues-move-downward.html | Credit Markets Treasury Issues Move Downward | By Kenneth N Gilpin | TX 2-358929 | 1988-07-25 |

| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/dollar-falls-third-time-this-week.html | Dollar Falls Third Time This Week | By Jonathan Fuerbringer | TX 2-358929 | 1988-07-25 |
|---|---|---|---|---|---|
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/dow-falls-2401-points-to-close-at-208659.html | Dow Falls 2401 Points to Close at 208659 | By Lawrence J Demaria | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/economic-scene-democrats-seek-big-issue-for-1988.html | Economic Scene Democrats Seek Big Issue for 1988 | By Leonard Silk | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/futures-options-cattle-and-pork-bellies-soar-after-unexpected-demand.html | FUTURESOPTIONS Cattle and Pork Bellies Soar After Unexpected Demand | By Hj Maidenberg | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/gifts-seen-as-focus-of-fbi-hunt.html | GIFTS SEEN AS FOCUS OF FBI HUNT | By Michael Wines Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/gm-profit-rose-53.7-in-2d-quarter.html | GM Profit Rose 537 In 2d Quarter | By John Holusha Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/japan-agrees-to-import-more-food-from-us.html | JAPAN AGREES TO IMPORT MORE FOOD FROM US | By Robert D Hershey Jr | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/market-place-a-short-sale-plan-that-backfired.html | Market Place A ShortSale Plan That Backfired | By Anise C Wallace | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/maxwell-is-joining-fight-for-macmillan.html | Maxwell Is Joining Fight for Macmillan | By Geraldine Fabrikant | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/rexene-purchasers-near-a-windfall.html | Rexene Purchasers Near a Windfall | By Alison Leigh Cowan | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/shearson-called-target-of-stock-loan-inquiry.html | Shearson Called Target Of StockLoan Inquiry | By Kurt Eichenwald | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/textron-earnings-fall.html | Textron Earnings Fall | AP | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/the-media-business-advertising.html | THE MEDIA BUSINESS Advertising | By Philip H Dougherty | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/the-media-business-inquiry-at-business-week-on-inside-wall-st-column.html | The Media Business Inquiry at Business Week On Inside Wall St Column | By Stephen Labaton | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/business/west-germany-france-split-on-dollar-s-climb.html | West Germany France Split on Dollars Climb | By Michael Farr Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-358929 | 1988-07-25 |

| | | | | |
|---|---|---|---|---|
| 1988-07-22 | https://www.nytimes.com/1988/07/22/movies/deftly-crashing-the-gates-of-the-rich.html | Deftly Crashing the Gates of the Rich | By Vincent Canby | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/movies/review-film-caught-in-a-psychological-pas-de-trois.html | ReviewFilm Caught in a Psychological Pas de Trois | By Caryn James | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/movies/reviews-film-a-story-of-a-man-and-his-boredom.html | ReviewsFilm A Story of A Man and His Boredom | By Caryn James | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/movies/reviews-film-obsessed-by-allende-s-overthrow.html | ReviewsFilm Obsessed By Allendes Overthrow | By Vincent Canby | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/movies/reviews-film-the-world-of-the-circus-according-to-pee-wee.html | ReviewsFilm The World of the Circus According to Peewee | By Caryn James | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/movies/writers-say-diller-told-of-private-pact.html | Writers Say Diller Told of Private Pact | AP | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/3-gun-concerns-indicted-by-jury-in-bronx-sales.html | 3 Gun Concerns Indicted by Jury In Bronx Sales | By James Barron | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/7th-ave-pastrami-feud-is-a-test-of-allegiances.html | 7th Ave Pastrami Feud Is a Test of Allegiances | By Glenn Collins | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/a-month-of-rain-all-in-three-days.html | A Month of Rain All in Three Days | By Dennis Hevesi | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/brawley-group-looks-at-its-convention-role.html | Brawley Group Looks At Its Convention Role | By Er Shipp Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/bridge-806988.html | Bridge | By Alan Truscott | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/disputes-stalling-police-agencies-in-plans-to-arrest-glenda-brawley.html | Disputes Stalling Police Agencies In Plans to Arrest Glenda Brawley | By Jeffrey Schmalz | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/hersey-apologizes-to-a-writer-over-an-article-on-agee.html | Hersey Apologizes to a Writer Over an Article on Agee | By William H Honan | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/mainstream-strategy-for-aids-group.html | Mainstream Strategy for AIDS Group | By Thomas Morgan | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/new-york-officials-disagree-over-beach-debris.html | New York Officials Disagree Over Beach Debris | By Sam Howe Verhovek | TX 2-358929 | 1988-07-25 |

| | | | | |
|---|---|---|---|---|
| 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/our-towns-a-4-30-manager-learns-to-play-utility-infielder.html | Our Towns A 430 Manager Learns to Play Utility Infielder | By Michael Winerip | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/prosecutor-in-wedtech-trial-assails-meese-as-a-sleaze.html | Prosecutor in Wedtech Trial Assails Meese as a Sleaze | By Howard W French | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/puzzling-questions-are-raised-on-statistics-on-aids-epidemic.html | Puzzling Questions Are Raised on Statistics on AIDS Epidemic | By Bruce Lambert | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/sports-of-the-times-raceway-era-when-dog-days-became-trotter-nights.html | SPORTS OF THE TIMES RACEWAY ERA WHEN DOG DAYS BECAME TROTTER NIGHTS | By George Vecsey | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/surrender-baby-at-birth-judge-tells-a-woman.html | Surrender Baby At Birth Judge Tells a Woman | By James Feron Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/nyregion/survey-finds-more-delays-on-subways.html | Survey Finds More Delays On Subways | By Kirk Johnson | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/obituaries/harry-h-gordon-81-a-pioneer-in-baby-care-child-development.html | Harry H Gordon 81 A Pioneer In Baby Care Child Development | By Glenn Fowler | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/obituaries/jake-lindsey-world-war-ii-hero-honored-by-congress-dies-at-67.html | Jake Lindsey World War II Hero Honored by Congress Dies at 67 | By Alfonso A Narvaez | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/opinion/in-the-nation-an-uneasy-peace.html | IN THE NATION An Uneasy Peace | By Tom Wicker | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/opinion/on-my-mind-what-s-inside-the-democratic-package.html | ON MY MIND Whats Inside the Democratic Package | By A M Rosenthal | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/opinion/streamlining-reaganomics-for-the-90-s.html | Streamlining Reaganomics for the 90s | By Martin Anderson | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/opinion/us-troop-withdrawals-nonsense.html | US Troop Withdrawals Nonsense | By Hugh de Santis | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/baseball-pirates-shave-lead-to-one-half-game.html | Baseball PIRATES SHAVE LEAD TO ONEHALF GAME | AP | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/foster-s-dream-intact-despite-fracture.html | Fosters Dream Intact Despite Fracture | By Michael Janofsky Special To the New York Times | TX 2-358929 | 1988-07-25 |

| | | | | |
|---|---|---|---|---|
| 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/horse-racing-notebook-buyers-hold-line-at-keeneland-sales.html | Horse Racing Notebook Buyers Hold Line At Keeneland Sales | By Steven Crist | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/mets-meet-to-say-no-more-meetings.html | METS MEET TO SAY NO MORE MEETINGS | By Joe Sexton | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/nba-reinstates-richardson.html | NBA Reinstates Richardson | By Sam Goldaper | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/no-1-pick-may-arrive-last.html | No 1 Pick May Arrive Last | By Gerald Eskenazi Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/olympic-athlete-aid-plan.html | Olympic Athlete Aid Plan | Special to the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/olympic-trials-bright-wins-a-slot-but-misses-another.html | Olympic Trials Bright Wins a Slot But Misses Another | By Frank Litsky Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/tour-de-france-leader-wins-drug-appeal.html | Tour de France Leader Wins Drug Appeal | By Samuel Abt Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/tyson-and-cayton-get-checks.html | Tyson and Cayton Get Checks | By Al Harvin | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/us-women-s-open-rookie-sets-record-with-67.html | US Womens Open Rookie Sets Record With 67 | By Gordon S White Jr Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/yanks-trade-for-phelps.html | Yanks Trade for Phelps | Special to the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/sports/yanks-undone-by-3-base-error.html | Yanks Undone By 3Base Error | By Michael Martinez Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/theater/on-stage.html | On Stage | By Nan Robertson | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/theater/review-theater-school-as-a-symbol-of-a-society-s-decline.html | ReviewTheater School as a Symbol Of a Societys Decline | By Frank Rich | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/2-nuns-quit-order-in-battle-with-vatican-on-abortion.html | 2 Nuns Quit Order in Battle With Vatican on Abortion | By Ari L Goldman Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/44-of-heart-bypass-surgery-is-unneeded-study-suggests.html | 44 OF HEART BYPASS SURGERY IS UNNEEDED STUDY SUGGESTS | AP | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/balloon-on-thin-tube-is-seen-as-solution-to-shuttle-s-leak.html | BALLOON ON THIN TUBE IS SEEN AS SOLUTION TO SHUTTLES LEAK | AP | TX 2-358929 | 1988-07-25 |

| | | | | |
|---|---|---|---|---|
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/blackmun-s-office-assails-report-that-he-criticized-his-colleagues.html | BLACKMUNS OFFICE ASSAILS REPORT THAT HE CRITICIZED HIS COLLEAGUES | By Stuart Taylor Jr Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/bush-lengthens-the-list-in-search-for-no-2-spot.html | Bush Lengthens the List In Search for No 2 Spot | By Gerald M Boyd Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/democrats-atlanta-campaign-finance-for-contributors-dinners-photographs-train.html | THE DEMOCRATS IN ATLANTA CAMPAIGN FINANCE For the Contributors Dinners Photographs or a Train Ride | By Richard L Berke Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/democrats-atlanta-dukakis-promises-competence-daring-next-frontier-party.html | THE DEMOCRATS IN ATLANTA DUKAKIS PROMISES COMPETENCE AND DARING AT NEXT FRONTIER PARTY RATIFIES BENTSEN CHOICE | By E J Dionne Jr Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/hepatitis-up-among-drug-users-us-vaccination-strategy-hinted.html | Hepatitis Up Among Drug Users US Vaccination Strategy Hinted | AP | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/homeless-group-decamps-from-boston-city-hall.html | Homeless Group Decamps From Boston City Hall | Special to the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/mcdonald-s-to-court-mc-is-ours.html | McDonalds to Court Mc Is Ours | By B Drummond Ayres Jr Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/new-chief-ousts-teamster-counsel.html | NEW CHIEF OUSTS TEAMSTER COUNSEL | By Kenneth B Noble Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/new-orleans-journal-hope-buds-where-oaks-once-grew.html | New Orleans Journal Hope Buds Where Oaks Once Grew | By Frances Frank Marcus Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/panel-will-hear-2-ex-meese-aides.html | PANEL WILL HEAR 2 EXMEESE AIDES | By Philip Shenon Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/robber-kills-houston-officer-as-he-pleaded-for-his-life.html | Robber Kills Houston Officer As He Pleaded for His Life | AP | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/the-democrats-in-atlanta-bentsen-a-private-man-in-public-life.html | THE DEMOCRATS IN ATLANTA Bentsen A Private Man in Public Life | By Wayne King Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/the-democrats-in-atlanta-convention-chronicle-on-last-day-party-starts-to-poop.html | THE DEMOCRATS IN ATLANTA CONVENTION CHRONICLE On Last Day Party Starts to Poop | By Maureen Dowd Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/the-democrats-in-atlanta-dukakis-ancestral-village-erupts-in-music-and-dance.html | THE DEMOCRATS IN ATLANTA Dukakis Ancestral Village Erupts in Music and Dance | By Paul Anastasi Special To the New York Times | TX 2-358929 | 1988-07-25 |

| | | | | |
|---|---|---|---|---|
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/the-democrats-in-atlanta-dukakiss-speech-offers-his-vision-of-america.html | THE DEMOCRATS IN ATLANTA Dukakiss Speech Offers His Vision of America | By R W Apple Jr Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/the-democrats-in-atlanta-houston-gathering-is-more-impressed-with-top-of-ticket.html | THE DEMOCRATS IN ATLANTA Houston Gathering Is More Impressed With Top of Ticket | By Lisa Belkin Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/the-democrats-in-atlanta-keynote-letter-writer-embarrassed-a-little.html | THE DEMOCRATS IN ATLANTA Keynote Letter Writer Embarrassed a Little | AP | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/the-democrats-in-atlanta-the-family-stands-by-its-man-and-vice-versa.html | THE DEMOCRATS IN ATLANTA The Family Stands by Its Man and Vice Versa | By Robin Toner Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/the-law-at-the-bar.html | The Law At the Bar | By David Margolick | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/the-law-charges-of-sex-bias-put-exam-process-on-trial.html | THE LAW Charges of Sex Bias Put Exam Process on Trial | By Jc Barden | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/the-law-prosecutorial-discretion-worthy-of-defense.html | THE LAW PROSECUTORIAL DISCRETION WORTHY OF DEFENSE | By Stuart Diamond | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/washington-talk-briefing-kosher-restaurant.html | WASHINGTON TALK BRIEFING Kosher Restaurant | By Charlotte Evans and Richard Halloran | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/washington-talk-briefing-that-s-his-line.html | WASHINGTON TALK BRIEFING Thats His Line | By Charlotte Evans and Richard Halloran | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/washington-talk-briefing-the-party-s-on.html | WASHINGTON TALK BRIEFING The Partys On | By Charlotte Evans and Richard Halloran | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/us/washington-talk-the-military-now-chiefs-fight-for-command-nobody-wanted.html | WASHINGTON TALK THE MILITARY Now Chiefs Fight for Command Nobody Wanted | By Bernard E Trainor Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/world/2-palestinians-die-as-west-bank-violence-flares.html | 2 Palestinians Die as West Bank Violence Flares | Special to the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/world/armenian-capital-residents-are-said-to-ignore-strike-call.html | Armenian Capital Residents Are Said to Ignore Strike Call | AP | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/world/bolivian-drug-lord-is-captured.html | Bolivian Drug Lord Is Captured | AP | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/world/british-dump-plan-to-import-us-garbage-into-liverpool.html | British Dump Plan to Import US Garbage Into Liverpool | AP | TX 2-358929 | 1988-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-22 | https://www.nytimes.com/1988/07/22/world/chinese-to-hold-cambodia-talks-with-the-soviets.html | Chinese to Hold Cambodia Talks With the Soviets | By Richard Halloran Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/world/colombian-politician-freed.html | Colombian Politician Freed | AP | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/world/fijians-fretting-under-one-man-rule.html | Fijians Fretting Under OneMan Rule | By Henry Kamm Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/world/iran-action-linked-to-anti-war-mood.html | Iran Action Linked to AntiWar Mood | By Robert Pear Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/world/iraq-chief-insists-on-broad-accord-not-just-truce.html | Iraq Chief Insists on Broad Accord Not Just Truce | By Youssef M Ibrahim Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/world/korean-nonaggression-pact-is-offered-from-the-north.html | Korean Nonaggression Pact Is Offered From the North | By Susan Chira Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/world/new-campaign-begins-after-mexican-election.html | New Campaign Begins After Mexican Election | By Larry Rohter Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/world/radar-removal-two-tracks.html | Radar Removal Two Tracks | By Michael R Gordon Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/world/riga-journal-latvia-wants-rewards-according-to-its-abilities.html | Riga Journal Latvia Wants Rewards According to Its Abilities | By Philip Taubman Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/world/sandinista-says-colonel-s-election-shows-contras-true-character.html | Sandinista Says Colonels Election Shows Contras True Character | By Stephen Kinzer Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/world/shultz-holds-off-on-soviet-emigres.html | Shultz Holds Off on Soviet Emigres | By Michael R Gordon Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/world/un-presses-iraq-to-stop-blocking-a-gulf-cease-fire.html | UN PRESSES IRAQ TO STOP BLOCKING A GULF CEASEFIRE | By Paul Lewis Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-22 | https://www.nytimes.com/1988/07/22/world/video-madness-in-taiwan-little-rooms-and-big-screens.html | Video Madness in Taiwan Little Rooms and Big Screens | By Susan Chira Special To the New York Times | TX 2-358929 | 1988-07-25 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/arts/everyday-objects-are-history-at-the-smithsonian.html | Everyday Objects Are History at the Smithsonian | By Andrew L Yarrow Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/arts/jose-carreras-battling-illness-returns-to-singing.html | Jose Carreras Battling Illness Returns to Singing | By Paul Delaney | TX 2-368751 | 1988-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-23 | https://www.nytimes.com/1988/07/23/arts/review-dance-works-of-three-lands.html | ReviewDance Works of Three Lands | By Jack Anderson Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/arts/review-music-galway-s-variations.html | ReviewMusic Galways Variations | By Bernard Holland | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/arts/review-pop-laurie-anderson-returns.html | ReviewPop Laurie Anderson Returns | By John Rockwell | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/books/books-of-the-times-examination-of-the-many-sides-of-oliver-north.html | Books of The Times Examination of the Many Sides of Oliver North | By Richard Halloran | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/business/capital-cities-abc-profits-up-14.2-in-second-quarter.html | Capital CitiesABC Profits Up 142 in Second Quarter | By Geraldine Fabrikant | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/business/chief-of-municipal-finance-at-bear-stearns-resigns.html | Chief of Municipal Finance At Bear Stearns Resigns | By Alison Leigh Cowan | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/business/company-news-judge-ratifies-tallies-in-irving-proxy-fight.html | COMPANY NEWS Judge Ratifies Tallies In Irving Proxy Fight | By Alison Leigh Cowan | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/business/company-news-new-world-pact-on-financing-plan.html | COMPANY NEWS New World Pact On Financing Plan | Special to the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/business/consumer-prices-rise-0.3-easing-inflation-fear.html | Consumer Prices Rise 03 Easing Inflation Fear | By Robert D Hershey Jr Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/business/csr-of-australia-is-buying-rinker.html | CSR of Australia Is Buying Rinker | AP | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/business/dow-drops-2560-more-to-206099.html | Dow Drops 2560 More To 206099 | By Lawrence J Demaria | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/business/eastern-airlines-will-sharply-cut-staff-and-service.html | EASTERN AIRLINES WILL SHARPLY CUT STAFF AND SERVICE | By Agis Salpukas | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/business/fresh-water-economists-gain.html | Fresh Water Economists Gain | By Peter T Kilborn Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/business/greenspan-asks-change-in-banks-bill.html | Greenspan Asks Change In Banks Bill | By Nathaniel C Nash Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/business/hershey-to-add-cadbury-us-candy.html | Hershey to Add Cadbury US Candy | By Philip E Ross | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/business/marietta-to-sell-stake-in-hoskyns.html | Marietta to Sell Stake in Hoskyns | AP | TX 2-368751 | 1988-08-05 |

| 1988-07-23 | https://www.nytimes.com/1988/07/23/business/new-york-cost-gap-shrinks.html | New York Cost Gap Shrinks | By Constance L Hays | TX 2-368751 | 1988-08-05 |
|---|---|---|---|---|---|
| 1988-07-23 | https://www.nytimes.com/1988/07/23/business/patents-a-compound-to-dissolve-gallstones.html | Patents A Compound To Dissolve Gallstones | By Edmund Andrews | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/business/patents-a-method-to-increase-biotechnology-output.html | Patents A Method to Increase Biotechnology Output | By Edmund Andrews | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/business/patents-substance-said-to-raise-milk-output-of-cows.html | Patents Substance Said to Raise Milk Output of Cows | By Edmund Andrews | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/business/treasury-bonds-climb-strongly.html | Treasury Bonds Climb Strongly | By H J Maidenberg | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/business/us-sets-brazil-curbs-over-patent-piracy.html | US Sets Brazil Curbs Over Patent Piracy | By Steven V Roberts Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/movies/jackie-mason-re-adjusts-his-stand-up-persona.html | Jackie Mason Readjusts His StandUp Persona | By Caryn James | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/2-queens-men-held-in-killing-of-82-year-old.html | 2 Queens Men Held in Killing Of 82YearOld | By Don Terry | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/about-new-york-with-therapists-on-vacation-anxiety-gnaws.html | About New York With Therapists On Vacation Anxiety Gnaws | By Gregory Jaynes | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/acid-rain-ruling-upheld.html | Acid Rain Ruling Upheld | AP | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/at-city-hall-peace-and-yes-even-quiet.html | At City Hall  Peace And Yes Even Quiet | By Richard Levine | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/bridge-the-gerber-convention-so-good-it-was-invented-in-two-places.html | Bridge The Gerber convention so good it was invented in two places | By Alan Truscott | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/bus-strike-puts-queens-riders-on-their-own.html | Bus Strike Puts Queens Riders On Their Own | By Kirk Johnson | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/lawyer-in-firefighter-case-tries-to-clear-man-of-arson.html | Lawyer in Firefighter Case Tries to Clear Man of Arson | By James Barron | TX 2-368751 | 1988-08-05 |

| | | | | |
|---|---|---|---|---|
| 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/morgenthau-says-santucci-did-no-wrong.html | Morgenthau Says Santucci Did No Wrong | By Ronald Sullivan | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/new-shakespearean-era-for-connecticut-theater.html | New Shakespearean Era For Connecticut Theater | By Sara Rimer | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/pageant-gets-real-fire-and-a-flying-jesus.html | Pageant Gets Real Fire and a Flying Jesus | By Nick Ravo | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/schools-drop-plan-to-install-metal-detectors.html | Schools Drop Plan to Install Metal Detectors | By Michel Marriott | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/union-fights-a-picket-on-its-doorstep.html | Union Fights a Picket on Its Doorstep | By Selwyn Raab | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/nyregion/why-scramble-in-house-race-is-a-rarity-in-politics.html | Why Scramble in House Race Is a Rarity in Politics | By Clifford D May | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/obituaries/david-chertok-66-amassed-an-archive-of-rare-jazz-films.html | David Chertok 66 Amassed an Archive Of Rare Jazz Films | By C Gerald Fraser | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/obituaries/mark-boxer-editor-cartoonist-and-social-satirist-is-dead-at-57.html | Mark Boxer Editor Cartoonist And Social Satirist Is Dead at 57 | By Susan Heller Anderson | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/obituaries/nico-49-warhol-star-dies-in-bicycle-mishap.html | Nico 49 Warhol Star Dies in Bicycle Mishap | AP | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/opinion/how-to-cool-our-warming-planet.html | How to Cool Our Warming Planet | By Michael Oppenheimer | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/opinion/observer-the-corn-is-brown.html | OBSERVER The Corn Is Brown | By Russell Baker | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/opinion/the-new-york-city-council-vs-mayor-koch.html | The New York City Council vs Mayor Koch | By Peter F Vallone | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/opinion/winning-or-losing-elections-isn-t-everything.html | Winning or Losing Elections Isnt Everything | By John B Anderson | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/9th-straight-for-red-sox.html | 9th Straight for Red Sox | AP | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/a-plan-to-boost-track.html | A Plan to Boost Track | Special to the New York Times | TX 2-368751 | 1988-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/at-last-righetti-gets-the-final-out.html | At Last Righetti Gets the Final Out | By Michael Martinez Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/auto-racing-a-qualifying-coup-for-fabi.html | Auto Racing A Qualifying Coup for Fabi | By William N Wallace Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/baseball-pirates-lose-4-2-fall-2-games-back.html | BASEBALL PIRATES LOSE 42 FALL 2 GAMES BACK | AP | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/carthon-expecting-a-quick-settlement.html | Carthon Expecting A Quick Settlement | By Jack Curry Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/gooden-cone-raise-lead-to-2.html | Gooden Cone Raise Lead to 2 | By Joe Sexton | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/olympic-trials-foster-gains-despite-injury.html | OLYMPIC TRIALS FOSTER GAINS DESPITE INJURY | By Frank Litsky Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/olympic-trials-griffith-joyner-breaks-us-record-in-200.html | Olympic Trials Griffith Joyner Breaks US Record in 200 | By Michael Janofsky Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/sports-of-the-times-racing-s-newest-sure-thing.html | SPORTS OF THE TIMES Racings Newest Sure Thing | By Steven Crist | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/sports/us-women-s-open-inkster-2-rookies-tied-after-round-2.html | US WOMENS OPEN Inkster 2 Rookies Tied After Round 2 | By Gordon S White Jr Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/style/consumer-s-world-coping-with-summer-lawn-care.html | CONSUMERS WORLD COPING With Summer Lawn Care | By Joan Lee Faust | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/style/consumer-s-world-finding-new-ways-to-make-smell-sell.html | CONSUMERS WORLD Finding New Ways to Make Smell Sell | By Michael Decourcy Hinds | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/style/consumer-s-world-need-credit-be-wary-of-clinics-offering-help.html | CONSUMERS WORLD Need Credit Be Wary Of Clinics Offering Help | By Leonard Sloane | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/theater/review-theater-a-rock-musical-explores-the-low-life-of-berlin.html | ReviewTheater A Rock Musical Explores the Low Life of Berlin | By Stephen Holden | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/theater/review-theater-harlequin-meets-lincoln.html | ReviewTheater Harlequin Meets Lincoln | By Jennifer Dunning | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/us/2-newspapers-lose-suit-for-disclosing-a-source.html | 2 Newspapers Lose Suit For Disclosing a Source | AP | TX 2-368751 | 1988-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-23 | https://www.nytimes.com/1988/07/23/us/after-the-convention-bush-courting-ethnic-vote-counters-dukakis-s-themes.html | After the Convention Bush Courting Ethnic Vote Counters Dukakiss Themes | BY Gerald Mboyd Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/us/after-the-convention-convention-coverage-endangered-species.html | After the Convention Convention Coverage Endangered Species | By Jeremy Gerard | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/us/after-the-convention-dukakis-in-texas-opens-five-state-campaign-swing.html | After the Convention Dukakis in Texas Opens FiveState Campaign Swing | By Robin Toner Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/us/after-the-convention-dukakis-sets-out-to-parlay-unity-into-fall-victory.html | AFTER THE CONVENTION DUKAKIS SETS OUT TO PARLAY UNITY INTO FALL VICTORY | By Michael Oreskes Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/us/after-the-convention-lawyer-is-reported-chosen-to-head-wright-investigation.html | After the Convention Lawyer Is Reported Chosen To Head Wright Investigation | By Irvin Molotsky Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/us/blood-bank-loses-bid-to-keep-a-name-secret.html | Blood Bank Loses Bid To Keep a Name Secret | AP | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/us/driver-is-indicted-in-27-deaths.html | Driver Is Indicted in 27 Deaths | AP | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/us/former-minister-is-jailed.html | Former Minister Is Jailed | AP | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/us/grandparents-gain-custody-of-the-baby-left-on-an-airliner.html | Grandparents Gain Custody of the Baby Left on an Airliner | AP | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/us/hopes-rise-for-space-shuttle-s-repair-on-pad.html | Hopes Rise for Space Shuttles Repair on Pad | By John Noble Wilford | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/us/maker-of-aids-drug-is-focus-of-inquiry-by-a-house-panel.html | Maker of AIDS Drug Is Focus Of Inquiry by a House Panel | By Philip M Boffey Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/us/military-judge-to-inquire-into-bribery-allegations.html | Military Judge to Inquire Into Bribery Allegations | By Philip Boffey Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/us/moving-cities-people-by-rail-systems-spread-doubts-rise.html | Moving Cities People by Rail Systems Spread Doubts Rise | By Peter Applebome | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/us/plaintiff-gains-in-blood-patenting-lawsuit.html | Plaintiff Gains in Blood Patenting Lawsuit | AP | TX 2-368751 | 1988-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-23 | https://www.nytimes.com/1988/07/23/us/research-suggests-virus-link-to-alzheimer-s-disease.html | Research Suggests Virus Link to Alzheimers Disease | BY Harold M Schmeck Jr | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/us/texan-leads-drive-to-save-rattler.html | Texan Leads Drive to Save Rattler | By Lisa Belkin Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/us/top-navy-officer-opposes-drug-role.html | TOP NAVY OFFICER OPPOSES DRUG ROLE | BY Richard Halloran Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/us/us-aides-at-odds-on-libya-plot-case.html | US Aides at Odds on Libya Plot Case | By Philip Shenon Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/world/bombay-journal-a-city-where-stark-contrast-is-king.html | Bombay Journal A City Where Stark Contrast Is King | By Steven R Weisman Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/world/car-bomb-explodes-near-syrian-station-in-beirut-killing-10.html | Car Bomb Explodes Near Syrian Station In Beirut Killing 10 | By Ihsan A Hijazi Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/world/for-jews-from-arab-lands-new-views-of-israel-s-future.html | For Jews From Arab Lands New Views of Israels Future | By Joel Brinkley Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/world/in-lithuania-too-nationalism-surges.html | In Lithuania Too Nationalism Surges | By Philip Taubman Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/world/iran-and-iraq-will-send-key-negotiators-to-un.html | Iran and Iraq Will Send Key Negotiators to UN | By Paul Lewis Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/world/iraq-mounts-new-drive-on-border-to-gain-edge-in-talks-with-iran.html | Iraq Mounts New Drive on Border To Gain Edge in Talks With Iran | By Youssef M Ibrahim Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/world/no-headline-186688.html | No Headline | AP | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/world/thatcher-and-foes-battle-over-secrets.html | Thatcher and Foes Battle Over Secrets | By Bernard Weinraub Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/world/us-bars-8-russians-as-inspectors-under-arms-treaty-citing-spying.html | US Bars 8 Russians as Inspectors Under Arms Treaty Citing Spying | By Richard Halloran Special To the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-23 | https://www.nytimes.com/1988/07/23/world/words-of-khomeini-on-islam-the-revolution-and-a-cease-fire.html | Words of Khomeini On Islam the Revolution and a CeaseFire | Special to the New York Times | TX 2-368751 | 1988-08-05 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/archives/gardening-where-the-fragrant-plants-grow.html | GARDENINGWhere the Fragrant Plants Grow | By Erica L Glasener | TX 2-372600 | 1988-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-24 | https://www.nytimes.com/1988/07/24/archives/numismatics-of-medals-notes-and-books.html | NUMISMATICSOf Medals Notes and Books | By Ed Reiter | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/about-arts-new-york-fancies-flow-quiet-garden-californians-experiment-with.html | ABOUT THE ARTS NEW YORK Fancies Flow in a Quiet Garden As Californians Experiment With Outdoor Chairs | By John Gross | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/another-salinger-heard-from.html | Another Salinger Heard From | By Leslie Aldridge Westoff | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/antiques-d-orsay-displays-design-s-elite.html | ANTIQUES DOrsay Displays Designs Elite | By Rita Reif | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/architecture-view-battery-park-city-looks-inward-for-innovation.html | ARCHITECTURE VIEW Battery Park City Looks Inward For Innovation | By Paul Goldberger | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/art-view-faces-in-the-shadows-what-do-they-mean.html | ART VIEW Faces in the Shadows What Do They Mean | By Michael Brenson | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/art-view-the-long-and-the-short-of-museum-loans.html | ART VIEW The Long and the Short of Museum Loans | By John Russell | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/dance-view-robert-wilson-s-stunning-images-do-they-add-up.html | DANCE VIEW Robert Wilsons Stunning Images Do They Add Up | By Anna Kisselgoff | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/gypsy-fusion-sounds.html | Gypsy Fusion Sounds | By Peter Watrous | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/home-video-new-releases-eccentric-putterings.html | HOME VIDEONEW RELEASES Eccentric Putterings | By Glenn Collins | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/music-preaching-to-the-unconverted.html | MUSIC Preaching to the Unconverted | By Scott Cantrell | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/music-view-get-thee-behind-me-podium.html | MUSIC VIEW Get Thee Behind Me Podium | By John Rockwell | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/pop-view-that-old-sweet-song-lives-on.html | POP VIEW That Old Sweet Song Lives On | By Stephen Holden | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/recordings-an-exponent-of-order-and-control.html | RECORDINGS An Exponent Of Order And Control | By Harold C Schonberg | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/recordings-public-enemy-rap-with-a-fist-in-the-air.html | RECORDINGS Public Enemy Rap With a Fist in the Air | By Jon Pareles | TX 2-372600 | 1988-08-04 |

| | | | | |
|---|---|---|---|---|
| 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/review-jazz-ellington-tunes-familiar-and-rare.html | ReviewJazz Ellington Tunes Familiar and Rare | By John S Wilson | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/views-dance-leads-change-in-onegin.html | ReviewsDance Leads Change in Onegin | By Jack Anderson | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/reviews-dance-new-cast-in-la-ronde-by-the-canadian-ballet.html | ReviewsDance New Cast in La Ronde By the Canadian Ballet | By Anna Kisselgoff | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/reviews-music-blanchard-harrison-s-young-jazz.html | ReviewsMusic Blanchard Harrisons Young Jazz | By Peter Watrous | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/reviews-music-leppard-and-mozart.html | ReviewsMusic Leppard and Mozart | By Allan Kozinn | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/reviews-music-preservation-hall-band.html | ReviewsMusic Preservation Hall Band | By Peter Watrous | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/reviews-music-the-accordion-as-star-in-the-big-squeeze.html | ReviewsMusic The Accordion as Star in The Big Squeeze | By John Rockwell | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/sound-new-models-offer-more-for-less.html | SOUND NEW MODELS OFFER MORE FOR LESS | By Hans Fantel | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/television-queen-isabella-please-speak-into-the-microphone.html | TELEVISIONQueen Isabella Please Speak Into the Microphone | By Patrick Pacheco | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/arts/tv-view-turning-the-arts-into-compelling-tv.html | TV VIEW TURNING THE ARTS INTO COMPELLING TV | By John J OConnor | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/a-continent-out-of-sync.html | A CONTINENT OUT OF SYNC | By David Lamb | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/a-roughneck-s-favorite-game.html | A ROUGHNECKS FAVORITE GAME | By John Hough Jr | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/advice-from-an-endangered-species.html | ADVICE FROM AN ENDANGERED SPECIES | By Susan Dundon | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/article-249788-no-title.html | Article 249788  No Title | By Edwin McDowell | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/astrochicken-and-energy-trees.html | ASTROCHICKEN AND ENERGY TREES | By Roger Penrose | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/can-the-us-get-back-on-top.html | CAN THE US GET BACK ON TOP | By Alice KesslerHarris | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/dallas-echoing-down-the-decades.html | DALLAS ECHOING DOWN THE DECADES | By Anne Tyler | TX 2-372600 | 1988-08-04 |

| | | | | |
|---|---|---|---|---|
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/first-lady-of-the-highways.html | FIRST LADY OF THE HIGHWAYS | By Grady Clay | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/glory-days-at-nasa.html | GLORY DAYS AT NASA | By Henry Sf Cooper Jr | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/guides-for-the-barefoot-investor.html | GUIDES FOR THE BAREFOOT INVESTOR | By Andrew Feinberg | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/in-short-fiction-924588.html | IN SHORT FICTION | By Laurel Graeber | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/in-short-fiction.html | IN SHORTFICTION | By Bert Atkinson | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/in-short-fiction.html | IN SHORTFICTION | By James A Snead | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/in-short-fiction.html | IN SHORTFICTION | By Margot Mifflin | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/in-short-fiction.html | IN SHORTFICTION | By Martin Kirby | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/in-short-fiction.html | IN SHORTFICTION | By Richard C Skidmore | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/in-short-fiction.html | IN SHORTFICTION | By Ron Carlson | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/in-short-nonfiction-180988.html | IN SHORT NONFICTION | By Adam Clymer | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/in-short-nonfiction-928488.html | IN SHORT NONFICTION | By Richard Kaye | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/in-short-nonfiction-awake-and-sculpt.html | IN SHORT NONFICTIONAWAKE AND SCULPT | By Mignon Nixon | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Carrie Rickey | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Roger Cohn | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Wendy Martin | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/it-wasnt-t-easy-being-a-leftist.html | IT WASNT EASY BEING A LEFTIST | By David M Oshinsky | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/life-is-bored-with-merril.html | LIFE IS BORED WITH MERRIL | By Elizabeth Gleick | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/miserable-at-the-feast-of-life.html | MISERABLE AT THE FEAST OF LIFE | By Leonie Caldecott | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-372600 | 1988-08-04 |

| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 2-372600 | 1988-08-04 |
|---|---|---|---|---|---|
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/silence-is-essential.html | SILENCE IS ESSENTIAL | By Foumiko Kometani | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/some-are-weak-all-are-greedy.html | SOME ARE WEAK ALL ARE GREEDY | By Vivian Gornick | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/the-beauty-of-his-machines.html | THE BEAUTY OF HIS MACHINES | By Pietro Corsi | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/the-most-amazing-child.html | THE MOST AMAZING CHILD | By WS Merwin | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/the-strangler-takes-a-meeting.html | THE STRANGLER TAKES A MEETING | By Janet Maslin | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/this-almost-chosen-people.html | THIS ALMOST CHOSEN PEOPLE | By Michael Walzer | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/unexamined-lives-in-cotton-point.html | UNEXAMINED LIVES IN COTTON POINT | By Deborah Mason | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/books/western-civ-and-its-children.html | WESTERN CIV AND ITS CHILDREN | By Stephen R Graubard | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/business/a-family-defends-its-dynasty.html | A Family Defends Its Dynasty | By Leslie Wayne | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/business/a-hard-sell-for-audi.html | A Hard Sell for Audi | By John Holusha | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/business/business-forum-a-practical-guide-to-playing-fair-make-money-have-fun-be-ethical.html | BUSINESS FORUM A PRACTICAL GUIDE TO PLAYING FAIR Make Money Have Fun Be Ethical | By Don Peppers | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/business/business-forum-privatizing-the-mails-founding-fathers-would-object.html | BUSINESS FORUM PRIVATIZING THE MAILS Founding Fathers Would Object | By Moe Biller | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/business/business-forum-privatizing-the-mails-what-have-we-got-to-lose.html | BUSINESS FORUM PRIVATIZING THE MAILS What Have We Got to Lose | By James C Miller 3d | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/business/investing-oil-stock-choices-after-a-ceasefire.html | INVESTINGOil Stock Choices After a CeaseFire | By Lawrence J Demaria | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/business/investing-pearls-from-a-former-shell.html | INVESTINGPearls From a Former Shell | By Lawrence J Demaria | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/business/karl-bays-makes-over-ic-industries.html | Karl Bays Makes Over IC Industries | By Claudia H Deutsch | TX 2-372600 | 1988-08-04 |

| | | | | |
|---|---|---|---|---|
| 1988-07-24 | https://www.nytimes.com/1988/07/24/business/oil-putting-the-pieces-together.html | Oil Putting the Pieces Together | By Matthew L Wald | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/business/personal-finance-taking-stock-nine-months-later.html | PERSONAL FINANCE Taking Stock Nine Months Later | By Deborah Rankin | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/business/prospects-cable-tv-by-telephone.html | Prospects Cable TV by Telephone | By Claudia H Deutsch | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/business/the-executive-computer-collecting-your-wisdom-in-a-system.html | THE EXECUTIVE COMPUTER Collecting Your Wisdom in a System | By Peter H Lewis | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/business/week-in-business-disney-group-puts-polaroid-into-play.html | WEEK IN BUSINESS Disney Group Puts Polaroid Into Play | By Steve Dodson | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/business/what-s-new-in-sun-care-products-a-tanless-society-by-the-year-2000.html | WHATS NEW IN SUNCARE PRODUCTS A Tanless Society by the Year 2000 | By Robert Brody | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/business/what-s-new-in-sun-care-products-avoiding-a-sunburn-with-pills-and-patches.html | WHATS NEW IN SUNCARE PRODUCTS Avoiding a Sunburn With Pills and Patches | By Robert Brody | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/business/what-s-new-in-sun-care-products-fear-takes-the-sting-out-of-high-prices.html | WHATS NEW IN SUNCARE PRODUCTS Fear Takes the Sting Out of High Prices | By Robert Brody | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/business/what-s-new-in-sun-care-products-playing-the-numbers-for-a-lighter-tan.html | WHATS NEW IN SUNCARE PRODUCTS Playing the Numbers for a Lighter Tan | By Robert Brody | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/business/why-tourists-are-taking-rice-home-to-tokyo.html | Why Tourists Are Taking Rice Home to Tokyo | By David S Wilson | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/magazine/about-men-a-budding-artist.html | About MenA Budding Artist | BY Louis Inturrisi | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/magazine/body-and-mind-pluses-of-malpractice-suits.html | Body and Mind Pluses of Malpractice Suits | BY William Ira Bennett | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/magazine/fashion-coutures-cachet.html | FASHIONCOUTURES CACHET | BY Patricia McColl | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/magazine/food-all-decked-out.html | FOOD ALL DECKED OUT | BY Susan Herrmann Loomis | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/magazine/francis-ford-coppola-promises-to-keep.html | Francis Ford Coppola Promises to Keep | By Robert Lindsey | TX 2-372600 | 1988-08-04 |

| 1988-07-24 | https://www.nytimes.com/1988/07/24/magazine/into-the-mouths-of-babes.html | Into the Mouths of Babes | By James Traub | TX 2-372600 | 1988-08-04 |
|---|---|---|---|---|---|
| 1988-07-24 | https://www.nytimes.com/1988/07/24/magazine/on-language-poetic-allusion-watch.html | On Language Poetic Allusion Watch | BY William Safire | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/magazine/rough-passage.html | Rough Passage | By Tom Wicker | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/magazine/wine-half-is-better-than-none.html | WINE HALF IS BETTER THAN NONE | By Frank J Prial | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/magazine/works-in-progress-power-struggle.html | WORKS IN PROGRESS Power Struggle | By Bruce Weber | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/movies/alex-corti-s-films-explore-world-war-ii-s-impact.html | Alex Cortis Films Explore World War IIs Impact | By Annette Insdorf | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/movies/film-view-yech-it-s-jason-dripping-soap.html | FILM VIEW Yech Its Jason Dripping Soap | By Caryn James | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/movies/jackie-mason-top-banana-at-last.html | Jackie Mason Top Banana at Last | By Glenn Collins | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/movies/james-dearden-life-after-fatal-attraction.html | James Dearden Life After Fatal Attraction | By Myra Forsberg | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/44-hurt-in-jersey-bus-crash-driver-is-charged.html | 44 Hurt in Jersey Bus Crash Driver Is Charged | By Mark A Uhlig | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/a-love-affair-with-life-and-baseball.html | A Love Affair With Life and Baseball | By Wilma Askinas | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/after-46-years-archie-remains-freshfaced-kid-next-door.html | After 46 Years Archie Remains FreshFaced Kid Next Door | By Gary Kriss | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/aiding-caregivers-of-the-elderly.html | Aiding Caregivers of the Elderly | By Ronnie Wacker | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/answering-the-mail-376888.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/answering-the-mail-376988.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/answering-the-mail-377088.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/answering-the-mail-377188.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-372600 | 1988-08-04 |

| | | | | |
|---|---|---|---|---|
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/art-50-years-of-works-by-an-enigmatic-painter-in-madison.html | ART50 Years of Works by an Enigmatic Painter in Madison | By William Zimmer | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/art-challengers-in-the-rutgers-tradition.html | ART Challengers in the Rutgers Tradition | By Vivien Raynor | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/art-display-of-figures-by-de-staebler.html | ART Display of Figures by de Staebler | By Vivien Raynor | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/art-surrounded-by-water.html | ARTSurrounded By Water | By Helen A Harrison | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/bagpipes-and-kilts-recall-proud-heritage.html | Bagpipes And Kilts Recall Proud Heritage | By Roberta Hershenson | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/brooklyn-man-dies-while-ems-takes-42-minutes-to-reach-him.html | Brooklyn Man Dies While EMS Takes 42 Minutes to Reach Him | By Cecilia Cummings | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/checking-out-houses-on-the-market.html | Checking Out Houses on the Market | By Penny Singer | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/companies-adjusting-to-attract-secretaries.html | Companies Adjusting to Attract Secretaries | By Sharon L Bass | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/connecticut-opinion-an-expert-s-advice-for-getting-rid-of-junk.html | CONNECTICUT OPINION An Experts Advice for Getting Rid of Junk | By Mary Carolyn Morgan | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/connecticut-opinion-back-to-the-nest-savings-at-a-price.html | CONNECTICUT OPINION Back to the Nest Savings at a Price | By Eric Jay Dolin | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/connecticut-opinion-fond-memories-of-eleanor-roosevelt.html | CONNECTICUT OPINIONFond Memories of Eleanor Roosevelt | By Mildred Wohlforth | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/connecticut-qa-allen-beavers-day-camp-is-not-day-care.html | cONNECTICUT qa ALLEN BEAVERSDay Camp Is Not Day Care | By Jacqueline Weaver | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/county-cultural-groups-entice-city-audiences.html | County Cultural Groups Entice City Audiences | By Roberta Hershenson | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/dance-classical-ballet-as-a-melting-pot.html | DANCEClassical Ballet As a Melting Pot | By Barbara Gilford | TX 2-372600 | 1988-08-04 |

| | | | | |
|---|---|---|---|---|
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/demand-for-hotels-lures-more-developers.html | Demand For Hotels Lures More Developers | By Doris Meadows | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/democrats-seeking-amicable-primary.html | Democrats Seeking Amicable Primary | By James Feron | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/dining-out-a-charming-setting-in-bay-head.html | DINING OUTA Charming Setting in Bay Head | By Valerie Sinclair | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/dining-out-an-easygoing-bistro-with-big-apple-roots.html | DINING OUT An Easygoing Bistro With Big Apple Roots | By Joanne Starkey | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/dining-out-in-lakeville-comfort-of-past-era.html | DINING OUT In Lakeville Comfort of Past Era | By Patricia Brooks | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/dining-out-indonesian-fare-in-mamaroneck.html | DINING OUTIndonesian Fare in Mamaroneck | By M H Reed | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/disposal-limited-by-closings.html | Disposal Limited by Closings | By Jerry M Gutlon | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/examining-global-studies.html | Examining Global Studies | By Elizabeth Field | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/food-a-summer-dessert-of-berries.html | FOOD A Summer Dessert of Berries | By Moira Hodgson | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/foundation-officials-sued-by-exemployee.html | Foundation Officials Sued by ExEmployee | By Rena Fruchter | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/gardening-controlling-pests-without-pesticides.html | GARDENINGControlling Pests Without Pesticides | By Carl Totemeier | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/gardening-controlling-pests-without-pesticides.html | GARDENINGControlling Pests Without Pesticides | By Carl Totemeier | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/gardening-controlling-pests-without-pesticides.html | GARDENINGControlling Pests Without Pesticides | By Carl Totemeier | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/gardening-controlling-pests-without-pesticides.html | GARDENINGControlling Pests Without Pesticides | By Carl Totemeier | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/groovy-60s-is-charity-party-theme.html | Groovy 60s Is Charity Party Theme | By Barbara Delatiner | TX 2-372600 | 1988-08-04 |

| | | | | |
|---|---|---|---|---|
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/here-let-me-clean-you-out-er-off.html | Here Let Me Clean You Out   er Off | By George James | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/home-clinic-sealing-leaks-in-walls.html | HOME CLINIC Sealing Leaks in Walls | By John Warde | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/horse-show-to-be-olympic-test.html | Horse Show to Be Olympic Test | By Barbara Delatiner | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/lake-patrols-straining-to-enforce-safety-laws.html | Lake Patrols Straining to Enforce Safety Laws | ByBy Daniel Hatch | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/lake-runs-low-and-people-wonder-why.html | Lake Runs Low and People Wonder Why | By Patricia Squires | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/long-island-journal-878188.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/long-island-opinion-a-man-and-his-car-put-asunder.html | LONG ISLAND OPINIONA Man and His Car Put Asunder | By Jim Merritt | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/long-island-opinion-always-out-of-step-in-the-fashion-parade.html | LONG ISLAND OPINION Always Out of Step In the Fashion Parade | By Joan Holmes | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/long-island-opinion-officials-who-see-only-until-elections.html | LONG ISLAND OPINION Officials Who See Only Until Elections | By Jim Morgo | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/man-s-efforts-lead-to-7000-more-trees-in-queens.html | Mans Efforts Lead to 7000 More Trees in Queens | By George James | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/music-free-orchestral-concert-in-the-pops-tradition.html | MUSIC Free Orchestral Concert In the Pops Tradition | By Robert Sherman | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/music-organetto-sackbut-and-all.html | MUSICOrganetto Sackbut and All | By Rena Fruchter | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/music-rusison-choral-festival-for-sarah-lawrence.html | MUSIC Rusison Choral Festival For Sarah Lawrence | By Robert Sherman | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/nationwide-drought-is-taking-a-toll-on-east-end-farms.html | Nationwide Drought Is Taking a Toll on East End Farms | By Thomas Clavin | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/new-hunter-president-s-goal-students-pursuing-doctorates.html | New Hunter Presidents Goal Students Pursuing Doctorates | By Deirdre Carmody | TX 2-372600 | 1988-08-04 |

| | | | | |
|---|---|---|---|---|
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/new-jersey-opinion-atlantic-city-airport-ready-to-soar.html | NEW JERSEY OPINION Atlantic City Airport Ready to Soar | By William L Gormley | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/new-jersey-opinion-getting-on-the-track-of-efficiency.html | NEW JERSEY OPINION Getting on the Track of Efficiency | By Rodney Fisk | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/new-jersey-opinion-here-s-to-your-health-but-not-all-the-details.html | NEW JERSEY OPINION Heres to Your Health but Not All the Details | By Carolyn J Blake | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/new-school-aid-for-the-homeless.html | New School Aid for the Homeless | By Tessa Melvin | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/new-york-arsenal-celebrates-role-as-only-big-gun-producer-in-us.html | New York Arsenal Celebrates Role As Only Big Gun Producer in US | By Harold Faber Special To the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/new-york-no-smoking-law-echoing-society-s-no-more.html | New York NoSmoking Law Echoing Societys No More | By Jane Gross | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/painting-plants-for-the-sake-of-science.html | Painting Plants for the Sake of Science | By Bess Liebenson | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/panel-finds-excesses-in-drug-and-alcohol-care.html | Panel Finds Excesses In Drug and Alcohol Care | By Laura Schenone | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/pay-for-jury-duty-to-rise-in-5-areas.html | Pay for Jury Duty To Rise in 5 Areas | By Gitta Morris | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/pipeline-idea-alive-but-quiet.html | Pipeline Idea Alive But Quiet | By Charlotte Libov | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/polluted-wells-raise-issue-who-pays-for-hookups.html | Polluted Wells Raise Issue Who Pays for Hookups | By Jerry Cheslow | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/razing-history-for-new-homes.html | Razing History for New Homes | By Howard Breuer | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/revised-plan-for-airport-gains-support.html | Revised Plan for Airport Gains Support | By Gary Kriss | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/rides-go-on-but-he-s-getting-off.html | Rides Go On but Hes Getting Off | By Leo H Carney | TX 2-372600 | 1988-08-04 |

| | | | | |
|---|---|---|---|---|
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/russian-village-seeks-landmark-status.html | Russian Village Seeks Landmark Status | By Daniel Hatch | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/shore-pollution-driving-away-summer-tourists.html | Shore Pollution Driving Away Summer Tourists | By Eric Schmitt | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/son-traces-magic-of-hoagy-carmichael.html | Son Traces Magic of Hoagy Carmichael | By Lynne Ames | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/speaking-personally-ambivalence-in-the-face-of-helplessness.html | SPEAKING PERSONALLY Ambivalence in the Face of Helplessness | By Emily Rosen | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/state-power-agency-contemplates-larger-role-in-wake-of-shoreham.html | State Power Agency Contemplates Larger Role in Wake of Shoreham | By John Rather | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/state-presses-for-orderly-growth.html | State Presses for Orderly Growth | By Joseph F Sullivan | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/storms-save-some-crops.html | Storms Save Some Crops | By Dennis Hevesi | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/study-finds-cost-of-1-billion-for-new-york-welfare-raise.html | Study Finds Cost of 1 Billion For New York Welfare Raise | By Josh Barbanel | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/talk-of-women-parties-and-wives.html | Talk of Women Parties and Wives | By States News Service | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/tapes-link-genovese-group-to-murder-of-a-union-chief.html | Tapes Link Genovese Group To Murder of a Union Chief | By Mark A Uhlig | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/telephone-service-lagging.html | Telephone Service Lagging | By Daniel Hatch | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/thater-review-wacky-comedy-in-debut.html | THATER REVIEW Wacky Comedy in Debut | By Leah Frank | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/the-right-to-protect-our-own-backyards.html | The Right To Protect Our Own Backyards | By Warren R Ross | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/the-view-from-arrowwood-golf-course-fervent-devottion-on-the-greens.html | The View From Arrowwood Golf CourseFervent Devottion On the Greens | By Lynne Ames | TX 2-372600 | 1988-08-04 |

| | | | | |
|---|---|---|---|---|
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/theater-la-cage-staged-in-new-fairfield.html | THEATER La Cage Staged in New Fairfield | By Alvin Klein | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/theater-mabou-mines-offers-a-female-lear.html | THEATER Mabou Mines Offers a Female Lear | By Alvin Klein | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/theater-poignant-daft-miss-firecracker.html | THEATER Poignant Daft Miss Firecracker | By Alvin Klein | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/theater-review-side-byside-offers-vintage-sondheim.html | THEATER REVIEW Side bySide Offers Vintage Sondheim | By Leah D Frank | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/theater-the-odyssey-of-a-young-playwright.html | THEATER The Odyssey of a Young Playwright | By Alvin Klein | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/turning-lear-into-a-matriarch.html | Turning Lear Into a Matriarch | By Alvin Klein | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/two-film-makers-tape-their-recent-past.html | Two Film Makers Tape Their Recent Past | By Valerie Cruice | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/view-national-theater-for-deaf-bringing-change-one-play-time.html | The View From The National Theater for the Deaf Bringing Change One Play at a Time | By Carolyn Battista | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/wedtech-s-challenge-monsoon-of-evidence.html | Wedtechs Challenge Monsoon of Evidence | By Howard W French | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/westchester-journal-big-step-for-housing.html | WESTCHESTER JOURNALBig Step for Housing | By Gary Kriss | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/westchester-journal-businesswomen-celebrate.html | WESTCHESTER JOURNALBusinesswomen Celebrate | By Lynne Ames | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/westchester-journal-wetlands-dispute.html | WESTCHESTER JOURNAL Wetlands Dispute | By Tessa Melvin | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/westchester-opinion-a-teacher-s-gift-is-returned-in-kind.html | WESTCHESTER OPINION A Teachers Gift Is Returned In Kind | By Linda Puner | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/westchester-opinion-and-then-the-grass-grows-some-more.html | WESTCHESTER OPINION And Then the Grass Grows Some More | By Lucille Shulman | TX 2-372600 | 1988-08-04 |

| | | | | |
|---|---|---|---|---|
| 1988-07-24 | https://www.nytimes.com/1988/07/24/nyregion/yale-cabaret-thrives-on-new-risks.html | Yale Cabaret Thrives on New Risks | By Petria May | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/opinion/a-4-day-series-a-star-is-born.html | A 4Day Series A Star Is Born | By Robert Brustein | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/opinion/abroad-at-home-america-the-possible.html | ABROAD AT HOME America the Possible | By Anthony Lewis | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/opinion/foreign-affairs-cool-is-for-democrats.html | FOREIGN AFFAIRS Cool is for Democrats | By Flora Lewis | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/big-glick-plan-in-east-60-s-set-for-review.html | Big Glick Plan in East 60s Set for Review | By Iver Peterson | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/commercial-property-new-priorities-wiring-power-now-dominate-office-concerns.html | COMMERCIAL PROPERTY The New Priorities Wiring and Power Now Dominate Office Concerns | By Mark McCain | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/focus-toronto-economic-growth-foreseen-into-1990-s.html | FOCUS Toronto Economic Growth Foreseen Into 1990s | By Jennifer Stoffel | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/focus-toronto-growth-foreseen-into-1990-s.html | FOCUS Toronto Growth Foreseen Into 1990s | By Jennifer Stoffel | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/if-youre-thinking-of-living-in-briarcliff-manor.html | IF YOURE THINKING OF LIVING IN Briarcliff Manor | By Gary Kriss | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/in-the-region-long-island-choice-carrots-still-attract-home.html | IN THE REGION Long IslandChoice Carrots Still Attract Home Buyers | By Diana Shaman | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/in-the-region-new-jersey-office-condos-gain-as-rental-alternative.html | IN THE REGION New JerseyOffice Condos Gain as Rental Alternative | By Rachelle Garbarine | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/in-the-region-westchester-and-connecticut-nynex-plunges-into-the.html | IN THE REGION Westchester and ConnecticutNynex Plunges Into the Real Estate Game | By Gary Kriss | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/national-notebook-cary-nc-europe-comes-to-piedmont.html | NATIONAL NOTEBOOK Cary NCEurope Comes To Piedmont | By Allan Holmes | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/national-notebook-lancaster-pa-impact-fees-on-the-agenda.html | NATIONAL NOTEBOOK Lancaster PaImpact Fees On the Agenda | By James C Merkel | TX 2-372600 | 1988-08-04 |

| 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/national-notebook-santa-fe-nm-old-technique-in-new-homes.html | NATIONAL NOTEBOOK Santa Fe NMOld Technique In New Homes | By Kathy Shocket | TX 2-372600 | 1988-08-04 |
|---|---|---|---|---|---|
| 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/new-look-in-lobbies-glitzy-eclectic.html | New Look in Lobbies Glitzy Eclectic | By Richard D Lyons | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/northeast-notebook-lancaster-pa-impact-fees-on-the-agenda.html | NORTHEAST NOTEBOOK Lancaster PaImpact Fees On the Agenda | By James C Merkel | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/northeast-notebook-salem-nh-last-straw-lights-a-fire.html | NORTHEAST NOTEBOOK Salem NHLast Straw Lights a Fire | By Nancy Pieretti | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/northeast-notebook-south-hadley-mass-collegebound-town-center.html | NORTHEAST NOTEBOOK South Hadley MassCollegeBound Town Center | By Rebecca Thatcher | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/postings-at-78th-and-lexington-an-eye-catcher.html | POSTINGS At 78th and Lexington An EyeCatcher | By Thomas L Waite | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/postings-at-a-farm-on-the-hudson-a-budding-crop-of-450-houses.html | POSTINGS At a Farm on the Hudson A Budding Crop of 450 Houses | By Thomas L Waite | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/postings-at-languishing-teaneck-retail-center-and-now-offices.html | POSTINGS At Languishing Teaneck Retail Center And Now Offices | By Thomas L Waite | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/postings-yonkers-co-ops-for-72000-hospital-reborn.html | POSTINGS Yonkers Coops for 72000 Hospital Reborn | By Thomas L Waite | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/q-and-a-890688.html | Q and A | By Shawn G Kennedy | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/streetscapes-bronx-borough-courthouse-for-abandoned-civic-landmark-second-life.html | STREETSCAPES Bronx Borough Courthouse For an Abandoned Civic Landmark a Second Life | By Christopher Gray | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/realestate/talking-conversions-rules-for-switching-apartments.html | TALKING Conversions Rules for Switching Apartments | By Andree Brooks | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/auto-racing-pruett-ready-for-big-chance.html | AUTO RACING Pruett Ready for Big Chance | By William N Wallace Special To the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/baseball-mets-bow-as-braves-pitcher-makes-his-debut.html | BASEBALL Mets Bow as Braves Pitcher Makes His Debut | By Joe Sexton | TX 2-372600 | 1988-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/baseball-national-league-dodgers-top-pirates-on-five-hitter.html | BASEBALL NATIONAL LEAGUE Dodgers Top Pirates on FiveHitter | AP | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/baseball-righetti-fails-as-yanks-fall-6-5-on-brett-homer.html | BASEBALL Righetti Fails as Yanks Fall 65 on Brett Homer | By Michael Martinez Special To the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/baseball-young-pirates-bring-out-that-old-fan-spirit.html | BASEBALL Young Pirates Bring Out That Old Fan Spirit | By Malcolm Moran | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/davis-cup-flach-seguso-wins-and-us-advances.html | DAVIS CUP FlachSeguso Wins And US Advances | AP | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/golf-swedish-rookie-leads-open-by-2.html | GOLF Swedish Rookie Leads Open by 2 | By Gordon S White Jr Special To the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/horse-racing-waquoit-outruns-4-5-personal-flag.html | HORSE RACING Waquoit Outruns 45 Personal Flag | By Steven Crist | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/notebook-the-joe-morgans-story-it-s-often-a-case-of-misidentification.html | Notebook The Joe Morgans Story Its Often a Case of Misidentification | By Murray Chass | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/olympic-trials-foster-fails-in-bid-for-olympics.html | OLYMPIC TRIALS Foster Fails in Bid for Olympics | By Frank Litsky Special To the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/olympic-trials-griffith-joyner-takes-the-200.html | OLYMPIC TRIALS Griffith Joyner Takes The 200 | By Michael Janofsky Special To the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/outdoors-eating-fish-from-troubled-waters.html | OUTDOORS Eating Fish From Troubled Waters | By Nelson Bryant | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/pro-football-changing-of-guard-and-leader-for-jets.html | PRO FOOTBALL Changing of Guard And Leader for Jets | By Gerald Eskenazi Special To the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/sports-of-the-times-the-johnson-cashen-piniella-triangle.html | Sports of The Times The JohnsonCashenPiniella Triangle | By Dave Anderson | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/to-the-fans-he-s-still-no-1.html | TO THE FANS HES STILL NO 1 | By Robert Mcg Thomas Jr | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/tour-de-france-dutch-rider-happy-as-proper-second.html | TOUR de FRANCE Dutch Rider Happy As Proper Second | By Samuel Abt Special To the New York Times | TX 2-372600 | 1988-08-04 |

| | | | | |
|---|---|---|---|---|
| 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/views-of-sport-behind-the-wheel-anatomy-of-a-crash.html | VIEWS OF SPORT Behind the Wheel Anatomy of a Crash | By Neil Bonnett | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/sports/views-of-sport-officials-seek-timeout-from-litigation-and-abuse.html | VIEWS OF SPORTOfficials Seek Timeout From Litigation and Abuse | By Mel Narol | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/style/around-the-garden-the-busiest-time-to-keep-plants-growing.html | AROUND THE GARDEN The Busiest Time to Keep Plants Growing | By Joan Lee Faust | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/style/bridge-the-fine-points-of-suit-combinations.html | BRIDGE The Fine Points Of Suit Combinations | By Alan Truscott | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/style/camera-on-the-perils-of-automatic-rewind.html | CAMERA On the Perils Of Automatic Rewind | By Andy Grundberg | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/style/chess-the-grandmaster-draws-a-blank.html | CHESS The Grandmaster Draws a Blank | By Robert Byrne | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/style/stamps-just-how-much-should-it-cost.html | STAMPS Just How Much Should It Cost | By Barth Healey | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/theater/repertorio-espanol-goes-on-with-el-espectaculo.html | Repertorio Espanol Goes on With el Espectaculo | By Richard F Shepard | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/theater/review-theater-guilt-and-secret-pain-in-australian-drama.html | ReviewTheater Guilt and Secret Pain In Australian Drama | By Wilborn Hampton | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/theater/reviews-music-reshuffle-in-romberg-new-moon.html | ReviewsMusic Reshuffle In Romberg New Moon | By Allan Kozinn | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/theater/theater-jim-cartwright-s-street-of-broken-dreams.html | THEATER Jim Cartwrights Street of Broken Dreams | By Benedict Nightingale | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/a-kingdom-of-wildlife-in-a-great-lake.html | A Kingdom Of Wildlife In a Great Lake | By Jeanne K Hanson | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/across-america-by-rail-eastward-from-seattle-on-the-empire-builder.html | Across America by Rail Eastward From Seattle on the Empire Builder | By Nancy M Debevoise | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/across-america-by-rail-heading-west-with-a-change-in-chicago.html | Across America by Rail Heading West With a Change in Chicago | By William Borders | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/across-lake-michigan-on-a-deck-chair.html | Across Lake Michigan On a Deck Chair | By William Serrin | TX 2-372600 | 1988-08-04 |

| | | | | |
|---|---|---|---|---|
| 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/fare-of-the-country-tapas-for-spains-happy-hour.html | Fare of the CountryTapas for Spains Happy Hour | By Penelope Casas | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/how-to-sleep-in-an-austrian-bed.html | How to Sleep in an Austrian Bed | By Oscar Millard | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/martyrs-tales-angels-of-gold-in-montreal.html | Martyrs Tales Angels of Gold In Montreal | By Lawrence Sabbath | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/practical-traveler-precautions-to-take-when-children-fly-alone.html | Practical Traveler Precautions to Take When Children Fly Alone | By Betsy Wade | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/q-and-a-194588.html | Q and A | By Stanley Carr | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/seeing-sheepdogs-have-their-day.html | Seeing Sheepdogs Have Their Day | By Donald McCaig | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/shopper-s-world-the-glitter-and-glow-of-polish-crystal.html | Shoppers World The Glitter and Glow Of Polish Crystal | By Louis Inturrisi | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/simpler-views-from-islands-off-wisconsin.html | Simpler Views From Islands Off Wisconsin | By Suzanne Winckler | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/travel/what-s-doing-in-seoul.html | WHATS DOING IN SEOUL | By Clyde Haberman | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/us/20-more-willa-cather-letters-given-to-vermont-collection.html | 20 More Willa Cather Letters Given to Vermont Collection | By Sally Johnson Special To the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/us/aid-points-baby-toward-better-life.html | Aid Points Baby Toward Better Life | By Kathleen Teltsch Special To the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/us/boston-judge-fighting-homelessness-from-bench.html | Boston Judge Fighting Homelessness From Bench | By Susan Diesenhouse Special To the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/us/cuts-by-eastern-shaking-miami-in-many-ways.html | Cuts by Eastern Shaking Miami In Many Ways | By Jon Nordheimer Special To the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/us/deadly-combination-felling-trees-in-east.html | Deadly Combination Felling Trees in East | By Philip Shabecoff Special To the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/us/democrats-upbeat-after-atlanta-emerge-with-ambitious-strategy.html | Democrats Upbeat After Atlanta Emerge With Ambitious Strategy | By E J Dionne Jr Special To the New York Times | TX 2-372600 | 1988-08-04 |

| | | | | |
|---|---|---|---|---|
| 1988-07-24 | https://www.nytimes.com/1988/07/24/us/fda-will-allow-aids-patients-to-import-unapproved-medicines.html | FDA Will Allow AIDS Patients To Import Unapproved Medicines | By Philip M Boffey Special To the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/us/for-some-bettors-lotteries-create-a-chance-for-disaster.html | For Some Bettors Lotteries Create a Chance for Disaster | By Lena Williams | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/us/hunts-propose-a-663-million-bankruptcy-settlement-for-placid-oil.html | Hunts Propose a 663 Million Bankruptcy Settlement for Placid Oil | By Thomas C Hayes Special To the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/us/minister-who-helped-jackson-in-rights-movement-is-slain.html | Minister Who Helped Jackson In Rights Movement Is Slain | AP | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/us/navy-is-studying-bias-in-promotions.html | Navy Is Studying Bias in Promotions | By Richard Halloran Special To the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/us/newspaper-in-new-case-over-naming-source.html | Newspaper in New Case Over Naming Source | By Albert Scardino | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/us/nurse-gets-65000-for-a-pulled-ponytail.html | Nurse Gets 65000 For a Pulled Ponytail | AP | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/us/patriotism-is-anthem-of-dukakis.html | Patriotism Is Anthem Of Dukakis | By Robin Toner Special to the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/us/president-asserts-democrats-cloak-their-true-colors.html | PRESIDENT ASSERTS DEMOCRATS CLOAK THEIR TRUE COLORS | By Steven V Roberts Special to the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/us/puzzle-on-maine-island-treasurer-s-disappearance.html | Puzzle on Maine Island Treasurers Disappearance | By Lyn Riddle Special To the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/us/researcher-critical-of-report-on-laser-for-star-wars-use.html | Researcher Critical Of Report on Laser For Star Wars Use | By William J Broad | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/us/ruling-raises-fear-of-research-curbs.html | RULING RAISES FEAR OF RESEARCH CURBS | By Robert Reinhold Special to the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/us/students-befriend-nature-on-the-cape.html | Students Befriend Nature on the Cape | By Seth S King Special To the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/us/tests-of-a-potential-drug-for-aids-beginning-after-months-of-delay.html | Tests of a Potential Drug for AIDS Beginning After Months of Delay | By Philip M Boffey Special to the New York Times | TX 2-372600 | 1988-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/ideas-trends-what-taxpayers-and-their-teams-do-for-each-other.html | IDEAS  TRENDS What Taxpayers and Their Teams Do for Each Other | By Isabel Wilkerson | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/the-nation-cultivating-votes-drought-aid-just-another-entitlement.html | THE NATION Cultivating Votes Drought Aid Just Another Entitlement | By Keith Schneider | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/the-nation-in-chicago-outsiders-of-1968-are-insiders-now.html | THE NATION IN CHICAGO OUTSIDERS OF 1968 ARE INSIDERS NOW | By Dirk Johnson | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/the-nation-meese-impropriety-appears-but-it-s-open-to-interpretation.html | THE NATION MEESE IMPROPRIETY APPEARS BUT ITS OPEN TO INTERPRETATION | By Stephen Engelberg | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/the-nation-on-some-paroles-everybody-wants-a-vote.html | THE NATIONON SOME PAROLES EVERYBODY WANTS A VOTE | By Katherine Bishop | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/the-region-aids-count-is-the-quest-for-precision-on-the-right-track.html | THE REGION AIDS Count Is the Quest for Precision on the Right Track | By Bruce Lambert | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/the-region-death-is-heeded-sympathy-at-least-for-city-trees.html | THE REGION DEATH IS HEEDED SYMPATHY AT LEAST FOR CITY TREES | By David W Dunlap | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/the-region-subdividing-the-single-family-house.html | THE REGION SUBDIVIDING THE SINGLEFAMILY HOUSE | By Iver Peterson | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/the-world-a-chastened-ayatollah-calls-off-his-holy-war.html | THE WORLD A CHASTENED AYATOLLAH CALLS OFF HIS HOLY WAR | By Youssef M Ibrahim | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/the-world-a-voice-from-south-africa-coloreds-caught-between-black-and-white.html | THE WORLD A Voice from South Africa COLOREDS CAUGHT BETWEEN BLACK AND WHITE | By Wessel Ebersohn | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/the-world-foreign-policy-is-the-last-refuge-of-a-lame-duck-team.html | THE WORLD Foreign Policy Is the Last Refuge of a LameDuck Team | By Steven V Roberts | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/the-world-some-kind-words-in-asia-do-not-dispel-a-sense-of-waning-us-influence.html | THE WORLD SOME KIND WORDS IN ASIA DO NOT DISPEL A SENSE OF WANING US INFLUENCE | By Elaine Sciolino | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/unity-week-the-orderly-rise-of-a-new-kind-of-democrat.html | UNITY WEEK THE ORDERLY RISE OF A NEW KIND OF DEMOCRAT | By Robin Toner | TX 2-372600 | 1988-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-24 | https://www.nytimes.com/1988/07/24/weekinreview/world-iraq-s-next-move-israel-fears-that-peace-persian-gulf-will-unleash-bitter.html | THE WORLD Iraqs Next Move ISRAEL FEARS THAT PEACE IN THE PERSIAN GULF WILL UNLEASH A BITTER FOE | By Joel Brinkley | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/world/austria-weighs-joining-european-community.html | Austria Weighs Joining European Community | By Paul Lewis Special To the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/world/cuban-political-prisoners-slowly-come-to-us.html | Cuban Political Prisoners Slowly Come to US | By George Volsky Special To the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/world/iraq-s-forces-push-into-iranian-territory.html | Iraqs Forces Push Into Iranian Territory | AP | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/world/italy-agrees-it-will-retrieve-toxic-waste-sent-to-nigeria.html | Italy Agrees It Will Retrieve Toxic Waste Sent to Nigeria | AP | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/world/italy-to-take-back-waste.html | Italy to Take Back Waste | AP | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/world/japanese-sub-and-a-fishing-vessel-collide.html | Japanese Sub and a Fishing Vessel Collide | Special to the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/world/lisbon-struggles-to-undo-charter.html | LISBON STRUGGLES TO UNDO CHARTER | By Paul Delaney Special To the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/world/mandela-receives-prison-visit-from-family.html | Mandela Receives Prison Visit From Family | AP | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/world/on-eve-of-cambodia-talks-indonesian-is-upbeat.html | On Eve of Cambodia Talks Indonesian Is Upbeat | By Elaine Sciolino Special To the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/world/peruvians-combating-red-tape.html | Peruvians Combating Red Tape | By Alan Riding Special To the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/world/soviet-general-declares-kabul-could-collapse.html | Soviet General Declares Kabul Could Collapse | By Bill Keller Special To the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/world/un-investigators-to-visit-prisoners-in-gulf-war.html | UN Investigators to Visit Prisoners in Gulf War | By Paul Lewis | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/world/us-sees-no-bar-to-arms-in-angola.html | US SEES NO BAR TO ARMS IN ANGOLA | By Robert Pear Special To the New York Times | TX 2-372600 | 1988-08-04 |
| 1988-07-24 | https://www.nytimes.com/1988/07/24/world/who-is-the-enemy-in-mexico-drug-war.html | Who Is the Enemy in Mexico Drug War | By Larry Rohter Special To the New York Times | TX 2-372600 | 1988-08-04 |

| | | | | |
|---|---|---|---|---|
| 1988-07-24 | https://www.nytimes.com/1988/07/24/world/years-of-isolation-produced-intensely-poor-nation.html | Years of Isolation Produced Intensely Poor Nation | By Steven Erlanger | TX 2-372600 | 1988-08-04 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/arts/changes-at-vogue-a-complex-tale-of-rumors-and-facts.html | CHANGES AT VOGUE A COMPLEX TALE OF RUMORS AND FACTS | By Woody Hochswender | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/arts/criticism-moves-historical-society-a-little.html | Criticism Moves Historical Society a Little | By Douglas C McGill | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/arts/review-concert-old-friends-new-songs-and-drama.html | REVIEWCONCERT OLD FRIENDS NEW SONGS AND DRAMA | By Stephen Holden | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/arts/review-opera-la-perichole-in-the-berkshire-hills.html | ReviewOpera La Perichole in the Berkshire Hills | By Will Crutchfield Special To the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/arts/review-television-julie-christie-in-german-mini-series.html | ReviewTelevision Julie Christie in German MiniSeries | By John J OConnor | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/arts/tour-de-france-delgado-wins-amid-cheers-criticism.html | Tour de France Delgado Wins Amid Cheers Criticism | By Samuel Abt Special To the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/arts/tv-notes.html | TV Notes | By Eleanor Blau | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/arts/writers-and-producers-meet-for-13-hours.html | Writers and Producers Meet for 13 Hours | AP | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/books/books-of-the-times-two-authors-look-at-three-worlds.html | Books of The Times Two Authors Look at Three Worlds | By Christopher LehmannHaupt | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/5-chemical-bank-offices-add-full-service-broker.html | 5 Chemical Bank Offices Add FullService Broker | By Jan M Rosen | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/a-couple-share-a-life-on-the-road.html | A Couple Share a Life on the Road | By Agis Salpukas Special To the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/bond-trades-investigated.html | Bond Trades Investigated | Special to the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/broker-gets-3-months.html | Broker Gets 3 Months | AP | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/business-and-the-law-new-group-to-sue-to-aid-copyrights.html | Business and the Law New Group to Sue To Aid Copyrights | By Stephen Labaton | TX 2-372567 | 1988-07-28 |

| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/business-people-circus-circus-president-to-sell-37-of-his-stake.html | BUSINESS PEOPLE Circus Circus President To Sell 37 of His Stake | By Andrea Adelson | TX 2-372567 | 1988-07-28 |
|---|---|---|---|---|---|
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/business-people-former-apollo-officer-joins-honeywell-bull.html | BUSINESS PEOPLE Former Apollo Officer Joins Honeywell Bull | By John Markoff | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/business-people-midas-touch-a-hallmark-of-buyer-of-texas-banks.html | BUSINESS PEOPLEMidas Touch a Hallmark Of Buyer of Texas Banks | By Patrick Houston | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/credit-markets-rates-seen-drifting-upward.html | CREDIT MARKETS Rates Seen Drifting Upward | By Kenneth N Gilpin | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/fashion-channel-filing.html | Fashion Channel Filing | AP | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/international-report-increase-in-sugar-quota-will-benefit-39-nations.html | INTERNATIONAL REPORT Increase in Sugar Quota Will Benefit 39 Nations | AP | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/international-report-japan-stock-investigation.html | INTERNATIONAL REPORT Japan Stock Investigation | AP | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/international-report-japan-workers-sacrifice.html | INTERNATIONAL REPORT Japan Workers Sacrifice | AP | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/international-report-soybeans-change-the-face-of-brazil.html | INTERNATIONAL REPORT Soybeans Change the Face of Brazil | By Marlise Simons Special To The New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/market-place-the-price-boom-in-collector-cars.html | Market Place The Price Boom In Collector Cars | By John Holusha | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/nasd-attacks-plans-to-halt-volatile-trading.html | NASD Attacks Plans To Halt Volatile Trading | By Kurt Eichenwald | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/new-yorkers-co-for-dining-comet-a-sky-s-the-limit-plan.html | New Yorkers  Co For Dining Comet a SkystheLimit Plan | By Douglas Martin | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/pillsbury-expected-to-name-new-chief-executive-soon.html | Pillsbury Expected to Name New Chief Executive Soon | By Julia Flynn Siler Special To the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/steel-industry-woos-makers-of-cans.html | Steel Industry Woos Makers of Cans | By Jonathan P Hicks | TX 2-372567 | 1988-07-28 |

| | | | | |
|---|---|---|---|---|
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/survey-finds-revisions-in-tax-rates-of-27-states.html | Survey Finds Revisions In Tax Rates of 27 States | AP | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/talks-on-illinois-bank-sale.html | Talks on Illinois Bank Sale | Special to the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/the-media-business-2875-pages-and-growing-a-publisher-s-dilemma.html | THE MEDIA BUSINESS 2875 Pages and Growing A Publishers Dilemma | By Edwin McDowell | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS ADVERTISING Account | By Philip H Dougherty | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/the-media-business-advertising-d-arcy-and-whittle-disagree-on-magazines.html | THE MEDIA BUSINESS ADVERTISING DArcy and Whittle Disagree on Magazines | By Philip H Dougherty | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/the-media-business-advertising-health-journal-expands-its-hmo-circulation.html | THE MEDIA BUSINESS ADVERTISING Health Journal Expands Its HMO Circulation | By Philip H Dougherty | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/the-media-business-advertising-jesuits-try-new-kind-of-recruiting.html | THE MEDIA BUSINESS ADVERTISING Jesuits Try New Kind of Recruiting | By Philip H Dougherty | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/the-media-business-bringing-madison-ave-to-pennsylvania-ave.html | THE MEDIA BUSINESS Bringing Madison Ave to Pennsylvania Ave | By Randall Rothenberg | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/the-media-business-new-world-unhappily-seeks-a-buyer-for-marvel-comics.html | THE MEDIA BUSINESS New World Unhappily Seeks A Buyer for Marvel Comics | By Andrea Adelson | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/the-media-business-television-cosby-reruns-give-stations-an-intimidating-weapon.html | THE MEDIA BUSINESS TELEVISION Cosby Reruns Give Stations An Intimidating Weapon | By Peter J Boyer | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/tool-orders-jumped-17.8-last-month.html | Tool Orders Jumped 178 Last Month | By Kurt Eichenwald | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/business/trucking-s-new-labor-problem.html | Truckings New Labor Problem | By Agis Salpukas Special To the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/movies/big-hollywood-salaries-a-magnet-for-the-stars-and-the-public.html | BIG HOLLYWOOD SALARIES A MAGNET FOR THE STARS AND THE PUBLIC | By Aljean Harmetz | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/movies/top-studios-support-christ-film.html | Top Studios Support Christ Film | By Aljean Harmetz Special To the New York Times | TX 2-372567 | 1988-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/after-3-months-davis-trial-will-hear-first-arguments.html | After 3 Months Davis Trial Will Hear First Arguments | By William G Blair | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/bridge-390888.html | Bridge | By Alan Truscott | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/bus-strikes-a-bridge-injuring-35.html | Bus Strikes a Bridge Injuring 35 | AP | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/in-much-of-canarsie-that-sinking-feeling-is-all-too-real.html | In Much of Canarsie That Sinking Feeling Is All Too Real | By Thomas Morgan | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/metro-matters-koch-and-goldin-agree-despise-is-a-bit-strong.html | Metro Matters Koch and Goldin Agree Despise Is a Bit Strong | By Sam Roberts | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/mystery-of-fouled-beaches-clues-but-no-smoking-gun.html | Mystery of Fouled Beaches Clues but No Smoking Gun | This article is based on reporting by Ralph Blumenthal Philip S Gutis and Sam Howe Verhovek and Was Written By Mr Blumenthal | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/new-mission-at-riverside-is-money.html | New Mission At Riverside Is Money | By Ari L Goldman | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/rising-repairs-are-straining-ambulances.html | Rising Repairs Are Straining Ambulances | By Don Terry | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/shoreham-a-deal-faulted-because-it-s-too-good.html | Shoreham A Deal Faulted Because Its Too Good | By Philip S Gutis Special To The New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/washington-stood-here-here-s-why.html | Washington Stood Here Heres Why | By David W Dunlap | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/nyregion/wistful-koch-offers-to-stump-for-dukakis.html | Wistful Koch Offers to Stump for Dukakis | By Bernard Weinraub | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/opinion/atlanta-s-message-a-brawl-in-the-fall.html | Atlantas Message A Brawl in the Fall | By James Reston | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/opinion/my-years-in-meetings.html | My Years in Meetings | By Herbert L Kahn | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/opinion/squeeze-pretoria.html | Squeeze Pretoria | By John Douglas | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/opinion/the-editorial-notebook-when-lightning-strikes.html | The Editorial Notebook When Lightning Strikes | By Roger Starr | TX 2-372567 | 1988-07-28 |

| 1988-07-25 | https://www.nytimes.com/1988/07/25/opinion/the-nixon-cover-up-goes-on.html | The Nixon CoverUp Goes On | By Dan T Carter | TX 2-372567 | 1988-07-28 |
|---|---|---|---|---|---|
| 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/american-league-red-sox-streak-at-11-games.html | American League Red Sox Streak at 11 Games | AP | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/auto-racing-unser-jr-outdrives-fittipaldi.html | Auto Racing Unser Jr Outdrives Fittipaldi | By William N Wallace Special To the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/cards-open-camp-as-arizona-cheers.html | Cards Open Camp As Arizona Cheers | By Ian OConnor | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/fitness-retirees-make-exercise-video-for-people-over-50.html | Fitness Retirees Make Exercise Video for People Over 50 | By William Stockton | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/golf-and-tennis-packages-take-to-the-hills.html | GOLF AND TENNIS PACKAGES TAKE TO THE HILLS | By Janet Nelson | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/longo-captures-2d-tour.html | Longo Captures 2d Tour | AP | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/many-medals-in-sight.html | Many Medals in Sight | By Michael Janofsky Special To the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/mets-are-baffled-by-braves-again.html | Mets Are Baffled By Braves Again | By Joe Sexton | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/national-league-rookie-shuts-down-pirates.html | National League Rookie Shuts Down Pirates | AP | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/new-jets-look-to-new-season.html | New Jets Look to New Season | By Gerald Eskenazi Special to the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/officials-adjusting-quickly-to-slow-motion-replays.html | Officials Adjusting Quickly to SlowMotion Replays | By Thomas George | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/outdoors-clamming.html | Outdoors Clamming | By Nelson Bryant | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/question-box.html | Question Box | By Ray Corio | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/shuffled-yanks-triumph-share-lead-with-tigers.html | Shuffled Yanks Triumph Share Lead With Tigers | By Michael Martinez Special To the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/sports-of-the-times-number-41-is-home.html | Sports of the Times Number 41 Is Home | By Ira Berkow | TX 2-372567 | 1988-07-28 |

| | | | | |
|---|---|---|---|---|
| 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/sports-world-specials-and-it-never-balks.html | Sports World Specials And It Never Balks | By Robert Mcg Thomas and Jack Cavanaugh | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/sports-world-specials-keeping-greens-green.html | Sports World Specials Keeping Greens Green | By Robert Mcg Thomas and Jack Cavanaugh | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/sports-world-specials-the-sporting-life.html | Sports World Specials The Sporting Life | By Robert Mcg Thomas and Jack Cavanaugh | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/still-no-answers-to-giants-questions.html | Still No Answers to Giants Questions | By William C Rhoden Special To the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/swimming-down-hudson-river.html | Swimming Down Hudson River | By Jack Curry | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/the-latest-tennis-racquet.html | The Latest Tennis Racquet | By Barbara Lloyd | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/us-team-a-blend-of-new-and-old.html | US Team A Blend Of New And Old | By Frank Litsky | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/sports/us-women-s-open-neumann-hangs-on-to-win.html | US Womens Open Neumann Hangs On to Win | By Gordon S White Jr Special To the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/style/lacroix-mutes-his-palette-but-not-his-exuberant-spirits.html | Lacroix Mutes His Palette but Not His Exuberant Spirits | By Bernadine Morris Special To the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/us/a-dash-of-texas-spice-to-heat-up-campaign.html | A Dash of Texas Spice To Heat Up Campaign | By Peter Applebome Special To the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/us/article-509988-no-title.html | Article 509988  No Title | By Gerald M Boyd | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/us/chicago-smoking-restrictions.html | Chicago Smoking Restrictions | AP | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/us/cuomo-shares-optimism-of-his-area-s-democrats.html | Cuomo Shares Optimism of His Areas Democrats | By Frank Lynn | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/us/curbs-on-tuition-for-doctors-raising-fear-for-care-of-poor.html | Curbs on Tuition for Doctors Raising Fear for Care of Poor | By Martin Tolchin Special To the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/us/fighting-label-dukakis-offers-traditional-message.html | Fighting Label Dukakis Offers Traditional Message | By Robin Toner Special To the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/us/former-judge-petitions-court-to-practice-law.html | Former Judge Petitions Court to Practice Law | AP | TX 2-372567 | 1988-07-28 |

| | | | | |
|---|---|---|---|---|
| 1988-07-25 | https://www.nytimes.com/1988/07/25/us/hmong-refugees-find-adjustment-to-us-painful.html | Hmong Refugees Find Adjustment to US Painful | By Dirk Johnson Special To the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/us/hospital-releases-governor.html | Hospital Releases Governor | AP | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/us/jurors-in-murder-case-doubt-guilt-of-man-they-convicted.html | Jurors in Murder Case Doubt Guilt of Man They Convicted | AP | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/us/mansion-of-spielberg-badly-damaged-in-fire.html | Mansion of Spielberg Badly Damaged in Fire | AP | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/us/martha-s-vineyard-journal-a-ferry-gets-motorists-out-of-a-jam.html | Marthas Vineyard Journal A Ferry Gets Motorists Out of a Jam | By Allan R Gold Special To the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/us/minnesota-man-charged-in-killing-of-second-honeywell-co-worker.html | Minnesota Man Charged in Killing Of Second Honeywell CoWorker | AP | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/us/pay-offers-to-college-graduates-rise.html | Pay Offers to College Graduates Rise | AP | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/us/shift-to-urban-living-in-us-thins-the-ranks-of-hunters.html | Shift to Urban Living in US Thins the Ranks of Hunters | By Robert Reinhold Special To the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/us/washington-talk-briefing-asked-and-answered.html | WASHINGTON TALK BRIEFING Asked and Answered | By Linda Greenhouse and Paul Hosefros | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/us/washington-talk-briefing-clothes-make-the-man.html | WASHINGTON TALK BRIEFING Clothes Make the Man | By Linda Greenhouse and Paul Hosefros | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/us/washington-talk-excerpts-from-justice-s-remarks-about-his-colleagues.html | WASHINGTON TALK Excerpts From Justices Remarks About His Colleagues | Special to the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/us/washington-talk-supreme-court-blackmun-provides-peek-people-under-those-robes.html | WASHINGTON TALK THE SUPREME COURT Blackmun Provides a Peek at the People Under Those Robes | By Stuart Taylor Jr Special To the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/us/washington-zoo-s-panda-may-be-pregnant-again.html | Washington Zoos Panda May Be Pregnant Again | AP | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/world/2-arabs-dead-in-holiday-clashes-with-israeli-troops-in-west-bank.html | 2 Arabs Dead in Holiday Clashes With Israeli Troops in West Bank | Special to the New York Times | TX 2-372567 | 1988-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-25 | https://www.nytimes.com/1988/07/25/world/3-cambodia-factions-and-hanoi-beginning-informal-talks-today.html | 3 Cambodia Factions and Hanoi Beginning Informal Talks Today | By Elaine Sciolino Special To the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/world/8-year-gulf-war-victims-but-no-victors.html | 8Year Gulf War Victims but No Victors | By Fox Butterfield | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/world/afghan-pact-is-moscow-complying.html | Afghan Pact Is Moscow Complying | By Robert Pear Special To the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/world/ambush-in-bangladesh.html | Ambush in Bangladesh | AP | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/world/army-called-as-police-rebel-in-indian-state.html | Army Called as Police Rebel in Indian State | Special to the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/world/contra-hopes-for-peace-talks-in-august.html | Contra Hopes for Peace Talks in August | By Stephen Kinzer Special To the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/world/for-british-tories-a-private-feud-goes-public.html | For British Tories a Private Feud Goes Public | By Bernard Weinraub Special To the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/world/for-burma-now-it-s-all-speculation.html | For Burma Now Its All Speculation | By Constance L Hays | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/world/happy-ending-is-seen-for-hostages-in-beirut.html | Happy Ending Is Seen For Hostages in Beirut | By Ihsan A Hijazi Special To the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/world/havana-cocktail-party-upsets-us-cuba-ties.html | Havana Cocktail Party Upsets USCuba Ties | By Joseph B Treaster Special To the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/world/iraqis-pull-back-from-iran-as-war-again-quiets-down.html | IRAQIS PULL BACK FROM IRAN AS WAR AGAIN QUIETS DOWN | By Youssef M Ibrahim Special To the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/world/members-of-coalition-win-58-in-thai-vote.html | Members of Coalition Win 58 in Thai Vote | AP | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/world/runway-accident-in-india.html | Runway Accident in India | AP | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/world/soviet-foray-into-capitalism-begins-to-show-a-seamy-side.html | Soviet Foray Into Capitalism Begins to Show a Seamy Side | By Bill Keller Special To the New York Times | TX 2-372567 | 1988-07-28 |
| 1988-07-25 | https://www.nytimes.com/1988/07/25/world/vichy-journal-fading-of-a-spa-incurable-or-will-a-face-lift-do.html | Vichy Journal Fading of a Spa Incurable Or Will a Face Lift Do | By Steven Greenhouse Special To the New York Times | TX 2-372567 | 1988-07-28 |

| | | | | |
|---|---|---|---|---|
| 1988-07-26 | https://www.nytimes.com/1988/07/26/arts/america-s-tourists-the-legion-of-the-damp.html | Americas Tourists The Legion of the Damp | By Aljean Harmetz Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/arts/jack-lang-creatively-engage-plots-france-s-cultural-future.html | Jack Lang Creatively Engage Plots Frances Cultural Future | By Mervyn Rothstein Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/arts/review-ballet-canadians-in-onegin-at-the-met.html | ReviewBallet Canadians In Onegin At the Met | By Anna Kisselgoff | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/arts/review-music-percussionist-as-driver.html | ReviewMusic Percussionist as Driver | By Bernard Holland | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/arts/review-recital-de-larrocha-and-mozart.html | ReviewRecital De Larrocha and Mozart | By Bernard Holland | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/arts/review-television-music-shows-returning-to-lean-no-frills-form.html | ReviewTelevision Music Shows Returning To Lean NoFrills Form | By John J OConnor | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/books/200-conrad-letters-to-agent-show-how-grubby-grub-street-was.html | 200 Conrad Letters to Agent Show How Grubby Grub Street Was | By Herbert Mitgang | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/books/books-of-the-times-a-scholar-s-memories-of-growing-up-european.html | Books of The Times A Scholars Memories of Growing Up European | By John Gross | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/article-789288-no-title.html | Article 789288  No Title | By Michael Quint | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/business-and-health-costly-procedures-under-scrutiny.html | Business and Health Costly Procedures Under Scrutiny | By Milt Freudenheim | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/business-people-bear-stearns-official-gets-post-at-chase.html | BUSINESS PEOPLE Bear Stearns Official Gets Post at Chase | By Daniel F Cuff | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/business-people-president-of-skylink-is-closer-to-his-dream.html | BUSINESS PEOPLE President of Skylink Is Closer to His Dream | By Daniel F Cuff | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/canada-trade-pact-sent-to-congress-by-reagan.html | Canada Trade Pact Sent To Congress by Reagan | By Steven V Roberts Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/careers-the-outlook-for-mba-s-since-oct-19.html | Careers The Outlook For MBAs Since Oct 19 | By Elizabeth M Fowler | TX 2-369217 | 1988-08-05 |

| | | | | |
|---|---|---|---|---|
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/chairman-of-general-foods-takes-top-job-at-pillsbury.html | Chairman of General Foods Takes Top Job at Pillsbury | By Julia Flynn Siler Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/company-news-amfac-in-talks-to-sell-company.html | COMPANY NEWS Amfac in Talks To Sell Company | Special to the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/company-news-anacomp-reduces-xidex-buyout-bid.html | COMPANY NEWS Anacomp Reduces Xidex Buyout Bid | AP | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/company-news-chrysler-to-raise-its-fleet-prices.html | COMPANY NEWS Chrysler to Raise Its Fleet Prices | AP | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/company-news-fleet-norstar-to-acquire-banks.html | COMPANY NEWS FleetNorstaR To Acquire Banks | AP | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/company-news-group-may-make-bid-for-diasonics.html | COMPANY NEWS Group May Make Bid for Diasonics | By Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/company-news-investor-acquires-sotheby-s-stake.html | COMPANY NEWS Investor Acquires Sothebys Stake | Special to the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/company-news-smithkline-net-off-25.3-robins-gains.html | COMPANY NEWS SmithKline Net Off 253 Robins Gains | By Milt Freudenheim | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/company-news-us-awards-ibm-3.6-billion-contract.html | COMPANY NEWS US Awards IBM 36 Billion Contract | AP | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/company-news-us-vehicle-sales-up-4.4-in-mid-july.html | COMPANY NEWS US Vehicle Sales Up 44 In MidJuly | By Philip E Ross Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/company-news-wilson-foods-gets-merger-offer.html | COMPANY NEWS Wilson Foods Gets Merger Offer | Special to the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/compaq-earnings-increase-91.html | Compaq Earnings Increase 91 | By Thomas C Hayes Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/confidence-index-rises.html | Confidence Index Rises | By the Associated Pres | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/credit-markets-treasury-prices-rise-moderately.html | CREDIT MARKETS Treasury Prices Rise Moderately | By H J Maidenberg | TX 2-369217 | 1988-08-05 |

| | | | | |
|---|---|---|---|---|
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/dow-up-10.84-but-declines-lead-advances.html | Dow Up 1084 but Declines Lead Advances | By Phillip H Wiggins | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/drought-s-toll-on-cannery-plants.html | Droughts Toll on Cannery Plants | By Robert D Hershey Jr | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/finance-new-issues-american-savings-to-offer-cd-s-guaranteed-by-us.html | FINANCENEW ISSUES American Savings to Offer CDs Guaranteed by US | AP | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/home-resale-rise-is-5.3.html | Home Resale Rise Is 53 | AP | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/jobless-insurance-system-aids-reduced-number-of-workers.html | Jobless Insurance System Aids Reduced Number of Workers | By Louis Uchitelle | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/market-place-alcohol-lawsuits-and-stock-impact.html | Market Place Alcohol Lawsuits And Stock Impact | By Robert J Cole | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/mellon-set-to-shift-bad-loans.html | Mellon Set To Shift Bad Loans | By Sarah Bartlett | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/postal-service-is-criticized-by-gao-on-perot-contract.html | Postal Service Is Criticized By GAO on Perot Contract | By Calvin Sims | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/profits-rise-at-7-big-oil-companies.html | Profits Rise At 7 Big Oil Companies | By Matthew L Wald | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/rise-in-fraud-by-planners.html | Rise in Fraud By Planners | By Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/the-media-business-advertising-cats-magazine-agency-wins-kennel-club-job.html | THE MEDIA BUSINESS Advertising Cats Magazine Agency Wins Kennel Club Job | By Philip H Dougherty | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/the-media-business-advertising-cox-buys-magazines.html | THE MEDIA BUSINESS Advertising Cox Buys Magazines | by Philip H Dougherty | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/the-media-business-advertising-gannett-and-time-lead-in-magazine-ad-gains.html | THE MEDIA BUSINESS Advertising Gannett and Time Lead In Magazine Ad Gains | By Philip H Dougherty | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/the-media-business-advertising-klp-group-strengthens-operations.html | THE MEDIA BUSINESS Advertising KLP Group Strengthens Operations | By Philip H Dougherty | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/the-media-business-advertising-new-fashion-weekly.html | THE MEDIA BUSINESS Advertising New Fashion Weekly | By Philip H Dougherty | TX 2-369217 | 1988-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/the-media-business-advertising-tracy-locke-receives-expanded-role-at-dial.html | THE MEDIA BUSINESS Advertising TracyLocke Receives Expanded Role at Dial | By Philip H Dougherty | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/the-media-business-dun-to-sell-its-airline-guides-unit.html | THE MEDIA BUSINESS Dun to Sell Its Airline Guides Unit | By Geraldine Fabrikant | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/the-media-business-spelling-and-worldvision-in-merger-pact.html | THE MEDIA BUSINESS Spelling and Worldvision in Merger Pact | By Andrea Adelson Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/business/us-oil-reserves-declining-study-finds.html | US Oil Reserves Declining Study Finds | By Thomas C Hayes Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/2-mob-drug-dealers-convicted.html | 2 Mob Drug Dealers Convicted | By Marvine Howe | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/a-cable-tv-bribery-conviction-is-overturned-by-a-new-york-court.html | A Cable TV Bribery Conviction Is Overturned by a New York Court | By Joseph P Fried | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/a-jersey-town-s-woes-its-growth-and-mayor.html | A Jersey Towns Woes Its Growth and Mayor | By Jesus Rangel Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/bacon-joins-borscht-on-catskill-tables.html | Bacon Joins Borscht on Catskill Tables | By Dena Kleiman | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/biaggi-petitions-are-challenged-by-2-opponents.html | Biaggi Petitions Are Challenged By 2 Opponents | By James Barron | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/bridge-636088.html | Bridge | By Alan Truscott | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/chess-802388.html | Chess | By Robert Byrne | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/deputy-mayor-links-ambulance-problems-to-heat.html | Deputy Mayor Links Ambulance Problems to Heat | By Michel Marriott | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/fbi-arrests-a-fugitive-in-hijacking.html | FBI Arrests A Fugitive In Hijacking | By Sarah Lyall | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/koch-pointing-to-new-law-returns-some-contributions.html | Koch Pointing to New Law Returns Some Contributions | By Joyce Purnick | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/mighty-mouse-flying-high-on-flowers.html | Mighty Mouse Flying High On Flowers | By Craig Wolff | TX 2-369217 | 1988-08-05 |

| | | | | |
|---|---|---|---|---|
| 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/our-towns-if-skyhook-dies-could-flagpoles-be-far-behind.html | Our Towns If Skyhook Dies Could Flagpoles Be Far Behind | By Michael Winerip | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/police-heroes-with-a-flair-for-the-usual.html | Police Heroes With a Flair for the Usual | By David E Pitt | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/nyregion/slaying-of-irish-family-jolts-o-connor-and-koch.html | Slaying of Irish Family Jolts OConnor and Koch | By Bernard Weinraub Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/obituaries/dr-heinz-pagels-49-a-physicist-dies-in-fall-from-colorado-peak.html | Dr Heinz Pagels 49 a Physicist Dies in Fall From Colorado Peak | By Walter Sullivan | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/obituaries/james-w-silver-81-a-professor-who-fought-for-racial-equality.html | James W Silver 81 a Professor Who Fought for Racial Equality | By Albin Krebs | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/obituaries/robert-n-mcclory-congressman-on-watergate-panel-dies-at-80.html | Robert N McClory Congressman On Watergate Panel Dies at 80 | By Wolfgang Saxon | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/opinion/anti-semitism-in-chicago-a-stunning-silence.html | AntiSemitism in Chicago A Stunning Silence | By Eugene Kennedy | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/opinion/in-the-nation-questions-from-atlanta.html | IN THE NATION Questions From Atlanta | By Tom Wicker | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/opinion/on-my-mind-a-call-from-mr-jackson.html | ON MY MIND A Call From Mr Jackson | By A M Rosenthal | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/opinion/the-editorial-notebook-the-diplomat-s-tightrope.html | The Editorial Notebook The Diplomats Tightrope | By Karl E Meyer | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/opinion/who-didnt-write-tin-roof-blues.html | Who Didnt Write Tin Roof Blues | By Arnold Benson | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/science/champions-of-the-rhododendron-press-the-cause.html | Champions of the Rhododendron Press the Cause | By Timothy Egan | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/science/cornell-testing-showers-for-toxic-gases.html | Cornell Testing Showers for Toxic Gases | By Walter Sullivan | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/science/importing-aids-drugs-analysis-of-fda-policy.html | Importing AIDS Drugs Analysis of FDA Policy | By Philip M Boffey | TX 2-369217 | 1988-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-26 | https://www.nytimes.com/1988/07/26/science/new-generation-of-tiny-motors-challenges-science-to-find-uses.html | New Generation of Tiny Motors Challenges Science to Find Uses | By Andrew Pollack | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/science/peripherals-call-of-the-dogfight-beckons-armchair-pilots.html | Peripherals Call of the Dogfight Beckons Armchair Pilots | By Lr Shannon | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/science/personal-computers-desktop-publishing-without-tears.html | Personal Computers Desktop Publishing Without Tears | By Peter H Lewis | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/science/quicker-test-for-aids-may-help-poor-nations.html | Quicker Test For AIDS May Help Poor Nations | By Gina Kolata | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/science/scientists-discover-formula-describing-coiling-of-dna.html | Scientists Discover Formula Describing Coiling of DNA | By Gina Kolata | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/science/test-firing-of-shuttle-delayed-for-24-hours.html | TestFiring of Shuttle Delayed for 24 Hours | AP | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/science/the-common-house-plant-does-its-bit-for-cleaner-air.html | THE COMMON HOUSE PLANT DOES ITS BIT FOR CLEANER AIR | By John Noble Wilford | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/science/the-doctor-s-world-ingenuity-and-a-miraculous-revival.html | The Doctors World Ingenuity and a Miraculous Revival | By Lawrence K Altman Md | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/science/why-job-criticism-fails-psychology-s-new-findings.html | Why Job Criticism Fails Psychologys New Findings | By Daniel Goleman | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/america-s-cup-races-ordered-by-court.html | Americas Cup Races Ordered by Court | By Barbara Lloyd | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/baseball-14-for-clemens-12-for-red-sox.html | Baseball 14 for Clemens 12 for Red Sox | AP | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/for-fans-light-moments-at-wrigley.html | For Fans Light Moments at Wrigley | By Malcolm Moran Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/jets-sign-cadigan-for-4-years.html | Jets Sign Cadigan for 4 Years | By Gerald Eskenazi Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/kentucky-under-inquiry.html | Kentucky Under Inquiry | AP | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/mattingly-yanks-go-back-to-first.html | Mattingly Yanks Go Back to First | By Murray Chass | TX 2-369217 | 1988-08-05 |

| | | | | |
|---|---|---|---|---|
| 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/nba-notebook-knicks-roster-could-benefit-from-departure-of-cummings.html | NBA Notebook Knicks Roster Could Benefit From Departure of Cummings | By Sam Goldaper Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/olympic-notebook-16-who-got-money-fail-to-make-team.html | Olympic Notebook 16 Who Got Money Fail to Make Team | By Michael Janofsky | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/on-horse-racing-crumbling-season-for-thoroughbreds.html | On Horse Racing Crumbling Season For Thoroughbreds | By Steven Crist | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/parcells-is-hinting-at-defensive-move.html | Parcells Is Hinting At Defensive Move | By William C Rhoden Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/punchless-mets-fall-to-last-place-phils.html | Punchless Mets Fall To LastPlace Phils | By Joseph Durso Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/sports-of-the-times-he-didn-t-major-in-football.html | Sports of The Times He Didnt Major in Football | By Dave Anderson | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/sports/tennis-at-last-connors-captures-a-title.html | Tennis At Last Connors Captures a Title | AP | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/style/by-design-riviera-report.html | By Design Riviera Report | By Carrie Donovan | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/style/in-paris-couture-opulence-lights-a-serious-mood.html | In Paris Couture Opulence Lights A Serious Mood | By Bernadine Morris Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/style/patterns-675488.html | Patterns | By Woody Hochswender | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/us/300-evacuated-after-blast-at-chemical-plant-in-illinois.html | 300 Evacuated After Blast At Chemical Plant in Illinois | AP | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/us/arms-industry-urged-by-carlucci-to-focus-on-integrity-in-dealings.html | Arms Industry Urged by Carlucci To Focus on Integrity in Dealings | By Richard Halloran Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/us/campaign-finance-gop-roiled-over-fund-raising-by-bentsen.html | Campaign Finance GOP Roiled Over FundRaising by Bentsen | By Richard L Berke Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/us/dukakis-back-at-statehouse-meets-the-leader-of-hungary.html | Dukakis Back at Statehouse Meets the Leader of Hungary | AP | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/us/florida-congressman-s-activities-seem-to-interest-pentagon-investigators.html | Florida Congressmans Activities Seem to Interest Pentagon Investigators | By David Johnston Special To the New York Times | TX 2-369217 | 1988-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-26 | https://www.nytimes.com/1988/07/26/us/helms-beaten-on-challenges-to-family-planning-program.html | Helms Beaten on Challenges To Family Planning Program | AP | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/us/historic-farmhouse-bought-by-a-group-in-south-carolina.html | Historic Farmhouse Bought By a Group in South Carolina | AP | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/us/judge-asks-for-delay-of-impeachment-vote.html | Judge Asks for Delay Of Impeachment Vote | AP | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/us/maine-tries-to-plant-more-jobs-in-potato-country.html | Maine Tries to Plant More Jobs in Potato Country | By Allan R Gold Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/us/marco-polo-of-drug-traffic-among-22-indicted.html | Marco Polo of Drug Traffic Among 22 Indicted | By George Volsky Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/us/meese-criticizes-2-former-aides-on-investigation.html | Meese Criticizes 2 Former Aides On Investigation | By Stephen Engelberg Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/us/mercedes-inquiry-is-enlarged.html | Mercedes Inquiry Is Enlarged | AP | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/us/rain-revives-crops-but-experts-say-drought-persists.html | RAIN REVIVES CROPS BUT EXPERTS SAY DROUGHT PERSISTS | By Keith Schneider Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/us/san-francisco-journal-penalizing-lawbreakers-with-laughs-and-a-meal.html | San Francisco Journal Penalizing Lawbreakers With Laughs and a Meal | By Katherine Bishop Special to the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/us/seattle-building-evacuated-because-of-an-electrical-fire.html | Seattle Building Evacuated Because of an Electrical Fire | AP | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/us/washington-talk-briefing-author-author.html | Washington Talk Briefing Author Author | By Nathaniel C Nash AND David Binder | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/us/washington-talk-briefing-the-nina-issue.html | Washington Talk Briefing The Nina Issue | By Nathaniel C Nash AND David Binder | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/us/washington-talk-briefing-us-soviet-harmony.html | Washington Talk Briefing USSoviet Harmony | By Nathaniel C Nash AND David Binder | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/us/washington-talk-federal-employees-in-defense-of-the-government-s-whistle-blowers.html | WASHINGTON TALK FEDERAL EMPLOYEES In Defense of the Governments Whistle Blowers | By Clyde H Farnsworth Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/us/washington-talk-tips-for-whistle-blowers.html | WASHINGTON TALK Tips for Whistle Blowers | Special to the New York Times | TX 2-369217 | 1988-08-05 |

| | | | | |
|---|---|---|---|---|
| 1988-07-26 | https://www.nytimes.com/1988/07/26/us/woman-dukakis-s-foreign-policy-adviser-madeleine-jana-korbel-albright.html | WOMAN IN THE NEWS Dukakiss Foreign Policy Adviser Madeleine Jana Korbel Albright | By Elaine Sciolino Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/world/a-discordant-note-on-change-in-burma.html | A Discordant Note on Change in Burma | AP | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/world/cambodia-meeting-gets-under-way.html | CAMBODIA MEETING GETS UNDER WAY | By Elaine Sciolino Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/world/india-and-gurkha-militants-reach-accord-to-end-regional-violence.html | India and Gurkha Militants Reach Accord to End Regional Violence | By Sanjoy Hazarika Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/world/manila-ends-talks-on-us-base-pact.html | MANILA ENDS TALKS ON US BASE PACT | AP | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/world/noumea-journal-on-an-island-in-the-pacific-but-far-from-at-peace.html | Noumea Journal On an Island in the Pacific but Far From at Peace | By Henry Kamm Special to the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/world/pretoria-imposes-stricter-curbs-on-news-reporting.html | Pretoria Imposes Stricter Curbs on News Reporting | By John D Battersby Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/world/reporter-s-notebook-panic-in-teheran-a-judicious-silence-in-baghdad.html | Reporters Notebook Panic in Teheran a Judicious Silence in Baghdad | By Youssef M Ibrahim Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/world/sikh-gunmen-murder-a-head-priest.html | Sikh Gunmen Murder a Head Priest | By Sanjoy Hazarika Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/world/strike-in-disputed-soviet-enclave-reportedly-ended-after-2-months.html | Strike in Disputed Soviet Enclave Reportedly Ended After 2 Months | By Bill Keller Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/world/tokyo-again-astir-over-racial-slight.html | TOKYO AGAIN ASTIR OVER RACIAL SLIGHT | By Susan Chira Special to the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/world/trade-pact-sends-canada-into-election-fever.html | Trade Pact Sends Canada Into Election Fever | By John F Burns Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/world/un-says-us-dues-delinquency-limits-gulf-peacekeeping-ability.html | UN Says US Dues Delinquency Limits Gulf Peacekeeping Ability | By Paul Lewis Special To the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/world/us-ready-to-see-iran-on-hostages.html | US READY TO SEE IRAN ON HOSTAGES | By Robert Pear Special to the New York Times | TX 2-369217 | 1988-08-05 |
| 1988-07-26 | https://www.nytimes.com/1988/07/26/world/villagers-in-india-bend-tradition-to-fit-democracy.html | Villagers in India Bend Tradition to Fit Democracy | By Steven R Weisman Special To the New York Times | TX 2-369217 | 1988-08-05 |

| | | | | |
|---|---|---|---|---|
| 1988-07-27 | https://www.nytimes.com/1988/07/27/arts/critic-s-notebook-opera-in-brooklyn-a-preliminary-bravo.html | Critics Notebook Opera in Brooklyn A Preliminary Bravo | By Will Crutchfield | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/arts/media-artist-named-to-represent-us-at-90-venice-biennale.html | Media Artist Named To Represent US At 90 Venice Biennale | By Michael Brenson | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/arts/news-chief-at-nbc-is-out-officials-say.html | News Chief at NBC Is Out Officials Say | By Peter J Boyer | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/arts/review-music-the-hardy-and-fragile-offenbach.html | ReviewMusic The Hardy And Fragile Offenbach | By Will Crutchfield Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/arts/review-television-a-briton-with-a-flair-for-french-cooking.html | ReviewTelevision A Briton With a Flair For French Cooking | By John J OConnor | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/arts/the-pop-life-904988.html | The Pop Life | By Stephen Holden | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/books/book-notes-916788.html | Book Notes | Edwin McDowell | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/books/books-of-the-times-the-drama-of-a-summer-in-tuscany.html | Books of The Times The Drama of a Summer in Tuscany | By Walter Goodman | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/a-game-that-stumps-programmers.html | A Game That Stumps Programmers | LAWRENCE M FISHER | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/a-hearing-on-planners.html | A Hearing On Planners | Special to the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/advertising-the-media-business.html | AdvertisingThe Media Business | Philip H Dougherty | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/big-banks-shift-from-3d-world.html | Big Banks Shift From 3d World | By Sarah Bartlett | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/business-people-founder-resigns-posts-at-national-heritage.html | BUSINESS PEOPLEFounder Resigns Posts At National Heritage | By Nina Andrews | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/business-people-smithkline-division-loses-its-president.html | BUSINESS PEOPLE SmithKline Division Loses Its President | By Daniel F Cuff | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/business-technology-a-race-to-make-an-old-power-plant-idea-work.html | Business Technology A Race to Make an Old PowerPlant Idea Work | By Matthew L Wald | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/company-news-florida-steel-backs-sweetened-offer.html | Company News Florida Steel Backs Sweetened Offer | AP | TX 2-360246 | 1988-08-01 |

| | | | | |
|---|---|---|---|---|
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/company-news-ibm-adds-mainframe-computers.html | Company News IBM Adds Mainframe Computers | By John Markoff | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/company-news-international-lease-gets-commitments.html | Company News International Lease Gets Commitments | Special to the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/company-news-price-rise-at-ltv-follows-bethlehem.html | Company News Price Rise at LTV Follows Bethlehem | AP | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/company-news-profits-rise-at-3-more-oil-companies.html | COMPANY NEWS PROFITS RISE AT 3 MORE OIL COMPANIES | By Matthew L Wald | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/company-news-profits-up-74-at-microsoft.html | COMPANY NEWS Profits Up 74 At Microsoft | Special to the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/company-news-robins-reorganization-is-approved-by-judge.html | Company News Robins Reorganization Is Approved by Judge | AP | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/company-news-usx-income-rose-29.1-in-2d-quarter.html | Company News USX Income Rose 291 In 2d Quarter | By Jonathan P Hicks | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/credit-markets-bond-prices-in-a-narrow-range.html | Credit Markets Bond Prices in a Narrow Range | By Hj Maidenberg | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/dow-edges-up-2.14-amid-light-volume.html | Dow Edges Up 214 Amid Light Volume | By Phillip H Wiggins | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/durables-orders-up-a-strong-8.8.html | Durables Orders Up a Strong 88 | AP | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/earnings-nearly-doubled-in-2d-quarter-at-salomon.html | Earnings Nearly Doubled In 2d Quarter at Salomon | By Kurt Eichenwald | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/economic-scene-a-phone-reform-in-need-of-support.html | Economic Scene A Phone Reform In Need of Support | By Peter Passell | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/fcc-cautions-us-sprint.html | FCC Cautions US Sprint | AP | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/jmb-to-pay-920-million-for-amfac.html | JMB to Pay 920 Million for Amfac | By Lawrence M Fisher Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/marietta-net-rises-14.html | Marietta Net Rises 14 | AP | TX 2-360246 | 1988-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/market-place-computer-stocks-in-the-doldrums.html | Market Place Computer Stocks In the Doldrums | By Anise C Wallace | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/new-socialist-government-ousts-french-insurer-s-cheif.html | NEW SOCIALIST GOVERNMENT OUSTS FRENCH INSURERS CHEIF | By Steven Greenhouse Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/pentagon-bid-process-altered.html | Pentagon Bid Process Altered | Special to the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/polaroid-s-stock-advances-on-rumor-of-fuji-interest.html | Polaroids Stock Advances On Rumor of Fuji Interest | By Robert J Cole | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/rates-of-small-phone-concerns-examined.html | Rates of Small Phone Concerns Examined | By Calvin Sims | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/real-estate-college-point-projects-add-office-space.html | Real Estate College Point Projects Add Office Space | By Shawn G Kennedy | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/sears-earnings-down-5.4-merchandise-unit-sluggish.html | Sears Earnings Down 54 Merchandise Unit Sluggish | AP | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/settlements-in-insider-case.html | Settlements in Insider Case | Special to the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/texas-bank-loses-capital.html | Texas Bank Loses Capital | Special to the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/the-media-business-2-new-magazines-seek-asian-american-readers.html | The Media Business 2 New Magazines Seek AsianAmerican Readers | By Katherine Bishop Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/the-media-business-advertising-a-magazine-for-chefs.html | The Media Business Advertising A Magazine for Chefs | By Philip H Dougherty | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/the-media-business-advertising-american-indian-group-sponsors-ad-campaign.html | The Media Business Advertising American Indian Group Sponsors Ad Campaign | By Philip H Dougherty | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/the-media-business-advertising-cadwell-davis-gets-ticketron-trip-account.html | The Media Business Advertising Cadwell Davis Gets Ticketron Trip Account | By Philip H Dougherty | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/business/the-media-business-advertising-interpublic-net-up-19.2.html | The Media Business Advertising Interpublic Net Up 192 | By Philip H Dougherty | TX 2-360246 | 1988-08-01 |

| | | | | |
|---|---|---|---|---|
| 1988-07-27 | https://www.nytimes.com/1988/07/27/busine ss/the-media-business-advertising-little- caesars-pizza-begins-tv-ad-drive.html | The Media Business Advertising Little Caesars Pizza Begins TV Ad Drive | By Philip H Dougherty | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/busine ss/the-media-business-advertising-thompson- usa-wins-10-million-in-business.html | The Media Business Advertising Thompson USA Wins 10 Million in Business | By Philip H Dougherty | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/busine ss/the-media-business-advertising-valvoline- ads.html | The Media Business Advertising Valvoline Ads | By Philip H Dougherty | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/busine ss/the-media-business-advertising.html | The Media Business Advertising | By Philip H Dougherty | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/busine ss/us-said-to-study-boesky-drexel-deals-for- tax-violations.html | US Said to Study BoeskyDrexel Deals for Tax Violations | By Kurt Eichenwald | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/busine ss/utility-makes-2-billion-bid-in- california.html | Utility Makes 2 Billion Bid In California | By Andrea Adelson Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/busine ss/wages-up-strongly-in-last-year.html | Wages Up Strongly in Last Year | By Robert D Hershey Jr Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/busine ss/wasserstein-stake-sold.html | Wasserstein Stake Sold | Special to the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/garden /a-potato-of-a-different-color-is-finding-an- american-market.html | A Potato of a Different Color Is Finding an American Market | By Olwen Woodier | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/garden /at-the-nation-s-table-819088.html | At the Nations Table | By Jeanette Ferrary | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/garden /at-the-nation-s-table-844288.html | At the Nations Table | By Joan Nathan | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/garden /at-the-nation-s-table-861988.html | At the Nations Table | By Marialisa Calta | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/garden /australian-beaujolais-non-non.html | Australian Beaujolais Non Non | By Frank J Prial Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/garden /cool-carefree-summer-entertaining-step-by- step.html | Cool Carefree Summer Entertaining Step by Step | By Marian Burros | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/garden /de-gustibus-a-farmers-market-worth- fighting-for.html | DE GUSTIBUS A Farmers Market Worth Fighting For | By Marian Burros | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/garden /eating-well.html | Eating Well | By Marian Burros | TX 2-360246 | 1988-08-01 |

| | | | | |
|---|---|---|---|---|
| 1988-07-27 | https://www.nytimes.com/1988/07/27/garden/food-notes-834988.html | Food Notes | By Florence Fabricant | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/garden/home-style-cooking-250-miles-up.html | HomeStyle Cooking 250 Miles Up | By Lisa Belkin Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/garden/metropolitan-diary-862588.html | Metropolitan Diary | By Ron Alexander | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/garden/nighttime-looks-slender-and-seductive.html | Nighttime Looks Slender and Seductive | By Bernadine Morris Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/garden/points-west-the-california-work-ethic-be-beautiful.html | POINTS WEST The California Work Ethic Be Beautiful | By Anne Taylor Fleming Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/garden/wine-talk-820188.html | Wine Talk | By Frank J Prial | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/movies/long-session-raises-hopes-in-writers-strike.html | Long Session Raises Hopes in Writers Strike | By Aljean Harmetz | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/11-carriers-charged-with-discarding-the-mail.html | 11 Carriers Charged With Discarding the Mail | By Marvine Howe | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/19-years-on-the-run-a-hijack-suspect-s-life.html | 19 Years on the Run A Hijack Suspects Life | By Sarah Lyall Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/21-held-in-jersey-construction-inquiry.html | 21 HELD IN JERSEY CONSTRUCTION INQUIRY | By Jesus Rangel Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/a-memorial-to-holocaust-is-approved.html | A MEMORIAL TO HOLOCAUST IS APPROVED | By Cecilia Cummings | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/a-woman-learning-to-drive-kills-her-child-in-an-accident.html | A Woman Learning to Drive Kills Her Child in an Accident | AP | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/about-new-york-remembering-above-all-the-romance.html | About New York Remembering Above All The Romance | By Gregory Jaynes | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/bridge-923488.html | Bridge | Alan Truscott | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/constitution-looking-back-and-ahead.html | Constitution Looking Back and Ahead | By Lisa W Foderaro | TX 2-360246 | 1988-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/cuomo-and-leaders-of-legislature-are-still-divided-on-major-issues.html | CUOMO AND LEADERS OF LEGISLATURE ARE STILL DIVIDED ON MAJOR ISSUES | By Jeffrey Schmalz | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/funeral-home-in-brooklyn-indicted-in-sale-of-burial-plots.html | FUNERAL HOME IN BROOKLYN INDICTED IN SALE OF BURIAL PLOTS | By Marvine Howe | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/goldin-audit-details-history-of-ems-problems.html | GOLDIN AUDIT DETAILS HISTORY OF EMS PROBLEMS | By Michel Marriott | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/judge-sets-monday-deadline-for-yonkers-housing-plan.html | Judge Sets Monday Deadline for Yonkers Housing Plan | By James Feron | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/only-the-fish-are-missing-at-fishport-in-brooklyn.html | Only the Fish Are Missing At Fishport In Brooklyn | By Michael Quint | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/reasons-for-shootout-are-disputed-at-davis-trial.html | Reasons for Shootout Are Disputed at Davis Trial | By William G Blair | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/santucci-office-to-fight-voiding-of-bribery-case.html | Santucci Office To Fight Voiding Of Bribery Case | By Joseph P Fried | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/nyregion/simon-s-lawyer-challenges-wedtech-trial-prosecutors.html | Simons Lawyer Challenges Wedtech Trial Prosecutors | By Howard W French | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/obituaries/jack-clark-dies-at-62-television-announcer.html | Jack Clark Dies at 62 Television Announcer | AP | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/obituaries/sheldon-t-mills-83-a-former-ambassador.html | Sheldon T Mills 83 A Former Ambassador | AP | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/obituaries/vanderbilt-son-recalled-as-man-with-high-ideals.html | Vanderbilt Son Recalled as Man With High Ideals | By James Barron | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/opinion/bentsens-got-no-elvis-to-him.html | Bentsens Got No Elvis to Him | By Molly Ivins | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/opinion/foreign-affairs-the-next-big-crisis.html | FOREIGN AFFAIRS The Next Big Crisis | By Flora Lewis | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/opinion/latin-america-in-the-time-of-reagan.html | Latin America in the Time of Reagan | By Elliott Abrams | TX 2-360246 | 1988-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-27 | https://www.nytimes.com/1988/07/27/opinio n/observer-bawling-baying-bellowing-clamor-commotion.html | OBSERVER Bawling Baying Bellowing Clamor Commotion | By Russell Baker | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/ baseball-red-sox-streak-ends-at-12.html | Baseball Red Sox Streak Ends at 12 | AP | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/ mets-wait-out-rain-and-hold-off-phils.html | Mets Wait Out Rain and Hold Off Phils | By Joseph Durso Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/ nfl-taste-of-jet-camp-for-cadigan.html | NFL Taste of Jet Camp for Cadigan | By Gerald Eskenazi Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/ olympics-north-korea-in-a-surprise-bid-for-talks.html | Olympics North Korea in a Surprise Bid for Talks | AP | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/ revived-righetti-saves-yankees.html | Revived Righetti Saves Yankees | By Murray Chass | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/ sports-of-the-times-cantaloupe-for-the-nfl.html | Sports of The Times Cantaloupe for the NFL | By George Vecsey | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/ stung-by-criticism-morris-keeps-quiet.html | Stung by Criticism Morris Keeps Quiet | By William C Rhoden Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/ suicide-spurs-reflections-on-japanese-baseball.html | Suicide Spurs Reflections on Japanese Baseball | By Michael Shapiro Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/ track-and-field-the-fastest-man-likes-his-chances.html | Track and Field The Fastest Man Likes His Chances | By Michael Janofsky | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/sports/ tyson-settles-rift-with-his-manager.html | Tyson Settles Rift With His Manager | By Thomas Rogers | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/style/6 0minute-gourmet.html | 60Minute Gourmet | By Pierre Franney | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/style/a t-the-nations-table.html | At the Nations Table | By Maggie Hayes | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/style/e legant-market-goes-too-far-too-fast.html | Elegant Market Goes Too Far Too Fast | By David S Wilson | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/theater /mabou-mines-offering-open-house-at-retreat.html | Mabou Mines Offering Open House at Retreat | By Andrew L Yarrow | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/adu lt-broadcasting-opposed.html | Adult Broadcasting Opposed | AP | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/arti cle-024288-no-title.html | Article 024288  No Title | By Richard Witkin | TX 2-360246 | 1988-08-01 |

| | | | | |
|---|---|---|---|---|
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/article-980888-no-title.html | Article 980888  No Title | AP | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/astoria-journal-a-radio-station-returns-to-its-roots.html | Astoria Journal A Radio Station Returns to Its Roots | By Kendall J Wills Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/atlanta-as-host-city-pride-and-profit.html | Atlanta as Host City Pride and Profit | By William E Schmidt Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/bill-to-combat-hunger-clears-senate-89-to-7.html | Bill to Combat Hunger Clears Senate 89 to 7 | AP | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/bush-pledges-high-ethics.html | Bush Pledges High Ethics | By E J Dionne Jr Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/democrats-are-confident-as-they-return-to-capitol.html | Democrats Are Confident as They Return to Capitol | By Susan F Rasky Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/dukakis-says-meese-s-ouster-is-overdue-by-three-months.html | Dukakis Says Meeses Ouster Is Overdue by Three Months | By Andrew Rosenthal Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/dukakis-to-get-46.1-million-in-federal-funds.html | Dukakis to Get 461 Million in Federal Funds | By Richard L Berke Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/education-a-warning-on-student-directories.html | EDUCATION A Warning on Student Directories | By Katherine Bishop Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/education-educators-rethink-ways-to-make-schools-safe.html | EDUCATION Educators Rethink Ways to Make Schools Safe | By Deirdre Carmody | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/education-florida-teachers-pact-praised-as-education-boon.html | EDUCATION Florida Teachers Pact Praised as Education Boon | By Lee A Daniels | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/education-for-schools-in-los-angeles-a-blueprint-for-progress.html | EDUCATION For Schools in Los Angeles A Blueprint for Progress | By David S Wilson Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/education-lessons.html | EDUCATION LESSONS | Edward B Fiske | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/floridian-to-lead-dallas-police.html | Floridian to Lead Dallas Police | AP | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/former-aides-assail-meese-s-leadership.html | Former Aides Assail Meeses Leadership | By Philip Shenon Special To the New York Times | TX 2-360246 | 1988-08-01 |

| | | | | |
|---|---|---|---|---|
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/house-panel-recommends-impeachment-of-judge.html | House Panel Recommends Impeachment of Judge | AP | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/panel-unanimous-on-wright-inquirer.html | PANEL UNANIMOUS ON WRIGHT INQUIRER | By Irvin Molotsky Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/panel-votes-for-a-rise-in-milk-prices.html | Panel Votes for a Rise in Milk Prices | By Keith Schneider Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/political-memo-how-bush-s-aides-see-his-task-to-seize-votes-first-seize-debate.html | Political Memo How Bushs Aides See His Task To Seize Votes First Seize Debate | By Gerald M Boyd Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/reagan-is-pressed-on-plant-closings.html | REAGAN IS PRESSED ON PLANT CLOSINGS | By Steven V Roberts Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/study-finds-31-rate-of-miscarriage.html | Study Finds 31 Rate of Miscarriage | By Gina Kolata | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/washington-talk-briefing-good-neighbor-bush.html | Washington Talk Briefing Good Neighbor Bush | By Clifford D May  David Binder | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/washington-talk-briefing-hungary-communist.html | Washington Talk Briefing Hungary Communist | By Clifford D May  David Binder | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/washington-talk-briefing-just-like-the-60-s.html | Washington Talk Briefing Just Like the 60s | By Clifford D May  David Binder | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/washington-talk-working-profile-anthony-m-frank-new-postal-chief-looks-really.html | WASHINGTON TALK Working Profile Anthony M Frank New Postal Chief Looks At the Really Big Picture | By Nathaniel C Nash Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/us/water-that-has-a-memory-skeptics-win-second-round.html | Water That Has a Memory Skeptics Win Second Round | By Walter Sullivan | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/world/burma-picks-a-hard-liner-to-succeed-longtime-ruler.html | Burma Picks a HardLiner To Succeed Longtime Ruler | AP | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/world/carlucci-plans-tour-of-soviet-military.html | Carlucci Plans Tour of Soviet Military | By Richard Halloran Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/world/castro-foresees-accord-ending-war-in-angola.html | Castro Foresees Accord Ending War in Angola | By Joseph B Treaster Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/world/dawson-city-journal-law-of-the-yukon-updated-stay-out-of-the-cold.html | Dawson City Journal Law of the Yukon Updated Stay Out of the Cold | By John F Burns Special To the New York Times | TX 2-360246 | 1988-08-01 |

| | | | | |
|---|---|---|---|---|
| 1988-07-27 | https://www.nytimes.com/1988/07/27/world/greeks-say-arms-used-in-terror-raid-on-ship-are-traced-to-libya.html | Greeks Say Arms Used in Terror Raid on Ship Are Traced to Libya | By Paul Anastasi Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/world/in-japan-the-land-of-the-rod-an-appeal-to-spare-the-child.html | In Japan the Land of the Rod An Appeal to Spare the Child | By Susan Chira Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/world/iran-disputes-iraq-s-withdrawal-claim.html | Iran Disputes Iraqs Withdrawal Claim | By Youssef M Ibrahim Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/world/iran-offers-help-to-free-hostages-in-deal-with-us.html | IRAN OFFERS HELP TO FREE HOSTAGES IN DEAL WITH US | By Robert Pear Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/world/iranian-meets-un-chief-on-gulf-war.html | Iranian Meets UN Chief on Gulf War | By Paul Lewis Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/world/israeli-team-goes-to-moscow-in-first-mission-in-21-years.html | Israeli Team Goes to Moscow In First Mission in 21 Years | Special to the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/world/marcos-says-he-seeks-a-deal-for-a-return-to-the-philippines.html | Marcos Says He Seeks A Deal For a Return to the Philippines | By Robert Pear Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/world/new-liberation-faith-social-conflict-is-muted.html | New Liberation Faith Social Conflict Is Muted | By Peter Steinfels | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/world/political-frustration-spawns-a-brazilian-party.html | Political Frustration Spawns a Brazilian Party | By Alan Riding Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/world/prince-s-50-years-in-power.html | Princes 50 Years in Power | AP | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/world/sihanouk-rejects-a-plan-for-peace.html | SIHANOUK REJECTS A PLAN FOR PEACE | By Elaine Sciolino Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/world/suspect-placed-in-athens-on-eve-of-hijacking.html | Suspect Placed in Athens on Eve of Hijacking | Special to the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-27 | https://www.nytimes.com/1988/07/27/world/us-planning-new-covert-acts-against-noriega.html | US Planning New Covert Acts Against Noriega | By Stephen Engelberg Special To the New York Times | TX 2-360246 | 1988-08-01 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/arts/getty-buys-ancient-greek-wonder.html | Getty Buys Ancient Greek Wonder | By John Russell | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/arts/historical-society-director-quits-and-trustees-dismiss-his-deputy.html | Historical Society Director Quits And Trustees Dismiss His Deputy | By Douglas C McGill | TX 2-362098 | 1988-08-03 |

| | | | | |
|---|---|---|---|---|
| 1988-07-28 | https://www.nytimes.com/1988/07/28/arts/nbc-names-gartner-as-news-chief.html | NBC Names Gartner as News Chief | By Peter J Boyer | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/arts/review-dance-apollo-with-the-prologue-restored.html | ReviewDance Apollo With the Prologue Restored | By Jennifer Dunning Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/arts/review-dance-new-works-performed-by-students.html | ReviewDance New Works Performed by Students | By Anna Kisselgoff | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/arts/review-music-experimental-tempos-and-phrasing-in-beethoven.html | ReviewMusic Experimental Tempos and Phrasing in Beethoven | By Allan Kozinn | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/arts/review-music-haydn-and-mozart-on-original-instruments.html | ReviewMusic Haydn and Mozart On Original Instruments | By Allan Kozinn | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/arts/review-music-the-sound-of-martinique.html | ReviewMusic The Sound of Martinique | By Peter Watrous | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/arts/review-opera-james-levine-conducts-parsifal-to-open-1988-bayreuth-festival.html | ReviewOpera James Levine Conducts Parsifal To Open 1988 Bayreuth Festival | By John Rockwell Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/arts/review-television-challenge-to-perspectives-in-a-postwar-romance.html | ReviewTelevision Challenge to Perspectives In a Postwar Romance | By Richard F Shepard | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/arts/the-multiple-epiphanies-of-a-new-age-composer.html | The Multiple Epiphanies of a NewAge Composer | By Allan Kozinn | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/arts/tv-notes.html | TV Notes | Eleanor Blau | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/books/books-of-the-times-hunting-for-clues-to-the-downfall-of-abe-fortas.html | BOOKS OF THE TIMES Hunting for Clues to the Downfall of Abe Fortas | By Christopher LehmannHaupt | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/a-mckesson-promotion.html | A McKesson Promotion | Special to the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/banking-panel-backs-limited-new-powers.html | BANKING PANEL BACKS LIMITED NEW POWERS | By Nathaniel C Nash | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/business-people-460788.html | Business People | By Lawrence M Fisher | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/business-people-a-retired-executive-seeks-to-help-others.html | Business People A Retired Executive Seeks to Help Others | By Daniel F Cuff | TX 2-362098 | 1988-08-03 |

| | | | | |
|---|---|---|---|---|
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/chip-pioneer-to-head-consortium.html | Chip Pioneer to Head Consortium | By Andrew Pollack Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/company-news-2-phone-concerns-plan-joint-venture.html | Company News 2 Phone Concerns Plan Joint Venture | AP | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/company-news-344488.html | Company News | By John Markoff | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/company-news-am-international-shift-on-sale-of-harris-unit.html | Company News AM International Shift On Sale of Harris Unit | By Julia Flynn Siler Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/company-news-doskocil-unit-bids-for-wilson-foods.html | Company News Doskocil Unit Bids For Wilson Foods | Special to the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/company-news-investor-group-bids-for-webb.html | Company News Investor Group Bids for Webb | Special to the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/company-news-net-at-digital-rose-by-6.3-in-quarter.html | Company News Net at Digital Rose by 63 In Quarter | By John Markoff | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/company-news-objection-raised-to-offer-by-vons.html | Company News Objection Raised To Offer by Vons | Special to the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/company-news-snyder-general-bid-discussed-by-york.html | Company News Snyder General Bid Discussed by York | Special to the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/credit-markets-bonds-retreat-in-confused-trading.html | CREDIT MARKETS Bonds Retreat in Confused Trading | By Hj Maidenberg | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/dow-slumps-20.27-in-lackluster-trading.html | Dow Slumps 2027 in Lackluster Trading | By Lawrence J de Maria | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/economy-slowed-as-inflation-rose-in-second-quarter.html | ECONOMY SLOWED AS INFLATION ROSE IN SECOND QUARTER | By Robert D Hershey Jr Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/fdic-said-to-consider-seizing-republicbank-units.html | FDIC Said to Consider Seizing Republicbank Units | By Thomas C Hayes Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/ford-reports-record-net-for-quarter.html | Ford Reports Record Net For Quarter | By John Holusha Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/foreigners-holdings-up.html | Foreigners Holdings Up | AP | TX 2-362098 | 1988-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/honesty-called-impossible-in-pentagon-bidding-system.html | Honesty Called Impossible In Pentagon Bidding System | By Richard Halloran Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/japan-s-appetite-for-us-mergers.html | Japans Appetite for US Mergers | By David E Sanger Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/market-place-disparate-results-in-holder-surveys.html | Market Place Disparate Results In Holder Surveys | By Phillip H Wiggins | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/net-up-16.3-at-anheuser.html | Net Up 163 at Anheuser | AP | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/procurement-measures-against-fraud-praised.html | Procurement Measures Against Fraud Praised | By David Johnston Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/santa-fe-stake-sold-by-henley.html | Santa Fe Stake Sold By Henley | By Robert J Cole | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/talking-deals-mellon-s-spinoff-of-shaky-loans.html | Talking Deals Mellons Spinoff Of Shaky Loans | By Sarah Bartlett | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/the-media-business-advertising-chief-executive-quits-at-o-rielly-o-brien.html | The Media Business Advertising Chief Executive Quits At ORielly OBrien | By Philip H Dougherty | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/the-media-business-advertising-new-effort-in-the-us-by-peugeot.html | THE MEDIA BUSINESS ADVERTISING NEW EFFORT IN THE US BY PEUGEOT | By Philip H Dougherty | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/the-media-business-advertising-people.html | The Media Business Advertising People | By Philip H Dougherty | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/the-media-business-business-week-first-suspected-stock-leaks-in-87.html | THE MEDIA BUSINESS BUSINESS WEEK FIRST SUSPECTED STOCK LEAKS IN 87 | By Kurt Eichenwald | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/the-media-business-nbc-appoints-president-for-its-new-cable-tv-division.html | THE MEDIA BUSINESS NBC Appoints President for Its New CableTV Division | By Eleanor Blau | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/wozniak-unit-to-sell-assets.html | Wozniak Unit To Sell Assets | Special to the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/xerox-posts-gain-of-8.4.html | Xerox Posts Gain of 84 | AP | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/business/yamaichi-lodestar-deal-another-sign-of-the-trend.html | YamaichiLodestar Deal Another Sign of the Trend | By Michael Quint | TX 2-362098 | 1988-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/city-gardener-the-roofs-are-alive-with-alpine-plants.html | CITY GARDENER The Roofs Are Alive With Alpine Plants | By Linda Yang | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/currents-a-fresh-line-of-furniture.html | Currents A Fresh Line of Furniture | By Elaine Louie | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/currents-inspirations-for-home-on-the-range.html | Currents Inspirations For Home On the Range | By Elaine Louie | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/currents-it-s-exotic-and-ethnic-and-made-in-new-york.html | Currents Its Exotic and Ethnic And Made in New York | By Elaine Louie | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/currents-jungle-will-come-alive-at-new-amazon-habitat.html | Currents Jungle Will Come Alive At New Amazon Habitat | By Elaine Louie | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/currents-recording-studio-decor-is-ode-to-50-s.html | Currents Recording Studio Decor Is Ode to 50s | By Elaine Louie | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/gardening-society-picks-one-of-its-own.html | Gardening Society Picks One Of Its Own | By Linda Yang | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/gomez-putting-soul-into-interiors.html | Gomez Putting Soul Into Interiors | By Suzanne Slesin | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/guatemala-s-heritage-of-the-loom.html | Guatemalas Heritage of the Loom | By Ann Barry | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/if-you-must-wax-raw-pine-heres-how.html | If You Must Wax Raw Pine Heres How | By Michael Varese | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/q-a-148788.html | QA | By Bernard Gladstone | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/rockefeller-tavern-the-toast-of-a-town.html | Rockefeller Tavern The Toast of a Town | By Joseph Giovannini | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/seeking-a-satellite-dish-esthetic.html | Seeking a Satellite Dish Esthetic | By Patricia Leigh Brown | TX 2-362098 | 1988-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/where-to-find-it-restoration-and-repair-for-sewing-machines.html | WHERE TO FIND IT Restoration and Repair For Sewing Machines | By Daryln Brewer | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/garden/yves-saint-laurent-reasserts-his-mastery-of-line-and-color.html | Yves Saint Laurent Reasserts His Mastery of Line and Color | By Bernadine Morris Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/2d-mistrial-declared-in-gotti-case-after-jury-impasse.html | 2d Mistrial Declared in Gotti Case After Jury Impasse | By Marvine Howe | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/a-retarded-boy-fatally-beaten-stepfather-held.html | A Retarded Boy Fatally Beaten Stepfather Held | By Don Terry | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/acquitted-in-pizza-connection-trial-man-remains-in-prison.html | Acquitted in Pizza Connection Trial Man Remains in Prison | By Ralph Blumenthal | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/article-338988-no-title.html | Article 338988  No Title | By James Barron | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/at-69-kunstler-is-still-moved-by-fervor.html | At 69 Kunstler Is Still Moved by Fervor | By Sam Howe Verhovek | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/bridge-275888.html | Bridge | Alan Truscott | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/brooklyn-woman-identifies-suspect-in-69-hijacking-as-her-mother.html | Brooklyn Woman Identifies Suspect in 69 Hijacking as Her Mother | AP | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/doctor-cleared-of-weapons-charge.html | Doctor Cleared of Weapons Charge | By Ronald Sullivan | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/ex-sergeant-tells-of-davis-shootout.html | ExSergeant Tells of Davis Shootout | By William G Blair | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/in-polls-jerseyans-back-free-aids-treatment.html | In Polls Jerseyans Back Free AIDS Treatment | By Joseph F Sullivan Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/inquiry-is-ordered-on-conduct-of-a-top-state-judge-in-bronx.html | Inquiry Is Ordered on Conduct of a Top State Judge in Bronx | By Sam Howe Verhovek | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/jury-is-told-meese-planned-wedtech-graft.html | Jury Is Told Meese Planned Wedtech Graft | By Howard W French | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/koch-moves-to-overhaul-ambulances.html | Koch Moves To Overhaul Ambulances | By Michel Marriott | TX 2-362098 | 1988-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/metro-matters-koch-and-goldin-the-feud-gets-down-to-basics.html | Metro Matters Koch and Goldin The Feud Gets Down to Basics | By Sam Roberts | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/officer-kills-theft-suspect-in-midtown.html | Officer Kills Theft Suspect In Midtown | By Craig Wolff | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/remnant-of-li-prairie-to-be-saved.html | Remnant of LI Prairie to Be Saved | By Eric Schmitt Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/stamp-recalls-ratification-of-constitution-again.html | Stamp Recalls Ratification Of Constitution Again | By George James | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/nyregion/two-connecticut-men-killed-in-a-crash-of-a-small-plane.html | Two Connecticut Men Killed In a Crash of a Small Plane | AP | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/obituaries/duane-l-jones-51-actor-and-director-of-stage-works-dies.html | Duane L Jones 51 Actor and Director Of Stage Works Dies | By C Gerald Fraser | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/opinion/a-tale-of-racism-in-the-suburbs.html | A Tale of Racism In the Suburbs | By Peter D Salins | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/opinion/abroad-at-home-foreign-policy-paradox.html | ABROAD AT HOME Foreign Policy Paradox | By Anthony Lewis | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/opinion/peronism-without-violence.html | Peronism Without Violence | By Jacobo Timerman | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/opinion/the-editorial-notebook-the-virtue-of-impeachment.html | The Editorial Notebook The Virtue of Impeachment | By John P MacKenzie | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/baseball-jays-end-viola-s-streak-at-19.html | BASEBALL JAYS END VIOLAS STREAK AT 19 | AP | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/baseball-notebook-mets-are-just-fine-their-rivals-say.html | Baseball Notebook Mets Are Just Fine Their Rivals Say | By Murray Chass | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/gracious-spinks-calls-its-quits.html | GRACIOUS SPINKS CALLS ITS QUITS | By Phil Berger | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/harness-racing-hit-the-bid-is-favored-in-the-woodrow-wilson.html | Harness Racing Hit the Bid Is Favored In the Woodrow Wilson | By Alex Yannis Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/john-messes-up-yanks-clean-up.html | John Messes Up Yanks Clean Up | By Michael Martinez | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/manley-is-out-for-30-days.html | Manley Is Out for 30 Days | By Thomas George | TX 2-362098 | 1988-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/mets-brighten-up-on-a-dark-night.html | Mets Brighten Up On a Dark Night | By Joseph Durso Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/nba-notebook-nets-lee-heading-in-right-direction.html | NBA NOTEBOOK NETS LEE HEADING IN RIGHT DIRECTION | By Sam Goldaper Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/nfl-early-pressure-put-on-giants-nelson.html | NFL Early Pressure Put on Giants Nelson | By William C Rhoden Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/outdoors-good-time-to-hit-the-woods.html | Outdoors Good Time to Hit the Woods | By Nelson Bryant | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/ruling-for-nfl-players.html | Ruling for NFL Players | AP | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/sports/sports-of-the-times-all-the-way-out-in-left-field.html | Sports of the Times All the Way Out in Left Field | By Ira Berkow | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/americans-falter-on-geography-test.html | Americans Falter on Geography Test | Special to the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/bentsen-in-first-solo-campaign-swing-chides-bush-over-women-s-issues.html | Bentsen in First Solo Campaign Swing Chides Bush Over Womens Issues | By Richard L Berke Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/bush-is-lining-up-prospects-for-no-2-spot-on-the-ticket.html | Bush Is Lining Up Prospects For No 2 Spot on the Ticket | By Gerald M Boyd Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/bush-seeks-100-press-fee.html | Bush Seeks 100 Press Fee | Special to the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/courses-are-safe-navy-says.html | Courses Are Safe Navy Says | AP | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/crisis-in-emergency-rooms-more-symptoms-than-cures.html | Crisis in Emergency Rooms More Symptoms Than Cures | By Robert Reinhold Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/experts-tell-nasa-it-must-better-its-ability-to-forecast-the-weather.html | Experts Tell NASA It Must Better Its Ability to Forecast the Weather | By Philip M Boffey Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/fbi-admits-it-received-documents-stolen-from-reporter.html | FBI Admits It Received Documents Stolen From Reporter | AP | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/health-health-insurer-is-selecting-hospitals-for-transplants.html | Health Health Insurer Is Selecting Hospitals for Transplants | AP | TX 2-362098 | 1988-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/health-medical-ethics-pressure-regulate-vitro-fertilization-grows-demand-rises.html | HEALTH MEDICAL ETHICS Pressure to Regulate In Vitro Fertilization Grows as Demand Rises | Special to the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/health-personal-health.html | Health Personal Health | By Jane E Brody | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/health-race-is-on-to-develop-nonsurgical-ways-to-unclog-arteries.html | Health Race Is On to Develop Nonsurgical Ways to Unclog Arteries | By Sandra Blakeslee Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/hefner-says-playing-days-are-over.html | Hefner Says Playing Days Are Over | By Robert Reinhold Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/international-paper-settles-federal-allegations.html | International Paper Settles Federal Allegations | By Allan R Gold Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/lake-mendocino-journal-landlocked-jaws-grabs-attention.html | Lake Mendocino Journal Landlocked Jaws Grabs Attention | By Katherine Bishop Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/major-us-report-on-the-diet-urges-reduction-in-fat-intake.html | Major US Report on the Diet Urges Reduction in Fat Intake | By Warren E Leary Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/many-nations-pass-laws-against-those-afflicted-with-aids.html | Many Nations Pass Laws Against Those Afflicted With AIDS | AP | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/morale-problem-at-justice-is-denied.html | Morale Problem at Justice Is Denied | By Philip Shenon Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/most-sewage-plants-meeting-latest-goal-of-clean-water-act.html | Most Sewage Plants Meeting Latest Goal Of Clean Water Act | By Philip Shabecoff Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/new-artificial-sweetener-approved.html | New Artificial Sweetener Approved | By Philip M Boffey Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/one-mystery-ends-another-endures.html | ONE MYSTERY ENDS ANOTHER ENDURES | By Isabel Wilkerson Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/panel-votes-bill-on-child-care.html | Panel Votes Bill on Child Care | AP | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/senate-votes-to-expand-financing-for-abortions.html | Senate Votes to Expand Financing for Abortions | By Irvin Molotsky Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/study-portrays-faa-as-swamped.html | Study Portrays FAA as Swamped | AP | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/test-of-shuttle-is-delayed-again.html | TEST OF SHUTTLE IS DELAYED AGAIN | By John Noble Wilford Special To the New York Times | TX 2-362098 | 1988-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/use-of-condoms-lags-survey-of-women-finds.html | Use of Condoms Lags Survey of Women Finds | By Gina Kolata | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/washington-talk-briefing-brighter-trips.html | Washington Talk Briefing Brighter Trips | By Steven V Roberts  Warren Weaver Jr | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/washington-talk-briefing-cypriot-to-visit.html | Washington Talk Briefing Cypriot to Visit | By Steven V Roberts  Warren Weaver Jr | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/washington-talk-briefing-senators-pose-outside.html | Washington Talk Briefing Senators Pose Outside | By Steven V Roberts  Warren Weaver Jr | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/washington-talk-briefing-taxing-theme-for-bush.html | Washington Talk Briefing Taxing Theme for Bush | By Steven V Roberts  Warren Weaver Jr | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/us/washington-talk-independent-prosecutors-law-offices-are-abuzz-over-report-meese.html | Washington Talk Independent Prosecutors Law Offices Are Abuzz Over Report on Meese | By Linda Greenhouse Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/world/157-dead-in-new-delhi-epidemic.html | 157 Dead in New Delhi Epidemic | By Sanjoy Hazarika Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/world/belgrade-sentences-4-for-revealing-secrets.html | Belgrade Sentences 4 For Revealing Secrets | Special to the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/world/birth-of-israel-a-history-is-revisited.html | Birth of Israel A History Is Revisited | By Richard Bernstein | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/world/brazilian-leader-demands-overhaul-of-charter-draft.html | Brazilian Leader Demands Overhaul of Charter Draft | By Marlise Simons | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/world/brussels-journal-european-with-mission-a-more-perfect-union.html | Brussels Journal European With Mission A More Perfect Union | By James M Markham Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/world/burma-s-new-chief-chosen-president.html | BURMAS NEW CHIEF CHOSEN PRESIDENT | AP | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/world/castro-faults-soviet-tactics-in-war-in-angola.html | Castro Faults Soviet Tactics in War in Angola | By Joseph B Treaster Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/world/cia-said-to-plan-series-of-steps-to-put-new-pressure-on-noriega.html | CIA Said to Plan Series of Steps To Put New Pressure on Noriega | By Stephen Engelberg Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/world/contras-lobby-for-prompt-vote-on-aid.html | Contras Lobby for Prompt Vote on Aid | By Susan F Rasky Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/world/iraqi-aid-takes-hard-line-at-un.html | IRAQI AID TAKES HARD LINE AT UN | By Paul Lewis Special To the New York Times | TX 2-362098 | 1988-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-28 | https://www.nytimes.com/1988/07/28/world/jackson-is-seeking-talk-with-iranian-to-free-hostages-call-for-better-ties.html | JACKSON IS SEEKING TALK WITH IRANIAN TO FREE HOSTAGES Call for Better Ties | By Paul Lewis Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/world/jackson-is-seeking-talk-with-iranian-to-free-hostages.html | JACKSON IS SEEKING TALK WITH IRANIAN TO FREE HOSTAGES | By Robert Pear Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/world/newspaper-shut-by-sandinistas-reopens.html | Newspaper Shut by Sandinistas Reopens | By Stephen Kinzer Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/world/peace-corps-tangled-in-fiji-s-ethnic-dispute.html | Peace Corps Tangled in Fijis Ethnic Dispute | By Henry Kamm Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/world/reagan-and-hungarian-chief-discuss-trade.html | Reagan and Hungarian Chief Discuss Trade | By Steven V Roberts Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/world/saudis-reaffirm-a-right-to-vary-arms-dealings.html | Saudis Reaffirm a Right To Vary Arms Dealings | By Youssef M Ibrahim Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/world/senate-criticizes-the-chinese-on-missile-sales-in-mideast.html | Senate Criticizes the Chinese On Missile Sales in Mideast | AP | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/world/seoul-to-accept-north-s-offer-of-talks-on-olympics.html | Seoul to Accept Norths Offer of Talks on Olympics | By Susan Chira Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/world/soviets-send-dissident-on-first-leg-of-exile.html | Soviets Send Dissident On First Leg of Exile | AP | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/world/talks-among-cambodia-factions-seem-to-unravel-over-basic-issues.html | Talks Among Cambodia Factions Seem to Unravel Over Basic Issues | By Elaine Sciolino Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/world/thai-prime-minister-declines-another-term.html | Thai Prime Minister Declines Another Term | AP | TX 2-362098 | 1988-08-03 |
| 1988-07-28 | https://www.nytimes.com/1988/07/28/world/us-and-un-stating-case-for-big-role.html | US and UN Stating Case For Big Role | By Paul Lewis Special To the New York Times | TX 2-362098 | 1988-08-03 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/12-are-awarded-national-art-medal.html | 12 Are Awarded National Art Medal | Special to the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/auctions.html | Auctions | By Rita Reif | TX 2-360248 | 1988-08-01 |

| | | | | |
|---|---|---|---|---|
| 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/celebrating-comics-punsters-and-aunt-sheila.html | Celebrating Comics Punsters and Aunt Sheila | By Stephen Holden | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/for-trips-to-the-shore-leave-driving-to-others.html | For Trips to the Shore Leave Driving to Others | By Joseph F Sullivan | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/jacques-d-amboise-s-soviet-connection.html | Jacques dAmboises Soviet Connection | By Jennifer Dunning | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/music-study-exchanges-set-by-us-and-soviets.html | MusicStudy Exchanges Set by US and Soviets | By Philip Taubman Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/pop-jazz-two-guitarists-two-continents-and-two-styles.html | PopJazz Two Guitarists Two Continents And Two Styles | By Peter Watrous | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/restaurants-558588.html | Restaurants | By Bryan Miller | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/review-art-a-furry-footed-fish-and-other-gallery-rogues.html | ReviewArt A FurryFooted Fish and Other Gallery Rogues | By Roberta Smith | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/review-art-views-of-jewishness-in-museum-video-show.html | ReviewArt Views of Jewishness In Museum Video Show | By John Russell | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/review-dance-airborne-antics-amid-trapezes-and-gym-bars.html | ReviewDance Airborne Antics Amid Trapezes and Gym Bars | By Anna Kisselgoff | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/review-music-salsa-spice-from-miami.html | ReviewMusic Salsa Spice From Miami | By Stephen Holden | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/review-music-santa-fe-opera-offers-strauss-s-feuersnot-and-friedenstag.html | ReviewMusic Santa Fe Opera Offers Strausss Feuersnot and Friedenstag | By Donal Henahan Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/sounds-around-town-568988.html | Sounds Around Town | By John S Wilson | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/sounds-around-town-829788.html | Sounds Around Town | By Peter Watrous | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/tv-weekend-alive-from-off-center-comedy.html | TV Weekend Alive From Off Center Comedy | By John J OConnor | TX 2-360248 | 1988-08-01 |

| | | | | |
|---|---|---|---|---|
| 1988-07-29 | https://www.nytimes.com/1988/07/29/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/books/books-of-the-times-3-mysteries-with-familiar-heroes.html | Books of The Times 3 Mysteries With Familiar Heroes | By John Gross | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/about-real-estate-new-bowery-housing-a-rare-sight-in-chinatown.html | About Real Estate New Bowery Housing A Rare Sight in Chinatown | By Andree Brooks | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/business-people-2-long-distance-chiefs-form-holding-company.html | BUSINESS PEOPLE 2 LongDistance Chiefs Form Holding Company | By Daniel F Cuff | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/business-people-president-has-spent-32-years-at-firestone.html | BUSINESS PEOPLE President Has Spent 32 Years at Firestone | By Daniel F Cuff | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/chrysler-profit-falls-by-24.5.html | CHRYSLER PROFIT FALLS BY 245 | By John Holusha Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/coastal-s-net-rises-37.2.html | Coastals Net Rises 372 | AP | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/company-news-deal-for-koppers-unit-may-have-collapsed.html | COMPANY NEWS Deal for Koppers Unit May Have Collapsed | By Kurt Eichenwald | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/company-news-layoffs-at-tonka.html | COMPANY NEWS Layoffs at Tonka | AP | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/company-news-northrop-contract.html | COMPANY NEWS Northrop Contract | Special to the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/company-news-orders-for-boeing-worth-790-million.html | COMPANY NEWS Orders for Boeing Worth 790 Million | AP | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/company-news-sitmar-cruises-being-bought.html | COMPANY NEWS Sitmar Cruises Being Bought | Special to the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/company-news-snyder-pulls-back-its-offer-for-york.html | COMPANY NEWS Snyder Pulls Back Its Offer for York | Special to the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/company-news-wilson-doskocil.html | COMPANY NEWS WilsonDoskocil | Special to the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/consumer-spending-up-by-strong-1.html | CONSUMER SPENDING UP BY STRONG 1 | AP | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/credit-markets-treasury-prices-continue-to-fall.html | CREDIT MARKETS Treasury Prices Continue to Fall | By H J Maidenberg | TX 2-360248 | 1988-08-01 |

| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/disney-net-rises-28.5.html | Disney Net Rises 285 | AP | TX 2-360248 | 1988-08-01 |
|---|---|---|---|---|---|
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/dow-rises-2863-as-low-volume-continues.html | Dow Rises 2863 as Low Volume Continues | By Lawrence J Demaria | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/economic-scene-looking-for-way-to-fight-inflation.html | Economic Scene Looking for Way To Fight Inflation | By Leonard Silk | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/german-lombard-rate-is-raised-to-curb-dollar.html | German Lombard Rate Is Raised to Curb Dollar | By Michael Farr Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/greenspan-implies-no-policy-shift.html | GREENSPAN IMPLIES NO POLICY SHIFT | By Robert D Hershey Jr Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/ibm-raises-us-prices-for-computers-and-service.html | IBM Raises US Prices For Computers and Service | By John Markoff | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/icc-hears-2-rail-offers.html | ICC Hears 2 Rail Offers | AP | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/import-prices-rise-in-quarter.html | Import Prices Rise in Quarter | AP | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/interco-receives-hostile-takeover-offer.html | Interco Receives Hostile Takeover Offer | By Robert J Cole | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/market-place-the-stock-slump-for-drug-makers.html | Market Place The Stock Slump For Drug Makers | By Milt Freudenheim | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/mgm-ua-s-plan-to-spin-off-a-studio-collapses.html | MGMUAs Plan to Spin Off a Studio Collapses | By Richard W Stevenson Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/profit-up-51.5-at-greyhound.html | Profit Up 515 At Greyhound | AP | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/revco-drugstore-chain-in-bankruptcy-filing.html | Revco Drugstore Chain In Bankruptcy Filing | By John Holusha Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/the-media-business-advertising-dean-witter-switches-account-to-leo-burnett.html | THE MEDIA BUSINESS ADVERTISING Dean Witter Switches Account to Leo Burnett | By Philip H Dougherty | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/the-media-business-advertising-slight-shifts-for-giorgio-fragrances.html | THE MEDIA BUSINESS ADVERTISING Slight Shifts For Giorgio Fragrances | By Philip H Dougherty | TX 2-360248 | 1988-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/the-media-business-advertising-southland-to-part-ways-with-hill-holliday.html | THE MEDIA BUSINESS ADVERTISING Southland to Part Ways With Hill Holliday | By Philip H Dougherty | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/the-media-business-broker-dismissed-in-magazine-case.html | THE MEDIA BUSINESS Broker Dismissed in Magazine Case | By Kurt Eichenwald | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/the-media-business-il-progresso-printing-again.html | THE MEDIA BUSINESS Il Progresso Printing Again | By Jeremy Gerard | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/business/yukon-dust-revives-gold-dreams.html | Yukon Dust Revives Gold Dreams | By John F Burns Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/movies/cartoonish-couples-are-cuddling-up-on-movie-screens.html | Cartoonish Couples Are Cuddling Up On Movie Screens | By Caryn James | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/movies/comical-family-viewing.html | Comical Family Viewing | By | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/movies/new-face-deborra-lee-furness-bringing-shame-to-the-city.html | New Face DeborraLee Furness Bringing Shame To the City | By Jennifer Dunning | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/movies/review-film-childish-tricks-and-facial-tics.html | ReviewFilm Childish Tricks and Facial Tics | By Janet Maslin | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/movies/review-film-identity-crisis-my-monkey-my-self.html | ReviewFilm Identity Crisis My Monkey My Self | By Caryn James | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/movies/review-film-mixing-and-matching-in-the-singles-bar-life.html | ReviewFilm Mixing and Matching In the SinglesBar Life | By Vincent Canby | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/aids-sufferers-hurt-in-shelters-a-suit-charges.html | AIDS Sufferers Hurt in Shelters A Suit Charges | By Ronald Sullivan | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/bridge-701788.html | Bridge | By Alan Truscott | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/davis-defense-asserts-witness-staged-tears.html | DAVIS DEFENSE ASSERTS WITNESS STAGED TEARS | By William G Blair | TX 2-360248 | 1988-08-01 |

| | | | | |
|---|---|---|---|---|
| 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/dutchess-aide-asks-subpoenas-in-brawley-case.html | Dutchess Aide Asks Subpoenas In Brawley Case | By Craig Wolff | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/fond-of-cash-machines-you-ll-love-mr-dry-clean.html | Fond of Cash Machines Youll Love Mr Dry Clean | By Jane Gross | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/housing-commissioner-resigns-amid-review-of-cuomo-housing-policies.html | Housing Commissioner Resigns Amid Review of Cuomo Housing Policies | By Jeffrey Schmalz Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/in-yonkers-hardball-politics-and-no-team-players.html | In Yonkers Hardball Politics and No Team Players | By Sara Rimer | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/jersey-insurance-up-again.html | Jersey Insurance Up Again | AP | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/jersey-medical-company-accused-in-dumping.html | JERSEY MEDICAL COMPANY ACCUSED IN DUMPING | By Joseph F Sullivan Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/new-yorkers-growing-angry-over-aggressive-panhandlers.html | New Yorkers Growing Angry Over Aggressive Panhandlers | By Fox Butterfield | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/our-towns-a-judge-moves-to-shed-light-on-family-court.html | Our Towns A Judge Moves To Shed Light On Family Court | By Michael Winerip | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/panel-urges-bigger-role-for-principals.html | Panel Urges Bigger Role For Principals | By Deirdre Carmody Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/the-mayor-and-the-irish-his-remarks-on-trip-may-cost-key-support.html | THE MAYOR AND THE IRISH His Remarks on Trip May Cost Key Support | By Joyce Purnick | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/waste-drowns-summer-along-the-jersey-shore.html | Waste Drowns Summer Along the Jersey Shore | By Jesus Rangel Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/nyregion/wedtech-prosecutor-calls-attacks-on-meese-a-defense-smokescreen.html | Wedtech Prosecutor Calls Attacks On Meese a Defense Smokescreen | By Howard W French | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/obituaries/harold-ross-harris-is-dead-at-92-early-pilot-and-aviation-pioneer.html | Harold Ross Harris Is Dead at 92 Early Pilot and Aviation Pioneer | By Alfonso A Narvaez | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/obituaries/william-carter-dancer-choreographer-dies-at-56.html | WILLIAM CARTER DANCERCHOREOGRAPHER DIES AT 56 | By Jennifer Dunning | TX 2-360248 | 1988-08-01 |

| 1988-07-29 | https://www.nytimes.com/1988/07/29/opinion/alter-the-catholic-church-s-tax-status.html | Alter the Catholic Churchs Tax Status | By David Burnham | TX 2-360248 | 1988-08-01 |
|---|---|---|---|---|---|
| 1988-07-29 | https://www.nytimes.com/1988/07/29/opinion/china-nuclear-wild-card.html | China Nuclear Wild Card | By ChongPin Lin | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/opinion/in-the-nation-a-balance-for-bush.html | IN THE NATION A Balance for Bush | By Tom Wicker | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/opinion/on-my-mind-yes-but-how.html | ON MY MIND Yes but How | By A M Rosenthal | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/beaten-lendl-still-no-1.html | Beaten Lendl Still No 1 | AP | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/boxing-leonard-eager-to-fight-in-fall.html | Boxing Leonard Eager to Fight in Fall | By Phil Berger Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/horse-racing-notebook-a-high-priced-colt-proves-his-worth.html | Horse Racing Notebook A HighPriced Colt Proves His Worth | By Steven Crist | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/mets-bracing-for-showdown-at-shea.html | Mets Bracing for Showdown at Shea | By Joseph Durso | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/nfl-quebec-welcomes-a-taste-of-the-nfl.html | NFL Quebec Welcomes a Taste of the NFL | By Gerald Eskenazi Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/olympic-track-new-coach-for-griffith-joyner.html | Olympic Track New Coach for Griffith Joyner | By Michael Janofsky | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/olympics-evert-may-join-us-team.html | Olympics Evert May Join US Team | By Michael Janofsky | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/players-remaking-a-career-with-a-rebuilt-knee.html | PLAYERS Remaking a Career With a Rebuilt Knee | By Sam Goldaper | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/roberts-feels-at-home-again.html | Roberts Feels at Home Again | By William C Rhoden Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/sports-of-the-times-we-have-two-races.html | Sports of the Times We Have Two Races | By George Vecsey | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/tiger-one-hitter-tops-royals.html | TIGER ONEHITTER TOPS ROYALS | AP | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/sports/yankees-fall-to-second-place.html | YANKEES FALL TO SECOND PLACE | By Michael Martinez | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/style/givenchy-collection-glows-with-color.html | Givenchy Collection Glows With Color | By Bernadine Morris Special To the New York Times | TX 2-360248 | 1988-08-01 |

| | | | | |
|---|---|---|---|---|
| 1988-07-29 | https://www.nytimes.com/1988/07/29/theater/equity-agrees-to-authorize-hiring-of-british-actress.html | Equity Agrees to Authorize Hiring of British Actress | By Mervyn Rothstein | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/theater/on-stage.html | On Stage | By Nan Robertson | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/theater/review-theater-a-road-to-lives-that-go-nowhere.html | ReviewTheater A Road to Lives That Go Nowhere | By Frank Rich | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/us/3-claim-the-fifth-amendment-in-inquiry-on-drug-approval.html | 3 CLAIM THE FIFTH AMENDMENT IN INQUIRY ON DRUG APPROVAL | By Philip M Boffey Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/us/big-drought-package-for-farmers-clears-congress-in-differing-bills.html | Big Drought Package for Farmers Clears Congress in Differing Bills | By Keith Schneider Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/us/bill-on-rare-species-passes.html | Bill on Rare Species Passes | AP | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/us/black-jewish-hostility-rouses-leaders-in-chicago-to-action.html | BlackJewish Hostility Rouses Leaders in Chicago to Action | By Dirk Johnson Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/us/briefing-more-numbers-please.html | Briefing More Numbers Please | By Stuart Taylor Jr and David Binder | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/us/chicago-couple-say-love-swept-them-away.html | Chicago Couple Say Love Swept Them Away | AP | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/us/computers-to-reshape-air-control-job-in-90-s.html | Computers to Reshape Air Control Job in 90s | By Richard Witkin | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/us/convict-executed-in-georgia.html | Convict Executed in Georgia | AP | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/us/debate-over-a-military-bill-divides-gop-lawmakers.html | Debate Over a Military Bill Divides GOP Lawmakers | By Steven V Roberts Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/us/gop-cares-nothing-for-workers-bentsen-tells-union.html | GOP Cares Nothing for Workers Bentsen Tells Union | By Richard L Berke Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/us/indictment-accuses-8-of-plot-to-divert-libyan-payments.html | Indictment Accuses 8 of Plot To Divert Libyan Payments | Special to the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/us/jackson-defends-drive-on-hostages.html | JACKSON DEFENDS DRIVE ON HOSTAGES | By Michael Oreskes | TX 2-360248 | 1988-08-01 |

| | | | | |
|---|---|---|---|---|
| 1988-07-29 | https://www.nytimes.com/1988/07/29/us/kennedy-spars-with-justice-appointee.html | Kennedy Spars With Justice Appointee | By Philip Shenon Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/us/lansing-journal-another-lost-species-us-playboy-bunny.html | Lansing Journal Another Lost Species US Playboy Bunny | By Kenneth B Noble Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/us/navy-ship-stowaway-is-sent-back-to-ireland.html | Navy Ship Stowaway Is Sent Back to Ireland | AP | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/us/pentagon-s-new-rule-troubles-a-contractor.html | Pentagons New Rule Troubles a Contractor | AP | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/us/reagan-preparing-to-appoint-brady-to-head-treasury.html | REAGAN PREPARING TO APPOINT BRADY TO HEAD TREASURY | By Gerald M Boyd Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/us/soldier-with-aids-acquitted-of-assault-on-3-other-soldiers.html | Soldier With AIDS Acquitted of Assault On 3 Other Soldiers | AP | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/us/teamsters-and-mobster-linked.html | Teamsters and Mobster Linked | AP | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/us/the-law-at-the-bar.html | The Law At the Bar | By David Margolick | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/us/the-law-federal-judge-challenges-himself-on-us-cases.html | THE LAW FEDERAL JUDGE CHALLENGES HIMSELF ON US CASES | By William E Schmidt Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/us/washington-talk-briefing-covering-both-sides.html | Washington Talk Briefing Covering Both Sides | By Stuart Taylor Jr and David Binder | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/us/washington-talk-briefing-saying-goodbye.html | Washington Talk Briefing Saying Goodbye | By Stuart Taylor Jr and David Binder | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/us/washington-talk-briefing-the-right-to-know.html | Washington Talk Briefing The Right to Know | By Stuart Taylor Jr and David Binder | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/us/washington-talk-working-profile-edward-j-derwinski-blending-diplomacy-with-less.html | WASHINGTON TALK Working Profile Edward J Derwinski Blending Diplomacy With Less Serious Games | By Michael Janofsky Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/us/white-house-forecasts-a-deficit-of-140-billion-next-budget-year.html | White House Forecasts a Deficit Of 140 Billion Next Budget Year | AP | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/world/cambodia-peace-talks-end-with-positions-unchanged.html | Cambodia Peace Talks End With Positions Unchanged | By Elaine Sciolino Special To the New York Times | TX 2-360248 | 1988-08-01 |

| | | | | |
|---|---|---|---|---|
| 1988-07-29 | https://www.nytimes.com/1988/07/29/world/canadian-legislators-at-impasse-on-abortion.html | Canadian Legislators at Impasse on Abortion | By John F Burns Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/world/for-a-new-south-africa-some-plans.html | For a New South Africa Some Plans | By John D Battersby Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/world/hijacking-suspect-said-to-admit-role.html | HIJACKING SUSPECT SAID TO ADMIT ROLE | Special to the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/world/in-a-retraction-pakistan-denies-moscow-added-to-afghan-force.html | In a Retraction Pakistan Denies Moscow Added to Afghan Force | AP | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/world/in-ulster-a-tale-of-2-funerals-death-bridges-a-fierce-divide.html | In Ulster a Tale of 2 Funerals Death Bridges a Fierce Divide | By Bernard Weinraub Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/world/investigators-leave-gulf.html | Investigators Leave Gulf | AP | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/world/iraq-balks-deadlocking-gulf-peace-plan.html | Iraq Balks Deadlocking Gulf Peace Plan | By Paul Lewis Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/world/israeli-diplomats-arrive-in-moscow.html | ISRAELI DIPLOMATS ARRIVE IN MOSCOW | By Bill Keller Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/world/jordan-drops-1.3-billion-plan-for-west-bank-development.html | Jordan Drops 13 Billion Plan For West Bank Development | AP | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/world/managua-journal-at-home-the-sandinistas-face-a-businesslike-foe.html | Managua Journal At Home the Sandinistas Face a Businesslike Foe | By Stephen Kinzer Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/world/mandela-home-is-gutted-by-fire.html | Mandela Home Is Gutted by Fire | AP | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/world/palestinian-dies-in-gaza-city-from-bullets-in-army-clash.html | Palestinian Dies in Gaza City From Bullets in Army Clash | Special to the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/world/pretoria-delays-rules-to-register-journalists.html | Pretoria Delays Rules To Register Journalists | AP | TX 2-360248 | 1988-08-01 |
| 1988-07-29 | https://www.nytimes.com/1988/07/29/world/vietnam-to-allow-us-team-to-hunt-for-missing-1758.html | VIETNAM TO ALLOW US TEAM TO HUNT FOR MISSING 1758 | By Robert Pear Special To the New York Times | TX 2-360248 | 1988-08-01 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/archives/consumers-world-coping-with-tag-sales.html | CONSUMERS WORLDCOPING With Tag Sales | By Patricia Keegan | TX 2-387943 | 1988-08-30 |

| | | | | |
|---|---|---|---|---|
| 1988-07-30 | https://www.nytimes.com/1988/07/30/arts/1200-black-artists-find-a-many-sided-showcase.html | 1200 Black Artists Find A ManySided Showcase | By Jerry Schwartz Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/arts/court-rejects-an-fcc-curb-on-indecency-in-broadcasts.html | Court Rejects an FCC Curb On Indecency in Broadcasts | By Stuart Taylor Jr Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/arts/review-dance-exploring-the-eloquence-of-the-smaller-gestures.html | ReviewDance Exploring the Eloquence of the Smaller Gestures | By Jennifer Dunning | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/arts/review-opera-bayreuth-ring-has-brechtian-flavor.html | ReviewOpera Bayreuth Ring Has Brechtian Flavor | By John Rockwell Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/arts/review-pop-multifarious-nascimento.html | ReviewPop Multifarious Nascimento | By Stephen Holden | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/arts/reviews-music-how-young-jazz-stylists-bridge-generation-gap.html | ReviewsMusic How Young Jazz Stylists Bridge Generation Gap | By John S Wilson | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/arts/reviews-music-lively-music-of-cambodia.html | ReviewsMusic Lively Music of Cambodia | By Allan Kozinn | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/arts/russians-mob-maverick-artist-s-private-show.html | Russians Mob Maverick Artists Private Show | By Bill Keller Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/books/books-of-the-times-the-incisive-wit-of-virgil-thomson.html | BOOKS OF THE TIMES The Incisive Wit of Virgil Thomson | By Bernard Holland | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/business/aetna-earnings-drop-by-45.1.html | Aetna Earnings Drop by 451 | AP | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/business/big-north-carolina-bank-has-sweeping-ambition.html | Big North Carolina Bank Has Sweeping Ambition | By Nina Andrews Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/business/company-news-bass-group-s-offer-rejected-by-macmillan.html | COMPANY NEWS Bass Groups Offer Rejected by Macmillan | By Edwin McDowell | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/business/company-news-cullum-accepts-leveraged-buyout.html | COMPANY NEWS Cullum Accepts Leveraged Buyout | Special to the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/business/company-news-deal-to-sell-unit-of-koppers-ends.html | COMPANY NEWS Deal to Sell Unit Of Koppers Ends | AP | TX 2-387943 | 1988-08-30 |

| | | | | |
|---|---|---|---|---|
| 1988-07-30 | https://www.nytimes.com/1988/07/30/business/company-news-du-pont-chemical-alternatives-due.html | COMPANY NEWS Du Pont Chemical Alternatives Due | AP | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/business/company-news-new-interest-seen-in-zondervan.html | COMPANY NEWS New Interest Seen In Zondervan | Special to the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/business/company-news-pearson-unit-sold-to-amerada-hess.html | COMPANY NEWS Pearson Unit Sold To Amerada Hess | AP | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/business/credit-markets-treasury-bonds-turn-upward.html | CREDIT MARKETS Treasury Bonds Turn Upward | By H J Maidenberg | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/business/currency-markets-intervention-fails-to-stop-dollar-s-rally.html | CURRENCY MARKETS Intervention Fails to Stop Dollars Rally | By Jonathan Fuerbringer | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/business/dow-adds-4640-more-to-212873.html | Dow Adds 4640 More To 212873 | By Lawrence J Demaria | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/business/few-are-jobless-in-japan.html | Few Are Jobless in Japan | AP | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/business/inventive-fraud-in-an-sec-filing.html | Inventive Fraud in an SEC Filing | By Gregory A Robb Special to the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/business/japan-surplus-up-in-month.html | Japan Surplus Up in Month | AP | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/business/manville-s-novel-plan-profits-for-claimants.html | Manvilles Novel Plan Profits for Claimants | By Barnaby J Feder | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/business/patents-birth-control-compound-for-males.html | Patents BirthControl Compound For Males | By Edmund L Andrews | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/business/patents-household-plants-used-in-roach-killing-mix.html | Patents Household Plants Used In RoachKilling Mix | By Edmund L Andrews | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/business/patents-lawsuit-challenges-patenting-of-animals.html | Patents Lawsuit Challenges Patenting of Animals | By Edmund L Andrews | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/business/prices-paid-to-farmers-increased-3.6-in-july.html | Prices Paid to Farmers Increased 36 in July | AP | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/business/trading-at-6-firms-questioned.html | Trading At 6 Firms Questioned | By Kurt Eichenwald | TX 2-387943 | 1988-08-30 |

| | | | | |
|---|---|---|---|---|
| 1988-07-30 | https://www.nytimes.com/1988/07/30/business/us-phone-contract-put-off-at-least-until-end-of-year.html | US Phone Contract Put Off At Least Until End of Year | By Calvin Sims | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/business/us-will-provide-billions-to-rescue-ailing-texas-bank.html | US WILL PROVIDE BILLIONS TO RESCUE AILING TEXAS BANK | By Nathaniel C Nash Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/business/your-money-comparing-costs-of-mutual-funds.html | Your Money Comparing Costs Of Mutual Funds | By Jan M Rosen | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/about-new-york-shaky-scaffold-and-waxy-paint-saving-a-mural.html | About New York Shaky Scaffold And Waxy Paint Saving a Mural | By Gregory Jaynes | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/ambulance-director-in-new-york-resigns-as-agency-is-under-attack.html | Ambulance Director in New York Resigns as Agency Is Under Attack | By Richard Levine | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/ambulances-a-target-for-koch-rivals.html | Ambulances a Target for Koch Rivals | By Richard Levine | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/authority-to-begin-freetransfer-policy-in-times-sq-station.html | Authority to Begin FreeTransfer Policy In Times Sq Station | By James Hirsch | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/bridge-059988.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/hynes-is-telling-friends-he-will-challenge-koch-if-dinkins-doesn-t.html | Hynes Is Telling Friends He Will Challenge Koch if Dinkins Doesnt | By Joyce Purnick | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/in-surprise-move-the-chief-of-new-york-housing-police-is-to-retire.html | In Surprise Move the Chief of New York Housing Police Is to Retire | By David E Pitt | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/jones-beach-alternative-giant-pool.html | JONES BEACH ALTERNATIVE GIANT POOL | Special to the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/jury-in-wedtech-trial-to-begin-deliberating.html | Jury in Wedtech Trial To Begin Deliberating | Special to the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/koch-issues-an-apology-on-ireland.html | Koch Issues An Apology On Ireland | By Richard Levine | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/maddox-suit-against-courts-is-dismissed-by-federal-judge.html | Maddox Suit Against Courts Is Dismissed by Federal Judge | By Wolfgang Saxon | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/medical-worker-is-arrested-in-illegal-dumping.html | Medical Worker Is Arrested in Illegal Dumping | By Ralph Blumenthal | TX 2-387943 | 1988-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/missing-stony-brook-equipment-exceeds-1-million-regan-says.html | Missing Stony Brook Equipment Exceeds 1 Million Regan Says | AP | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/new-effort-takes-surplus-produce-from-market-to-new-york-s-hungry.html | New Effort Takes Surplus Produce From Market to New Yorks Hungry | By Josh Barbanel | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/new-scheme-of-a-schemer-fails-in-court.html | New Scheme Of a Schemer Fails in Court | By Ronald Sullivan | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/new-york-newsday-source-in-doubt.html | New York Newsday Source in Doubt | By Sarah Lyall | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/pirates-take-their-rivalry-to-home-of-the-enemy-shea.html | Pirates Take Their Rivalry to Home of the Enemy Shea | By George James | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/sharpton-sent-to-jail-for-protest.html | Sharpton Sent to Jail for Protest | AP | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/nyregion/the-talk-of-saratoga-springs-suddenly-the-pounding-of-hooves-a-whirl-of-parties.html | The Talk of Saratoga Springs Suddenly the Pounding of Hooves a Whirl of Parties | By Harold Faber Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/obituaries/ellin-berlin-85-a-novelist-dies-the-songwriter-s-wife-of-62-years.html | Ellin Berlin 85 a Novelist Dies The Songwriters Wife of 62 Years | By Albin Krebs | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/obituaries/frank-zamboni-inventor-87.html | Frank Zamboni Inventor 87 | AP | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/opinion/in-mozambique-the-atrocities-just-dont-stop.html | In Mozambique the Atrocities Just Dont Stop | By Matilda R Cuomo | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/opinion/observer-the-decline-of-aka.html | OBSERVER The Decline Of AKA | By Russell Baker | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/opinion/pass-new-york-panhandlers-by.html | Pass New York Panhandlers By | By Douglas Platt | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/opinion/playing-beat-the-clock-with-the-guggenheim.html | Playing Beat the Clock with the Guggenheim | By Martin Filler | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/sports/baseball-red-sox-acquire-orioles-boddicker.html | Baseball Red Sox Acquire Orioles Boddicker | By Murray Chass | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/sports/baseball-red-sox-win-18th-straight-at-fenway.html | BASEBALL Red Sox Win 18th Straight at Fenway | AP | TX 2-387943 | 1988-08-30 |

| | | | | |
|---|---|---|---|---|
| 1988-07-30 | https://www.nytimes.com/1988/07/30/sports/boxing-starling-is-stopped.html | Boxing Starling Is Stopped | By Phil Berger Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/sports/elster-s-homer-lifts-mets.html | Elsters Homer Lifts Mets | By Joe Sexton | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/sports/harness-racing.html | Harness Racing | By Alex Yannis Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/sports/nfl-giants-have-plenty-of-wide-receivers.html | NFL Giants Have Plenty of Wide Receivers | By Frank Litsky Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/sports/piniella-starting-to-worry-about-staff.html | Piniella Starting to Worry About Staff | By Michael Martinez Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/sports/sports-of-the-times-hunt-for-antidote-leads-to-the-spa.html | SPORTS OF THE TIMES Hunt for Antidote Leads to the Spa | By Steven Crist | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/style/consumer-s-world-risky-business-if-a-savings-unit-fails.html | CONSUMERS WORLD Risky Business If a Savings Unit Fails | By Nathaniel C Nash Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/theater/review-theater-australians-adrift-in-a-world-of-kewpie-dolls.html | ReviewTheater Australians Adrift in a World of Kewpie Dolls | By Stephen Holden | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/theater/reviews-music-some-intrepid-pirates.html | ReviewsMusic Some Intrepid Pirates | By Allan Kozinn | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/us/6-held-in-melee-set-off-by-arrests-of-2-youths.html | 6 Held in Melee Set Off By Arrests of 2 Youths | AP | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/us/abortion-foes-jailed-in-atlanta.html | Abortion Foes Jailed in Atlanta | AP | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/us/ailing-school-system-seeks-control-by-boston-university.html | Ailing School System Seeks Control by Boston University | By Jennifer A Kingson Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/us/cardinal-dearden-gravely-ill.html | Cardinal Dearden Gravely Ill | AP | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/us/child-actress-is-slain-apparently-by-father.html | Child Actress Is Slain Apparently by Father | AP | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/us/columnist-who-shot-trespasser-to-face-gun-possession-charges.html | Columnist Who Shot Trespasser To Face Gun Possession Charges | By Barbara Gamarekian Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/us/dukakis-criticizes-reagan-recovery.html | DUKAKIS CRITICIZES REAGAN RECOVERY | By Robin Toner Special to the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/us/fall-in-a-polo-lesson-to-cost-6.3-million.html | Fall in a Polo Lesson To Cost 6.3 Million | AP | TX 2-387943 | 1988-08-30 |

| | | | | |
|---|---|---|---|---|
| 1988-07-30 | https://www.nytimes.com/1988/07/30/us/federal-panel-postpones-decision-on-transplant-of-human-genes.html | Federal Panel Postpones Decision On Transplant of Human Genes | By Harold M Schmeck Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/us/gunmen-raid-bus-kill-driver.html | Gunmen Raid Bus Kill Driver | AP | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/us/judge-blocks-drug-testing-of-justice-dept-employees.html | Judge Blocks Drug Testing Of Justice Dept Employees | By Linda Greenhouse Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/us/judge-in-missouri-backs-right-to-die.html | JUDGE IN MISSOURI BACKS RIGHT TO DIE | Special to the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/us/longer-guard-for-jackson.html | Longer Guard for Jackson | AP | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/us/meese-opinion-limits-wilderness-water-rights.html | Meese Opinion Limits Wilderness Water Rights | By Philip Shabecoff Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/us/nasa-told-to-release-challenger-disaster-tape.html | NASA Told to Release Challenger Disaster Tape | By Linda Greenhouse Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/us/nixon-at-reagan-s-request-pays-a-visit-to-white-house.html | Nixon at Reagans Request Pays a Visit to White House | AP | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/us/panama-disclosure-a-setup-some-in-congress-say.html | Panama Disclosure a Setup Some in Congress Say | By Irvin Molotsky Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/us/reporter-s-notebook-gingerly-wobbly-footing-bentsen-opens-cheerleading-show.html | REPORTERS NOTEBOOK Gingerly and on Wobbly Footing Bentsen Opens Cheerleading Show | By Richard L Berke Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/us/shuttle-test-firing-delayed-again-after-new-malfunctions-surface.html | Shuttle Test Firing Delayed Again After New Malfunctions Surface | By John Noble Wilford Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/us/slayer-of-youth-sentenced.html | Slayer of Youth Sentenced | AP | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/us/us-to-finance-a-drug-hunt-by-florida-guardsmen.html | US to Finance a Drug Hunt by Florida Guardsmen | By Jon Nordheimer Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/us/views-split-on-jackson-hostage-offer.html | Views Split on Jackson Hostage Offer | By E J Dionne Jr Special To the New York Times | TX 2-387943 | 1988-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-30 | https://www.nytimes.com/1988/07/30/world/authorities-in-burma-round-up-dissidents.html | Authorities in Burma Round Up Dissidents | AP | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/world/begin-turning-75-gets-a-visit-from-shamir.html | Begin Turning 75 Gets a Visit From Shamir | AP | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/world/cry-freedom-seized-by-south-african-police.html | Cry Freedom Seized by South African Police | AP | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/world/honduran-admits-drug-link.html | Honduran Admits Drug Link | AP | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/world/israelis-in-moscow-a-bit-of-banter-and-prayers.html | Israelis in Moscow A Bit of Banter and Prayers | By Bill Keller Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/world/japanese-ask-which-side-navy-is-on.html | Japanese Ask Which Side Navy Is On | By David E Sanger Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/world/nicaragua-curbs-state-run-radio.html | NICARAGUA CURBS STATERUN RADIO | AP | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/world/oas-tribunal-finds-honduras-responsible-for-a-political-killing.html | OAS Tribunal Finds Honduras Responsible for a Political Killing | By Stephen Kinzer Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/world/pirogovo-journal-a-lunch-a-walk-and-a-beach-maybe.html | PIROGOVO JOURNAL A Lunch a Walk and a Beach Maybe | By Philip Taubman Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/world/reagan-says-ties-to-hanoi-hinge-on-issue-of-the-missing.html | Reagan Says Ties to Hanoi Hinge on Issue of the Missing | By Steven V Roberts Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/world/rising-star-for-un-regional-successes-bring-new-support.html | RISING STAR FOR UN Regional Successes Bring New Support | By Paul Lewis Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/world/saudis-are-said-to-step-up-pressure-on-iraq-to-reach-a-cease-fire.html | Saudis Are Said to Step Up Pressure on Iraq to Reach a CeaseFire | By Paul Lewis Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/world/takeshita-stakes-prestige-on-tax-plan.html | Takeshita Stakes Prestige on Tax Plan | By Susan Chira Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/world/time-is-pressing-soviet-chief-says.html | TIME IS PRESSING SOVIET CHIEF SAYS | By Philip Taubman Special To the New York Times | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/world/us-balks-at-aiding-west-bank-program.html | US Balks at Aiding West Bank Program | AP | TX 2-387943 | 1988-08-30 |
| 1988-07-30 | https://www.nytimes.com/1988/07/30/world/who-speaks-for-nelson-mandela.html | Who Speaks for Nelson Mandela | By John D Battersby Special To the New York Times | TX 2-387943 | 1988-08-30 |

| | | | | |
|---|---|---|---|---|
| 1988-07-31 | https://www.nytimes.com/1988/07/31/archives/gardening-bulbs-to-plant-for-fall-bloom.html | GARDENINGBulbs to Plant for Fall Bloom | By Judy Glattstein | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/archives/numismatics-copies-of-the-gershwin-medal-are-now-available.html | NUMISMATICSCopies of the Gershwin Medal Are Now Available | By Ed Reiter | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/a-black-arts-festival-and-more.html | A Black Arts Festival  And More | By James Flannery | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/antiques-america-s-past-wrought-in-sterling.html | ANTIQUES Americas Past Wrought in Sterling | By Rita Reif | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/architecture-view-a-chicago-showcase-for-chicago-architecture.html | ARCHITECTURE VIEW A Chicago Showcase for Chicago Architecture | By Paul Goldberger | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/dance-view-no-more-identity-crisis-in-canada.html | DANCE VIEW No More Identity Crisis In Canada | By Anna Kisselgoff | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/for-henze-now-a-life-in-harmony.html | For Henze Now a Life in Harmony | By Andrew L Pincus | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/home-video-new-releases-fulfilled.html | HOME VIDEONEW RELEASES Fulfilled | By Glenn Collins | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/music-view-is-new-the-same-as-phony.html | MUSIC VIEW Is New The Same As Phony | By John Rockwellr | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/music-what-jazz-is-and-isn-t.html | MUSIC What Jazz Is  and Isnt | By Wynton Marsalis | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/nairobi-kenyan-artists-struggle-maintain-artistic-integrity-against-lure-tourist.html | NAIROBI Kenyan Artists Struggle to Maintain Artistic Integrity Against the Lure Of Tourist Money | By Sheila Rule | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/photography-view-in-london-this-summer-masses-of-old-masters.html | PHOTOGRAPHY VIEW In London This Summer Masses of Old Masters | By John Russell | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/photography-view-the-allure-of-mapplethorpe-s-photographs.html | PHOTOGRAPHY VIEW The Allure of Mapplethorpes Photographs | By Andy Grundberg | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/pop-view-what-d-they-say-a-wop-bop-a-loo-bop.html | POP VIEW Whatd They Say AWopBop ALooBop | By Jon Pareles | TX 2-368293 | 1988-08-04 |

| | | | | |
|---|---|---|---|---|
| 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/recordings-ellington-in-everything-but-the-name.html | RECORDINGS Ellington in Everything but the Name | By Peter Watrous | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/recordings-how-the-spell-was-broken-for-bolcom-s-etudes.html | RECORDINGS How the Spell Was Broken for Bolcoms Etudes | By Allan Kozinn | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/reviews-music-ax-and-peter-serkin-as-a-duo-in-mozart-series.html | ReviewsMusic Ax and Peter Serkin as a Duo in Mozart Series | By Allan Kozinn | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/reviews-music-icelandic-sugar-cubes-rock-the-world.html | ReviewsMusic Icelandic Sugar Cubes Rock the World | By Peter Watrous | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/reviews-music-post-punk-rock-n-roll-by-australia-s-divinyls.html | ReviewsMusic PostPunk Rock n Roll By Australias Divinyls | By Peter Watrous | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/reviews-music-roy-orbison-mines-some-old-gold.html | ReviewsMusic Roy Orbison Mines Some Old Gold | By Peter Watrous | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/reviews-music-the-son-seals-band-and-jean-paul-bourelly.html | ReviewsMusic  The Son Seals Band and JeanPaul Bourelly | By Peter Watrous | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/reviews-music-tosh-and-mowatt-in-reggae-feats.html | ReviewsMusic Tosh and Mowatt in Reggae Feats | By Peter Watrous | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/reviews-music-troyanos-and-valente-in-handel-and-mozart-arias.html | ReviewsMusic Troyanos and Valente in Handel and Mozart Arias | By Bernard Holland | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/sound-cd-s-offer-revitalized-sound.html | SOUND CDS OFFER REVITALIZED SOUND | By Hans Fantel | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/television-giving-new-and-longer-life-to-vintage-shows.html | TELEVISION Giving New and Longer Life to Vintage Shows | By Sarah Boxer | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/torn-between-hare-and-hitchcock.html | Torn Between Hare and Hitchcock | By Christine Pittel | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/arts/tv-view-is-the-klan-entitled-to-public-access.html | TV VIEW Is the Klan Entitled to Public Access | By David A Kaplan | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/a-new-kind-of-revolution.html | A NEW KIND OF REVOLUTION | By Robin Wright | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/a-saint-s-life-in-warsaw.html | A SAINTS LIFE IN WARSAW | By Geoffrey Wolff | TX 2-368293 | 1988-08-04 |

| | | | | |
|---|---|---|---|---|
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/bad-conscience-in-the-outback.html | BAD CONSCIENCE IN THE OUTBACK | By Bret Lott | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/bleak-visions-hand-clapping-lessons.html | BLEAK VISIONS HANDCLAPPING LESSONS | By Edward Hirsch | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/children-s-books-135089.html | CHILDRENS BOOKS | By Susan Allen Toth | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/crime-137389.html | CRIME | By Newgate Callendar | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/errant-mom-hits-the-road.html | ERRANT MOM HITS THE ROAD | By Larry McCaffery | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/even-brahmins-get-the-blues.html | EVEN BRAHMINS GET THE BLUES | By Jane OReilly | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/he-could-never-have-enough.html | HE COULD NEVER HAVE ENOUGH | By Vincent Blasi | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/in-short-fiction-134988.html | IN SHORT FICTION | JAMES F CLARITY | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/in-short-fiction-801088.html | IN SHORT FICTION | ROY HOFFMAN | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/in-short-fiction.html | IN SHORTFICTION | By Barbara Finkelstein | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/in-short-fiction.html | IN SHORTFICTION | By Joyce Cohen | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/in-short-fiction.html | IN SHORTFICTION | By Tom Nolan | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/in-short-fiction.html | IN SHORTFICTION | By Valerie Wilson Wesley | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/in-short-nonfiction-136788.html | IN SHORT NONFICTION | By Wallace Turner | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/in-short-nonfiction-803688.html | IN SHORT NONFICTION | By Bernard Holland | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/in-short-nonfiction-803988.html | IN SHORT NONFICTION | By Steven Crist | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/in-short-nonfiction-they-shall-not-go-nameless.html | IN SHORT NONFICTIONThey Shall Not Go Nameless | By Heather McHugh | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Joan Cassell | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Joyce Antler | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Sue Hubbell | TX 2-368293 | 1988-08-04 |

| | | | | |
|---|---|---|---|---|
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/in-the-whirl-and-muddle-of-war.html | IN THE WHIRL AND MUDDLE OF WAR | By Samuel Hynes | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/making-the-world-safe-for-conventional-war.html | MAKING THE WORLD SAFE FOR CONVENTIONAL WAR | By Robert Lekachman | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/making-what-passes-for-love.html | MAKING WHAT PASSES FOR LOVE | By Clarence Major | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/putting-welfare-to-work.html | PUTTING WELFARE TO WORK | By Tamar Lewin | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/reactor-diplomacy.html | REACTOR DIPLOMACY | By Felicity Barringer | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/revolution-not-reform.html | REVOLUTION NOT REFORM | By Herbert S Levine | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/shaking-the-foundations-of-music.html | SHAKING THE FOUNDATIONS OF MUSIC | By Donal Henahan | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/strange-men-and-entertaining-women.html | STRANGE MEN AND ENTERTAINING WOMEN | By Robert Plunket | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/the-everlasting-construction-site.html | THE EVERLASTING CONSTRUCTION SITE | By Ronald Blythe | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/books/too-big-to-join-the-picts.html | TOO BIG TO JOIN THE PICTS | By Humphrey Carpenter | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/business/a-case-study-pillsbury-advice-on-fixing-a-food-giant.html | A CASE STUDY PILLSBURY Advice on Fixing a Food Giant | By Claudia H Deutsch | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/business/american-express-goes-high-tech.html | American Express Goes HighTech | By John Markoff | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/business/business-forum-employee-benefits-for-the-1990-s-business-needs-a-family-policy.html | BUSINESS FORUM EMPLOYEE BENEFITS FOR THE 1990s Business Needs a Family Policy | By Elizabeth B Rubin | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/business/business-forum-employee-benefits-for-the-1990-s-long-leaves-hurt-small-companies.html | BUSINESS FORUM EMPLOYEE BENEFITS FOR THE 1990s Long Leaves Hurt Small Companies | By Joel Kurtzman | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/business/business-forum-of-chips-and-bits-how-to-beat-japan-at-its-own-game.html | BUSINESS FORUM OF CHIPS AND BITS How to Beat Japan at Its Own Game | By Michael Borrus | TX 2-368293 | 1988-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-31 | https://www.nytimes.com/1988/07/31/business/civic-envoy-toshio-nagamura-a-japanese-banker-s-bid-to-cement-us-japanese-ties.html | CIVIC ENVOY Toshio Nagamura A Japanese Bankers Bid to Cement USJapanese Ties | By Robert Reinhold | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/business/company-news-sale-of-american-savings-is-near.html | COMPANY NEWS Sale of American Savings Is Near | By Richard W Stevenson Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/business/investing-a-top-fund-managers-choices.html | INVESTINGA Top Fund Managers Choices | By Lawrence J Demaria | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/business/investing-behind-the-interest-in-publishing-stocks.html | INVESTINGBehind the Interest in Publishing Stocks | By Cynthia Catterson | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/business/personal-finance-protecting-benefits-after-retirement.html | PERSONAL FINANCE Protecting Benefits After Retirement | By Carole Gould | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/business/prospects-inflation-redux.html | PROSPECTS Inflation Redux | By Joel Kurtzman | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/business/taking-a-team-approach-to-soviet-trade.html | Taking a Team Approach to Soviet Trade | By Claudia H Deutsch | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/business/the-executive-computer-wordperfect-leaps-closer-to-desktop-publishing.html | THE EXECUTIVE COMPUTER Wordperfect Leaps Closer to Desktop Publishing | By Peter H Lewis | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/business/waiting-out-the-dollar-s-rally.html | Waiting Out the Dollars Rally | By Jonathan Fuerbringer | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/business/week-in-business-leveraged-buyouts-suffer-a-casualty.html | WEEK IN BUSINESS Leveraged Buyouts Suffer a Casualty | By Steve Dodson | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/business/what-s-new-in-compact-disks-couch-potatoes-arise-it-s-time-to-interact.html | WHATS NEW IN COMPACT DISKS Couch Potatoes Arise Its Time to Interact | By Janice Fioravante | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/business/what-s-new-in-compact-disks-going-from-music-lovers-to-mass-market.html | WHATS NEW IN COMPACT DISKS Going From MusicLovers to Mass Market | By Janice Fioravante | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/business/what-s-new-in-compact-disks-listening-to-cd-music-and-watching-it-too.html | WHATS NEW IN COMPACT DISKS Listening to CD Music And Watching It Too | By Janice Fioravante | TX 2-368293 | 1988-08-04 |

| | | | | |
|---|---|---|---|---|
| 1988-07-31 | https://www.nytimes.com/1988/07/31/busine ss/what-s-new-in-compact-disks-now-a-way-to-put-big-books-into-little-computers.html | WHATS NEW IN COMPACT DISKS Now a Way to Put Big Books Into Little Computers | By Janice Fioravante | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/magaz ine/awaiting-the-call.html | AWAITING THE CALL | By Roberto Suro | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/magaz ine/body-and-mind-redefining-anxiety.html | BODY AND MIND Redefining Anxiety | BY Martha Weinman Lear | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/magaz ine/design-clasic-black.html | DESIGN CLASIC bLACK | By Carol Vogel | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/magaz ine/fashion-basic-black.html | FASHION BASIC BLACK | By Linda Wells | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/magaz ine/food-parisian-star.html | FOOD PARISIAN STAR | BY Patricia Wells | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/magaz ine/hers-the-legacy-of-widowhood.html | HERS The Legacy Of Widowhood | By Rhoda Tagliacozzo | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/magaz ine/on-language-possessing-dukakis.html | ON LANGUAGE Possessing Dukakis | By William Safire | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/magaz ine/soviet-chic.html | SOVIET CHIC | By Ruth La Ferla | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/magaz ine/works-in-progress-bear-feats.html | WORKS IN PROGRESS Bear Feats | By Bruce Weber | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/magaz ine/worldbeater-olympic-athlete-jackie-joyner-kersee.html | WORLDBEATER Olympic Athlete Jackie JoynerKersee | By Joe Morgenstern | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/movie s/a-man-recalls-the-boy-he-played-in-commissar.html | A Man Recalls the Boy He Played in Commissar | By John Webb | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/movie s/commissar-director-is-upset-by-us-distributor-s-cuts.html | Commissar Director Is Upset by US Distributors Cuts | By Irvin Molotsky Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/movie s/film-view-die-hard-calls-to-the-kidult.html | FILM VIEW Die Hard Calls to the Kidult | By Vincent Canby | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregi on/2-men-and-4-teen-agers-held-in-an-assault-on-an-man.html | 2 Men and 4 TeenAgers Held In an Assault on an Man | AP | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregi on/a-casino-is-betting-on-tokens.html | A Casino Is Betting On Tokens | By Donald Janson | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregi on/a-flight-that-failed-a-vow-that-didnt.html | A Flight That Failed a Vow That Didnt | By Elizabeth M Sullivan | TX 2-368293 | 1988-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/after-stock-plunge-a-brokerage-is-born.html | After Stock Plunge a Brokerage Is Born | By Penny Singer | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/airport-repairs-alter-flight-paths.html | Airport Repairs Alter Flight Paths | By Sharon Monahan | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/an-outcry-on-wiretaps-flares-anew.html | An Outcry On Wiretaps Flares Anew | By Ralph Ginzburg | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/answering-the-mail-223488.html | Answering The Mail | By Bernard Gladstone | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/answering-the-mail-223588.html | Answering The Mail | By Bernard Gladstone | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/answering-the-mail-223688.html | Answering The Mail | By Bernard Gladstone | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/answering-the-mail-768788.html | Answering The Mail | By Bernard Gladstone | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/art-allegories-with-hispanic-roots.html | ARTAllegories With Hispanic Roots | By Phyllis Braff | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/art-at-the-kouros-in-ridgefield-art-complements-nature.html | ART At the Kouros in ridgefield Art Complements Nature | By Vivien Raynor | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/art-exploring-the-effects-of-color-on-the-emotions-and-the-mind.html | ART Exploring the Effects of Color On the Emotions and the Mind | By Vivien Raynor | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/art-marketplace-joins-artists-seminars-at-bronx-museum.html | ARTMarketplace Joins Artists Seminars At Bronx Museum | By William Zimmer | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/arts-council-announces-226-million-in-grants.html | Arts Council Announces 226 Million in Grants | By Rena Fruchter | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/attorney-general-lieberman-selected-to-oppose-weicker.html | Attorney General Lieberman Selected to Oppose Weicker | AP | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/bizarre-30s-trellis-is-being-rescued.html | Bizarre 30s Trellis Is Being Rescued | By Anne C Fullam | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/brookhaven-issue-pollutants-source.html | Brookhaven Issue Pollutants Source | By Matthew L Wald | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/connecticut-opinion-is-modern-recycling-really-progress.html | CONNECTICUT OPINION Is Modern Recycling Really Progress | By Charles K Rockwell | TX 2-368293 | 1988-08-04 |

| | | | | |
|---|---|---|---|---|
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/connecticut-opinion-through-the-young-old-eyes-gain-a-fresh-view-of-life.html | CONNECTICUT OPINION Through the Young Old Eyes Gain a Fresh View of Life | By Anna Bart | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/connecticut-opinion-when-networking-is-play.html | CONNECTICUT OPINION When Networking is Play | By Kate Lombardi | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/connecticut-q-a-john-w-shannahan-who-wants-to-save-that-old-thing.html | CONNECTICUT Q  A JOHN W SHANNAHAN WHO WANTS TO SAVE THAT OLD THING | By Charlotte Libov | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/construction-slows-traffic-on-hutchinson.html | CONSTRUCTION SLOWS TRAFFIC ON HUTCHINSON | By Gary Kriss | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/dining-out-elaborate-cuisine-in-short-hills.html | DINING OUTElaborate Cuisine in Short Hills | By Anne Semmes | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/dining-out-traditional-menu-in-cold-spring.html | DINING OUTTraditional Menu in Cold Spring | By M H Reed | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/dining-out-where-freshness-is-foremost.html | DINING OUT Where Freshness Is Foremost | By Joanne Starkey | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/food-from-the-50-s-summer-cooking-remains-fresh.html | FOOD From the 50s Summer Cooking Remains Fresh | By Florence Fabricant | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/for-standing-out-in-a-crowd-designers-create-art-to-be-worn.html | For Standing Out in a Crowd Designers Create Art to be Worn | By Bess Liebenson | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/gardening-maintenance-to-help-plants-survive.html | GARDENINGMaintenance to Help Plants Survive | By Carl Totemeier | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/gardening-maintenance-to-help-plants-survive.html | GARDENINGMaintenance to Help Plants Survive | By Carl Totemeier | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/gardening-maintenance-to-help-plants-survive.html | GARDENINGMaintenance to Help Plants Survive | By Carl Totemeier | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/gardening-maintenance-to-help-plants-survive.html | GARDENINGMaintenance to Help Plants Survive | By Carl Totemeier | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/gasoline-prices-up-in-summer-trend.html | Gasoline Prices Up In Summer Trend | By Vicki Metz | TX 2-368293 | 1988-08-04 |

| | | | | |
|---|---|---|---|---|
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/hamptons-festivals-strike-chord.html | Hamptons Festivals Strike Chord | By Barbara Delatiner | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/help-with-the-chores-becomes-an-industry.html | Help With the Chores Becomes an Industry | By Sharon L Bass | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/home-clinic-repairing-sash-weight-windows.html | HOME CLINIC Repairing SashWeight Windows | By John Warde | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/hospitals-to-share-costly-equipment.html | Hospitals to Share Costly Equipment | By Robert A Hamilton | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/housing-violations-pressed.html | Housing Violations Pressed | By Tessa Melvin | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/hurrying-to-find-housing-in-jersey.html | Hurrying to Find Housing in Jersey | By Joseph F Sullivan Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/in-quaint-oldwick-change-comes-down-the-road.html | In Quaint Oldwick Change Comes Down the Road | By Robert Salgado | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/interpretive-portrait-commemorates-lyndhurst-s-150th-year-left-at-lyndhurst.html | Interpretive Portrait Commemorates Lyndhursts 150th Year  left at Lyndhurst | By Roberta Hershenson | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/judge-sand-makes-a-choice-contempt-charges.html | JUDGE SAND MAKES A CHOICE CONTEMPT CHARGES | By James Feron | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/lirr-and-unions-split-on-drug-testing.html | LIRR and Unions Split on Drug Testing | By Joan Reminick | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/living-the-legend-of-america-s-indians.html | Living the Legend of Americas Indians | BY Charlotte Libov | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/long-island-interview-carolyne-roehm-fashion-designer-for-whom-consistency-key.html | LONG ISLAND INTERVIEW CAROLYNE ROEHM A Fashion Designer for Whom Consistency Is Key | By Bernadine Morris | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/long-island-journal-760188.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/long-island-opinion-final-chapter-in-the-power-struggle.html | LONG ISLAND OPINION Final Chapter In the Power Struggle | By Betty Howe | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/long-island-opinion-high-tide-fat-fish-story-for-a-sunday-afternoon.html | LONG ISLAND OPINION High Tide Fat Fish Story for a Sunday Afternoon | By Renata Maimone | TX 2-368293 | 1988-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/long-island-opinion-hospital-gowns-major-openings-on-all-fronts.html | LONG ISLAND OPINION Hospital Gowns Major Openings on All Fronts | By Maxine Hartman | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/long-island-opinion-the-dream-that-fell-to-earth.html | LONG ISLAND OPINION The Dream That Fell to Earth | By Marc N Turk | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/long-island-sound-hamptons-paty-the-gangs-all-here.html | LONG ISLAND SOUNDHamptons Paty The Gangs All Here | By Barbara Klaus | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/man-against-goose-the-turf-wars.html | Man Against Goose The Turf Wars | By Jack Cavanaugh | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/managing-electric-use-a-strain-after-shoreham.html | Managing Electric Use A Strain After Shoreham | By John Rather | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/mental-problems-halt-mob-witness-s-testimony.html | Mental Problems Halt Mob Witnesss Testimony | By Arnold H Lubasch | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/music-chamber-festival-has-student-stars.html | MUSIC Chamber Festival Has Student Stars | By Robert Sherman | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/music-from-ragtime-to-operetta.html | MUSIC FROM RAGTIME TO OPERETTA | By Robert Sherman | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/music-on-the-farm-culture-now-grows.html | MUSICOn the Farm Culture Now Grows | By Rena Fruchter | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/mystic-is-breeder-of-fur-seals.html | Mystic is Breeder of Fur Seals | By Robert A Hamilton | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/new-court-is-to-handle-evictions-of-drug-suspects.html | New Court Is to Handle Evictions of Drug Suspects | By James Barron | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/new-jersey-opinion-in-the-natural-state.html | NEW JERSEY OPINIONIN THE NATURAL STATE | By Pete Dunne | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/new-jersey-opinion-old-green-the-friend-who-cushioned-us.html | NEW JERSEY OPINION Old Green The Friend Who Cushioned Us | By Sally Friedman | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/new-jersey-opinion-the-fight-against-prejudice-must-continue-on-all-fronts.html | NEW JERSEY OPINION The Fight Against Prejudice Must Continue on All Fronts | By Jeffery Maas | TX 2-368293 | 1988-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/new-york-measure-is-to-require-consent-before-aids-testing.html | New York Measure Is to Require Consent Before AIDS Testing | By Jeffrey Schmalz Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/offering-temporary-care-for-the-elderly.html | OFFERING TEMPORARY CARE FOR THE ELDERLY | By Jeanne Clare Feron | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/panel-urges-efforts-to-cut-suicides-by-the-mentally-ill.html | Panel Urges Efforts to Cut Suicides by the Mentally Ill | AP | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/pool-plan-divides-glen-cove-residents.html | Pool Plan Divides Glen Cove Residents | By Anne C Fullam | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/readers-digest-prepares-to-take-its-art-around-the-world.html | READERS DIGEST PREPARES TO TAKE ITS ART AROUND THE WORLD | By Herbert Hadad | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/reclaiming-fields-on-fire-island.html | Reclaiming Fields on Fire Island | By Richard Weissman | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/reporter-s-notebook-a-tedious-prelude-to-a-3d-davis-trial.html | Reporters Notebook A Tedious Prelude to a 3d Davis Trial | By William G Blair | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/rockaway-reopens-but-a-residue-of-mistrust-is-now-found-ashore.html | Rockaway Reopens but a Residue Of Mistrust Is Now Found Ashore | By Cecilia Cummings | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/rules-on-handling-medical-waste-come-under-scrutiny.html | Rules on Handling Medical Waste Come Under Scrutiny | By Sandra Friedland | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/sharpton-is-released-after-one-night-in-jail.html | Sharpton Is Released After One Night in Jail | By Craig Wolff | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/shortage-of-nurses-forces-a-rise-in-salaries.html | Shortage of Nurses Forces a Rise in Salaries | By Dennis Hevesi | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/state-s-growers-cultivate-an-idea-advertise.html | States Growers Cultivate an Idea Advertise | AP | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/states-join-to-collect-sales-tax.html | States Join to Collect Sales Tax | By Peggy McCarthy | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-368293 | 1988-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/the-view-from-cedar-island-where-time-is-out-of-joint-just-as-it-should-be.html | THE VIEW FROM CEDAR ISLAND WHERE TIME IS OUT OF JOINT JUST AS IT SHOULD BE | By Jack Cavanaugh | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/the-view-from-the-kitchawan-field-station-a-shrinking-world-of.html | The View From The Kitchawan Field StationA Shrinking World of Microscopes Still Broadens Horizons | By Lynne Ames | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/theater-bus-stop-with-a-star-touch.html | THEATER Bus Stop With a Star Touch | By Alvin Klein | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/theater-celebrating-the-bard-with-twelfth-night.html | THEATER CELEBRATING THE BARD WITH TWELFTH NIGHT | By Alvin Klein | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/theater-phoenix-stages-boy-meets-girl.html | THEATER Phoenix Stages Boy Meets Girl | By Alvin Klein | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/theater-review-in-gypsy-a-stage-mother-s-dreams.html | THEATER REVIEW In Gypsy a Stage Mothers Dreams | By Leah D Frank | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/torrington-aiding-a-gravely-ill-child.html | Torrington Aiding a Gravely Ill Child | JACQUELINE WEAVER | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/view-from-sidelines-of-the-fast-lane.html | View From Sidelines Of the Fast Lane | By Albert J Parisi | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/volunteer-firefighters-dropping-out.html | Volunteer Firefighters Dropping Out | By Richard W Bruner | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/washington-meets-chicago-in-bridge-finals.html | Washington Meets Chicago in Bridge Finals | Special to the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/westchester-followup.html | WESTCHESTER FOLLOWUP | By Gary Kriss | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/westchester-guide-747088.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/westchester-journal-a-new-lyme-clinic.html | WESTCHESTER JOURNALA New Lyme Clinic | By Gary Kriss | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/westchester-journal-parkinsons-research.html | WESTCHESTER JOURNALParkinsons Research | By Leanne Clare Feron | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/westchester-journal-yankee-interns.html | WESTCHESTER JOURNALYankee Interns | By Lynne Ames | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/westchester-opinion-after-a-movie-a-night-light-in-the-hallway.html | WESTCHESTER OPINION After a Movie A Night Light In the Hallway | By Olga R Lurie | TX 2-368293 | 1988-08-04 |

| | | | | |
|---|---|---|---|---|
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/westchester-opinion-taking-up-polo-age-40-offers-insight-into-personal-drama.html | WESTCHESTER OPINION Taking Up Polo at Age 40 Offers Insight Into Personal Drama of Sports | By Daniel Farkas | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/westchester-opinion-teacher-traces-ebb-and-flow-of-education-over-6-decades.html | WESTCHESTER OPINION Teacher Traces Ebb and Flow of Education Over 6 Decades | By Kay McKemy | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/nyregion/wine-choosing-from-lists-at-local-restaurants.html | WINECHOOSING FROM LISTS AT LOCAL RESTAURANTS | By Geoff Kalish | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/obituaries/lucille-thompson-66-professor.html | Lucille Thompson 66 Professor | AP | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/opinion/abroad-at-home-a-dangerous-poison.html | ABROAD AT HOME A Dangerous Poison | By Anthony Lewis | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/opinion/foreign-affairs-victory-for-the-weary.html | FOREIGN AFFAIRS Victory for the Weary | By Flora Lewis | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/opinion/irancontra-folly.html | IranContra Folly | By Frank Snepp and Jon Athan King | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/opinion/those-panamanian-pandas.html | Those Panamanian Pandas | By Gilbert M Grosvenor | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/as-suburbs-sprawl-open-space-shrinks.html | As Suburbs Sprawl Open Space Shrinks | By Anthony Depalma | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/by-thinking-small-investors-thrive.html | By Thinking Small Investors Thrive | By Anthony Depalma | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/commercial-property-office-costs-around-world-tokyo-rents-are-high-waiting-lists.html | COMMERCIAL PROPERTY Office Costs Around the World In Tokyo Rents Are High and Waiting Lists Long | By Mark McCain | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/focus-ventura-calif-companies-move-as-housing-costs-rise.html | FOCUS Ventura CalifCompanies Move as Housing Costs Rise | By Kathleen Sharp | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/focus-ventura-calif-firms-move-as-housing-costs-rise.html | FOCUS Ventura CalifFirms Move As Housing Costs Rise | By Kathleen Sharp | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/if-youre-thinking-of-living-in-morristown.html | IF YOURE THINKING OF LIVING IN Morristown | By Rachelle Garbarine | TX 2-368293 | 1988-08-04 |

| | | | | |
|---|---|---|---|---|
| 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/in-the-region-connecticut-and-westchester-companies-like-the-luxe-of-estates.html | IN THE REGION Connecticut and Westchester Companies Like the Luxe of Estates | By Eleanor Charles | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/in-the-region-long-island-new-hotel-space-fills-decadeold-void.html | IN THE REGION Long IslandNew Hotel Space Fills DecadeOld Void | By Diana Shaman | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/in-the-region-new-jersey-despite-space-surplus-office-park-grows.html | IN THE REGION New JerseyDespite Space Surplus Office Park Grows | By Rachelle Garbarine | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/national-notebook-camden-me-new-ways-to-use-an-old-mill.html | NATIONAL NOTEBOOK Camden Me New Ways to Use an Old Mill | By Lyn Riddle | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/national-notebook-kingsland-ga.html | NATIONAL NOTEBOOK Kingsland Ga | By Jennifer Stoffel | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/national-notebook-minneapolis-a-big-addition-to-the-skyline.html | NATIONAL NOTEBOOK MinneapolisA Big Addition To the Skyline | By Martin J Moylen | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/northeast-notebook-boston-raising-roofs-on-offices.html | NORTHEAST NOTEBOOK BostonRaising Roofs On Offices | By Susan Deisenhouse | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/northeast-notebook-camden-me-new-ways-to-use-an-old-mill.html | NORTHEAST NOTEBOOK Camden Me New Ways to Use an Old Mill | By Lyn Riddle | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/northeast-notebook-philadelphia-neighbors-attack-blight.html | NORTHEAST NOTEBOOK PhiladelphiaNeighbors Attack Blight | By Robin Warshaw | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/posting-in-the-shadow-of-the-trade-center-at-home-in-tribeca.html | POSTING In the Shadow of the Trade Center At Home in TriBeCa | By Thomas L Waite | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/posting-nj-conversions-union-city-blooms.html | POSTING NJ Conversions Union City Blooms | By Thomas L Waite | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/posting-planning-commission-2-schools-on-agenda.html | POSTING Planning Commission 2 Schools On Agenda | By Thomas L Waite | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/posting-whisper-the-bull-is-recalled-on-li-a-historic-site.html | POSTING Whisper the Bull Is Recalled on LI A Historic Site | By Thomas L Waite | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/q-and-a-755188.html | Q and A | By Shawn G Kennedy | TX 2-368293 | 1988-08-04 |

| | | | | |
|---|---|---|---|---|
| 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/streetscapes-116-john-street-deja-vu-in-zoning-dispute.html | STREETSCAPES 116 John Street Deja Vu in Zoning Dispute | By Christopher Gray | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/realestate/talking-second-homes-help-for-absent-owners.html | TALKING Second Homes Help for Absent Owners | By Andree Brooks | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/about-cars-cadillacs-image-is-sputtering.html | ABOUT CARSCadillacs Image Is Sputtering | ByMarshall Schuon | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/american-league-clemens-and-barrett-keep-red-sox-on-a-roll.html | American League CLEMENS AND BARRETT KEEP RED SOX ON A ROLL | AP | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/basaeball-battered-yankees-win-to-keep-up.html | BASAEBALL Battered Yankees Win to Keep Up | By Michael Martinez Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/baseball-mets-shut-out-pirates-again.html | BASEBALL Mets Shut Out Pirates Again | By Joe Sexton | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/boxing-knockout-punch-stirs-lively-debate.html | BOXING Knockout Punch Stirs Lively Debate | By Phil Berger | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/horse-racing-forty-niner-wins-haskell-by-a-nose.html | HORSE RACING Forty Niner Wins Haskell by a Nose | By Steven Crist Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/jets-third-string-tops-redskin-subs.html | Jets Third String Tops Redskin Subs | By Gerald Eskenazi Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/national-league-astros-batter-dodgers-and-narrow-gap-to-3-1-2.html | National League Astros Batter Dodgers And Narrow Gap to 3 12 | AP | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/notebook-gwynn-finds-hitting-groove-in-july.html | Notebook Gwynn Finds Hitting Groove in July | By Murray Chass | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/olympic-profile-wendy-lian-williams-21she-has-overcome-life-away-her-family-now.html | OLYMPIC PROFILE Wendy Lian Williams At 21she has overcome a life away from her family and now has her eye on a gold medal in diving at Seoul Diver Is Determined to Reach Goals | By Frank Litsky | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/olympics-in-seoul-a-grim-march-for-gold.html | OLYMPICS In Seoul a Grim March for Gold | By Michael Shapiro | TX 2-368293 | 1988-08-04 |

| | | | | |
|---|---|---|---|---|
| 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/outdoors-limits-proposed-for-three-billfish-species.html | Outdoors Limits Proposed for Three Billfish Species | By Nelson Bryant | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/pro-football-day-of-reflection-at-hall-of-fame.html | PRO FOOTBALL Day of Reflection At Hall of Fame | By Thomas George Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/pro-football-giants-old-pro-is-mellow.html | PRO FOOTBALL Giants Old Pro Is Mellow | By Frank Litsky Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/sports-of-the-times-kevin-elster-issues-another-bonus-for-the-mets.html | Sports of The Times Kevin Elster Issues Another Bonus for the Mets | By George Vecsey | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/sports-of-the-times-night-games-at-wrigley-field-some-call-it-progress.html | Sports of The Times Night Games at Wrigley Field Some Call It Progress | By Ira Berkow | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/the-phantom-of-the-boxcar.html | The Phantom Of the Boxcar | By Robert Mcg Thomas Jr | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/views-of-sport-america-s-cup-on-to-the-future.html | VIEWS OF SPORT Americas Cup On to the Future | By Walter Cronkite | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/views-of-sport-the-defense-speaks-for-mark-belanger.html | VIEWS OF SPORT The Defense Speaks for Mark Belanger | By Charles Einstein | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/sports/yachting-british-can-t-race-but-they-ll-watch.html | YACHTING BRITISH CANT RACE BUT THEYLL WATCH | By Barbara Lloyd | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/style/around-the-garden-an-imported-nuisance-with-a-large-appetite.html | AROUND THE GARDEN An Imported Nuisance With a Large Appetite | By Joan Lee Faust | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/style/bridge-the-perfect-defense-is-it-fact-or-fiction.html | BRIDGE The Perfect Defense  Is It Fact or Fiction | By Alan Truscott | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/style/button-covers-bits-of-whimsy.html | Button Covers Bits of Whimsy | By Deborah Hofmann | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/style/camera-essential-facts-on-focal-lengths.html | CAMERA Essential Facts On Focal Lengths | By Andy Grundberg | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/style/chess-the-positional-advantage-is-exploited.html | CHESS The Positional Advantage Is Exploited | By Robert Byrne | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/style/house-gifts-welcome-and-unwelcome.html | House Gifts Welcome and Unwelcome | By Ron Alexander | TX 2-368293 | 1988-08-04 |

| | | | | |
|---|---|---|---|---|
| 1988-07-31 | https://www.nytimes.com/1988/07/31/style/stamps-propaganda-third-reich-issues.html | STAMPS Propaganda Third Reich Issues | By Barth Healey | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/theater/the-playwright-as-prosecutor.html | The Playwright as Prosecutor | By Larry Rohter | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/theater/theater-ron-milner-s-riffs-on-the-generation-gap.html | THEATER Ron Milners Riffs on the Generation Gap | By Dennis Watlington | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/theater/theater-seduced-by-les-liaisons-dangereuses.html | THEATER Seduced by Les Liaisons Dangereuses | By Laurie Winer | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/3-museums-that-tell-venice-s-story.html | 3 Museums That Tell Venices Story | By Alberta Eiseman | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/an-automobile-enthusiast-s-england.html | An Automobile Enthusiasts England | By Jm Fenster | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/far-from-the-san-marco-crowd.html | Far From the San Marco Crowd | By Louis Inturrisi | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/fare-of-the-country-spoonbread-virginia-s-choice.html | FARE OF THE COUNTRY Spoonbread Virginias Choice | By Ann Pringle Harris | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/in-los-angeles-lights-action-tourists.html | In Los Angeles Lights Action Tourists | By Robert W Stock | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/it-s-jungle-101-on-a-voyage-up-the-amazon.html | Its Jungle 101 On a Voyage Up the Amazon | By James Feron | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/practical-traveler-dial-o-for-operator-yes-but-which-operator.html | Practical Traveler Dial O for Operator Yes but Which Operator | By Eric N Berg | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/q-and-a-451488.html | Q And A | By Stanley Carr | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/the-second-time-around.html | The Second Time Around | By Peter I Rose | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/venice-inside-and-out.html | Venice Inside and Out | By Margaret Morganroth Gullette | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/travel/what-s-doing-along-the-maine-coast.html | WHATS DOING ALONG THE Maine Coast | By Cynthia Hacinli | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/us/2-die-in-freight-train-crash.html | 2 Die in Freight Train Crash | AP | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/us/again-families-of-mideast-captives-dare-to-hope.html | Again Families of Mideast Captives Dare to Hope | By Susan F Rasky | TX 2-368293 | 1988-08-04 |

| | | | | |
|---|---|---|---|---|
| 1988-07-31 | https://www.nytimes.com/1988/07/31/us/barbara-jordan-is-hospitalized.html | BARBARA JORDAN IS HOSPITALIZED | AP | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/us/colonial-murals-restored-in-mansion.html | Colonial Murals Restored in Mansion | By John Rudolph Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/us/corrections-made-on-launching-pad.html | CORRECTIONS MADE ON LAUNCHING PAD | By John Noble Wilford Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/us/dispute-over-oil-shale-is-fueled-by-old-claims.html | Dispute Over Oil Shale Is Fueled by Old Claims | Special to the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/us/dukakis-focuses-on-reagan-ethics.html | DUKAKIS FOCUSES ON REAGAN ETHICS | By Robin Toner Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/us/houston-vs-dallas-a-boom-a-bust-two-cities-and-one-intense-rivalry.html | Houston vs Dallas A Boom a Bust Two Cities and One Intense Rivalry | By Peter Applebome Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/us/jackson-delivers-a-speech-and-he-mentions-dukakis.html | Jackson Delivers a Speech And He Mentions Dukakis | By Michael Oreskes Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/us/lines-on-world-map-bar-mother-from-children.html | Lines on World Map Bar Mother From Children | By Tamar Lewin | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/us/military-disputes-report-on-chemical-danger.html | Military Disputes Report on Chemical Danger | AP | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/us/naval-chief-sees-technology-advancing-fleet.html | Naval Chief Sees Technology Advancing Fleet | By Richard Halloran Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/us/on-martha-s-vineyard-a-drive-against-mopeds.html | On Marthas Vineyard A Drive Against Mopeds | By Daniel B Wroblewski Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/us/ozone-pollution-is-found-at-peak-in-summer-heat.html | Ozone Pollution Is Found at Peak In Summer Heat | By Philip Shabecoff Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/us/political-memo-cliches-a-part-of-the-process-just-like-strange-bedfellows.html | Political Memo Cliches a Part of the Process Just Like Strange Bedfellows | By E J Dionne Jr Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/us/president-at-westfield-resigns.html | President at Westfield Resigns | AP | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/us/slayer-of-youth-sentenced.html | Slayer of Youth Sentenced | AP | TX 2-368293 | 1988-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-31 | https://www.nytimes.com/1988/07/31/us/suppliers-balking-at-pentagon-certification-policy.html | Suppliers Balking at Pentagon Certification Policy | By Richard W Stevenson Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/us/talks-to-end-scriptwriters-strike-collapse.html | Talks to End Scriptwriters Strike Collapse | AP | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/us/texas-bank-s-new-parent-to-hold-foreclosed-assets.html | Texas Banks New Parent to Hold Foreclosed Assets | By Thomas C Hayes Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/us/trial-opens-in-death-of-tortured-drug-agent.html | Trial Opens in Death of Tortured Drug Agent | AP | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/us/upper-maine-youths-go-south-to-new-horizons.html | Upper Maine Youths Go South to New Horizons | By Lyn Riddle Special To the New York Timesbiddeford Me July 27 | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/us/us-industry-flooded-by-faulty-bolts-panel-says.html | US Industry Flooded by Faulty Bolts Panel Says | AP | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/us/weather-vane-pits-city-against-its-firefighters.html | Weather Vane Pits City Against Its Firefighters | AP | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinreview/racial-slights-the-melting-pot-is-a-confounding-idea-to-the-japanese.html | Racial Slights The Melting Pot Is A Confounding Idea to the Japanese | By Susan Chira | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinreview/the-nation-pro-con-is-congress-up-to-its-constitutional-job-of-judging-judges.html | THE NATION Pro  Con Is Congress Up to Its Constitutional Job Of Judging Judges | By Linda Greenhouse | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinreview/the-nation-reagan-as-campaign-aide-it-s-a-public-speaking-job.html | THE NATION Reagan as Campaign Aide Its a Public Speaking Job | By Julie Johnson | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinreview/the-region-america-is-taking-comic-books-seriously.html | THE REGION America Is Taking Comic Books Seriously | By Edwin McDowell | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinreview/the-region-court-ruling-when-the-press-breaks-a-promise.html | THE REGION Court Ruling When the Press Breaks A Promise | By Albert Scardino | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinreview/the-region-ethics-and-fetal-research-government-begins-to-move.html | THE REGION Ethics and Fetal Research Government Begins to Move | By Gina Kolata | TX 2-368293 | 1988-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinnreview/the-region-in-albany-they-can-t-stop-meeting.html | THE REGION In Albany They Cant Stop Meeting | By Jeffrey Schmalz | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinnreview/the-region-la-guardia-to-koch-why-new-york-s-mayors-pursue-a-foreign-policy.html | THE REGION La Guardia to Koch Why New Yorks Mayors Pursue A Foreign Policy | By Richard Levine | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinnreview/the-world-a-drug-problem-for-all-the-americas.html | THE WORLD A Drug Problem for All the Americas | By Alan Riding | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinnreview/the-world-britain-not-exactly-a-joiner-still-favors-a-few-barriers.html | THE WORLD Britain Not Exactly a Joiner Still Favors a Few Barriers | By James M Markham | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinnreview/the-world-castro-has-no-plan-to-loosen-up-his-revolution.html | THE WORLD Castro Has No Plan To Loosen Up His Revolution | By Joseph B Treaster | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinnreview/the-world-khomeini-vs-hussein-mideast-s-contenders-for-nasser-s-mantle.html | THE WORLD Khomeini vs Hussein Mideasts Contenders for Nassers Mantle | By Youssef M Ibrahim | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/weekinnreview/the-world-visit-from-grosz-hungary-and-the-us-finally-face-to-face.html | THE WORLD Visit From Grosz Hungary and the US Finally Face to Face | By David Binder | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/world/1-dead-and-56-hurt-in-bombing-at-stores-near-johannesburg.html | 1 Dead and 56 Hurt In Bombing at Stores Near Johannesburg | AP | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/world/arrests-of-burmese-dissidents-reported.html | Arrests of Burmese Dissidents Reported | AP | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/world/band-playing-mexico-frees-an-oil-king.html | Band Playing Mexico Frees An Oil King | By Larry Rohter Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/world/beijing-is-faulted-on-policy-in-tibet.html | BEIJING IS FAULTED ON POLICY IN TIBET | By Edward A Gargan Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/world/britain-citing-rebel-threat-plans-kabul-staff-reduction.html | Britain Citing Rebel Threat Plans Kabul Staff Reduction | AP | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/world/deal-is-outlined-for-us-to-sell-arms-to-kuwait.html | DEAL IS OUTLINED FOR US TO SELL ARMS TO KUWAIT | By Robert Pear Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/world/experts-see-a-time-bomb-in-the-rapidly-exploding-philippine-population.html | Experts See a Time Bomb in the Rapidly Exploding Philippine Population | By Seth Mydans Special To the New York Times | TX 2-368293 | 1988-08-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-07-31 | https://www.nytimes.com/1988/07/31/world/hussein-reduces-ties-to-west-bank-and-palestinians.html | HUSSEIN REDUCES TIES TO WEST BANK AND PALESTINIANS | By Joel Brinkley Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/world/in-botswana-a-democracy-in-full-voice.html | In Botswana A Democracy In Full Voice | By Sheila Rule Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/world/india-bogged-down-in-sri-lanka-s-ethnic-conflict.html | India Bogged Down in Sri Lankas Ethnic Conflict | By Steven R Weisman Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/world/iran-and-iraq-sharply-divided-in-un-talks.html | Iran and Iraq Sharply Divided in UN Talks | By Paul Lewis Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/world/now-in-india-sacred-water-packaged-to-go.html | Now in India Sacred Water Packaged to Go | By Sanjoy Hazarika Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/world/pariahs-abroad-mozambique-rebels-fight-on.html | Pariahs Abroad Mozambique Rebels Fight On | By John D Battersby Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/world/peru-holds-an-arab-tied-to-airport-raids-in-rome-and-vienna.html | Peru Holds an Arab Tied to Airport Raids In Rome and Vienna | AP | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/world/reagan-appeals-for-passage-of-new-us-aid-to-contras.html | Reagan Appeals for Passage Of New US Aid to Contras | AP | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/world/resolutions-speed-pace-of-gorbachev-changes.html | Resolutions Speed Pace Of Gorbachev Changes | AP | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/world/teheran-reports-successes-along-the-battlefront.html | Teheran Reports Successes Along the Battlefront | AP | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/world/two-latin-nations-rebuff-us-effort-against-nicaragua.html | TWO LATIN NATIONS REBUFF US EFFORT AGAINST NICARAGUA | By Stephen Kinzer Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/world/us-view-is-mixed-on-jordan-moves.html | US VIEW IS MIXED ON JORDAN MOVES | By Robert Pear Special To the New York Times | TX 2-368293 | 1988-08-04 |
| 1988-07-31 | https://www.nytimes.com/1988/07/31/world/yugoslavia-threatens-tough-moves-on-unrest.html | Yugoslavia Threatens Tough Moves on Unrest | AP | TX 2-368293 | 1988-08-04 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/arts/review-opera-a-new-dutchman-for-santa-fe.html | ReviewOpera A New Dutchman for Santa Fe | By Donal Henahan Special To the New York Times | TX 2-368750 | 1988-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-01 | https://www.nytimes.com/1988/08/01/arts/review-opera-bavarians-do-capriccio-by-a-hometown-boy.html | ReviewOpera Bavarians Do Capriccio by a Hometown Boy | By John Rockwell Special To the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/arts/review-opera-marilyn-mims-as-verdi-s-violetta.html | ReviewOpera Marilyn Mims as Verdis Violetta | By Allan Kozinn | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/arts/tv-notes.html | TV Notes | By Eleanor Blau | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/books/books-of-the-times-us-and-nicaragua-since-80.html | Books of The Times US and Nicaragua Since 80 | By Christopher LehmannHaupt | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/business-people-aim-of-rales-brothers-rises-on-takeovers.html | BUSINESS PEOPLEAim of Rales Brothers Rises on Takeovers | By Daniel F Cuff | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/business-people-doskocil-founder-seeks-to-diversify-meat-sales.html | BUSINESS PEOPLEDoskocil Founder Seeks To Diversify Meat Sales | By Nina Andrews | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/cable-tv-deal-collapses.html | Cable TV Deal Collapses | AP | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/chip-maker-without-a-country.html | Chip Maker Without a Country | By Steven Greenhouse Special To the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/cloud-lifted-in-banking-others-lurk.html | Cloud Lifted In Banking Others Lurk | By Sarah Bartlett | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/credit-markets-outlook-for-rate-rise-tempered.html | CREDIT MARKETS Outlook for Rate Rise Tempered | By H J Maidenberg | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/crusade-for-spielberg-saving-a-british-studio.html | Crusade for Spielberg Saving a British Studio | Special to the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/fast-texas-profits-seen-by-ncnb.html | Fast Texas Profits Seen By NCNB | By Thomas C Hayes Special To the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/few-are-jobless-in-japan.html | Few Are Jobless in Japan | AP | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/forstmann-and-pullman-reach-deal.html | Forstmann And Pullman Reach Deal | By Kurt Eichenwald | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/international-report-brazilians-master-the-fine-art-of-cash-juggling.html | INTERNATIONAL REPORT Brazilians Master the Fine Art of Cash Juggling | By Alan Riding Special To the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/international-report-exchange-rate-keeps-canadian-industry-on-pins-and-needles.html | INTERNATIONAL REPORT Exchange Rate Keeps Canadian Industry on Pins and Needles | By John F Burns Special To the New York Times | TX 2-368750 | 1988-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/japan-s-about-face-on-mergers-acquisitions.html | Japans AboutFace on Mergers Acquisitions | By Michael Quint | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/market-place-success-stories-in-bank-funds.html | Market PlaceSuccess Stories In Bank Funds | By Lawrence J Demaria | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/new-yorkers-co-scavenging-for-a-song-reselling-for-a-steal.html | New Yorkers  Co Scavenging for a Song Reselling for a Steal | By Douglas Martin | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/purchasers-say-economy-grew-more-slowly-in-july.html | Purchasers Say Economy Grew More Slowly in July | By Kurt Eichenwald | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/subpoenas-in-business-week-inquiry.html | Subpoenas in Business Week Inquiry | By Kurt Eichenwald | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/tax-watch.html | Tax Watch | By Jan M Rosen | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/the-media-business-a-soft-approach-toward-hardware.html | THE MEDIA BUSINESS A Soft Approach Toward Hardware | By John Markoff | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/the-media-business-ad-scene-big-sales-of-network-time-prove-a-disturbing-point.html | THE MEDIA BUSINESS Ad Scene Big Sales of Network Time Prove a Disturbing Point | By Randall Rothenberg | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/the-media-business-advertising-assignments-for-grey-y-r-and-biederman.html | THE MEDIA BUSINESS Advertising Assignments for Grey YR and Biederman | By Philip H Dougherty | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/the-media-business-advertising-award-created-in-honor-of-robert-v-goldstein.html | THE MEDIA BUSINESS Advertising Award Created in Honor Of Robert V Goldstein | By Philip H Dougherty | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/the-media-business-advertising-hill-holliday-fills-key-job-in-new-york.html | THE MEDIA BUSINESS Advertising Hill Holliday Fills Key Job In New York | By Philip H Dougherty | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/the-media-business-advertising-jordan-mcgrath-gets-nestle-grocery-venture.html | THE MEDIA BUSINESS Advertising Jordan McGrath Gets Nestle Grocery Venture | By Philip H Dougherty | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/the-media-business-advertising-new-mcdonald-s-job-for-laurence-charles.html | THE MEDIA BUSINESS Advertising New McDonalds Job For Laurence Charles | By Philip H Dougherty | TX 2-368750 | 1988-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Philip H Dougherty | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/the-media-business-advertising-turk-group-to-join-abp-international.html | THE MEDIA BUSINESS Advertising Turk Group to Join ABP International | By Philip H Dougherty | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/the-media-business-advertising-y-r-and-poppe-tyson-acquire-a-unit-apiece.html | THE MEDIA BUSINESS Advertising YR and Poppe Tyson Acquire a Unit Apiece | By Philip H Dougherty | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/the-media-business-as-growth-slows-more-network-affiliates-are-for-sale.html | THE MEDIA BUSINESS As Growth Slows More Network Affiliates Are for Sale | By Geraldine Fabrikant | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/the-media-business-british-people-meter-firm-suspends-its-us-operation.html | THE MEDIA BUSINESS British People Meter Firm Suspends Its US Operation | By Peter J Boyer | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/the-media-business-publishers-profit-by-reviving-old-authors.html | THE MEDIA BUSINESS Publishers Profit by Reviving Old Authors | By Edwin McDowell | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/business/west-germany-first-in-exports.html | West Germany First in Exports | AP | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/movies/an-animator-breaks-old-rules-and-new-ground-in-roger-rabbit.html | An Animator Breaks Old Rules And New Ground in Roger Rabbit | By Bernard Weinraub Special To the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/movies/producers-end-talks-with-writers.html | Producers End Talks With Writers | By Aljean Harmetz Special To the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/movies/review-television-series-on-pbs-studies-nuclear-arms.html | ReviewTelevision Series on PBS Studies Nuclear Arms | By Richard Bernstein | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/movies/teamsters-extend-pact-with-studio-craftsmen.html | Teamsters Extend Pact With Studio Craftsmen | Special to the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/bridge-306688.html | Bridge | By Alan Truscott | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/concern-about-lyme-disease-surges.html | Concern About Lyme Disease Surges | By Richard L Madden | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/cuomo-vs-legislators-hand-to-hand-combat-over-shoreham.html | Cuomo vs Legislators HandtoHand Combat Over Shoreham | By Jeffrey Schmalz | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/for-dropouts-finding-jobs-is-tough-task.html | For Dropouts Finding Jobs Is Tough Task | By Suzanne Daley | TX 2-368750 | 1988-08-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/koch-s-shift-on-ireland-lampooned-in-london.html | Kochs Shift on Ireland Lampooned in London | By Bernard Weinraub Special To the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/many-no-s-to-parting-south-from-its-bronx.html | Many Nos to Parting South From Its Bronx | By Sam Howe Verhovek | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/metro-matters-making-e-mc-2-an-equation-for-summer-fun.html | Metro Matters Making Emc2 An Equation For Summer Fun | By Sam Roberts | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/officials-split-on-inquiring-about-aids.html | Officials Split On Inquiring About AIDS | By Bruce Lambert | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/residents-clash-with-the-police-in-village-park.html | Residents Clash With the Police In Village Park | By Sarah Lyall | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/nyregion/the-simple-4.5-million-marcos-house.html | The Simple 45 Million Marcos House | By Constance L Hays Special To the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/obituaries/dr-l-s-hurley-thompson.html | Dr L S Hurley Thompson | AP | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/opinion/any-advice.html | Any Advice | By William Riley | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/opinion/the-iron-law-of-arms-control.html | The Iron Law Of Arms Control | By Richard N Perle | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/opinion/they-ll-be-better-than-reagan.html | Theyll Be Better Than Reagan | By James Reston | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/opinion/why-dukakis-can-run-on-the-economy.html | Why Dukakis Can Run on the Economy | By Peter J Solomon | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/allison-back-in-alabama.html | Allison Back in Alabama | AP | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/american-league-morris-ends-a-monthlong-drought.html | American League Morris Ends a Monthlong Drought | AP | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/baseball-fever-is-spreading.html | Baseball Fever Is Spreading | By Richard D Lyons | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/boxing-mcgirt-knocks-out-davis-in-round-1.html | Boxing McGirt Knocks Out Davis in Round 1 | By Phil Berger | TX 2-368750 | 1988-08-05 |

| | | | | |
|---|---|---|---|---|
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/hall-of-fame-stargell-a-hit-first-time-up.html | Hall of Fame Stargell a Hit First Time Up | By Robert Mcg Thomas Jr Special To The New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/harness-racing-looking-beyond-roosevelt-closing.html | Harness Racing Looking Beyond Roosevelt Closing | By Alex Yannis | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/jets-rookies-shaky-in-first-scrimmage.html | Jets Rookies Shaky In First Scrimmage | By Gerald Eskenazi Special To The New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/miami-wins-at-wembley.html | Miami Wins At Wembley | AP | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/national-league-hershiser-blunts-astros-momentum.html | National League Hershiser Blunts Astros Momentum | AP | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/on-your-own-boxers-join-in-the-corporate-road-race.html | ON YOUR OWN Boxers Join in the Corporate Road Race | By Jack Curry | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/on-your-own-fitness-the-hand-weights-gospel.html | ON YOUR OWN Fitness The Hand Weights Gospel | By William Stockton | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/on-your-own-full-size-portable-bike.html | ON YOUR OWN FullSize Portable Bike | By Barbara Lloyd | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/on-your-own-windsurfing-makes-big-splash-on-the-sound.html | ON YOUR OWN Windsurfing Makes Big Splash on the Sound | By William N Wallace | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/outdoors-big-catch-revisited.html | Outdoors Big Catch Revisited | By Nelson Bryant | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/prudent-takes-hampton.html | Prudent Takes Hampton | Special to the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/question-box.html | Question Box | By Ray Corio | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/revitalized-red-sox-are-back-in-the-race.html | Revitalized Red Sox Are Back in the Race | By Allan R Gold Special To The New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/sports-of-the-times-a-sinister-darling.html | Sports of The Times A Sinister Darling | By Ira Berkow | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/sports-world-specials-staying-busy.html | Sports World Specials Staying Busy | By Robert Mcg Thomas Jr  Jack Curry | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/sports-world-specials-super-scalping.html | Sports World Specials Super Scalping | By Robert Mcg Thomas Jr  Jack Curry | TX 2-368750 | 1988-08-05 |

| | | | | |
|---|---|---|---|---|
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/sports-world-specials-the-games-go-on.html | Sports World Specials The Games Go On | By Robert Mcg Thomas Jr  Jack Curry | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/strawberry-s-blast-defeats-pirates-2-1.html | Strawberrys Blast Defeats Pirates 21 | By Joe Sexton | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/strawberry-s-home-runs-going-going-still-going.html | Strawberrys Home Runs Going Going Still Going | By Joe Sexton | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/valenzuela-sidelined.html | Valenzuela Sidelined | AP | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/walker-suffers-second-seizure.html | Walker Suffers Second Seizure | AP | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/yanks-are-looking-for-help.html | Yanks Are Looking for Help | By Michael Martinez Special To the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/sports/yanks-leave-toronto-on-a-winning-note.html | Yanks Leave Toronto On a Winning Note | By Michael Martinez Special To the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/theater/critic-s-notebook-actors-confront-aids-on-stage.html | Critics Notebook Actors Confront AIDS on Stage | By Frank Rich | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/us/as-eastern-prepares-to-cut-service-kansas-city-puts-its-hope-in-braniff.html | As Eastern Prepares to Cut Service Kansas City Puts Its Hope in Braniff | By William Robbins Special To the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/us/barbara-jordan-reported-vastly-improved.html | Barbara Jordan Reported Vastly Improved | AP | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/us/bush-s-son-sought-post-for-educator.html | Bushs Son Sought Post for Educator | By George A Volsky Special To the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/us/catholic-bishops-are-cautioned-about-candidate-endorsements.html | Catholic Bishops Are Cautioned About Candidate Endorsements | By Ari L Goldman | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/us/congress-facing-key-issues-affecting-military-readiness.html | Congress Facing Key Issues Affecting Military Readiness | By Richard Halloran Special To the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/us/delay-is-a-part-of-the-routine-for-the-shuttle-s-next-flight.html | Delay Is a Part of the Routine For the Shuttles Next Flight | By John Noble Wilford Special To the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/us/dukakis-maintains-aggressive-stance.html | DUKAKIS MAINTAINS AGGRESSIVE STANCE | By Robin Toner Special To the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/us/jackson-accepts-request-to-meet-koch-to-heal-rift.html | JACKSON ACCEPTS REQUEST TO MEET KOCH TO HEAL RIFT | By Michael Oreskes | TX 2-368750 | 1988-08-05 |

| | | | | |
|---|---|---|---|---|
| 1988-08-01 | https://www.nytimes.com/1988/08/01/us/kitty-dukakis-pride-but-not-passion-about-dress.html | Kitty Dukakis Pride but Not Passion About Dress | By AnneMarie Schiro | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/us/lottery-winner-accused-of-plotting-death-of-sons-wife.html | Lottery Winner Accused of Plotting Death of Sons Wife | AP | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/us/montpelier-journal-a-rising-debate-over-a-plan-to-raise-the-skyline.html | Montpelier Journal A Rising Debate Over a Plan to Raise the Skyline | By Allan R Gold Special To the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/us/one-of-every-30-condemned-since-77-has-been-executed.html | One of Every 30 Condemned Since 77 Has Been Executed | Special to the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/us/panel-faults-airlines-on-hiring-of-blacks.html | Panel Faults Airlines On Hiring of Blacks | AP | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/us/samoan-delegate-accused-of-fraud.html | SAMOAN DELEGATE ACCUSED OF FRAUD | AP | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/us/scientist-s-view-of-lasers-helped-star-wars.html | Scientists View of Lasers Helped Star Wars | By William J Broad | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/us/scientists-trying-to-give-crops-an-edge-over-nature-s-forces.html | Scientists Trying to Give Crops An Edge Over Natures Forces | By Keith Schneider Special To the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/us/steep-rise-seen-in-private-use-of-federal-racketeering-law.html | Steep Rise Seen in Private Use Of Federal Racketeering Law | By Stuart Diamond | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/us/washington-talk-briefing-a-close-call-in-house.html | WASHINGTON TALK BRIEFING A Close Call in House | By Nathaniel C Nash C Robert D Hershey Jr | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/us/washington-talk-briefing-lending-a-voice.html | WASHINGTON TALK BRIEFING Lending a Voice | By Nathaniel C Nash C Robert D Hershey Jr | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/us/washington-talk-briefing-thaw-for-warsaw.html | WASHINGTON TALK BRIEFING Thaw for Warsaw | By Nathaniel C Nash C Robert D Hershey Jr | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/us/washington-talk-politics-diplomacy-thorny-issue-peeking-into-privileged-pouch.html | WASHINGTON TALK POLITICS OF DIPLOMACY Thorny Issue Peeking Into a Privileged Pouch | Special to the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/world/action-perplexes-arabs-and-israelis.html | ACTION PERPLEXES ARABS AND ISRAELIS | By Joel Brinkley Special To the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/world/american-a-spy-lebanese-says.html | American a Spy Lebanese Says | By Ihsan A Hijazi Special To the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/world/anti-mafia-drive-loses-a-key-man.html | ANTIMAFIA DRIVE LOSES A KEY MAN | By Roberto Suro Special To the New York Times | TX 2-368750 | 1988-08-05 |

| | | | | |
|---|---|---|---|---|
| 1988-08-01 | https://www.nytimes.com/1988/08/01/world/brussels-journal-the-new-nato-a-pronounced-german-accent.html | Brussels Journal The New NATO A Pronounced German Accent | By James M Markham Special To the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/world/democrats-weigh-contra-aid-plan.html | Democrats Weigh Contra Aid Plan | By David Johnston Special To the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/world/excerpts-from-hussein-s-address-on-abandoning-claims-to-the-west-bank.html | Excerpts From Husseins Address on Abandoning Claims to the West Bank | AP | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/world/hussein-surrenders-claims-west-bank-plo-us-peace-plan-jeopardy-internal-tensions.html | HUSSEIN SURRENDERS CLAIMS ON WEST BANK TO THE PLO US PEACE PLAN IN JEOPARDY Internal Tensions | By John Kifner Special To the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/world/hussein-surrenders-claims-west-bank-plo-us-peace-plan-jeopardy-shultz-concerned.html | HUSSEIN SURRENDERS CLAIMS ON WEST BANK TO THE PLO US PEACE PLAN IN JEOPARDY Shultz Concerned | By Robert Pear Special To the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/world/nigerians-discover-gorillas-thought-extinct.html | Nigerians Discover Gorillas Thought Extinct | By James Brooke Special To the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/world/shultz-denies-rebuff-by-two-latin-nations.html | Shultz Denies Rebuff By Two Latin Nations | Special to the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/world/shultz-says-he-would-meet-with-iranian.html | Shultz Says He Would Meet With Iranian | By David Johnston Special To the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-01 | https://www.nytimes.com/1988/08/01/world/soviet-leader-s-burden-behind-opposition-gorbachev-s-policies-economy-that.html | Soviet Leaders Burden Behind Opposition to Gorbachevs Policies Is an Economy That Refuses to Spruce Up | By Bill Keller Special To the New York Times | TX 2-368750 | 1988-08-05 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/arts/critic-s-notebook-at-bayreuth-a-wagnerian-togetherness.html | Critics Notebook At Bayreuth a Wagnerian Togetherness | By John Rockwell | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/arts/nbc-seeks-stake-in-foreign-news-unit.html | NBC Seeks Stake in Foreign News Unit | By Peter J Boyer | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/arts/review-music-canadian-brass-in-a-serious-concert.html | ReviewMusic Canadian Brass in a Serious Concert | By Allan Kozinn | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/arts/review-television-from-the-heartland-to-la.html | ReviewTelevision From the Heartland To LA | By Richard F Shepard | TX 2-383827 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-02 | https://www.nytimes.com/1988/08/02/arts/reviews-music-murder-suicide-and-the-black-plague.html | ReviewsMusic Murder Suicide and the Black Plague | By Donal Henahan Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/arts/reviews-music-willcocks-leads-mozart-requiem.html | ReviewsMusic Willcocks Leads Mozart Requiem | By Allan Kozinn | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/books/books-of-the-times-a-shadow-on-a-century-s-cusp.html | Books of The Times A Shadow on a Centurys Cusp | By John Gross | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/argentina-prepares-plan-to-try-to-rescue-economy.html | Argentina Prepares Plan To Try to Rescue Economy | By Shirley Christian Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/bank-of-new-york-loses-request-for-quick-hearing.html | Bank of New York Loses Request for Quick Hearing | By Sarah Bartlett | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/bankruptcy-filing-by-first-republicbank.html | Bankruptcy Filing by First Republicbank | By Nina Andrews Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/barge-group-sees-losses.html | Barge Group Sees Losses | AP | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/big-board-to-issue-prompt-reports-on-program-trading.html | Big Board to Issue Prompt Reports on Program Trading | By Kurt Eichenwald | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/boeing-quarterly-profits-up-36.8.html | Boeing Quarterly Profits Up 368 | AP | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/business-people-engineer-is-appointed-chairman-of-lockheed.html | BUSINESS PEOPLE Engineer Is Appointed Chairman of Lockheed | By Andrea Adelson | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/business-people-network-computing-lures-husband-and-wife-team.html | BUSINESS PEOPLE Network Computing Lures HusbandandWife Team | By Lawrence M Fisher | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/business-people-vice-president-at-gm-takes-post-at-navistar.html | BUSINESS PEOPLE Vice President at GM Takes Post at Navistar | By John Holusha | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/business-week-inquiry-reportedly-is-widening.html | Business Week Inquiry Reportedly Is Widening | By Kurt Eichenwald | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/careers-finding-jobs-in-smaller-specialties.html | Careers Finding Jobs In Smaller Specialties | By Elizabeth M Fowler | TX 2-383827 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/china-eases-factory-rule.html | China Eases Factory Rule | AP | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/chip-pact-falls-short-of-goals.html | Chip Pact Falls Short of Goals | By Andrew Pollack Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/company-news-a-shift-by-sears-on-appliance-sales.html | COMPANY NEWS A Shift by Sears On Appliance Sales | AP | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/company-news-amdahl-reduces-computer-prices.html | COMPANY NEWS Amdahl Reduces Computer Prices | Special to the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/company-news-buyers-withdraw-from-horne-deal.html | COMPANY NEWS Buyers Withdraw From Horne Deal | AP | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/company-news-hostile-bid-is-set-for-sun-electric.html | COMPANY NEWS Hostile Bid Is Set For Sun Electric | Special to the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/company-news-mall-stake-sold-by-carter-hawley.html | COMPANY NEWS Mall Stake Sold By Carter Hawley | AP | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/company-news-soros-buys-10.6-of-paradyne-stock.html | COMPANY NEWS Soros Buys 106 Of Paradyne Stock | Special to the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/construction-spending-up-0.1-in-june.html | Construction Spending Up 01 in June | AP | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/credit-markets-prices-move-up-in-light-trading.html | CREDIT MARKETS Prices Move Up in Light Trading | By Kenneth N Gilpin | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/dow-gains-178-as-trading-drops-sharply.html | Dow Gains 178 as Trading Drops Sharply | By Lawrence J Demaria | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/financenew-issues-sevenyear-notes.html | FINANCENEW ISSUESSevenYear Notes | By Philip Morris | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/finnish-shipbuilder-finds-fresh-markets.html | Finnish Shipbuilder Finds Fresh Markets | By Steve Lohr Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/futures-options-prices-of-soybeans-and-grains-soar.html | FUTURESOPTIONS Prices of Soybeans and Grains Soar | By H J Maidenberg | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/gillette-and-coniston-drop-suits.html | Gillette and Coniston Drop Suits | By Alison Leigh Cowan | TX 2-383827 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/lively-days-of-a-military-consultant.html | Lively Days of a Military Consultant | By Michael Wines | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/market-place-for-may-stores-reasons-to-grow.html | Market Place For May Stores Reasons to Grow | By Isadore Barmash | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/rig-count-falls-by-9.html | Rig Count Falls by 9 | AP | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/seagate-to-cut-production.html | Seagate to Cut Production | Special to the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/shortage-seen-for-antifreeze.html | Shortage Seen For Antifreeze | AP | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/sun-reports-record-profit.html | Sun Reports Record Profit | Special to the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/talking-business-with-morton-of-john-hancock-maverick-backs-deregulation.html | Talking Business with Morton of John Hancock Maverick Backs Deregulation | By Nathaniel C Nash | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/the-media-business-advertising-new-focus-on-quality-at-samsung.html | THE MEDIA BUSINESS ADVERTISING New Focus On Quality At Samsung | By Philip H Dougherty | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/the-media-business-advertising-o-rielly-and-partners-wins-travelmation-ads.html | THE MEDIA BUSINESS ADVERTISING ORielly and Partners Wins Travelmation Ads | By Philip H Dougherty | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Philip H Dougherty | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/the-media-business-advertising-robert-becker-gives-up-chief-s-post-at-agency.html | THE MEDIA BUSINESS ADVERTISING Robert Becker Gives Up Chiefs Post at Agency | By Philip H Dougherty | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/the-media-business-mystery-book-venture-expands-to-3-countries.html | THE MEDIA BUSINESS MysteryBook Venture Expands to 3 Countries | By Edwin McDowell | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/business/trump-buys-0.4-stake-in-pillsbury.html | Trump Buys 04 Stake In Pillsbury | By Robert J Cole | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/movies/dissident-writers-aim-for-forced-vote.html | Dissident Writers Aim for Forced Vote | By Aljean Harmetz Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/movies/striving-to-complete-an-american-story-by-a-public-appeal.html | Striving to Complete An American Story By a Public Appeal | By Lena Williams | TX 2-383827 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/32-prison-inmates-seize-5-guards-then-free-1.html | 32 Prison Inmates Seize 5 Guards Then Free 1 | By Sara Rimer | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/accused-official-to-testify-to-brawley-grand-jury.html | Accused Official to Testify to Brawley Grand Jury | By Craig Wolff | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/biaggi-appeal-fails-and-judge-sequesters-the-wedtech-jury.html | Biaggi Appeal Fails and Judge Sequesters the Wedtech Jury | By Howard W French | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/bridge-559288.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/chess-533488.html | Chess | By Robert Byrne | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/crack-at-retail-experiences-of-3-former-dealers.html | Crack at Retail Experiences of 3 Former Dealers | By Peter Kerr | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/hotel-shelters-to-end-by-90-koch-says.html | Hotel Shelters To End by 90 Koch Says | By Josh Barbanel | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/judge-resigns-from-civil-post-on-bronx-court.html | Judge Resigns From Civil Post On Bronx Court | By Frank Lynn | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/kean-threatens-coast-building-ban.html | Kean Threatens Coast Building Ban | By Joseph F Sullivan Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/koch-sets-up-a-peace-talk-with-jackson.html | Koch Sets Up A Peace Talk With Jackson | By Todd S Purdum | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/new-york-faces-budget-shortfall-state-taxes-drop-below-estimates.html | New York Faces Budget Shortfall State Taxes Drop Below Estimates | By Jeffrey Schmalz | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/our-towns-a-groundswell-of-rent-revolt-shakes-a-domain.html | Our Towns A Groundswell Of RentRevolt Shakes a Domain | By Eric Schmitt | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/nyregion/yonkers-council-in-4-to-3-vote-defies-judge-on-integration-plan.html | Yonkers Council in 4to3 Vote Defies Judge on Integration Plan | By James Feron Special to the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/obituaries/john-cardinal-dearden-80-dies-leading-liberal-voice-in-church.html | John Cardinal Dearden 80 Dies Leading Liberal Voice in Church | By Wolfgang Saxon | TX 2-383827 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-02 | https://www.nytimes.com/1988/08/02/obituaries/paul-c-reardon-78-led-study-urging-curbs-on-trial-publicity.html | Paul C Reardon 78 Led Study Urging Curbs on Trial Publicity | By Joan Cook | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/obituaries/trinidad-silva-jr-38-hill-street-star-dies.html | Trinidad Silva Jr 38 Hill Street Star Dies | AP | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/opinion/a-neo-con-job-by-the-punditocracy.html | A NeoCon Job by the Punditocracy | By Eric Alterman | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/opinion/dial-m-for-money.html | Dial M For Money | By Barry Werth | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/opinion/in-the-nation-not-covert-not-smart-not-right.html | IN THE NATION Not Covert Not Smart Not Right | By Tom Wicker | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/opinion/on-my-mind-the-king-and-his-enemies.html | ON MY MIND The King And His Enemies | By A M Rosenthal | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/science/cities-turn-to-a-new-generation-of-incinerators-for-garbage.html | Cities Turn to a New Generation of Incinerators for Garbage | By Jon R Luoma | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/science/crater-in-iowa-is-linked-to-impact.html | Crater in Iowa Is Linked to Impact | By Walter Sullivan | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/science/experts-advise-caution-on-using-balloons-to-clear-arteries.html | Experts Advise Caution on Using Balloons to Clear Arteries | By Lawrence K Altman | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/science/new-leak-threatens-shuttle-plans.html | New Leak Threatens Shuttle Plans | By John Noble Wilford | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/science/pcb-exposure-linked-to-birth-defects-in-taiwan.html | PCB Exposure Linked to Birth Defects in Taiwan | By Gina Kolata | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/science/peripherals-on-programming.html | PERIPHERALS On Programming | By L R Shannon | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/science/personal-computers-tandy-tries-to-keep-things-easy.html | PERSONAL COMPUTERS Tandy Tries to Keep Things Easy | By Peter H Lewis | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/science/protein-that-helps-nose-to-smell-is-identified.html | Protein That Helps Nose to Smell Is Identified | AP | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/science/sexual-abuse-by-therapists-still-a-problem-study-finds.html | Sexual Abuse by Therapists Still a Problem Study Finds | AP | TX 2-383827 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-02 | https://www.nytimes.com/1988/08/02/science/subtle-bird-expresses-her-approval-quietly.html | Subtle Bird Expresses Her Approval Quietly | By Gina Kolata | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/science/texas-deposit-yields-signs-of-big-meteorite.html | Texas Deposit Yields Signs of Big Meteorite | AP | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/science/upside-down-at-70-mph-the-new-physics-of-thrills.html | Upside Down at 70 MPH The New Physics of Thrills | By William J Broad | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/science/virus-that-beat-smallpox-is-recalled-to-battle.html | Virus That Beat Smallpox Is Recalled to Battle | By Harold M Schmeck Jr | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/science/why-do-people-crave-the-experience.html | Why Do People Crave the Experience | By Daniel Goleman | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/a-yankee-s-ups-and-downs.html | A Yankees Ups and Downs | By Michael Martinez Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/baseball-tigers-lose-by-5-3-lead-by-half-a-game.html | BASEBALL Tigers Lose by 53 Lead by Half a Game | AP | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/giants-sign-top-pick.html | Giants Sign Top Pick | By William C Rhoden Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/jets-search-party-continues.html | Jets Search Party Continues | By Gerald Eskenazi Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/nhl-poddubny-traded-to-the-nordiques.html | NHL Poddubny Traded To the Nordiques | By Thomas Rogers | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/olympic-notebook-in-south-korea-doors-still-open.html | OLYMPIC NOTEBOOK In South Korea Doors Still Open | By Michael Janofsky | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/olympics-basketball-team-faces-tall-order.html | OLYMPICS Basketball Team Faces Tall Order | By Peter Alfano | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/pirates-avoid-sweep-by-mets.html | Pirates Avoid Sweep by Mets | By Joe Sexton | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/players-tigers-mystery-on-the-mound.html | PLAYERS Tigers Mystery on the Mound | By Joe Lapointe Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/sports/sports-of-the-times-riding-out-the-month-of-august-at-saratoga-race-track.html | Sports of The Times Riding Out the Month of August at Saratoga Race Track | By Steven Crist | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/style/by-design-pattern-of-the-moment.html | By Design Pattern of the Moment | By Carrie Donovan Special To the New York Times | TX 2-383827 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-02 | https://www.nytimes.com/1988/08/02/style/in-the-grand-style-4-french-masters-score-a-coup.html | In the Grand Style 4 French Masters Score a Coup | By Bernadine Morris | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/style/patterns-591988.html | PATTERNS | By Woody Hochswender | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/theater/out-of-south-africa-a-playwright-s-raw-material.html | Out of South Africa a Playwrights Raw Material | By Mervyn Rothstein | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/us/after-century-purdy-high-may-be-waltzing-again.html | After Century Purdy High May Be Waltzing Again | AP | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/us/boston-journal-highway-project-a-10-year-plague.html | Boston Journal Highway Project A 10Year Plague | By Jennifer A Kingson Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/us/chemicals-affecting-ozone-face-limits-on-production.html | Chemicals Affecting Ozone Face Limits on Production | By Warren E Leary Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/us/columnist-pleads-not-guilty-to-pistol-possession-charges.html | Columnist Pleads Not Guilty To Pistol Possession Charges | AP | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/us/convention-s-watchers-in-europe-say-thanks-for-it-all.html | Conventions Watchers in Europe Say Thanks for It All | By Warren Weaver Jr Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/us/crop-duster-crash-kills-two.html | CropDuster Crash Kills Two | AP | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/us/dukakis-in-jackson-s-style-appeals-for-liberal-support.html | Dukakis in Jacksons Style Appeals for Liberal Support | By Andrew Rosenthal Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/us/lawyer-cleared-in-rape-suit.html | Lawyer Cleared in Rape Suit | AP | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/us/protecting-the-baby-work-in-pregnancy-poses-legal-frontier.html | Protecting the Baby Work in Pregnancy Poses Legal Frontier | By Tamar Lewin | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/us/reagan-veto-is-seen-as-less-likely.html | Reagan Veto Is Seen as Less Likely | By Steven V Roberts Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/us/sec-tells-contractors-they-must-disclose-inquiry-data.html | SEC Tells Contractors They Must Disclose Inquiry Data | By Nathaniel C Nash Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/us/senator-kassebaum-insists-she-doesn-t-want-no-2-job.html | Senator Kassebaum Insists She Doesnt Want No 2 Job | AP | TX 2-383827 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-02 | https://www.nytimes.com/1988/08/02/us/us-bans-an-aids-drug-from-canada.html | US Bans an AIDS Drug From Canada | By Philip M Boffey Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/us/washington-talk-briefing-a-friendly-plug.html | Washington Talk Briefing A Friendly Plug | By John H Cushman Jr  Clifford D May | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/us/washington-talk-briefing-campaign-courtship.html | Washington Talk Briefing Campaign Courtship | By John H Cushman Jr  Clifford D May | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/us/washington-talk-briefing-ideas-not-insults.html | Washington Talk Briefing Ideas Not Insults | By John H Cushman Jr  Clifford D May | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/us/washington-talk-briefing-news-some-can-use.html | Washington Talk Briefing News Some Can Use | By John H Cushman Jr  Clifford D May | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/us/washinton-talk-congress-proposed-drug-bill-tests-the-art-of-compromise.html | Washinton Talk Congress Proposed Drug Bill Tests the Art of Compromise | By Charles Mohr Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/world/anglicans-avoid-outright-split-on-role-of-women.html | Anglicans Avoid Outright Split on Role of Women | By Peter Steinfels Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/world/carlucci-visits-soviet-military-academy.html | Carlucci Visits Soviet Military Academy | By Philip Taubman Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/world/embassies-reduce-staffing-in-kabul.html | EMBASSIES REDUCE STAFFING IN KABUL | By Bernard E Trainor Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/world/for-palestinians-the-sense-of-joy-and-abandonment.html | FOR PALESTINIANS THE SENSE OF JOY AND ABANDONMENT | By Joel Brinkley Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/world/hussein-s-slap-plo-apparent-disengagement-seen-many-effort-get-arafat-way.html | Husseins Slap at PLO Apparent Disengagement Is Seen by Many As an Effort to Get Arafat Out of the Way | By John Kifner | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/world/ira-bombing-in-london-kills-1-british-soldier-and-wounds-10.html | IRA Bombing in London Kills 1 British Soldier and Wounds 10 | By Bernard Weinraub Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/world/montevideo-journal-tupamaros-are-back-in-business-radio-that-is.html | Montevideo Journal Tupamaros Are Back in Business Radio That Is | By Shirley Christian Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/world/ordination-of-women-fine-with-thatcher.html | Ordination of Women Fine With Thatcher | Special to the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/world/palestinians-deported-to-lebanon-by-israel.html | Palestinians Deported To Lebanon by Israel | Special to the New York Times | TX 2-383827 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-02 | https://www.nytimes.com/1988/08/02/world/reagan-reiterates-support-for-cypriot-chief.html | Reagan Reiterates Support for Cypriot Chief | By Julie Johnson Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/world/senators-rule-out-new-arms-package-for-contras.html | Senators Rule Out New Arms Package for Contras | By Susan F Rasky Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/world/stricter-observance-of-afghan-pact-pledged.html | Stricter Observance of Afghan Pact Pledged | By Paul Lewis Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/world/un-chief-says-he-will-declare-a-cease-fire-in-the-iran-iraq-war.html | UN Chief Says He Will Declare A CeaseFire in the IranIraq War | By Paul Lewis Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/world/us-fails-to-win-tough-statement-against-nicaragua.html | US FAILS TO WIN TOUGH STATEMENT AGAINST NICARAGUA | By Stephen Kinzer Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-02 | https://www.nytimes.com/1988/08/02/world/us-will-hold-to-its-terms-for-dealing-with-plo.html | US Will Hold to Its Terms for Dealing With PLO | By Robert Pear Special To the New York Times | TX 2-383827 | 1988-08-29 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/arts/book-notes-839088.html | Book Notes | By Edwin McDowell | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/arts/review-art-a-tip-for-the-track-saratoga-museum.html | ReviewArt A Tip for the Track Saratoga Museum | By John Russell | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/arts/review-music-a-cool-night-in-the-park-with-the-philharmonic.html | ReviewMusic A Cool Night in the Park With the Philharmonic | By Allan Kozinn | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/arts/review-music-the-elusive-haydn-s-paris-group.html | ReviewMusic The Elusive Haydns Paris Group | By Bernard Holland | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/arts/the-pop-life-824488.html | The Pop Life | By Stephen Holden | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/books/books-of-the-times-a-vietnam-veteran-amid-a-web-of-corruption.html | Books of The Times A Vietnam Veteran Amid a Web of Corruption | By Michiko Kakutani | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/a-test-for-labatt-s-us-expansion.html | A Test for Labatts US Expansion | By Jonathan P Hicks | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/bundesbank-lifts-rate.html | Bundesbank Lifts Rate | AP | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/business-people-concurrent-chief-to-get-top-jobs-after-merger.html | BUSINESS PEOPLE Concurrent Chief to Get Top Jobs After Merger | By Lawrence M Fisher | TX 2-362101 | 1988-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/business-people-edgar-bronfman-jr-advances-at-seagram.html | BUSINESS PEOPLE Edgar Bronfman Jr Advances at Seagram | By Jonathan P Hicks | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/business-people-tw-services-names-head-of-denny-s-unit.html | BUSINESS PEOPLE TW Services Names Head of Dennys Unit | By Andrea Adelson | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/business-technology-advances-in-drugs-courtesy-of-computers.html | BUSINESS TECHNOLOGY Advances in Drugs Courtesy of Computers | By Barnaby J Feder | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/business-week-inquiry-is-said-to-look-at-californian.html | Business Week Inquiry Is Said to Look at Californian | By Kurt Eichenwald | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/company-news-2-more-settlements-on-go-video-vcr.html | COMPANY NEWS 2 More Settlements On GoVideo VCR | Special to the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/company-news-a-revised-proposal-on-texas-property.html | COMPANY NEWS A Revised Proposal On Texas Property | Special to the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/company-news-biotechnology-merger-completed.html | COMPANY NEWS Biotechnology Merger Completed | Special to the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/company-news-centel-says-gsa-staff-leaked-data.html | COMPANY NEWS Centel Says GSA Staff Leaked Data | By Calvin Sims | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/company-news-dow-buyback-plan.html | COMPANY NEWS Dow Buyback Plan | Special to the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/company-news-gemini-partners-sells-armtek-stake.html | COMPANY NEWS Gemini Partners Sells Armtek Stake | Special to the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/company-news-ibm-is-expanding-maintenance-program.html | COMPANY NEWS IBM Is Expanding Maintenance Program | By John Markoff | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/company-news-judge-denies-hewlett-motion.html | COMPANY NEWS Judge Denies Hewlett Motion | Special to the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/company-news-sears-plans-to-sell-xerox-products.html | COMPANY NEWS Sears Plans to Sell Xerox Products | Special to the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/credit-markets-prices-up-despite-economic-data.html | CREDIT MARKETS Prices Up Despite Economic Data | By Kenneth N Gilpin | TX 2-362101 | 1988-08-08 |

| | | | | |
|---|---|---|---|---|
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/dow-posts-small-gain-as-volume-picks-up.html | Dow Posts Small Gain as Volume Picks Up | By Phillip H Wiggins | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/economic-scene-a-free-market-in-water-rights.html | Economic Scene A Free Market In Water Rights | By Peter Passell | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/factory-orders-up-strongly.html | Factory Orders Up Strongly | AP | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/fuel-prices-lifted-30-under-argentina-plan.html | Fuel Prices Lifted 30 Under Argentina Plan | By Shirley Christian Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/futures-options-coffee-prices-hit-lowest-level-in-year.html | FUTURESOPTIONS Coffee Prices Hit Lowest Level in Year | By H J Maidenberg | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/home-sales-jump-8.4-biggest-rise-in-4-months.html | Home Sales Jump 84 Biggest Rise in 4 Months | AP | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/leading-indicators-up-by-1.4.html | Leading Indicators Up by 14 | By Robert D Hershey Jr Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/lorimar-sells-affiliates.html | Lorimar Sells Affiliates | AP | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/many-economists-criticize-the-fed.html | Many Economists Criticize the Fed | By Sarah Bartlett | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/market-place-which-strategist-do-you-listen-to.html | Market Place Which Strategist Do You Listen To | By Phillip H Wiggins | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/nikko-role-is-expanded.html | Nikko Role Is Expanded | Special to the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/president-decides-not-to-veto-bill-requiring-notice-of-plant-closings.html | President Decides Not to Veto Bill Requiring Notice of Plant Closings | By Steven V Roberts Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/real-estate-retail-mix-in-soho-still-changing.html | Real Estate Retail Mix In SoHo Still Changing | By Shawn G Kennedy | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/texaco-s-canadian-unit-for-sale.html | Texacos Canadian Unit for Sale | By Matthew L Wald | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/the-media-business-advertising-4-shandwick-purchases-include-american-firm.html | THE MEDIA BUSINESS Advertising 4 Shandwick Purchases Include American Firm | By Philip H Dougherty | TX 2-362101 | 1988-08-08 |

| | | | | |
|---|---|---|---|---|
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/the-media-business-advertising-advertising-growth-slows-for-newspapers.html | THE MEDIA BUSINESS Advertising Advertising Growth Slows for Newspapers | By Philip H Dougherty | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/the-media-business-advertising-bozell-jacobs-wins-rockwell.html | THE MEDIA BUSINESS Advertising Bozell Jacobs Wins Rockwell | By Philip H Dougherty | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/the-media-business-advertising-earnings-rise-19.2-at-omnicom-group.html | THE MEDIA BUSINESS Advertising Earnings Rise 192 At Omnicom Group | By Philip H Dougherty | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/the-media-business-advertising-master-chefs-institute-has-change-of-control.html | THE MEDIA BUSINESS Advertising Master Chefs Institute Has Change of Control | By Philip H Dougherty | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/the-media-business-advertising-public-relations-firms-join-new-joint-venture.html | THE MEDIA BUSINESS Advertising Public Relations Firms Join New Joint Venture | By Philip H Dougherty | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/the-media-business-advertising-single-spot-sells-several-products.html | THE MEDIA BUSINESS Advertising Single Spot Sells Several Products | By Philip H Dougherty | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/the-media-business-advertising-y-r-brings-together-a-variety-of-divisions.html | THE MEDIA BUSINESS Advertising Y R Brings Together A Variety of Divisions | By Philip H Dougherty | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/the-media-business-reader-s-digest-shifts-executive-assignments.html | THE MEDIA BUSINESS Readers Digest Shifts Executive Assignments | By Elizabeth M Fowler | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/thre-media-business-advertising-ex-doyle-dane-officer-writes-a-biography.html | THRE MEDIA BUSINESS Advertising ExDoyle Dane Officer Writes a Biography | By Philip H Dougherty | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/trade-bill-nears-passage-as-key-obstacle-is-cleared.html | Trade Bill Nears Passage As Key Obstacle Is Cleared | By Clyde H Farnsworth Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/business/treasury-says-savings-aid-shouldn-t-tax-the-taxpayer.html | Treasury Says Savings Aid Shouldnt Tax the Taxpayer | By Nathaniel C Nash Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/60-minute-gourmet-749688.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/bordeaux-team-comes-to-li-to-share-expertise.html | Bordeaux Team Comes to LI To Share Expertise | By Howard G Goldberg | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/briton-selling-paris-wine-interests.html | Briton Selling Paris Wine Interests | By Frank J Prial Special To the New York Times | TX 2-362101 | 1988-08-08 |

| | | | | |
|---|---|---|---|---|
| 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/call-it-a-cuisine-midwesterners-say-it-s-just-good-food.html | Call It a Cuisine Midwesterners Say Its Just Good Food | By Trish Hall | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/de-gustibus-to-circumvent-dress-codes-some-simply-eat-elsewhere.html | DE GUSTIBUS To Circumvent Dress Codes Some Simply Eat Elsewhere | By Marian Burros | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/food-notes-747488.html | FOOD NOTES | By Florence Fabricant | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/for-baby-sitters-rich-snacks-are-icing-on-the-cake.html | For Baby Sitters Rich Snacks Are Icing on the Cake | By Andrea Higbie | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/hard-core-smokers-face-their-addiction.html | HardCore Smokers Face Their Addiction | By Jon Nordheimer Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/in-paris-vegetarians-find-life-after-bifteck.html | In Paris Vegetarians Find Life After Bifteck | By Alice Furlaud | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/metropolitan-diary-783688.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/garden/wine-talk-780488.html | WINE TALK | By Frank J Prialspecial To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/movies/review-film-an-alice-for-adults.html | ReviewFilm An Alice for Adults | By Caryn James | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/45-of-new-yorkers-are-outside-labor-force.html | 45 of New Yorkers Are Outside Labor Force | By Thomas J Lueck | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/about-new-york-for-children-of-the-hotels-a-summer-camp.html | About New York For Children Of the Hotels A Summer Camp | By Douglas Martin | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/accused-official-asks-subpoenas-in-brawley-case.html | Accused Official Asks Subpoenas in Brawley Case | By Craig Wolff Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/bridge-958788.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/cuomo-pushes-shoreham-deal-on-long-island.html | Cuomo Pushes Shoreham Deal On Long Island | By Philip S Gutis Special To the New York Times | TX 2-362101 | 1988-08-08 |

| | | | | |
|---|---|---|---|---|
| 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/drama-yonkers-discrimination-case-establishes-precedent-but-not-critical-one.html | Drama in Yonkers The Discrimination Case Establishes A Precedent but Not a Critical One | By Alan Finder | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/education-lessons.html | Education Lessons | By Edward B Fiske | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/educaton-about-education.html | Educaton About Education | By Fred M Hechinger | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/ex-preschool-teacher-sentenced-to-47-years-in-sex-case-in-jersey.html | ExPreschool Teacher Sentenced To 47 Years in Sex Case in Jersey | By Jesus Rangel Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/factory-center-at-old-terminal-to-be-expanded.html | Factory Center At Old Terminal To Be Expanded | By Todd S Purdum | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/labor-dispute-ties-up-police-units-and-traffic.html | Labor Dispute Ties Up Police Units and Traffic | By George James | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/long-night-in-albany-much-left-undone.html | Long Night in Albany Much Left Undone | By Jeffrey Schmalz Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/new-york-city-offers-to-end-dumping-at-sea-by-1998.html | New York City Offers to End Dumping at Sea by 1998 | By Clifford D May | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/prison-siege-is-described-as-unplanned.html | Prison Siege Is Described As Unplanned | By Michael Wines Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/where-police-are-trained-for-gunplay.html | Where Police Are Trained For Gunplay | By David E Pitt | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/nyregion/yonkers-is-ruled-to-be-in-contempt-over-housing-plan.html | YONKERS IS RULED TO BE IN CONTEMPT OVER HOUSING PLAN | By James Feron | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/obituaries/florence-eldridge-86-actress-on-stage-and-screen.html | Florence Eldridge 86 Actress on Stage and Screen | By Albin Krebs | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/obituaries/raymond-carver-writer-and-poet-of-the-working-poor-dies-at-50.html | Raymond Carver Writer and Poet Of the Working Poor Dies at 50 | By Stewart Kellerman | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/opinion/flimflam-men-peddling-medical-gizmos.html | Flimflam Men Peddling Medical Gizmos | By John Dearie | TX 2-362101 | 1988-08-08 |

| | | | | |
|---|---|---|---|---|
| 1988-08-03 | https://www.nytimes.com/1988/08/03/opinion/foreign-affairs-a-middle-east-advance.html | FOREIGN AFFAIRS A Middle East Advance | By Flora Lewis | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/opinion/now-the-plo-must-put-up-or-shut-up.html | Now the PLO Must Put Up Or Shut Up | By Daniel Pipes | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/opinion/observer-could-dumbness-help.html | OBSERVER Could Dumbness Help | By Russell Baker | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/baseball-red-sox-win-21st-in-row-at-home.html | BASEBALL Red Sox Win 21st In Row At Home | AP | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/boxing-notebook-leonard-will-fight-lalonde.html | BOXING NOTEBOOK Leonard Will Fight Lalonde | By Phil Berger | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/empire-state-game-out-of-failure-comes-much-success.html | EMPIRE STATE GAME Out of Failure Comes Much Success | By Al Harvin | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/gaines-trying-for-olympic-comeback.html | Gaines Trying for Olympic Comeback | By Frank Litsky | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/harness-racing-armbro-goal-is-7-5-favorite-in-trot.html | HARNESS RACING Armbro Goal Is 75 Favorite in Trot | By Alex Yannis Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/horse-racing-saratoga-to-open-with-schuylerville.html | HORSE RACING Saratoga to Open With Schuylerville | By Steven Crist Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/lyons-catches-moment-of-glory.html | Lyons Catches Moment of Glory | By Joe Sexton | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/nfl-hamilton-facing-decision-on-career.html | NFL Hamilton Facing Decision on Career | By Gerald Eskenazi Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/nfl-marshall-feels-competition.html | NFL Marshall Feels Competition | By William C Rhoden Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/olympic-notebook-turmoil-at-gymnastic-trials.html | Olympic Notebook Turmoil at Gymnastic Trials | By Michael Janofsky | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/sports-of-the-times-sabonis-and-the-big-boys.html | Sports of The Times Sabonis And the Big Boys | By George Vecsey | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/sports/yanks-slide-into-3d-and-it-really-hurts.html | Yanks Slide Into 3d and It Really Hurts | By Michael Martinez Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/style/mild-barbecue-for-the-purist.html | Mild Barbecue for the Purist | By Jonathan Probber | TX 2-362101 | 1988-08-08 |

| | | | | |
|---|---|---|---|---|
| 1988-08-03 | https://www.nytimes.com/1988/08/03/theater/at-21-a-black-troupe-looks-for-a-new-path.html | At 21 a Black Troupe Looks for a New Path | By C Gerald Fraser | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/us/2-are-acquitted-in-entry-to-us-by-illegal-aliens.html | 2 Are Acquitted In Entry to US By Illegal Aliens | AP | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/us/bush-lays-out-foreign-policy-tenets-pledging-a-defense-against-missiles.html | Bush Lays Out Foreign Policy Tenets Pledging a Defense Against Missiles | By Maureen Dowd Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/us/californians-seek-product-warnings.html | CALIFORNIANS SEEK PRODUCT WARNINGS | By Robert Reinhold Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/us/candidates-health-discussed.html | Candidates Health Discussed | By Robin Toner Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/us/democrats-chided-on-aid-to-contras.html | DEMOCRATS CHIDED ON AID TO CONTRAS | By Susan F Rasky Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/us/education-finding-new-ways-to-make-geography-exciting.html | Education Finding New Ways to Make Geography Exciting | By Lee A Daniels | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/us/education-suny-aide-gets-california-post.html | Education SUNY Aide Gets California Post | AP | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/us/education-teachers-brushing-up-on-french-revolution.html | Education Teachers Brushing Up On French Revolution | By Joseph Berger | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/us/fund-raiser-admits-illegal-hart-donations.html | FundRaiser Admits Illegal Hart Donations | Special to the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/us/gop-convention-spotlight-for-bush-heat-for-dukakis.html | GOP Convention Spotlight For Bush Heat for Dukakis | By Gerald M Boyd Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/us/hilton-head-journal-public-housing-for-an-island-resort.html | Hilton Head Journal Public Housing for an Island Resort | By William E Schmidt Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/us/panel-adopts-animal-patent-bill.html | Panel Adopts Animal Patent Bill | By Keith Schneider Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/us/poll-finds-dole-and-kemp-favored-for-no-2-post.html | Poll Finds Dole and Kemp Favored for No 2 Post | By Richard L Berke | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/us/reagan-endorses-bill-paying-back-internees.html | Reagan Endorses Bill Paying Back Internees | AP | TX 2-362101 | 1988-08-08 |

| | | | | |
|---|---|---|---|---|
| 1988-08-03 | https://www.nytimes.com/1988/08/03/us/reagan-spurning-tougher-move-orders-anti-bias-rules-on-aids.html | Reagan Spurning Tougher Move Orders AntiBias Rules on AIDS | By Julie Johnson Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/us/repair-of-space-shuttle-leak-will-be-tried-on-launch-pad.html | Repair of Space Shuttle Leak Will Be Tried on Launch Pad | Special to the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/us/senate-acts-to-enforce-housing-law.html | Senate Acts to Enforce Housing Law | By Irvin Molotsky Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/us/student-who-sued-school-isn-t-required-to-cut-frog.html | Student Who Sued School Isnt Required to Cut Frog | AP | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/us/study-backs-heart-benefit-in-light-drinking.html | Study Backs Heart Benefit in Light Drinking | By Gina Kolata | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/us/two-trials-are-proposed-for-north.html | Two Trials Are Proposed for North | By Stuart Taylor Jr Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/us/washington-talk-associations-possum-to-phlebotomy-they-re-all-spoken-for.html | Washington Talk Associations Possum to Phlebotomy Theyre All Spoken For | By Clifford D May Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/us/washington-talk-briefing-china-on-the-line.html | Washington Talk Briefing China on the Line | By David Binder  Steven V Roberts | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/us/washington-talk-briefing-highs-and-lows.html | Washington Talk Briefing Highs and Lows | By David Binder  Steven V Roberts | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/us/washington-talk-briefing-the-prestige-seats.html | Washington Talk Briefing The Prestige Seats | By David Binder  Steven V Roberts | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/world/bulgarian-jet-crashes-23-are-reported-dead.html | Bulgarian Jet Crashes 23 Are Reported Dead | AP | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/world/cease-fire-plan-of-un-leader-rejected-by-iraq.html | CeaseFire Plan Of UN Leader Rejected by Iraq | By Paul Lewis Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/world/contras-said-to-kill-2-in-attack.html | Contras Said to Kill 2 in Attack | AP | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/world/drought-also-lays-waste-to-canada-s-farm-belt.html | Drought Also Lays Waste to Canadas Farm Belt | By John F Burns Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/world/errors-tense-us-crew-led-downing-iran-jet-navy-inquiry-said-find.html | ERRORS BY A TENSE US CREW LED TO DOWNING OF IRAN JET NAVY INQUIRY IS SAID TO FIND | By Bernard E Trainor Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/world/flash-floods-and-drought-ravage-china.html | Flash Floods and Drought Ravage China | By Edward A Gargan Special To the New York Times | TX 2-362101 | 1988-08-08 |

| | | | | |
|---|---|---|---|---|
| 1988-08-03 | https://www.nytimes.com/1988/08/03/world/in-canada-candles-fight-apartheid.html | In Canada Candles Fight Apartheid | By John F Burns Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/world/israel-parliament-to-meet-on-jordan.html | ISRAEL PARLIAMENT TO MEET ON JORDAN | By Joel Brinkley Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/world/katsina-journal-the-emir-s-proud-horsemen-jet-age-vassals.html | Katsina Journal The Emirs Proud Horsemen JetAge Vassals | By James Brooke Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/world/poland-restores-writers-group.html | Poland Restores Writers Group | By John Tagliabue Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/world/pretoria-proposes-angola-truce-soon.html | PRETORIA PROPOSES ANGOLA TRUCE SOON | By James M Markham Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/world/soldier-and-an-officer-die-in-2-ulster-attacks.html | Soldier and an Officer Die in 2 Ulster Attacks | AP | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/world/soviets-allow-carlucci-to-inspect-new-bomber.html | Soviets Allow Carlucci To Inspect New Bomber | By Philip Taubman Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/world/un-timetable-pullout-in-stages.html | UN Timetable Pullout in Stages | Special to the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-03 | https://www.nytimes.com/1988/08/03/world/what-now-for-plo.html | What Now for PLO | By John Kifner Special To the New York Times | TX 2-362101 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/arts/review-cabaret-a-new-singer-of-old-songs.html | ReviewCabaret A New Singer of Old Songs | By Stephen Holden | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/arts/review-music-a-house-party-at-the-ritz.html | ReviewMusic A House Party At the Ritz | By Jon Pareles | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/arts/review-opera-a-barber-of-seville-in-the-rossini-tradition.html | ReviewOpera A Barber of Seville In the Rossini Tradition | By Donal Henahan | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/arts/review-pop-mostly-fusion-by-a-french-gypsy-guitarist.html | ReviewPop Mostly Fusion By a French Gypsy Guitarist | By Peter Watrous | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/arts/review-pop-rhythm-in-a-suit-and-tie.html | ReviewPop Rhythm in a Suit and Tie | By Jon Pareles | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/arts/review-theater-a-harlem-musical-opens-in-atlanta.html | ReviewTheater A Harlem Musical Opens in Atlanta | By Michael Kimmelman Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/books/books-of-the-times-how-kirk-douglas-found-success-and-himself.html | Books of The Times How Kirk Douglas Found Success and Himself | By Christopher LehmannHaupt | TX 2-362139 | 1988-08-08 |

| | | | | |
|---|---|---|---|---|
| 1988-08-04 | https://www.nytimes.com/1988/08/04/books/court-blocks-publication-of-john-cheever-stories.html | Court Blocks Publication of John Cheever Stories | By Herbert Mitgang | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/argentines-ask-shultz-for-flexibility-on-debt.html | Argentines Ask Shultz For Flexibility on Debt | By Shirley Christian Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/bill-that-lifts-insider-fines-is-introduced.html | Bill That Lifts Insider Fines Is Introduced | By Nathaniel C Nash Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/borrowing-at-ncnb.html | Borrowing At NCNB | Special to the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/business-people-goodyear-realignment-focuses-on-flexibility.html | BUSINESS PEOPLE Goodyear Realignment Focuses on Flexibility | By Jonathan P Hicks | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/business-people-pepperell-names-official-to-position-at-stevens.html | BUSINESS PEOPLEPepperell Names Official To Position at Stevens | By Nina Andrews | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/company-news-coastal-in-deal-with-china.html | COMPANY NEWS Coastal in Deal With China | AP | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/company-news-insilco-stock-up-buyout-considered.html | COMPANY NEWS Insilco Stock Up Buyout Considered | AP | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/company-news-large-sale-of-florida-real-estate.html | COMPANY NEWS Large Sale Of Florida Real Estate | By Kurt Eichenwald | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/company-news-regulator-rejects-bid-for-farmers.html | COMPANY NEWS Regulator Rejects Bid for Farmers | AP | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/company-news-request-on-interco.html | COMPANY NEWS Request on Interco | Special to the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/consumer-rates-yield-rises-are-slowing.html | CONSUMER RATES Yield Rises Are Slowing | By Robert Hurtado | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/credit-markets.html | CREDIT MARKETS | By Kenneth N Gilpin | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/defense-move-by-shipper.html | Defense Move By Shipper | Special to the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/dows-fifth-straight-gain-is-small-at-285.html | Dows Fifth Straight Gain Is Small at 285 | By Lawrence J Demaria | TX 2-362139 | 1988-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/drought-means-deluge-in-grain-pit.html | Drought Means Deluge in Grain Pit | By Julia Flynn Siler Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/fed-approves-rules-requiring-more-capital-at-all-banks.html | Fed Approves Rules Requiring More Capital at All Banks | By Nathaniel C Nash Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/fslic-s-need-put-at-50-billion.html | FSLICs Need Put at 50 Billion | By Robert D Hershey Jr Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/gm-to-shorten-but-widen-coverage-of-its-warranty.html | GM to Shorten but Widen Coverage of Its Warranty | By John Holusha Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/japan-acts-to-curb-insiders.html | Japan Acts to Curb Insiders | AP | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/japan-protests-trade-sanctions-in-the-bill.html | Japan Protests Trade Sanctions in the Bill | By David E Sanger Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/judge-temporarily-blocks-eastern-plans-for-cutbacks.html | Judge Temporarily Blocks Eastern Plans for Cutbacks | AP | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/lending-loss-at-silverado.html | Lending Loss At Silverado | Special to the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/losses-bring-gains-for-farmer-in-futures.html | Losses Bring Gains For Farmer in Futures | By Julia Flynn Siler Special to the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/major-trade-bill-sent-to-president-by-senate-85-11.html | MAJOR TRADE BILL SENT TO PRESIDENT BY SENATE 8511 | By Clyde H Farnsworth Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/market-place-debate-on-stocks-of-drive-makers.html | Market Place Debate on Stocks Of Drive Makers | By Lawrence M Fisher | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/new-magazine-in-hong-kong.html | New Magazine In Hong Kong | AP | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/opec-panel-does-little-about-output.html | OPEC Panel Does Little About Output | By Youssef M Ibrahim Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/printer-of-business-week-dismisses-2-workers.html | Printer of Business Week Dismisses 2 Workers | By Kurt Eichenwald | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/sec-charges-2-in-fraud-suit.html | SEC Charges 2 in Fraud Suit | Special to the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/talking-deals-fdic-s-savvy-on-bank-s-taxes.html | Talking Deals FDICs Savvy On Banks Taxes | By Thomas C Hayes | TX 2-362139 | 1988-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/the-media-business-advertising-a-fresh-look-to-help-ad-council-s-vote-effort.html | THE MEDIA BUSINESS ADVERTISING A Fresh Look to Help Ad Councils Vote Effort | By Philip H Dougherty | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/the-media-business-advertising-a-spinoff-for-sports-illustrated.html | THE MEDIA BUSINESS ADVERTISING A Spinoff For Sports Illustrated | By Philip H Dougherty | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS ADVERTISING Account | By Philip H Dougherty | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/the-media-business-advertising-joint-venture-to-handle-nicorette-chewing-gum.html | THE MEDIA BUSINESS ADVERTISING Joint Venture to Handle Nicorette Chewing Gum | By Philip H Dougherty | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/the-media-business-advertising-lintas-print-campaign-for-g-h-bass-shoes.html | THE MEDIA BUSINESS ADVERTISING Lintas Print Campaign For G H Bass Shoes | By Philip H Dougherty | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Philip H Dougherty | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/us-makers-of-vehicles-gain-ground.html | US Makers Of Vehicles Gain Ground | By Philip E Ross Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/business/world-grain-supplies-are-dropping.html | World Grain Supplies Are Dropping | By Keith Schneider Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/a-gardener-s-world-small-beauties-the-eye-unaided-cannot-see.html | A GARDENERS WORLD Small Beauties the Eye Unaided Cannot See | By Allen Lacy | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/currents-art-world-s-bright-spot-traveling-neon-museum.html | Currents Art Worlds Bright Spot Traveling Neon Museum | By Patricia Leigh Brown | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/currents-historic-lighting-revisited.html | Currents Historic Lighting Revisited | By Patricia Leigh Brown | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/currents-teapots-as-meditations-on-free-form-freeways.html | Currents Teapots as Meditations On FreeForm Freeways | By Patricia Leigh Brown | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/currents-turning-hobbies-into-cash.html | Currents Turning Hobbies Into Cash | By Patricia Leigh Brown | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/currents-where-the-50-s-live-on.html | Currents Where the 50s Live On | By Patricia Leigh Brown | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/east-village-new-wave-of-creativity.html | East Village New Wave Of Creativity | By Suzanne Slesin | TX 2-362139 | 1988-08-08 |

| | | | | |
|---|---|---|---|---|
| 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/fine-crystal-but-without-the-fanfare.html | Fine Crystal but Without the Fanfare | By Ruth J Katz | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/how-to-take-care-of-caned-furniture.html | How to Take Care of Caned Furniture | By Michael Varese | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/life-in-the-30-s.html | life in the 30s | By Anna Quindlen | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/lighthouse-keepers-are-ending-their-watch.html | Lighthouse Keepers Are Ending Their Watch | By Roger Cohn | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/q-a-095688.html | QA | By Bernard Gladstone | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/tiny-adaptable-houses-in-a-hoboken-enclave.html | Tiny Adaptable Houses In a Hoboken Enclave | By Daniel Gundrum | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/garden/where-to-find-it-hand-painted-furniture.html | WHERE TO FIND IT HandPainted Furniture | By Daryln Brewer | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/movies/2-edged-bonanza-television-industry-booms-abroad-american-producers-quandary.html | A 2Edged Bonanza Television Industry Booms Abroad American Producers in a Quandary | By Peter J Boyer | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/movies/last-exit-brings-pleasant-moments-at-last.html | Last Exit Brings Pleasant Moments at Last | By Leslie Bennetts | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/movies/producers-and-striking-writers-reach-a-pact.html | Producers and Striking Writers Reach a Pact | By Aljean Harmetz Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/movies/review-television-behind-last-emperor.html | ReviewTelevision Behind Last Emperor | By Caryn James | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/movies/tv-notes.html | TV Notes | By Eleanor Blau | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/7-rail-officers-suspended-for-joke-tape.html | 7 Rail Officers Suspended For Joke Tape | By Dennis Hevesi | TX 2-362139 | 1988-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/behind-new-york-s-offer-on-dumping.html | Behind New Yorks Offer on Dumping | By Clifford D May Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/bridge-268588.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/compromise-made-on-issue-of-warrant-in-larry-davis-trial.html | Compromise Made On Issue of Warrant In Larry Davis Trial | By William G Blair | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/death-penalty-in-82-murder-voided-in-jersey.html | Death Penalty in 82 Murder Voided in Jersey | By Joseph F Sullivan Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/first-contempt-fine-is-paid-by-yonkers-over-housing-plan.html | First Contempt Fine Is Paid by Yonkers Over Housing Plan | By James Feron Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/jane-fonda-finds-peace-in-her-time.html | Jane Fonda Finds Peace In Her Time | By Nick Ravo Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/lawyer-finds-judge-to-take-plea.html | Lawyer Finds Judge to Take Plea | By Leonard Buder | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/man-in-the-news-leonard-burke-sand-mild-mannered-us-judge-under-attack.html | MAN IN THE NEWS LEONARD BURKE SAND MildMannered US Judge Under Attack | By Dena Kleiman | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/metro-matters-mario-biaggi-hearing-a-sad-haunted-voice.html | Metro Matters Mario Biaggi Hearing a Sad Haunted Voice | By Sam Roberts | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/no-cooling-hum-in-this-urban-oasis.html | No Cooling Hum in This Urban Oasis | By James Barron | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/owners-of-too-tall-tower-offer-to-renovate-102d-st-tenements.html | Owners of TooTall Tower Offer to Renovate 102d St Tenements | By David W Dunlap | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/police-and-guardian-angels-continuing-confrontations.html | Police and Guardian Angels Continuing Confrontations | By Constance L Hays | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/private-school-after-closing-sells-all-it-has.html | Private School After Closing Sells All It Has | By James Barron | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/repair-effort-increases-ambulances-in-service.html | Repair Effort Increases Ambulances in Service | By Todd S Purdum | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/senate-backs-plan-to-track-medical-waste.html | Senate Backs Plan to Track Medical Waste | AP | TX 2-362139 | 1988-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-04 | https://www.nytimes.com/1988/08/04/nyregion/yonkers-residents-react-with-anger-anxiety-and-some-support-for-judge.html | Yonkers Residents React With Anger Anxiety and Some Support for Judge | By Lisa W Foderaro Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/obituaries/caleb-gattegno-76-a-proponent-of-novel-learning-theories-dies.html | Caleb Gattegno 76 a Proponent Of Novel Learning Theories Dies | By Glenn Fowler | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/obituaries/erika-mumford-poet-53.html | Erika Mumford Poet 53 | AP | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/obituaries/joe-carcione-tv-s-green-grocer-73.html | Joe Carcione TVs Green Grocer 73 | AP | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/opinion/abroad-at-home-question-of-honor.html | ABROAD AT HOME Question of Honor | By Anthony Lewis | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/opinion/more-contra-aid-torching-the-talks.html | More Contra Aid Torching the Talks | By Paul S Reichler | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/opinion/why-did-wilson-roberts-have-to-suffer-needlessly.html | Why Did Wilson Roberts Have to Suffer Needlessly | By Howard H Hiatt | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/baseball-notebook-hernandez-hopes-to-revive-met-offense.html | Baseball Notebook Hernandez Hopes to Revive Met Offense | By Murray Chass | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/baseball-red-sox-tie-mark-and-tigers-for-first.html | BASEBALL Red Sox Tie Mark And Tigers for First | AP | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/eagles-are-giving-mcpherson-a-shot.html | Eagles Are Giving McPherson a Shot | By Al Harvin Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/early-start-monday-night.html | Early Start Monday Night | AP | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/eiland-s-debut-is-ruined-as-righetti-blows-lead.html | Eilands Debut Is Ruined As Righetti Blows Lead | By Michael Martinez Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/from-tiny-liberty-to-giants.html | From Tiny Liberty to Giants | By William C Rhoden Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/lakes-leads-gymnastics.html | Lakes Leads Gymnastics | Special to the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/saratoga-opens-on-familiar-note-lukas-victory.html | Saratoga Opens on Familiar Note Lukas Victory | By Steven Crist Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/school-is-part-of-drug-inquiry.html | School Is Part of Drug Inquiry | By Robert Mcg Thomas Jr | TX 2-362139 | 1988-08-08 |

| | | | | |
|---|---|---|---|---|
| 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/senior-open-toughest-hazard-may-be-the-heat.html | Senior Open Toughest Hazard May Be the Heat | By Gordon S White Jr Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/sports-of-the-times-the-mind-of-a-manager.html | SPORTS OF THE TIMES The Mind of a Manager | By Ira Berkow | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/sutcliffe-keeps-mets-bats-quiet.html | Sutcliffe Keeps Mets Bats Quiet | By Joseph Durso | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/sports/the-road-to-olympic-gold-often-strewed-with-green.html | The Road to Olympic Gold Often Strewed With Green | By Frank Litsky | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/theater/review-theater-a-love-object-shows-who-s-boss.html | ReviewTheater A Love Object Shows Whos Boss | By Richard F Shepard | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/2-teamster-leaders-dismissed.html | 2 Teamster Leaders Dismissed | AP | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/48-concerns-to-pay-17-million-in-waste-cleanup.html | 48 Concerns to Pay 17 Million in Waste Cleanup | Special to the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/airlines-improve-on-time-rates.html | Airlines Improve OnTime Rates | AP | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/bush-backs-party-chairman.html | Bush Backs Party Chairman | AP | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/court-upholds-release-of-democrats-funds.html | Court Upholds Release of Democrats Funds | Special to the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/dukakis-releases-medical-details-to-stop-rumors-on-mental-health.html | Dukakis Releases Medical Details To Stop Rumors on Mental Health | By Andrew Rosenthal Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/dying-rural-towns-play-let-s-make-a-deal.html | Dying Rural Towns Play Lets Make a Deal | By Dirk Johnson Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/fbi-valued-presser-as-informer.html | FBI Valued Presser as Informer | AP | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/fort-apache-journal-what-s-in-a-name-for-indians-cultural-survival.html | Fort Apache Journal Whats in a Name For Indians Cultural Survival | By Susan F Rasky Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/health-new-test-to-detect-herpes-virus-should-reduce-caesareans.html | HEALTH New Test to Detect Herpes Virus Should Reduce Caesareans | By Gina Kolata | TX 2-362139 | 1988-08-08 |

| | | | | |
|---|---|---|---|---|
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/health-psychology-researchers-add-sounds-silence-growing-list-health-risks.html | HEALTH PSYCHOLOGY Researchers Add Sounds of Silence To the Growing List of Health Risks | By Daniel Goleman | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/health-study-in-africa-finds-aids-risk-to-be-higher-in-uncircumcised-men.html | HEALTH Study in Africa Finds AIDS Risk to Be Higher In Uncircumcised Men | By Lawrence K Altman | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/health-tougher-rules-on-pap-tests.html | HEALTH Tougher Rules on Pap Tests | AP | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/kennedy-introduces-meajsure-for-long-term-nursing-care.html | Kennedy Introduces Meajsure For LongTerm Nursing Care | Special to The New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/lawmakers-receive-9.8-million-for-speeches.html | Lawmakers Receive 98 Million for Speeches | AP | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/legislative-panel-approves-funds-for-gop-convention.html | Legislative Panel Approves Funds for GOP Convention | AP | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/marijuana-fine-suspended.html | Marijuana Fine Suspended | AP | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/massachusetts-inquiry-results-in-no-charges.html | Massachusetts Inquiry Results in No Charges | AP | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/meese-assails-senate-testimony-of-ex-aides.html | Meese Assails Senate Testimony of ExAides | By Philip Shenon Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/on-the-scale-for-misery-weather-rates-near-100.html | On the Scale for Misery Weather Rates Near 100 | By William E Schmidt | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/personal-health-272188.html | PERSONAL HEALTH | By Jane E Brody | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/political-memo-bush-appears-in-trouble-despite-2-big-advantages.html | Political Memo Bush Appears in Trouble Despite 2 Big Advantages | By R W Apple Jr Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/prosecutor-says-lawyers-for-north-arrogantly-disregard-the-court.html | Prosecutor Says Lawyers for North Arrogantly Disregard the Court | By Stuart Taylor Jr Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/reagan-vetoes-pentagon-bill-setting-up-a-campaign-battle.html | Reagan Vetoes Pentagon Bill Setting Up a Campaign Battle | By Steven Vroberts Special To the New York Times | TX 2-362139 | 1988-08-08 |

| | | | | |
|---|---|---|---|---|
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/space-shuttle-test-to-go-ahead-despite-leaks.html | Space Shuttle Test to Go Ahead Despite Leaks | By John Noble Wilford Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/stars-data-hint-at-other-planets.html | STARS DATA HINT AT OTHER PLANETS | AP | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/us-judge-impeached-by-house-charging-a-plot-to-accept-a-bribe.html | US Judge Impeached by House Charging a Plot to Accept a Bribe | By Susan F Rasky Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/us-proposes-two-new-reactors-of-differing-types-to-aid-arsenal.html | US Proposes Two New Reactors Of Differing Types to Aid Arsenal | By Matthew L Wald | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/washington-talk-briefing-anyone-can-play.html | Washington Talk Briefing Anyone Can Play | By Charles Mohr  David Binder | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/washington-talk-briefing-geography-lesson.html | Washington Talk Briefing Geography Lesson | By Charles Mohr  David Binder | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/washington-talk-briefing-on-drugs-and-politics.html | Washington Talk Briefing On Drugs and Politics | By Charles Mohr  David Binder | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/washington-talk-the-presidency-plight-of-hostages-is-a-chain-reagan-drags-daily.html | Washington Talk The Presidency Plight of Hostages Is a Chain Reagan Drags Daily | By Julie Johnson Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/us/world-war-ii-planes-found-in-greenland-in-ice-260-feet-deep.html | World War II Planes Found in Greenland In Ice 260 Feet Deep | AP | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/world/2-of-3-death-sentences-upheld-in-gandhi-case.html | 2 of 3 Death Sentences Upheld in Gandhi Case | Special to the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/world/angola-and-cuba-rebuff-pretoria-on-troop-pullout.html | ANGOLA AND CUBA REBUFF PRETORIA ON TROOP PULLOUT | By James M Markham Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/world/arafat-describes-his-early-life-as-a-tourist.html | Arafat Describes His Early Life as a Tourist | By Robert Pear Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/world/brasilia-journal-in-the-fight-for-a-charter-war-clubs-have-a-place.html | Brasilia Journal In the Fight for a Charter War Clubs Have a Place | By Marlise Simons Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/world/burma-imposes-martial-law-in-the-capital-after-a-protest.html | Burma Imposes Martial Law In the Capital After a Protest | AP | TX 2-362139 | 1988-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-04 | https://www.nytimes.com/1988/08/04/world/criticizing-us-hanoi-withdraws-offer-to-help-account-for-missing.html | Criticizing US Hanoi Withdraws Offer to Help Account for Missing | By Robert Pear Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/world/greece-says-it-plans-to-shut-us-military-base-this-year.html | Greece Says It Plans to Shut US Military Base This Year | Special to the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/world/iraq-is-said-to-use-poison-gas-again.html | IRAQ IS SAID TO USE POISON GAS AGAIN | By Paul Lewis Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/world/israeli-army-raids-terrorist-gang-homes.html | Israeli Army Raids Terrorist Gang Homes | Special to the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/world/kenya-restricts-independence-of-judges.html | Kenya Restricts Independence of Judges | By Sheila Rule Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/world/moscow-frees-young-german-pilot.html | Moscow Frees Young German Pilot | By Philip Taubman Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/world/poverty-fear-and-strife-still-add-up-to-fewer-jobs-for-catholics-in-ulster.html | Poverty Fear and Strife Still Add Up to Fewer Jobs for Catholics in Ulster | By Bernard Weinraub Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/world/pro-syria-force-told-to-keep-arafat-s-men-out-of-beirut.html | ProSyria Force Told to Keep Arafats Men Out of Beirut | Special to the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/world/real-people-died-congress-is-reminded.html | Real People Died Congress Is Reminded | By Julie Johnson Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/world/senate-democrats-agree-on-contra-aid-plan.html | Senate Democrats Agree on Contra Aid Plan | By Susan F Rasky Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/world/shevardnadze-deplores-pakistan-s-afghan-role.html | Shevardnadze Deplores Pakistans Afghan Role | Special to the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-04 | https://www.nytimes.com/1988/08/04/world/us-aides-cautious-on-airbus-inquiry.html | US AIDES CAUTIOUS ON AIRBUS INQUIRY | By Richard Halloran Special To the New York Times | TX 2-362139 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/auctions.html | Auctions | By Rita Reif | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/comissiona-quits-as-city-opera-conductor-after-only-a-year.html | Comissiona Quits as City Opera Conductor After Only a Year | By Bernard Holland | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-362102 | 1988-08-08 |

| | | | | |
|---|---|---|---|---|
| 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/pop-jazz-classical-jazz-by-modern-masters-at-lincoln-center.html | PopJazz Classical Jazz By Modern Masters At Lincoln Center | By Peter Watrous | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/provocative-art-shows-near-new-york-city.html | Provocative Art Shows Near New York City | By John Russell | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/restaurants-385888.html | Restaurants | By Bryan Miller | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/review-dance-new-lingo-of-bouncing-and-falling.html | ReviewDance New Lingo Of Bouncing And Falling | By Anna Kisselgoff | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/review-opera-the-final-2-parts-of-bayreuth-s-ring.html | ReviewOpera The Final 2 Parts Of Bayreuths Ring | By John Rockwell Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/review-pop-blues-opera-and-humor.html | ReviewPop Blues Opera and Humor | By Stephen Holden | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/reviews-art-provocative-exhibitions-museums-galleries-that-are-near-new-york.html | ReviewsArt Provocative Exhibitions at Museums and Galleries That Are Near New York City | By Michael Kimmelman | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/reviews-art-provocative-exhibitions-museums-galleries-that-are-new-new-york-city.html | ReviewsArt Provocative Exhibitions at Museums and Galleries That Are New New York city | By Roberta Smith | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/sounds-around-town-375788.html | Sounds Around Town | By Stephen Holden | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/sounds-around-town-686888.html | Sounds Around Town | By Peter Watrous | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/tv-weekend-a-potpourri-of-eccentric-personalities.html | TV Weekend A Potpourri Of Eccentric Personalities | By Richard F Shepard | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/under-the-stars-and-jets-a-summer-celebration.html | Under the Stars and Jets a Summer Celebration | By Jennifer Dunning | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/books/books-of-the-times-peepholes-porn-and-the-darker-erotic-mysteries.html | Books of The Times Peepholes Porn and the Darker Erotic Mysteries | By John Gross | TX 2-362102 | 1988-08-08 |

| | | | | |
|---|---|---|---|---|
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/6-charged-with-racketeering-in-wall-street-insider-inquiry.html | 6 Charged With Racketeering In Wall Street Insider Inquiry | By Kurt Eichenwald | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/about-real-estate-walkups-make-comeback-in-queens-condominiums.html | About Real EstateWalkUps Make Comeback in Queens Condominiums | By Diana Shaman | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/british-airways-says-profit-fell.html | British Airways Says Profit Fell | AP | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/business-people-ingersollrand-picks-chairmans-successor.html | BUSINESS PEOPLEIngersollRand Picks Chairmans Successor | By Philip E Ross | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/business-people-utility-executive-leads-potential-merger-trend.html | BUSINESS PEOPLE Utility Executive Leads Potential Merger Trend | By Andrea Adelson | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/company-news-american-medical.html | COMPANY NEWS American Medical | Special to the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/company-news-boc-to-buy-spectramed.html | COMPANY NEWS BOC to Buy Spectramed | Special to the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/company-news-buyout-is-set-for-plantronics.html | COMPANY NEWS Buyout Is Set For Plantronics | Special to the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/company-news-eastern-order-limited-to-blocking-layoffs.html | COMPANY NEWS Eastern Order Limited To Blocking Layoffs | AP | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/company-news-stake-in-formica-to-investor-group.html | COMPANY NEWS Stake in Formica To Investor Group | Special to the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/company-news-two-banks-agree-on-loans-to-revco.html | COMPANY NEWS Two Banks Agree On Loans to Revco | AP | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/contractor-in-pentagon-inquiry-closes.html | Contractor in Pentagon Inquiry Closes | By Stephen Labaton Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/credit-markets-notes-and-bonds-rise-in-quiet-trading.html | CREDIT MARKETS Notes and Bonds Rise in Quiet Trading | By Kenneth N Gilpin | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/dividend-halt-to-continue-at-big-bank.html | Dividend Halt To Continue At Big Bank | By Andrew Pollack Special To the New York Times | TX 2-362102 | 1988-08-08 |

| | | | | |
|---|---|---|---|---|
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/dow-slumps-7.47-points-to-2126.60.html | Dow Slumps 747 Points To 212660 | By Lawrence J de Maria | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/economic-scene-long-term-view-gloomy-forecasts.html | Economic Scene LongTerm View Gloomy Forecasts | By Leonard Silk | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/electricity-use-sets-records.html | Electricity Use Sets Records | By Matthew L Wald | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/fed-nominee-is-confirmed.html | Fed Nominee Is Confirmed | AP | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/first-republic-s-unit-seized.html | First Republics Unit Seized | Special to the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/futures-options-traders-wary-on-weather-as-grain-contracts-climb.html | FUTURESOPTIONS Traders Wary on Weather As Grain Contracts Climb | By H J Maidenberg | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/hertz-admits-use-of-fraud-in-bills-for-auto-repairs.html | HERTZ ADMITS USE OF FRAUD IN BILLS FOR AUTO REPAIRS | By Leonard Buder | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/insilco-takes-950-million-buyout-by-group.html | Insilco Takes 950 Million Buyout by Group | By Robert J Cole | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/jostens-buys-stake-in-software-maker.html | Jostens Buys Stake In Software Maker | Special to the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/many-minor-tax-changes-in-bill-approved-by-house.html | Many Minor Tax Changes In Bill Approved by House | AP | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/market-place-computer-stocks-network-factor.html | Market Place Computer Stocks Network Factor | By John Markoff | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/output-falls-in-quarter-largest-drop-since-81.html | Output Falls in Quarter Largest Drop Since 81 | AP | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/panel-approves-insider-bill.html | Panel Approves Insider Bill | Special to the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/senate-affirms-us-backing-of-fslic-debt-issue.html | Senate Affirms US Backing Of FSLIC Debt Issue | By Nathaniel C Nash Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/the-media-business-advertising-2-agencies-study-europe-venture.html | THE MEDIA BUSINESS Advertising 2 Agencies Study Europe Venture | By Philip H Dougherty | TX 2-362102 | 1988-08-08 |

| | | | | |
|---|---|---|---|---|
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS Advertising Addendum | By Philip H Dougherty | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/the-media-business-advertising-brand-name-experts-to-the-rescue.html | THE MEDIA BUSINESS Advertising Brandname Experts to The Rescue | By Philip H Dougherty | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/the-media-business-advertising-consumer-health-picks-messner-vetere-berger.html | THE MEDIA BUSINESS Advertising Consumer Health Picks Messner Vetere Berger | By Philip H Dougherty | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/the-media-business-advertising-in-flight-magazines-offering-bonus-pages.html | THE MEDIA BUSINESS Advertising InFlight Magazines Offering Bonus Pages | By Philip H Dougherty | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Philip H Dougherty | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/the-media-business-advertising-profits-up-at-ogilvy.html | THE MEDIA BUSINESS Advertising Profits Up at Ogilvy | By Philip H Dougherty | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/the-media-business-advertising.html | THE MEDIA BUSINESS Advertising | By Philip H Dougherty | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/the-media-business-fcc-to-reconsider-cable-proposal.html | THE MEDIA BUSINESS FCC to Reconsider Cable Proposal | AP | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/the-media-business-sun-times-publisher-quits-no-successor-is-appointed.html | THE MEDIA BUSINESS SunTimes Publisher Quits No Successor Is Appointed | By Alison Leigh Cowan | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/towers-financial-charged-by-sec.html | Towers Financial Charged by SEC | By Eric N Berg | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/treasury-working-on-500-million-loan-to-aid-argentina.html | Treasury Working on 500 Million Loan to Aid Argentina | By Clyde H Farnsworth Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/us-warns-europe-on-trade-plan.html | US Warns Europe on Trade Plan | By Clyde H Farnsworth Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/business/wages-that-raise-eyebrows.html | Wages That Raise Eyebrows | By Louis Uchitelle Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/movies/a-south-of-the-border-fling-for-film-aficionados.html | A SouthoftheBorder Fling for Film Aficionados | By Richard F Shepard | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-362102 | 1988-08-08 |

| | | | | |
|---|---|---|---|---|
| 1988-08-05 | https://www.nytimes.com/1988/08/05/movies/celebration-all-over-the-lot-and-off.html | Celebration All Over the Lot and Off | By Aljean Harmetz Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/movies/review-film-lauper-and-goldblum-in-tale-of-intrigue-and-esp.html | ReviewFilm Lauper and Goldblum in Tale of Intrigue and ESP | By Janet Maslin | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/movies/review-film-the-blob-modernized.html | ReviewFilm The Blob Modernized | By Janet Maslin | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/movies/review-film-youthful-heroics-in-rescue.html | ReviewFilm Youthful Heroics In Rescue | By Janet Maslin | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/movies/scorsese-temptation-gets-early-release.html | Scorsese Temptation Gets Early Release | By Aljean Harmetz Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/10-are-indicted-in-major-fraud-on-blood-tests.html | 10 Are Indicted In Major Fraud On Blood Tests | By Ralph Blumenthal | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/4-councilmen-bask-in-local-acclaim.html | 4 Councilmen Bask in Local Acclaim | By Neil A Lewis Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/after-10-years-the-trauma-of-love-canal-continues.html | After 10 Years the Trauma of Love Canal Continues | By Sam Howe Verhovek | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/biaggi-convicted-in-wedtech-case-simon-also-guilty.html | BIAGGI CONVICTED IN WEDTECH CASE SIMON ALSO GUILTY | By Howard W French | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/bridge-565888.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/cuomo-compromise-for-yonkers-smaller-projects-spread-widely.html | Cuomo Compromise for Yonkers Smaller Projects Spread Widely | By Jeffrey Schmalz Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/final-opportunity-to-testify-is-offered-to-tawana-brawley.html | Final Opportunity To Testify Is Offered To Tawana Brawley | By E R Shipp | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/house-leaders-set-date-to-weigh-action-on-biaggi.html | House Leaders Set Date to Weigh Action on Biaggi | By Clifford D May Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/judge-overturns-restriction-on-garment-district-space.html | Judge Overturns Restriction On Garment District Space | By David W Dunlap | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/koch-offering-new-rules-lifts-ban-on-vendors-in-midtown.html | Koch Offering New Rules Lifts Ban on Vendors in Midtown | By Michel Marriott | TX 2-362102 | 1988-08-08 |

| | | | | |
|---|---|---|---|---|
| 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/koch-s-chef-said-to-misuse-city-workers.html | Kochs Chef Said to Misuse City Workers | By Todd S Purdum | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/metro-north-challenged-on-officers-suspension.html | MetroNorth Challenged On Officers Suspension | By Dennis Hevesi | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/moody-s-suspends-rating-for-yonkers-citing-fines.html | Moodys Suspends Rating For Yonkers Citing Fines | By James Feron Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/nation-s-messages-of-support-for-the-defiant.html | Nations Messages of Support for the Defiant | By Sara Rimer Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/new-limits-on-disposal-are-proposed.html | New Limits On Disposal Are Proposed | By Sam Howe Verhovek | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/our-towns-kitsch-crusade-artists-rally-for-holy-land.html | Our Towns Kitsch Crusade Artists Rally For Holy Land | By Nick Ravo | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/nyregion/wedtech-s-story-from-symbol-of-hope-to-emblem-of-greed.html | Wedtechs Story From Symbol of Hope to Emblem of Greed | By Mark A Uhlig | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/obituaries/bill-vehr-48-actor-who-was-director-of-70-s-cult-classics.html | Bill Vehr 48 Actor Who Was Director Of 70s Cult Classics | By Jennifer Dunning | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/obituaries/jack-goldberger-labor-leader-84.html | Jack Goldberger Labor Leader 84 | AP | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/obituaries/marisa-bellisario-dies-in-turin-industrialist-was-in-her-early-50-s.html | Marisa Bellisario Dies in Turin Industrialist Was in Her Early 50s | AP | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/obituaries/toshiwo-doko-is-dead-industry-chief-was-91.html | Toshiwo Doko Is Dead Industry Chief Was 91 | AP | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/opinion/give-us-gavel-to-gavel-tv.html | Give Us Gavel To Gavel TV | By Paul Steinle | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/opinion/in-the-nation-the-whole-truth.html | IN THE NATION The Whole Truth | By Tom Wicker | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/opinion/on-my-mind-waging-holy-peace.html | ON MY MIND Waging Holy Peace | By A M Rosenthal | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/opinion/reagan-spurred-latin-democracy-nonsense.html | Reagan Spurred Latin Democracy Nonsense | By William D Rogers | TX 2-362102 | 1988-08-08 |

| | | | | |
|---|---|---|---|---|
| 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/a-time-of-transition-for-the-lpga.html | A Time of Transition for the LPGA | By Gordon S White Jr | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/baseball-clemens-rocked-as-tigers-regain-first.html | Baseball Clemens Rocked as Tigers Regain First | AP | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/boxing-leonard-lalonde-sign.html | Boxing Leonard Lalonde Sign | By Phil Berger Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/gymnast-on-the-right-path.html | Gymnast on the Right Path | By Michael Janofsky Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/harness-racing-field-for-hambletonian-has-a-swedish-touch.html | Harness Racing Field for Hambletonian Has a Swedish Touch | By Alex Yannis Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/horse-racing-notebook-filly-to-use-whitney-as-road-to-title.html | Horse Racing Notebook Filly to Use Whitney as Road to Title | By Steven Crist Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/hostetler-in-a-better-position-this-year.html | Hostetler in a Better Position This Year | Special to the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/mets-squander-their-chances.html | Mets Squander Their Chances | By Joseph Durso | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/o-brien-feels-well-protected.html | OBrien Feels Well Protected | By Al Harvin Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/righetti-still-feels-at-a-loss.html | Righetti Still Feels at a Loss | By Michael Martinez Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/senior-open-zembriski-casper-share-lead-at-69.html | Senior Open Zembriski Casper Share Lead At 69 | By Gordon S White Jr Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/sports/sports-of-the-times-colorful-lindsey-nelson.html | Sports of The Times Colorful Lindsey Nelson | By George Vecsey | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/theater/review-theater-charles-fuller-s-sally.html | ReviewTheater Charles Fullers Sally | By Michael Kimmelman Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/theater/review-theater-milner-s-checkmates-story-of-2-households.html | ReviewTheater Milners Checkmates Story of 2 Households | By Frank Rich | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/at-a-fair-in-mississippi-dukakis-plays-politics-in-black-and-white.html | At a Fair in Mississippi Dukakis Plays Politics in Black and White | By Andrew Rosenthal Special To the New York Times | TX 2-362102 | 1988-08-08 |

| | | | | |
|---|---|---|---|---|
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/attorney-general-given-troops-fond-farewell.html | Attorney General Given Troops Fond Farewell | By Philip Shenon Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/bush-in-scalding-address-says-rival-would-make-world-riskier.html | Bush in Scalding Address Says Rival Would Make World Riskier | By Maureen Dowd Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/californian-removes-himself-from-running-for-no-2-spot.html | Californian Removes Himself From Running for No 2 Spot | AP | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/campaign-trail.html | Campaign Trail | By Randall Rothenberg and Richard L Berke | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/case-remains-open-despite-plea-of-guilt-to-missouri-slaying.html | Case Remains Open Despite Plea of Guilt To Missouri Slaying | AP | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/computer-halts-shuttle-test-after-sensing-faulty-valve.html | Computer Halts Shuttle Test After Sensing Faulty Valve | By John Noble Wilford Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/conferees-back-a-drought-relief-bill.html | Conferees Back a Drought Relief Bill | By Keith Schneider Special to the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/conferees-in-urban-league-dismayed-over-the-election.html | Conferees in Urban League Dismayed Over the Election | By Isabel Wilkerson Special to the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/defendant-in-arms-case-says-casey-backed-him.html | Defendant in Arms Case Says Casey Backed Him | By Arnold H Lubasch | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/eighty-eight-journal-a-date-that-will-live-in-kentucky.html | Eighty Eight Journal A Date That Will Live in Kentucky | By Lonnie Wheeler Special to the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/fire-destroys-30-classic-cars-collected-by-reggie-jackson.html | Fire Destroys 30 Classic Cars Collected by Reggie Jackson | AP | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/first-black-fraternity-loses-its-house-to-fire.html | First Black Fraternity Loses Its House to Fire | AP | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/fitness-for-office-trend-toward-disclosure-arising-but-fear-public-s-reaction.html | Fitness for Office Trend Toward Disclosure Is Arising But Fear of Publics Reaction Persists | By Lawrence K Altman | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/heavily-salted-sandwich-has-the-police-unamused.html | Heavily Salted Sandwich Has the Police Unamused | AP | TX 2-362102 | 1988-08-08 |

| | | | | |
|---|---|---|---|---|
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/library-monitoring-defended.html | Library Monitoring Defended | Special to the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/measure-to-pay-war-detainees-goes-to-reagan.html | Measure to Pay War Detainees Goes to Reagan | AP | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/samoan-delegate-enters-plea.html | Samoan Delegate Enters Plea | AP | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/the-law-at-the-bar.html | THE LAW At The Bar | By David Margolick | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/the-law-oregon-law-clinic-battles-the-timber-industry.html | THE LAW Oregon Law Clinic Battles the Timber Industry | By Katherine Bishop Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/the-law-the-unsteady-foundation-of-the-criminal-justice-system.html | THE LAW The Unsteady Foundation of the Criminal Justice System | By Stuart Diamond | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/us-charges-cheating-plot-at-air-base.html | US Charges Cheating Plot at Air Base | By Jon Nordheimer Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/us-delays-debut-of-stealth-craft.html | US DELAYS DEBUT OF STEALTH CRAFT | By Richard Halloran Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/us-urged-to-fight-infant-mortality.html | US URGED TO FIGHT INFANT MORTALITY | By Warren E Leary Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/view-of-amber-s-trapping-gases-is-disputed.html | View of Ambers Trapping Gases Is Disputed | By Gina Kolata | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/washington-talk-briefing-cabinet-push-for-bush.html | WASHINGTON TALK BRIEFING Cabinet Push for Bush | By David Binder and Julie Johnson | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/washington-talk-briefing-greek-america-on-air.html | WASHINGTON TALK BRIEFING Greek America on Air | By David Binder and Julie Johnson | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/washington-talk-briefing-medals-for-discovery.html | WASHINGTON TALK BRIEFING Medals for Discovery | By David Binder and Julie Johnson | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/washington-talk-briefing-presidents-checks.html | WASHINGTON TALK BRIEFING Presidents Checks | By David Binder and Julie Johnson | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/washington-talk-congress-democrats-relish-fight-on-vetoed-military-bill.html | WASHINGTON TALK CONGRESS Democrats Relish Fight On Vetoed Military Bill | By Susan F Rasky Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/us/women-and-house-pay-scale.html | Women and House Pay Scale | Special to the New York Times | TX 2-362102 | 1988-08-08 |

| | | | | |
|---|---|---|---|---|
| 1988-08-05 | https://www.nytimes.com/1988/08/05/world/arab-american-s-kin-fault-israel-on-death.html | ArabAmericans Kin Fault Israel on Death | Special to the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/world/chemical-war-threat-in-third-world.html | Chemical War Threat in Third World | By Bernard E Trainor Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/world/fears-of-a-new-famine-ease-in-ethiopia.html | Fears of a New Famine Ease in Ethiopia | By Jane Perlez Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/world/for-moscow-jews-fear-of-prejudice-is-stirring.html | For Moscow Jews Fear Of Prejudice Is Stirring | By Esther B Fein Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/world/freed-german-pilot-is-kept-from-reporters-by-magazine.html | Freed German Pilot Is Kept From Reporters by Magazine | By Serge Schmemann Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/world/in-salvador-a-new-battle-for-hearts.html | In Salvador a New Battle for Hearts | By Lindsey Gruson Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/world/jordan-will-stop-employees-wages-in-the-west-bank.html | JORDAN WILL STOP EMPLOYEES WAGES IN THE WEST BANK | By Joel Brinkley Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/world/legislators-balk-at-compensation-for-jet-downing.html | Legislators Balk at Compensation for Jet Downing | By Richard Halloran Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/world/new-thai-prime-minister.html | New Thai Prime Minister | AP | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/world/pondering-the-puzzle-of-hussein.html | Pondering The Puzzle Of Hussein | By John Kifner Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/world/shultz-denounces-nicaragua-and-says-it-endangers-us.html | Shultz Denounces Nicaragua And Says It Endangers US | AP | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/world/talks-on-southern-africa-extended-by-a-day.html | Talks on Southern Africa Extended by a Day | By James M Markham Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/world/us-presses-iraqis-to-accept-cease-fire.html | US Presses Iraqis to Accept CeaseFire | By Robert Pear Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-05 | https://www.nytimes.com/1988/08/05/world/wenzhou-journal-3-chinese-bankers-full-of-nonrevolutionary-zeal.html | Wenzhou Journal 3 Chinese Bankers Full of Nonrevolutionary Zeal | By Edward A Gargan Special To the New York Times | TX 2-362102 | 1988-08-08 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/arts/a-one-man-company-records-ethnic-musicians.html | A OneMan Company Records Ethnic Musicians | By Katherine Bishop Special To the New York Times | TX 2-369260 | 1988-08-11 |

| | | | | |
|---|---|---|---|---|
| 1988-08-06 | https://www.nytimes.com/1988/08/06/arts/art-restorer-s-summer-of-discontent.html | Art Restorers Summer of Discontent | By Paul Delaney Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/arts/italy-seeks-origins-of-getty-acquisition-police-back-museum.html | Italy Seeks Origins Of Getty Acquisition Police Back Museum | By Douglas C McGill | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/arts/italy-seeks-origins-of-getty-acquisition.html | Italy Seeks Origins Of Getty Acquisition | By Roberto Suro Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/arts/kennedy-center-plans-honor-for-alvin-ailey.html | Kennedy Center Plans Honor for Alvin Ailey | Special to the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/arts/review-dance-a-fearless-taylor-troupe-outdoors.html | ReviewDance A Fearless Taylor Troupe Outdoors | By Jennifer Dunning | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/arts/review-music-opposite-styles-attract.html | ReviewMusic Opposite Styles Attract | By Bernard Holland | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/arts/reviews-music-a-tale-of-meistersinger-in-2-cities.html | ReviewsMusic A Tale of Meistersinger in 2 Cities | By John Rockwell Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/arts/reviews-music-classical-prokofiev-joins-sensuous-mozart.html | ReviewsMusic Classical Prokofiev Joins Sensuous Mozart | By Bernard Holland | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/arts/the-shift-of-rather-channel-2-s-object-is-better-ratings.html | The Shift Of Rather Channel 2s Object Is Better Ratings | By Peter J Boyer | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/books/books-of-the-times-joyce-s-wife-the-source-of-his-inspiration.html | BOOKS OF THE TIMES Joyces Wife The Source of His Inspiration | By Caryn James | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/books/publishing-and-jewish-life-in-russia.html | Publishing and Jewish Life in Russia | By Richard F Shepard | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/company-news-cullum-reports-several-offers.html | COMPANY NEWS Cullum Reports Several Offers | Special to the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/company-news-fidelco-to-buy-out-national-car-partners.html | COMPANY NEWSFidelco to Buy Out National Car Partners | By Philip E Ross | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/company-news-fleischmann-deal-set-by-glenmore.html | COMPANY NEWS Fleischmann Deal Set By Glenmore | AP | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/company-news-ge-receives-jet-engine-order.html | COMPANY NEWS GE Receives Jet Engine Order | AP | TX 2-369260 | 1988-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/company-news-investment-group-seeks-diasonics.html | COMPANY NEWS Investment Group Seeks Diasonics | Special to the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/company-news-marks-spencer-to-buy-grocer.html | COMPANY NEWS Marks  Spencer To Buy Grocer | AP | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/company-news-sun-times-hires-personnel-firm.html | COMPANY NEWS SunTimes Hires Personnel Firm | Special to the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/company-news-texas-insurer-to-sell-2-units.html | COMPANY NEWS Texas Insurer To Sell 2 Units | Special to the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/contractor-in-fraud-inquiry-will-remain-closed.html | Contractor in Fraud Inquiry Will Remain Closed | By John Markoff Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/dow-off-747-on-2dslowest-day-of-88.html | DOW OFF 747 ON 2DSLOWEST DAY OF 88 | By Lawrence J Demaria | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/ex-bendix-chairman-s-fresh-start.html | ExBendix Chairmans Fresh Start | By Alison Leigh Cowan | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/financial-corp-posts-loss.html | Financial Corp Posts Loss | Special to the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/gm-to-end-its-nova-model-and-offer-new-line-of-cars.html | GM to End Its Nova Model And Offer New Line of Cars | By John Holusha Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/gsa-voids-postal-pact-with-perot.html | GSA Voids Postal Pact With Perot | By Calvin Sims | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/meese-readies-detroit-ruling.html | Meese Readies Detroit Ruling | AP | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/move-by-pfizer-in-india-spurs-furor.html | Move by Pfizer in India Spurs Furor | By Sanjoy Hazarika Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/official-named-at-lockheed.html | Official Named At Lockheed | Special to the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/patents-a-machine-to-generate-oxygen-under-water.html | Patents A Machine to Generate Oxygen Under Water | By Edmund L Andrews | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/patents-the-jukebox-concept-applied-to-music-video.html | Patents The Jukebox Concept Applied to Music Video | By Edmund L Andrews | TX 2-369260 | 1988-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/patents-thwarting-counterfeit-dollar-bills.html | Patents Thwarting Counterfeit Dollar Bills | By Edmund L Andrews | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/patents-untested-compounds-for-mental-disorders.html | Patents Untested Compounds For Mental Disorders | By Edmund L Andrews | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/rise-in-consumer-credit-fastest-in-five-months.html | Rise in Consumer Credit Fastest in Five Months | AP | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/ruling-aids-bid-by-bat.html | Ruling Aids Bid by BAT | Special to the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/three-coasts-gain-in-superstates.html | Three Coasts Gain in Superstates | By Robert D Hershey Jr Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/treasury-prices-fall-on-job-data.html | Treasury Prices Fall On Job Data | By H J Maidenberg | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/your-money-the-trap-of-debt-can-be-avoided.html | Your Money The Trap of Debt Can Be Avoided | By Jan M Rosen | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/business/zayre-discloses-ftc-notice.html | Zayre Discloses FTC Notice | Special to the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/4-passersby-save-8-in-fire-in-brooklyn.html | 4 PassersBy Save 8 in Fire In Brooklyn | By James Hirsch | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/a-campaign-to-remember-an-inventor.html | A CAMPAIGN TO REMEMBER AN INVENTOR | By Joseph P Fried | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/about-new-york-we-re-off-to-see-a-wizard-only-he-s-not-talking.html | About New York Were Off to See A Wizard Only Hes Not Talking | By Douglas Martin | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/biaggi-quits-will-not-seek-an-11th-term.html | Biaggi Quits Will Not Seek An 11th Term | By Frank Lynn | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/biaggi-treading-a-path-of-success-but-trailed-by-an-image-in-shadow.html | Biaggi Treading a Path of Success But Trailed by an Image in Shadow | By Mark A Uhlig | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/bridge-883688.html | BRIDGE | By Alan Truscott Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/company-on-li-is-under-inquiry-in-pretoria-deal.html | Company on LI Is Under Inquiry In Pretoria Deal | By Leonard Buder | TX 2-369260 | 1988-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/man-is-slain-by-police-after-backyard-chase.html | Man Is Slain By Police After Backyard Chase | AP | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/manhattan-power-failure-affects-thousands.html | Manhattan Power Failure Affects Thousands | By Wolfgang Saxon | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/metro-north-police-chief-dismissed-over-tape.html | MetroNorth Police Chief Dismissed Over Tape | By Dennis Hevesi | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/moving-fee-no-one-liked.html | Moving Fee No One Liked | AP | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/talk-bronxville-exclusive-bronxville-residents-choose-sides-over-defiant.html | The Talk of Bronxville IN EXCLUSIVE BRONXVILLE RESIDENTS CHOOSE SIDES OVER A DEFIANT NEIGHBOR | By Lisa W Foderaro Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/trail-to-hertz-fraud-case-started-with-dismissed-employee.html | Trail to Hertz Fraud Case Started With Dismissed Employee | By Leonard Buder | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/us-official-casts-doubt-on-prospects-for-yonkers-accord.html | US Official Casts Doubt on Prospects For Yonkers Accord | By James Feron Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/wedtech-scandal-years-of-court-fights-to-come.html | Wedtech Scandal Years Of Court Fights to Come | By Howard W French | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/nyregion/weed-eating-fish-win-praise-but-lose-the-pond-anyway.html | WeedEating Fish Win Praise but Lose the Pond Anyway | By Richard L Madden Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/obituaries/colin-higgins-47-director-and-writer-of-hollywood-films.html | Colin Higgins 47 Director and Writer Of Hollywood Films | By Sarah Lyall | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/obituaries/ralph-meeker-67-star-of-picnic-and-featured-actor-in-films-dies.html | Ralph Meeker 67 Star of Picnic And Featured Actor in Films Dies | By Mervyn Rothstein | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/opinion/after-hiroshima-the-second-coming.html | After Hiroshima The Second Coming | By F Sionil Jose | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/opinion/observer-short-of-patients.html | OBSERVER Short of Patients | By Russell Bakerby Russell Baker | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/opinion/the-editorial-notebook-a-planner-faces-reality.html | The Editorial Notebook A Planner Faces Reality | By Herbert Sturz | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/opinion/the-last-time-i-saw-paris.html | The Last Time I Saw Paris | By Joe Queenan | TX 2-369260 | 1988-08-11 |

| | | | | |
|---|---|---|---|---|
| 1988-08-06 | https://www.nytimes.com/1988/08/06/opinion/why-my-wife-quit.html | Why My Wife Quit | By William Weinstein | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/sports/baseball-tigers-morris-tops-red-sox.html | BASEBALL TIGERS MORRIS TOPS RED SOX | AP | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/sports/challenge-for-jet-linebackers.html | Challenge for Jet Linebackers | By Gerald Eskenazi Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/sports/faltering-yanks-are-swept-by-twins.html | Faltering Yanks Are Swept by Twins | By Joe Sexton | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/sports/gymnastics-can-karolyi-and-kids-break-ties-that-bind.html | Gymnastics Can Karolyi and Kids Break Ties That Bind | By Michael Janofsky Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/sports/hambletonian-is-today.html | Hambletonian Is Today | Special to the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/sports/hernandez-blasts-back.html | Hernandez Blasts Back | By Joseph Durso Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/sports/horse-racing-trapp-mountain-triumphs-again.html | Horse Racing Trapp Mountain Triumphs Again | By Steven Crist Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/sports/mears-wins-pole-for-marlboro-500.html | Mears Wins Pole For Marlboro 500 | AP | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/sports/sports-of-the-times-in-football-s-frying-pan.html | Sports of The Times In Footballs Frying Pan | By Peter Alfano | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/sports/us-senior-open-casper-leads-by-3-and-equals-mark.html | US SENIOR OPEN Casper Leads by 3 And Equals Mark | By Gordon S White Jr Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/style/consumer-s-world-coping-with-storage-problems.html | CONSUMERS WORLD COPING With Storage Problems | By Shawn G Kennedy | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/style/consumer-s-world-new-lipstick-a-safer-sample.html | CONSUMERS WORLD New Lipstick A Safer Sample | By Deborah Blumenthal | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/style/consumer-s-world-stores-offer-staffs-incentives-as-sales-commissions-return.html | CONSUMERS WORLD STORES OFFER STAFFS INCENTIVES AS SALES COMMISSIONS RETURN | By Leonard Sloane | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/us/a-new-york-state-of-mind-for-bush.html | A New York State of Mind for Bush | By Joyce Purnick | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/us/baker-record-treasury-years-even-with-missteps-expanded-his-role-beyond-politics.html | THE BAKER RECORD Treasury Years Even With Missteps Expanded His Role Beyond Politics | By Peter T Kilborn Special To the New York Times | TX 2-369260 | 1988-08-11 |

| | | | | |
|---|---|---|---|---|
| 1988-08-06 | https://www.nytimes.com/1988/08/06/us/baker-resigns-to-work-for-bush-brady-is-named-for-treasury-job.html | Baker Resigns to Work for Bush Brady Is Named for Treasury Job | By Julie Johnson Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/us/bentsen-plans-to-quit-three-exclusive-clubs.html | Bentsen Plans to Quit Three Exclusive Clubs | AP | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/us/changes-in-welfare-a-boon-to-trade-schools.html | Changes in Welfare a Boon to Trade Schools | By Joseph Berger | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/us/company-halting-health-plan-on-some-life-style-illnesses.html | Company Halting Health Plan On Some Life Style Illnesses | By Kenneth B Noble Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/us/doctor-describes-bush-as-active-and-healthy.html | Doctor Describes Bush As Active and Healthy | By Gerald M Boyd Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/us/dukakis-questions-bush-s-leadership.html | DUKAKIS QUESTIONS BUSHS LEADERSHIP | By Andrew Rosenthal Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/us/ex-louisiana-aide-sentenced.html | ExLouisiana Aide Sentenced | AP | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/us/impeached-judge-to-limit-caseload.html | IMPEACHED JUDGE TO LIMIT CASELOAD | AP | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/us/iran-contra-trial-of-north-put-off-till-past-election.html | IRANCONTRA TRIAL OF NORTH PUT OFF TILL PAST ELECTION | By Philip Shenon Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/us/job-surge-spurs-inflation-worry.html | JOB SURGE SPURS INFLATION WORRY | By Robert D Hershey Jr Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/us/man-pleads-guilty-to-jackson-threat.html | MAN PLEADS GUILTY TO JACKSON THREAT | AP | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/us/more-than-100-hurt-in-amtrak-derailment.html | More Than 100 Hurt In Amtrak Derailment | AP | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/us/nominee-for-meese-post-gives-panel-his-standards.html | Nominee for Meese Post Gives Panel His Standards | By Philip Shenon Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/us/rate-of-aids-infection-found-low-in-military.html | Rate of AIDS Infection Found Low in Military | AP | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/us/space-shuttle-test-to-be-delayed-a-week.html | Space Shuttle Test to Be Delayed a Week | By John Noble Wilford Special To the New York Times | TX 2-369260 | 1988-08-11 |

| 1988-08-06 | https://www.nytimes.com/1988/08/06/us/talks-on-acid-rain-endorsed.html | Talks on Acid Rain Endorsed | AP | TX 2-369260 | 1988-08-11 |
|---|---|---|---|---|---|
| 1988-08-06 | https://www.nytimes.com/1988/08/06/us/tapes-of-agent-slain-by-captors-dont-hit-me.html | Tapes of Agent Slain by Captors Dont Hit Me | AP | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/us/the-financier-who-knows-what-is-going-on.html | The Financier Who Knows What Is Going On | By Michael Quint | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/us/unfilled-promise-of-training-and-40000-job-spurs-suit.html | Unfilled Promise of Training and 40000 Job Spurs Suit | By Joseph Berger | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/world/3-nations-agree-on-peace-moves-in-african-strife.html | 3 NATIONS AGREE ON PEACE MOVES IN AFRICAN STRIFE | By James M Markham Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/world/arabs-seeing-pay-cut-as-autonomy.html | Arabs Seeing Pay Cut as Autonomy | By Joel Brinkley Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/world/british-barracks-bombed-in-west-germany.html | British Barracks Bombed in West Germany | AP | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/world/chinese-foes-of-one-child-plan-get-us-asylum.html | Chinese Foes of OneChild Plan Get US Asylum | By Robert Pear Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/world/democrats-revise-contra-aid-plan.html | DEMOCRATS REVISE CONTRA AID PLAN | By Susan F Rasky Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/world/el-toro-s-fights-go-on-but-oles-are-fewer.html | El Toros Fights Go On But Oles Are Fewer | By Paul Delaney Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/world/england-still-has-final-word-on-archbishop-of-canterbury.html | England Still Has Final Word On Archbishop of Canterbury | AP | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/world/ferry-is-rammed-in-mexico-and-at-least-17-are-drowned.html | Ferry Is Rammed in Mexico And at Least 17 Are Drowned | AP | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/world/manila-view-bases-go-home-slowly.html | Manila View Bases Go Home Slowly | By Seth Mydans Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/world/moving-plutonium-by-sea-is-assailed.html | MOVING PLUTONIUM BY SEA IS ASSAILED | By John H Cushman Jr Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/world/tokyo-journal-it-s-official-vacations-really-aren-t-un-japanese.html | TOKYO JOURNAL Its Official Vacations Really Arent UnJapanese | By Susan Chira Special To the New York Times | TX 2-369260 | 1988-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-06 | https://www.nytimes.com/1988/08/06/world/top-south-african-executive-to-run-anti-apartheid-party.html | Top South African Executive To Run AntiApartheid Party | AP | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/world/un-plans-250-peacekeepers-for-gulf.html | UN Plans 250 Peacekeepers for Gulf | By Paul Lewis Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/world/us-as-peacekeeper-when-role-blurs.html | US as Peacekeeper When Role Blurs | By Bernard E Trainor Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-06 | https://www.nytimes.com/1988/08/06/world/us-protests-rumanian-detention-of-un-official.html | US Protests Rumanian Detention of UN Official | By Paul Lewis Special To the New York Times | TX 2-369260 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/archives/camera-shielding-equipment-from-the-heat.html | CAMERAShielding Equipment from the Heat | By Andy Grunberg | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/archives/gardening-time-to-order-tree-peonies.html | GARDENINGTime to Order Tree Peonies | By Ronda Engman | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/archives/numismatics-canada-salutes-bowhead-whale.html | NUMISMATICSCanada Salutes Bowhead Whale | By Ed Reiter | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/antiques-infighting-over-outsiders.html | ANTIQUES Infighting Over Outsiders | By Rita Reif | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/architecture-view-ottawa-delights-in-a-dazzling-new-museum.html | ARCHITECTURE VIEW Ottawa Delights in a Dazzling New Museum | Paul Goldberger | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/art-view-jenny-holzer-the-message-is-the-message.html | ART VIEW Jenny Holzer The Message Is the Message | By Michael Brenson | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/art-view-when-japan-captured-the-french-imagination.html | ART VIEW When Japan Captured the French Imagination | By Roberta Smith | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/dance-view-when-avant-garde-pieces-antagonize-audiences.html | DANCE VIEW When AvantGarde Pieces Antagonize Audiences | By Anna Kisselgoff | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/home-video-new-releases-a-1939-weepie.html | HOME VIDEONEW RELEASES A 1939 Weepie | By Walter Goodman | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/music-heeere-s-the-band-but-how-much-longer.html | MUSIC Heeeres the Band   But How Much longer | By John McDonough | TX 2-369258 | 1988-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/music-view-new-journal-looks-at-old-ways.html | MUSIC VIEW New Journal Looks at Old Ways | By Donal Henahan | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/pop-view-the-producer-as-musician.html | POP VIEW The Producer as Musician | By Peter Watrous | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/recordings-early-jazz-as-never-heard-before-on-disk.html | RECORDINGS Early Jazz as Never Heard Before on Disk | By John S Wilson | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/recordings-giving-20thcentury-masters-their-due.html | RECORDINGSGiving 20thCentury Masters Their Due | By K Robert Schwarz | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/review-art-a-show-by-black-artists-rekindles-an-old-debate.html | ReviewArt A Show by Black Artists Rekindles an Old Debate | By Michael Kimmelman Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/review-cabaret-satire-by-four-living-dolls.html | ReviewCabaret Satire by Four Living Dolls | By Stephen Holden | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/review-music-hager-toradze-and-mintz.html | ReviewMusic Hager Toradze And Mintz | By Bernard Holland | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/review-music-meditations-and-ini-kamoze-two-generations-of-reggae.html | ReviewMusic Meditations and Ini Kamoze Two Generations of Reggae | By Jon Pareles | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/review-music-russian-choral-society-celebrates-2-anniversaries.html | ReviewMusic Russian Choral Society Celebrates 2 Anniversaries | By Allan Kozinn | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/sound-breaking-the-dat-barrier.html | SOUND BREAKING THE DAT BARRIER | By Hans Fantel | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/television-linda-ellerbee-newscaster-without-a-network.html | TELEVISIONLinda Ellerbee Newscaster Without a Network | By Helen Dudar | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/theater-ethyl-eichelberger-cartwheels-through-history.html | THEATEREthyl Eichelberger Cartwheels Through History | By William Harris | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/tv-view-seriously-now-can-writerless-comics-cope.html | TV VIEW Seriously Now Can Writerless Comics Cope | By Glenn Collins | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/arts/us-and-soviet-youths-proselytize-with-music.html | US and Soviet Youths Proselytize With Music | Special to the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/a-gift-for-the-cheerful-life.html | A GIFT FOR THE CHEERFUL LIFE | By Sue Miller | TX 2-369258 | 1988-08-11 |

| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/a-mole-without-portfolio.html | A MOLE WITHOUT PORTFOLIO | By James Bamford | TX 2-369258 | 1988-08-11 |
|---|---|---|---|---|---|
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/austria-without-austrians.html | AUSTRIA WITHOUT AUSTRIANS | By David PryceJones | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/central-american-writers-meet-amid-the-death-squads.html | CENTRAL AMERICAN WRITERS MEET AMID THE DEATH SQUADS | By David Unger | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/comic-relief-from-existential-dread.html | COMIC RELIEF FROM EXISTENTIAL DREAD | By Richard Rosen | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/companionship-was-everything.html | COMPANIONSHIP WAS EVERYTHING | By Jay Parini | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/giving-is-not-its-own-reward.html | GIVING IS NOT ITS OWN REWARD | By Richard Caplan | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/god-s-power-broker-in-boston.html | GODS POWER BROKER IN BOSTON | By John Demos | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/guns-speak-policies-mumble.html | GUNS SPEAK POLICIES MUMBLE | By Se Finer | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/in-praise-of-rugged-microsocieties.html | IN PRAISE OF RUGGED MICROSOCIETIES | By Steven Kelman | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/in-short-fiction-030888.html | IN SHORT FICTION | By Ellen Pall | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/in-short-fiction-030988.html | IN SHORT FICTION | By Marilyn Stasio | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/in-short-fiction-031288.html | IN SHORT FICTION | By Amy Edith Johnson | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/in-short-fiction-644688.html | IN SHORT FICTION | KEN KALFUS | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/in-short-fiction-645788.html | IN SHORT FICTION | By Stewart Kellerman | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/in-short-fiction.html | IN SHORTFICTION | By Alan Gelb | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/in-short-fiction.html | IN SHORTFICTION | EDNA STUMPF | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/in-short-nonfiction-030588.html | IN SHORT NONFICTION | By Ellen Chesler | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/in-short-nonfiction-658388.html | IN SHORT NONFICTION | By Michael E Ross | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/in-short-nonfiction-oxbridge-revisited.html | IN SHORT NONFICTIONOXBRIDGE REVISITED | By Sue M Halpern | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/in-short-nonfiction.html | IN SHORTNONFICTION | ARNE WEINSTEIN | TX 2-369258 | 1988-08-11 |

| | | | | |
|---|---|---|---|---|
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Alison Knopf | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Ruth Bayard Smith | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/learning-to-write-can-be-fun.html | LEARNING TO WRITE CAN BE FUN | By Garrett Epps | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/life-became-the-greatest-feat.html | LIFE BECAME THE GREATEST FEAT | By Ruth R Wisse | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/on-the-road-to-the-quagmire.html | ON THE ROAD TO THE QUAGMIRE | By George Mct Kahin | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/perfecting-the-irrational-life.html | PERFECTING THE IRRATIONAL LIFE | By Susan Fromberg Schaeffer | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/recapturing-bobby.html | RECAPTURING BOBBY | By William Manchester | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/rising-in-the-ranks-equal-hazard-employment.html | RISING IN THE RANKS Equal Hazard Employment | By Marvine Howe | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/the-rest-of-him.html | THE REST OF HIM | by Deniss H Wrong | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/the-sins-of-the-mothers.html | THE SINS OF THE MOTHERS | By Paul Buttenwieser | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/the-sorceress-of-bennington.html | THE SORCERESS OF BENNINGTON | By Elizabeth Frank | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/up-from-childhood.html | UP FROM CHILDHOOD | By Joyce Reiser Kornblatt | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/violent-horses-and-violent-dreams.html | VIOLENT HORSES AND VIOLENT DREAMS | By Patrick McGrath | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/books/wanted-the-meaning-of-life.html | WANTED THE MEANING OF LIFE | By George Johnson | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/business/all-dressed-up-and-no-place-to-go.html | All Dressed Up and No Place to Go | By Anise C Wallace | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/business/business-forum-business-and-apartheid-after-the-americans-leave-what-next.html | BUSINESS FORUM BUSINESS AND APARTHEID After the Americans Leave What Next | By Karen Paul | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/business/business-forum-steel-import-restraints-flood-the-market-with-choice.html | BUSINESS FORUM STEEL IMPORT RESTRAINTS Flood the Market With Choice | By James Powell | TX 2-369258 | 1988-08-11 |

| | | | | |
|---|---|---|---|---|
| 1988-08-07 | https://www.nytimes.com/1988/08/07/business/business-forum-steel-import-restraints-free-trade-is-ideology-not-policy.html | BUSINESS FORUM STEEL IMPORT RESTRAINTS Free Trade Is Ideology Not Policy | By Joel Kurtzman | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/business/hollywood-s-version-of-trade-wars.html | Hollywoods Version of Trade Wars | By A Donald Anderson | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/business/investing-the-allure-of-reinvesting-dividends.html | INVESTINGThe Allure of Reinvesting Dividends | By Richard J Maturi | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/business/investing-using-options-in-a-slow-market.html | INVESTINGUsing Options in a Slow Market | By Lawrence J Demaria | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/business/lesson-plan-for-the-savings-industry.html | Lesson Plan for the Savings Industry | By Robert A Bennett | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/business/personal-finance-is-medigap-insurance-still-needed.html | PERSONAL FINANCE Is Medigap Insurance Still Needed | By Deborah Rankin | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/business/prospects-new-penalties-for-insiders.html | PROSPECTS New Penalties for Insiders | By Joel Kurtzman | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/business/the-executive-computer-at-long-last-an-improved-dos.html | THE EXECUTIVE COMPUTER At Long Last an Improved DOS | By Peter H Lewis | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/business/to-live-and-breathe-in-la.html | To Live and Breathe in LA | By Richard W Stevenson | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/business/week-in-business-a-shift-at-the-top-of-the-treasury.html | WEEK IN BUSINESS A Shift at the Top Of the Treasury | By Steve Dodson | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/business/what-s-new-in-shopping-malls-betting-that-new-designs-will-bring-bigger-sales.html | WHATS NEW IN SHOPPING MALLS Betting That New Designs Will Bring Bigger Sales | By Jennifer Stoffel | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/business/what-s-new-in-shopping-malls-of-thrills-spills-beaches-and-department-stores.html | WHATS NEW IN SHOPPING MALLS Of Thrills Spills Beaches and Department Stores | By Jennifer Stoffel | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/business/what-s-new-in-shopping-malls-putting-a-bloomingdale-s-in-towns-big-and-small.html | WHATS NEW IN SHOPPING MALLS Putting a Bloomingdales In Towns Big and Small | By Jennifer Stoffel | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/business/what-s-new-in-shopping-malls-where-america-goes-for-entertainment.html | WHATS NEW IN SHOPPING MALLS Where America Goes for Entertainment | By Jennifer Stoffel | TX 2-369258 | 1988-08-11 |

| | | | | |
|---|---|---|---|---|
| 1988-08-07 | https://www.nytimes.com/1988/08/07/education/a-businesslike-university.html | A Businesslike University | By Sandra Salmans | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/education/a-landed-degree.html | A Landed Degree | By Shawn G Kennedy | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/education/big-name-on-campus.html | Big Name on Campus | By Lisa W Foderaro | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/education/blackboard-notes-a-dangerous-sports-edge.html | BLACKBOARD NOTES A Dangerous Sports Edge | By Vincent M Mallozzi | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/education/blackboard-notes-a-room-with-a-golden-view.html | BLACKBOARD NOTES A Room With a Golden View | By Jonathan Franklin | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/education/blackboard-notes-bears-bulls-and-students.html | BLACKBOARD NOTES Bears Bulls and Students | By Jonathan Gill | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/education/blackboard-notes-wooing-the-young-reader.html | BLACKBOARD NOTES Wooing The Young Reader | By Hedi Molnar | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/education/blackboard-notes-zap-an-electronic-application-form.html | BLACKBOARD NOTES Zap An Electronic Application Form | By Hedi Molnar | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/education/end-paper-american-words.html | END PAPER American Words | By Ewa Zadrzynska | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/education/ex-machina-the-computer-revolution-revised.html | EX MACHINA The Computer Revolution Revised | By Peter H Lewis | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/education/for-quick-sale-college-nest-eggs.html | For Quick Sale College Nest Eggs | By Joseph Michalak | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/education/new-directions-making-music-by-the-byte.html | NEW DIRECTIONSMaking Music By the Byte | By Joe Goldberg | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/education/success-strategies-for-minorities.html | Success Strategies for Minorities | By Joseph Berger | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/education/the-social-factor.html | The Social Factor | By James P Comer | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/education/the-teen-drug-of-choice-alcohol.html | The Teen Drug Of Choice Alcohol | By James Barron | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/about-men-there-s-always-a-catch.html | ABOUT MEN Theres Always a Catch | By John Langone | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/body-and-mind-the-frozen-room.html | BODY AND MINDThe Frozen Room | By John Stone Md | TX 2-369258 | 1988-08-11 |

| 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/design-pride-of-the-past.html | DESIGN PRIDE OF THE PAST | By Carol Vogel | TX 2-369258 | 1988-08-11 |
|---|---|---|---|---|---|
| 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/fashion-red-is-right-now.html | FASHION RED IS RIGHT NOW | By Linda Wells | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/food-hot-tomatoes.html | FOOD HOT TOMATOES | By Christopher Idone | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/in-command-admiral-william-j-crowe.html | IN COMMAND Admiral William J Crowe | By Arthur T Hadley | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/my-father-philip-guston.html | MY FATHER PHILIP GUSTON | By Musa Mayer | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/on-language-you-say-potato.html | ON LANGUAGEYou Say Potato | By Martin Gottfried | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/will-the-world-flock-to-wichita-falls.html | WILL THE WORLD FLOCK TO WICHITA FALLS | By William Hauptman | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/wine-secondhand-rose.html | WINE SECONDHAND ROSE | By Frank J Prial | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/magazine/works-in-progress-the-pits.html | WORKS IN PROGRESS The Pits | By Bruce Weber | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/movies/about-arts-new-york-best-what-we-have-this-season-really-good-enough.html | ABOUT THE ARTS NEW YORK Is the Best of What We Have This Season Really Good Enough | By John Gross | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/movies/film-view-the-blob-as-social-barometer.html | FILM VIEW The Blob as Social Barometer | By Janet Maslin | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/movies/martin-landau-rolls-up-in-a-new-vehicle.html | Martin Landau Rolls Up in a New Vehicle | By Robert Lindsey | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/7-homeless-programsto-share-1-million.html | 7 Homeless ProgramsTo Share 1 Million | By Gary Kriss | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/a-drug-program-for-inmantes.html | A Drug Program for Inmantes | By Tom Callahan | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/a-generatons-fixation-with-its-own-chidlhood.html | A Generatons Fixation With Its Own Chidlhood | By Joshua J Hammerman | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/a-postmortem-on-the-deficit.html | A PostMortem on the Deficit | By Daniel Hatch | TX 2-369258 | 1988-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/about-long-island-don-t-sell-the-piano-player.html | ABOUT LONG ISLAND Dont Sell the Piano Player | By Fred McMorrow | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/answering-the-mail-665788.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/answering-the-mail-961588.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/answering-the-mail-961688.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/answering-the-mail-961788.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/art-hudson-river-museum-spotlights-the-column.html | ARTHudson River Museum Spotlights the Column | By William Zimmer | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/art-in-the-aftermath-of-hudson-school.html | ARTIn the Aftermath Of Hudson School | By William Zimmer | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/art-lee-krasner-emerges.html | ARTLee Krasner Emerges | By Helen Harrison | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/art-photos-by-twins-a-double-illusion.html | ARTPhotos by Twins A Double Illusion | By William Zimmer | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/as-beaches-empty-crowds-at-pools-grow.html | As Beaches Empty Crowds at Pools Grow | By Sharon L Bass | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/at-camp-on-a-rany-dy-you-can-see-four-walls.html | At Camp on a Rany Dy You Can See Four Walls | By Roberta Hershenson | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/blackout-affects-thousands-on-the-upper-west-side.html | Blackout Affects Thousands on the Upper West Side | By Thomas J Lueck | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/brokhaven-seeks-a-land-swap.html | Brokhaven Seeks a Land Swap | By Howard Breuer | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/capturing-the-fading-signs-of-america-as-art.html | Capturing the Fading Signs of America as Art | By William Zimmer | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/care-of-animals-teaches-teamwork.html | Care of Animals Teaches Teamwork | By Sharon L Bass | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/complaints-on-agents-cited.html | Complaints on Agents Cited | By Fred T Abdella | TX 2-369258 | 1988-08-11 |

| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/congress-considers-ocean-cleanup-plan.html | Congress Considers Ocean Cleanup Plan | By Letta Tayler | TX 2-369258 | 1988-08-11 |
|---|---|---|---|---|---|
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/connecticut-opinion-social-evolution-and-the-scene-at-the-beach.html | CONNECTICUT OPINION Social Evolution and the Scene at the Beach | By Paula Steen | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/connecticut-opinion-the-rules-of-the-game-for-baseball-parents.html | CONNECTICUT OPINION The Rules of the Game for Baseball Parents | By Karl Bajoris | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/connecticut-q-a-timothy-f-bannon-it-s-a-very-difficult-tax-to-collect.html | CONNECTICUT Q  A TIMOTHY F BANNON Its a Very Difficult Tax to Collect | By Robert A Hamilton | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/county-lists-historic-sites.html | County Lists Historic Sites | By Tom Callahan | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/cuomo-signs-a-bill-on-liberty-scholarships.html | Cuomo Signs a Bill on Liberty Scholarships | By James Barron | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/cuomo-would-help-judge-on-yonkers.html | Cuomo Would Help Judge on Yonkers | By Robert D McFadden | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/dance-wit-and-inventiveness-mark-a-kinetic-panorama.html | DANCEWit and Inventiveness Mark a Kinetic Panorama | By Barbara Gilford | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/dining-out-a-nautical-setting-in-darien.html | DINING OUT A Nautical Setting in Darien | By Patricia Brooks | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/dining-out-high-quality-in-englewood-cliffs.html | DINING OUTHigh Quality in Englewood Cliffs | By Valerie Sinclair | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/dining-out-japanese-cuisine-in-north-tarrytown.html | DINING OUTJapanese Cuisine in North Tarrytown | By M H Reed | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/dining-out-scrutable-surprises-at-a-chinese-oasis.html | DINING OUT Scrutable Surprises at a Chinese Oasis | By Joanne Starkey | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/expressway-plan-receives-mixed-notices.html | Expressway Plan Receives Mixed Notices | By Sharon Monahan | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/food-blueberries-beyond-just-cream.html | FOOD Blueberries Beyond Just Cream | By Moira Hodgson | TX 2-369258 | 1988-08-11 |

| | | | | |
|---|---|---|---|---|
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/for-artists-campus-is-the-canvas.html | For Artists Campus Is the Canvas | By Barbara Delatiner | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/for-repair-units-heat-and-danger.html | For Repair Units Heat and Danger | By James Hirsch | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/gardeners-getting-telephone-advice.html | Gardeners Getting Telephone Advice | By Gitta Morris | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/gardening-being-attentive-to-the-needs-of-roses.html | GARDENINGBeing Attentive to the Needs of Roses | By Carl Totemeier | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/gardening-being-attentive-to-the-needs-of-roses.html | GARDENINGBeing Attentive to the Needs of Roses | By Carl Totemeier | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/gardening-being-attentive-to-the-needs-of-roses.html | GARDENINGBeing Attentive to the Needs of Roses | By Carl Totemeier | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/gardening-being-attentive-to-the-needs-of-roses.html | GARDENINGBeing Attentive to the Needs of Roses | By Carl Totemeier | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/guiding-wedtech-trial-a-sure-hand.html | Guiding Wedtech Trial a Sure Hand | By Howard W French | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/home-clinic-planning-a-new-gutter-system.html | HOME CLINIC Planning a New Gutter System | By John Warde | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/homeless-plan-faces-vote-in-mount-vernon.html | Homeless Plan Faces Vote in Mount Vernon | ByBy James Feron | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/jersey-senate-to-vote-on-changes-in-car-insurance.html | Jersey Senate to Vote on Changes in Car Insurance | By Joseph F Sullivan Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/law-sets-jury-pay-at-15-in-new-york.html | LAW SETS JURY PAY AT 15 IN NEW YORK | AP | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/lead-tests-are-urged-for-all-preschoolers.html | Lead Tests Are Urged for All Preschoolers | By Jacqueline Weaver | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/limits-are-lowered-for-state-mortgages.html | Limits are Lowered for State Mortgages | By Robert A Hamilton | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/long-island-journal-665488.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-369258 | 1988-08-11 |

| | | | | |
|---|---|---|---|---|
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/long-island-opinion-in-a-coffeeshop-inflated-prices-distorted-values.html | LONG ISLAND OPINION In a Coffeeshop Inflated Prices Distorted Values | By Vivien Kellerman | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/long-island-opinion-notes-from-a-train-whistle-the-lonesome-blues-in-the-night.html | LONG ISLAND OPINION Notes From a Train Whistle The Lonesome Blues in the Night | By Mary Squire | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/long-island-opinion-shoreham-plan-haste-makes-waste.html | LONG ISLAND OPINION SHOREHAM PLAN HASTE MAKES WASTE | By James L Larocca | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/long-island-opinion-the-healing-sun-the-rainbow-s-return.html | LONG ISLAND OPINION The Healing Sun the Rainbows Return | By Susan Scalone Bonnici | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/men-s-knockout-team-title-won-by-three-match-points.html | Mens Knockout Team Title Won by Three Match Points | By Alan Truscott Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | on/mixed-signals-in-the-housing-market.html | Mixed Signals in the Housing Market | By Penny Singer | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/music-an-english-cosi-set-for-clinton.html | MUSIC An English Cosi Set for Clinton | By Robert Sherman | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/music-jazz-beethoven-and-a-new-ensemble.html | MUSICJazz Beethoven and a New Ensemble | By Rena Fruchter | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/music-some-sounds-in-the-country.html | MUSIC Some Sounds in the Country | By Robert Sherman | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/new-jersey-opinion-in-the-summer-dreams-of-sleepaway-camp.html | NEW JERSEY OPINION In the Summer Dreams of Sleepaway Camp | By Randi Reisfield | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/new-jersey-opinion-no-savings-in-lives-or-money-with-death-penalty.html | NEW JERSEY OPINION No Savings In Lives or Money With Death Penalty | By Leigh Bienen | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/new-rule-on-help-for-boaters-draws-ire.html | New Rule on Help for Boaters Draws Ire | By Robert A Williams | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/no-joke-directors-debut-funny.html | No Joke Directors Debut Funny | By Barbara Delatiner | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/northern-towns-serach-for-options-on-garbage.html | Northern Towns Serach for Options on Garbage | By Gary Kriss | TX 2-369258 | 1988-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/notebook-motherly-lecture-and-late-snacks.html | NOTEBOOK Motherly Lecture and Late Snacks | By Joseph F Sullivan | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/oliver-north-day-canceled-in-philmont-his-hometown.html | Oliver North Day Canceled In Philmont His Hometown | AP | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/parking-violators-get-the-boot.html | Parking Violators Get the Boot | By Albert J Parisi | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/police-rules-on-deadly-force-examined.html | Police Rules on Deadly Force Examined | By Albert J Parisi | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/police-tape-gets-national-attention.html | Police Tape Gets National Attention | By Dennis Hevesi | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/political-notes-mine-fields-await-democratic-party-chairman-in-the-bronx.html | Political Notes Mine Fields Await Democratic Party Chairman in the Bronx | By Frank Lynn | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/roosevelt-raceway-at-the-finish-line.html | Roosevelt Raceway at the Finish Line | By Linda Saslow | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/sewer-outflow-irks-huntington.html | Sewer Outflow Irks Huntington | By Doris Meadows | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/so-close-but-yet-so-far-shoreham-solution-is-elusive.html | So Close but Yet So Far Shoreham Solution Is Elusive | By John Rather | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/soda-from-sono-angers-soho.html | Soda from SoNo angers SoHo | By Richard Cendo | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/speaking-personally-searching-for-the-right-frame-for-the-right-job.html | SPEAKING PERSONALLY Searching For the Right Frame for the Right Job | By Vivian Ellis | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/state-seeks-bigger-role-in-making-of-movies.html | State Seeks Bigger Role In Making Of Movies | By Michael E Ross | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/states-cooperate-to-collect-sales-tax.html | States Cooperate to Collect Sales Tax | By Peggy McCarthy | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/the-jobs-theyre-in-when-school-is-out.html | The Jobs Theyre In When School Is Out | By Daniel Jackson | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/the-politics-of-lawn-care-pesticides.html | The Politics of LawnCare Pesticides | By Tessa Melvin | TX 2-369258 | 1988-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/the-servants-of-2-famous-households-recalled-in-exhibit.html | The SErvants of 2 Famous HOuseholds Recalled in Exhibit | By Jacqueline Weaver | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/the-view-from-the-summer-circus-arts-camp-hopes-and-dreams-soar-as.html | THE VIEW FROM THE SUMMER CIRCUS ARTS CAMPHopes and Dreams Soar As Novices Learn Ropes Etc | By Lynne Ames | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/the-view-from-wilson-waiting-and-worrying-as-aninterstate-link.html | THE VIEW FROM WILSONWaiting and Worrying as anInterstate Link Approaches | By Daniel Hatch | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/theater-lanford-wilson-creates-a-musical-from-a-play.html | THEATER Lanford Wilson Creates a Musical From a Play | By Alvin Klein | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/theater-o-neill-horizon-comes-into-view.html | THEATER ONeill Horizon Comes Into View | By Alvin Klein | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/theater-phoenix-presents-a-mix-of-satire-and-vaudeville.html | THEATER Phoenix Presents A Mix of Satire and Vaudeville | By Alvin Klein | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/theater-review-mass-appeal-2-roads-to-rome.html | THEATER REVIEW Mass Appeal 2 Roads to Rome | By Leah D Frank | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/theater-the-mandrake-roguish-life.html | THEATER The Mandrake Roguish Life | By Alvin Klein | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/westchester-journal-a-monkeys-role.html | WESTCHESTER JOURNALA Monkeys Role | By Gary Kriss | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/westchester-journal-a-tie-with-the-bronx.html | WESTCHESTER JOURNAL A Tie With the Bronx | By Tessa Melvin | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/westchester-journal-scarsdale-aquatic-center.html | WESTCHESTER JOURNALScarsdale Aquatic Center | By Lynne Ames | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/westchester-opinion-too-late-to-save-a-wetland.html | WESTCHESTER OPINION Too Late to Save a Wetland | By Larry Alson | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/westchester-opinionn-procrastinationis-the-mother-of-more-work.html | WESTCHESTER OPINIONN ProcrastinationIs the Mother Of More Work | By Betty Krasne | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/nyregion/western-sagas-born-from-new-york-s-asphalt.html | Western Sagas Born From New Yorks Asphalt | By Eric Pace | TX 2-369258 | 1988-08-11 |

| | | | | |
|---|---|---|---|---|
| 1988-08-07 | https://www.nytimes.com/1988/08/07/obituaries/colin-higgins-film-director-47-creator-of-harold-and-maude.html | Colin Higgins Film Director 47 Creator of Harold and Maude | By Sarah Lyall | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/obituaries/james-devereux-war-hero-85-elected-to-four-terms-in-congress.html | James Devereux War Hero 85 Elected to Four Terms in Congress | By Mark A Uhlig | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/obituaries/joseph-a-caruso-executive-67.html | Joseph A Caruso Executive 67 | AP | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/opinion/abroad-at-home-time-to-end-illusions.html | ABROAD AT HOME Time to End Illusions | By Anthony Lewis | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/opinion/baseball-socialist-as-apple-pie.html | Baseball Socialist as Apple Pie | By John Kenneth Galbraith | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/opinion/the-political-kiss-of-death.html | The Political Kiss of Death | By Bryce Nelson | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/a-giant-to-dominate-low-rise-queens.html | A Giant to Dominate LowRise Queens | By Anthony Depalma | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/commercial-property-back-office-tenants-financial-service-concerns-stay-put.html | COMMERCIAL PROPERTY BackOffice Tenants FinancialService Concerns Stay Put in Manhattan | By Mark McCain | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/focus-cape-cod-mass-the-buyers-are-now-in-the-driver-s-seat.html | FOCUS Cape Cod Mass The Buyers Are Now in the Drivers Seat | By Seth S King | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/if-you-re-thinking-of-living-in-marine-park.html | IF YOURE THINKING OF LIVING IN Marine Park | By Jeremy Schaap | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/in-the-region-long-island-quality-a-concern-in-breaking-up.html | In the Region Long IslandQuality a Concern in Breaking Up Estates | By Diana Shaman | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/in-the-region-new-jersey-infusing-life-into-downtown-plainfield.html | In the Region New JerseyInfusing Life Into Downtown Plainfield | By Rachelle Garbarine | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/in-the-region-westchester-and-connecticut-median-house-price-a.html | In the Region Westchester and ConnecticutMedian House Price a Record 320000 | By Gary Kriss | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/national-notebook-fort-myers-fla-a-chinatown-with-pagoda.html | NATIONAL NOTEBOOK Fort Myers FlaA Chinatown With Pagoda | By Mark Zaloudek | TX 2-369258 | 1988-08-11 |

| | | | | |
|---|---|---|---|---|
| 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/national-notebook-lenox-mass-arizona-spa-for-berkshires.html | NATIONAL NOTEBOOK Lenox MassArizona Spa For Berkshires | By John A Townes | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/national-notebook-san-francisco-forward-to-the-past.html | NATIONAL NOTEBOOK San FranciscoForward To the Past | By Katherine Bishop | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/northeast-notebook-lenox-mass-an-arizona-spa-for-berkshires.html | NORTHEAST NOTEBOOK Lenox MassAn Arizona Spa For Berkshires | By John A Townes | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/northeast-notebook-providence-ri-amenities-on-the-waterfront.html | NORTHEAST NOTEBOOK Providence RI Amenities on The Waterfront | By Elizabeth Abbott | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/northeast-notebook-towson-md-buildings-rise-in-bustling-city.html | NORTHEAST NOTEBOOK Towson MdBuildings Rise In Bustling City | By Larry Carson | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/postings-forest-hills-high-rise-risk-taker.html | POSTINGS Forest Hills HighRise Risk Taker | By Thomas L Waite | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/postings-hartford-neighbor-114-units-serving-seniors.html | POSTINGS Hartford Neighbor 114 Units Serving Seniors | By Thomas L Waite | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/postings-spring-lake-conversion-condo-hotel.html | POSTINGS Spring Lake Conversion Condo Hotel | By Thomas L Waite | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/postings-yorkville-options-bonus-gym.html | POSTINGS Yorkville Options Bonus Gym | By Thomas L Waite | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/q-and-a-630688.html | Q And A | By Shawn G Kennedy | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/streetscapes-cbs-studio-on-52d-at-one-time-the-last-word-in-broadcasting-design.html | STREETSCAPES CBS Studio on 52d At One Time the Last Word in Broadcasting Design | By Christopher Gray | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/realestate/talking-no-smoking-developing-new-rules-in-condos.html | TALKING No Smoking Developing New Rules In Condos | By Andree Brooks | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/a-new-start-for-lemond.html | A New Start For LeMond | By John Wilcockson | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/auto-racing-brabham-nissan-team-earns-a-timeout-to-bask.html | AUTO RACING BrabhamNissan Team Earns a Timeout to Bask | By Steve Potter | TX 2-369258 | 1988-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/baseball-american-league-tigers-top-red-sox-and-widen-lead-to-4.html | BASEBALL AMERICAN LEAGUE Tigers Top Red Sox And Widen Lead to 4 | AP | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/baseball-national-league-expos-win-5-4-to-continue-their-mastery-over-cardinals.html | BASEBALL NATIONAL LEAGUE Expos Win 54 to Continue Their Mastery Over Cardinals | AP | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/baseball-sacrifice-snaps-tie-as-yanks-keep-up.html | BASEBALL Sacrifice Snaps Tie As Yanks Keep Up | By Joe Sexton | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/baseball-strange-victory-scored-by-mets.html | BASEBALL Strange Victory Scored By Mets | By Joseph Durso Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/golf-player-and-charles-share-senior-lead.html | GOLF Player and Charles Share Senior Lead | By Gordon S White Jr Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/harness-racing-hambletonian-to-armbro-goal.html | HARNESS RACING Hambletonian To Armbro Goal | By Alex Yannis Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/horse-racing-personal-ensign-wins-her-10th-in-row.html | HORSE RACING Personal Ensign Wins Her 10th in Row | By Steven Crist Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/lost-lives-shattered-dreams-the-aftermath-of-a-tragedy.html | Lost Lives Shattered Dreams The Aftermath of a Tragedy | By David Falkner | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/notebook-wihout-boddicker-yanks-might-lack-an-ace-in-the-hole.html | Notebook Wihout Boddicker Yanks Might Lack an Ace in the Hole | By Murray Chass | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/olympic-profile-kay-yow-the-womens-basketball-coach-uses-a-positive-a.html | OLYMPIC PROFILE KAY YOW The womens basketball coach uses a positive approach and adjusts to most situationsHandling Pressures on Any Court | By Barry Jacobs | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/olympics-gymnastics-karolyi-pupils-are-standouts-in-trials.html | OLYMPICS GYMNASTICS Karolyi Pupils Are Standouts in Trials | By Michael Janofsky Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/outdoors-true-wilderness-is-a-rare-adventure.html | OutdoorsTrue Wilderness Is a Rare Adventure | By Stan Wass | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/pro-football-giants-look-impressive-all-round-as-they-defeat-packers.html | PRO FOOTBALL Giants Look Impressive AllRound as They Defeat Packers | By William C Rhoden Special To the New York Times | TX 2-369258 | 1988-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/pro-football-new-year-old-story-jets-sacked.html | PRO FOOTBALL New Year Old Story Jets Sacked | By Gerald Eskenazi Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/sports-of-the-times-sugar-ray-can-t-stay-away-from-ring.html | SPORTS OF THE TIMES Sugar Ray Cant Stay Away From Ring | By Ira Berkow | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/sports-of-the-times-the-super-jets-question-the-jets-of-today.html | SPORTS OF THE TIMES The Super Jets Question the Jets of Today | By Dave Anderson | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/sports/views-of-sport-let-there-be-light-the-better-to-see-our-memories.html | VIEWS OF SPORT Let There Be Light The Better to See Our Memories | By Joe Mantegna | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/style/around-the-garden-fall-chrysanthemums-add-late-season-color.html | AROUND THE GARDEN Fall Chrysanthemums Add LateSeason Color | By Joan Lee Faust | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/style/bridge-a-cast-of-hundreds-in-nonstop-action.html | BRIDGE A Cast of Hundreds In Nonstop Action | By Alan Truscott | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/style/chess-karpov-s-comeback.html | CHESS Karpovs Comeback | By Robert Byrne | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/style/lacy-leather.html | Lacy Leather | By Bernadine Morris | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/style/stamps-propaganda-allied-issues.html | STAMPS Propaganda Allied Issues | By Barth Healey | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/theater/it-may-be-fun-but-is-it-good-theater.html | It May Be Fun But Is It Good Theater | By Stephen Holden | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/theater/review-theater-a-visit-to-the-lower-depths-among-life-s-small-victims.html | ReviewTheater A Visit to the Lower Depths Among Lifes Small Victims | By D j R Bruckner | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/theater/review-theater-talk-and-action-by-cultural-provocateurs.html | ReviewTheater Talk and Action by Cultural Provocateurs | By Stephen Holden | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/theater/stage-view-englishwomen-make-an-impact-as-directors.html | STAGE VIEW ENGLISHWOMEN MAKE AN IMPACT AS DIRECTORS | By Mel Gussow | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/a-walking-tour-of-bostons-north-end.html | A Walking Tour Of Bostons North End | By Pat Ryan | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/alsace-journey-the-harmony-of-colmar.html | Alsace Journey The Harmony Of Colmar | By Olga Carlisle | TX 2-369258 | 1988-08-11 |

| | | | | |
|---|---|---|---|---|
| 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/at-home-with-jane-austen.html | At Home With Jane Austen | By Katherine Stephen | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/fare-of-the-country-mortadella-bologna-s-bologna.html | FARE OF THE COUNTRY Mortadella Bolognas Bologna | By S Irene Virbila | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/port-of-call-for-birds-off-cape-cod-s-elbow.html | Port of Call for Birds Off Cape Cods Elbow | By Corine K Hoexter | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/practical-traveler-getting-help-abroad-for-credit-card-problems.html | Practical Traveler Getting Help Abroad For Credit Card Problems | By Betsy Wade | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/q-and-a-393988.html | Q And A | By Stanley Carr | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/salem-s-spell-goes-beyond-witchcraft.html | Salems Spell Goes Beyond Witchcraft | By Nancy Harmon Jenkins | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/shopper-s-world-israel-s-gallery-on-a-mountaintop.html | SHOPPERS WORLD Israels Gallery On a Mountaintop | By Roni Rabin | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/what-s-doing-in-aspen.html | WHATS DOING IN ASPEN | By Laura Bishop | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/travel/where-the-fabric-of-history-is-silk.html | Where the Fabric Of History Is Silk | By Ed Hotaling | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/14-are-in-hospital-after-derailment.html | 14 ARE IN HOSPITAL AFTER DERAILMENT | AP | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/69-more-opponents-of-abortion-jailed-in-atlanta-protests.html | 69 More Opponents Of Abortion Jailed In Atlanta Protests | AP | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/a-walk-to-parade-dukakis-s-fitness.html | A Walk to Parade Dukakiss Fitness | By Andrew Rosenthal Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/airport-alert-system-to-spot-wind-bursts-is-successful-in-test.html | Airport Alert System To Spot Wind Bursts Is Successful in Test | By Richard Witkin | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/atlanta-panel-finds-racism-dividing-city-police.html | Atlanta Panel Finds Racism Dividing City Police | By Jerry Schwartz Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/baby-on-jet-to-join-relatives.html | Baby on Jet to Join Relatives | AP | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/bentsen-terms-veto-of-military-bill-political.html | Bentsen Terms Veto of Military Bill Political | AP | TX 2-369258 | 1988-08-11 |

| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/black-fraternity-getting-help-over-burned-house.html | Black Fraternity Getting Help Over Burned House | AP | TX 2-369258 | 1988-08-11 |
|---|---|---|---|---|---|
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/calls-swamp-social-security.html | Calls Swamp Social Security | AP | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/canadians-make-bid-on-ptl-ministry-and-park.html | Canadians Make Bid on PTL Ministry and Park | By Thomas C Hayes Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/chavez-s-condition-worsens-in-fast-over-grape-boycott.html | Chavezs Condition Worsens In Fast Over Grape Boycott | AP | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/congressman-lived-for-month-at-lobbyist-s-home.html | Congressman Lived for Month at Lobbyists Home | By David Johnston Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/derailed-train-hits-tank-of-diesel-fuel-forcing-300-to-flee.html | Derailed Train Hits Tank of Diesel Fuel Forcing 300 to Flee | AP | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/dry-soil-blows-away-carrying-hope-with-it.html | Dry Soil Blows Away Carrying Hope With It | By William Robbins Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/gay-groups-are-rallied-to-aid-2-women-s-fight.html | Gay Groups Are Rallied To Aid 2 Womens Fight | By Nadine Brozan | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/hard-knocks-plaguing-vermont-school-system.html | Hard Knocks Plaguing Vermont School System | By Sally Johnson Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/house-unit-approves-seizing-of-land-near-manassas-park.html | House Unit Approves Seizing Of Land Near Manassas Park | AP | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/maine-dams-removing-obstructions-to-salmon.html | Maine Dams Removing Obstructions to Salmon | By Lyn Riddle Special to the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/new-ordinance-would-stem-condominium-tide-in-boston.html | New Ordinance Would Stem Condominium Tide in Boston | By Susan Diesenhouse Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/parents-turned-in-to-police.html | Parents Turned In to Police | AP | TX 2-369258 | 1988-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/passenger-is-charged-in-disruption-of-flight.html | Passenger Is Charged In Disruption of Flight | AP | | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/political-marketing-tv-s-new-age-of-thrust-and-parry.html | Political Marketing TVs New Age of Thrust and Parry | By Randall Rothenberg | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/poll-reveals-gains-by-democrats-among-vital-middle-class-voters.html | Poll Reveals Gains by Democrats Among Vital MiddleClass Voters | By Michael Oreskes | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/reagan-in-switch-agrees-to-a-plan-on-acid-rain.html | Reagan in Switch Agrees to a Plan on Acid Rain | By Warren E Leary Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/relative-of-jackson-indicted-for-conspiracy-in-death-plot.html | Relative of Jackson Indicted For Conspiracy in Death Plot | AP | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/soviets-plan-atomic-rocket-for-manned-mission-to-mars.html | Soviets Plan Atomic Rocket For Manned Mission to Mars | AP | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/state-will-review-site-near-walden-pond.html | State Will Review Site Near Walden Pond | AP | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/towns-unite-to-turn-vacant-plant-into-a-place-of-work-again.html | Towns Unite to Turn Vacant Plant Into a Place of Work Again | By Andrew H Malcolm Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/us-studies-ways-to-speed-up-drugs-for-seriously-ill.html | US STUDIES WAYS TO SPEED UP DRUGS FOR SERIOUSLY ILL | By Philip M Boffey Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/us/valve-for-shuttle-is-delivered.html | Valve for Shuttle Is Delivered | AP | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/ideas-trends-life-patents-doubts-are-registering.html | IDEAS  TRENDS Life Patents Doubts Are Registering | By Keith Schneider | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/ideas-trends-who-should-pay-for-nuclear-miscalculations.html | IDEAS  TRENDS Who Should Pay for Nuclear Miscalculations | By Matthew L Wald | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/ideas-trends-years-in-court-bhopal-suit-marches-on-in-circles.html | IDEAS  TRENDS Years in Court Bhopal Suit Marches On In Circles | By Steven R Weisman | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/nation-political-concessions-reagan-decides-it-s-time-come-aid-his-party.html | THE NATION Political Concessions Reagan Decides Its Time To Come to Aid of His Party | By Steven V Roberts | TX 2-369258 | 1988-08-11 |

| | | | | |
|---|---|---|---|---|
| 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/region-burn-not-burn-medical-trash-that-s-beach-only-start.html | THE REGION To Burn or Not to Burn The Medical Trash Thats on the Beach Is Only the Start | By David C Anderson | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/the-king-s-move-hussein-cuts-off-west-bank-spites-arafat-stay-tuned.html | THE KINGS MOVE Hussein Cuts Off West Bank Spites Arafat Stay Tuned | By Thomas L Friedman | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/the-nation-big-money-s-election-year-comeback.html | THE NATION Big Moneys ElectionYear Comeback | By Richard L Berke | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/the-nation-blacks-in-business-get-a-tantalizing-glimpse-of-the-top.html | THE NATION Blacks in Business Get a Tantalizing Glimpse of the Top | By Jonathan Hicks | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/the-nation-us-push-on-exports-sets-up-a-new-battle-of-the-barriers.html | THE NATION US Push on Exports Sets Up A New Battle of the Barriers | By Clyde H Farnsworth | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/the-region-how-yonkers-came-to-a-sad-impasse.html | THE REGION How Yonkers Came to a Sad Impasse | By James Feron | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/the-region-jersey-demands-and-awaits-action-from-epa.html | THE REGION Jersey Demands and Awaits Action From EPA | By Clifford D May | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/the-region-wedtech-portrait-of-an-american-scheme.html | THE REGION Wedtech Portrait of An American Scheme | By Josh Barbanel | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/the-world-a-rift-in-the-anti-mafia-connection.html | THE WORLD A Rift in the AntiMafia Connection | By Ralph Blumenthal | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/the-world-carlucci-is-skeptical-is-the-soviet-military-on-the-gorbachev-diet.html | THE WORLD Carlucci Is Skeptical Is the Soviet Military On the Gorbachev Diet | By Philip Taubman | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/the-world-q-a-john-n-turner-canada-s-liberals-battle-the-trade-pact.html | THE WORLD Q  A John N Turner Canadas Liberals Battle the Trade Pact | By John F Burns | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/the-world-why-does-the-united-states-refuse-to-pay-its-un-bill.html | THE WORLD Why Does the United States Refuse to Pay Its UN Bill | By Richard Bernstein | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/weekinreview/world-disagreement-over-nicaragua-chorus-criticism-lone-call-action.html | THE WORLD Disagreement Over Nicaragua A Chorus of Criticism A Lone Call to Action | By Stephen Kinzer | TX 2-369258 | 1988-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-07 | https://www.nytimes.com/1988/08/07/world/20000-paraguayans-march-to-back-church-in-a-dispute.html | 20000 Paraguayans March To Back Church in a Dispute | AP | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/world/200000-youths-said-to-be-in-world-s-armies.html | 200000 Youths Said to Be in Worlds Armies | AP | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/world/38-killed-in-india-ship-accident.html | 38 Killed in India Ship Accident | AP | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/world/all-aboard-for-the-queen-of-india-s-railroads.html | All Aboard for the Queen of Indias Railroads | By Sanjoy Hazarika Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/world/another-deadly-parisian-train-crash.html | Another Deadly Parisian Train Crash | AP | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/world/anti-mafia-effort-stumbles-in-italy.html | ANTIMAFIA EFFORT STUMBLES IN ITALY | By Roberto Suro Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/world/bodies-of-41-torture-victims-found-at-sikh-temple.html | Bodies of 41 Torture Victims Found at Sikh Temple | By Sanjoy Hazarika Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/world/china-s-ear-is-its-voice-in-a-colony.html | Chinas Ear Is Its Voice In a Colony | By Barbara Basler Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/world/cuban-exile-group-plans-private-tv-broadcasts.html | Cuban Exile Group Plans Private TV Broadcasts | By Joseph B Treaster Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/world/europe-wary-of-greece-s-anti-terrorism-role.html | Europe Wary of Greeces AntiTerrorism Role | By James M Markham Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/world/for-anglicans-things-stay-bright-and-beautiful.html | For Anglicans Things Stay Bright and Beautiful | By Peter Steinfels Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/world/for-britain-s-health-service-little-cash-but-big-demands.html | For Britains Health Service Little Cash but Big Demands | By Steve Lohr Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/world/for-lebanon-slow-return-to-business.html | For Lebanon Slow Return To Business | By Ihsan A Hijazi Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/world/gorbachev-deputy-criticizes-policy.html | GORBACHEV DEPUTY CRITICIZES POLICY | By Bill Keller Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/world/greek-police-on-terrorism-alert.html | GREEK POLICE ON TERRORISM ALERT | By Paul Anastasi Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/world/gurkhas-reportedly-ending-their-rebellion.html | Gurkhas Reportedly Ending Their Rebellion | AP | TX 2-369258 | 1988-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-07 | https://www.nytimes.com/1988/08/07/world/improve-aborigine-life-un-urges-australia.html | Improve Aborigine Life UN Urges Australia | AP | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/world/iraqi-chief-moves-toward-accepting-truce-in-gulf-war.html | IRAQI CHIEF MOVES TOWARD ACCEPTING TRUCE IN GULF WAR | By Paul Lewis Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/world/israel-said-to-seize-document-on-establishing-plo-state.html | Israel Said to Seize Document On Establishing PLO State | AP | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/world/military-government-in-haiti-orders-canadian-priest-out.html | Military Government in Haiti Orders Canadian Priest Out | AP | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/world/officials-assert-us-is-trying-to-weaken-costa-rica-chief.html | Officials Assert US Is Trying To Weaken Costa Rica Chief | By Stephen Kinzer With Robert Pear Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/world/panel-finds-less-support-for-us-troops-abroad.html | Panel Finds Less Support for US Troops Abroad | By Richard Halloran Special To the New York Times | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/world/south-african-paper-curbed.html | South African Paper Curbed | AP | TX 2-369258 | 1988-08-11 |
| 1988-08-07 | https://www.nytimes.com/1988/08/07/world/south-korean-students-attack-a-us-office.html | South Korean Students Attack a US Office | AP | TX 2-369258 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/arts/cbs-undergoes-a-cultural-change.html | CBS Undergoes a Cultural Change | By Peter J Boyer | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/arts/mark-rothko-s-harvard-murals-are-irreparably-faded-by-sun.html | Mark Rothkos Harvard Murals Are Irreparably Faded by Sun | By Michael Kimmelman Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/arts/natalia-makarova-dances-again-with-the-kirov.html | Natalia Makarova Dances Again With the Kirov | By Terry Trucco Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/arts/review-music-madama-butterfly-in-city-opera-staging.html | ReviewMusic Madama Butterfly In City Opera Staging | By Allan Kozinn | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/arts/review-television-a-summer-ghost-on-channel-13.html | ReviewTelevision A Summer Ghost on Channel 13 | By Caryn James | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/arts/tv-notes.html | TV Notes | By Eleanor Blau | TX 2-369256 | 1988-08-11 |

| | | | | |
|---|---|---|---|---|
| 1988-08-08 | https://www.nytimes.com/1988/08/08/books/books-of-the-times-tales-of-love-affection-and-a-distance-of-years.html | Books of The Times Tales of Love Affection And a Distance of Years | By Michiko Kakutani | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/2-suits-against-seagate.html | 2 Suits Against Seagate | Special to the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/a-400000-fine-for-reuters.html | A 400000 Fine for Reuters | AP | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/business-and-the-law-impartial-judges-a-growing-issue.html | Business and the Law Impartial Judges A Growing Issue | By Lawrence M Fisher | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/business-people-asia-lab-to-help-grace-keep-up-with-japanese.html | BUSINESS PEOPLE Asia Lab to Help Grace Keep Up With Japanese | By Andrea Adelson | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/business-people-insurance-deal-caps-careers-of-consultants.html | BUSINESS PEOPLEInsurance Deal Caps Careers of Consultants | By Nina Andrews | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/business-people-univex-s-chief-expands-its-minority-group-role.html | BUSINESS PEOPLE Univexs Chief Expands Its MinorityGroup Role | By Elizabeth M Fowler | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/condom-makers-change-approach.html | Condom Makers Change Approach | By Randall Rothenberg | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/credit-markets-pressures-on-the-fed-seen-rising.html | CREDIT MARKETS Pressures On the Fed Seen Rising | By Kenneth N Gilpin | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/dalkon-shield-trust-fund-organizes.html | Dalkon Shield Trust Fund Organizes | By Milt Freudenheim | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/for-mci-at-20-fewer-growing-pains.html | For MCI at 20 Fewer Growing Pains | AP | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/genentech-wins-ruling.html | Genentech Wins Ruling | Special to the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/international-report-eastern-bloc-seeks-trade-ties-to-west.html | INTERNATIONAL REPORT Eastern Bloc Seeks Trade Ties to West | By John Tagliabue Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/international-report-mexican-shift-on-economy-seen.html | INTERNATIONAL REPORT Mexican Shift on Economy Seen | By Larry Rohter Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/lenders-force-builders-to-put-more-up-front.html | Lenders Force Builders To Put More Up Front | By Eric N Berg | TX 2-369256 | 1988-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/market-place-mixed-picture-for-cable-tv.html | Market Place Mixed Picture For Cable TV | By Phillip H Wiggins | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/media-business-murdoch-agrees-buy-tv-guide-3-billion-sale-annenberg.html | THE MEDIA BUSINESS Murdoch Agrees to Buy TV Guide In a 3 Billion Sale by Annenberg | By Kurt Eichenwald | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/mellon-stock-faltering-since-plan-s-debut.html | Mellon Stock Faltering Since Plans Debut | By Sarah Bartlett | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/north-sea-pipeline-plan.html | North Sea Pipeline Plan | AP | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/stock-market-warning.html | Stock Market Warning | AP | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/tax-loss-case-defendants-appealing-freeze-on-assets.html | TAXLOSS CASE DEFENDANTS APPEALING FREEZE ON ASSETS | By Kurt Eichenwald | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/the-media-business-advertising-a-magazine-is-planned-for-neiman.html | THE MEDIA BUSINESS Advertising A Magazine Is Planned For Neiman | By Philip H Dougherty | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/the-media-business-advertising-agency-s-new-name-hawley-martin-partners.html | THE MEDIA BUSINESS Advertising Agencys New Name Hawley Martin Partners | By Philip H Dougherty | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/the-media-business-advertising-chiat-day-creates-campaign-for-bushmills.html | THE MEDIA BUSINESS Advertising ChiatDay Creates Campaign for Bushmills | By Philip H Dougherty | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/the-media-business-advertising-gravymaster-moves-to-posey-quest-genova.html | THE MEDIA BUSINESS Advertising Gravymaster Moves To Posey Quest Genova | By Philip H Dougherty | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/the-media-business-advertising-medcom-acquisition.html | THE MEDIA BUSINESS Advertising Medcom Acquisition | By Philip H Dougherty | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/the-media-business-an-odd-trio-for-murdoch-tv-teens-and-racing.html | THE MEDIA BUSINESSAN ODD TRIO FOR MURDOCH TV TEENS AND RACING | By James Hirsch | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/business/the-media-business-television-timing-of-writer-s-strike-may-be-gift-for-networks.html | THE MEDIA BUSINESS TELEVISION TIMING OF WRITERS STRIKE MAY BE GIFT FOR NETWORKS | By Jeremy Gerard | TX 2-369256 | 1988-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-08 | https://www.nytimes.com/1988/08/08/movies/fascination-with-faith-fuels-work-by-scorsese.html | Fascination With Faith Fuels Work By Scorsese | By Caryn James | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/movies/writers-ratify-contract-ending-longest-strike.html | Writers Ratify Contract Ending Longest Strike | By Aljean Harmetz Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/8-8-88-let-octopi-clap-and-let-the-octets-sing.html | 8888 Let Octopi Clap And Let the Octets Sing | By Steven Erlanger | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/an-officer-kills-youth-in-a-fight-while-off-duty.html | An Officer Kills Youth in a Fight While Off Duty | By Cecilia Cummings | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/behind-the-park-melee-a-new-generation-gap.html | Behind the Park Melee a New Generation Gap | By Michael Wines | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/bridge-275788.html | Bridge | By Alan Truscott | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/facing-jail-biaggi-leads-bronx-feast.html | Facing Jail Biaggi Leads Bronx Feast | By Sam Howe Verhovek | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/metro-matters-in-fair-housing-winning-a-battle-leads-to-another.html | Metro Matters In Fair Housing Winning a Battle Leads to Another | By Sam Roberts | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/nassau-county-learns-to-live-with-less-water.html | Nassau County Learns to Live With Less Water | By Eric Schmitt Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/park-curfew-protest-erupts-into-a-battle-and-38-are-injured.html | Park Curfew Protest Erupts Into a Battle And 38 Are Injured | By Robert D McFadden | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/policies-reworked-as-open-spaces-go-unused.html | Policies Reworked as Open Spaces Go Unused | By David W Dunlap | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/repairs-completed-after-blackout-that-hit-harlem-and-morningside.html | Repairs Completed After Blackout That Hit Harlem and Morningside | By James Barron | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/nyregion/suit-to-assert-election-bias-by-li-town.html | Suit to Assert Election Bias By LI Town | By Michel Marriott | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/obituaries/george-templar-ex-federal-judge-83.html | George Templar ExFederal Judge 83 | AP | TX 2-369256 | 1988-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-08 | https://www.nytimes.com/1988/08/08/obituaries/james-devereux-is-dead-at-85-war-hero-and-a-congressman.html | JAMES DEVEREUX IS DEAD AT 85 WAR HERO AND A CONGRESSMAN | By Mark Uhlig | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/obituaries/joseph-a-caruso-executive-67.html | Joseph A Caruso Executive 67 | AP | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/obituaries/judge-j-skelly-wright-segregation-foe-dies-at-77.html | JUDGE J SKELLY WRIGHT SEGREGATION FOE DIES AT 77 | By Marjorie Hunter | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/obituaries/wg-helis-70-oil-producer-in-louisiana.html | WG Helis 70 Oil Producer in Louisiana | Special to the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/opinion/a-bad-deal-for-a-good-soldier.html | A Bad Deal For a Good Soldier | By Robert A Bernstein | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/opinion/bushnoreiga-in-88.html | BushNoreiga in 88 | By Richard Valeriani | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/opinion/for-quebec-independence-non-deregulation-yes.html | For Quebec Independence Non Deregulation Yes | By Mark Thompson and Richard J Zeckhauser | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/opinion/the-goldbergs-stereotypes-loved-by-americans.html | The Goldbergs  Stereotypes Loved By Americans | By Francine Klagsbrun | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/american-league-red-sox-finally-beat-the-tigers-3-0.html | American League Red Sox Finally Beat the Tigers 30 | AP | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/biondi-endorses-line-of-swimwear.html | Biondi Endorses Line of Swimwear | Special to the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/dotson-passes-audition-mets-blitz-pirates-again-pinch-hitters-lead-assault.html | DOTSON PASSES AUDITION METS BLITZ PIRATES AGAIN PINCHHITTERS LEAD ASSAULT | By Joseph Durso Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/dotson-passes-audition-mets-blitz-pirates-again-yankees-beat-twins-by-5-1.html | DOTSON PASSES AUDITION METS BLITZ PIRATES AGAIN YANKEES BEAT TWINS BY 51 | By Michael Martinez | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/golf-after-10-years-triumph-for-nause.html | Golf After 10 Years Triumph for Nause | AP | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/horse-racing-brian-s-time-wins-jim-dandy-in-rally.html | Horse Racing Brians Time Wins Jim Dandy in Rally | By Steven Crist Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/jets-pick-up-pieces.html | Jets Pick Up Pieces | By Gerald Eskenazi Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/johnson-returns-and-runs-well.html | Johnson Returns And Runs Well | AP | TX 2-369256 | 1988-08-11 |

| | | | | |
|---|---|---|---|---|
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/juices-flow-in-chicago-as-wrigley-lights-up.html | JUICES FLOW IN CHICAGO AS WRIGLEY LIGHTS UP | By Malcolm Moran | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/national-league-astros-chip-away-at-dodgers-lead.html | NATIONAL LEAGUE ASTROS CHIP AWAY AT DODGERS LEAD | AP | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/olympics-spotlight-in-trials-shifts-to-swimmers.html | OLYMPICS Spotlight in Trials Shifts to Swimmers | By Frank Litsky | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/on-your-own-aerobics-searches-for-a-star.html | ON YOUR OWN Aerobics Searches for a Star | By Ian OConnor | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/on-your-own-fitness-mountain-biking-exercise-with-a-view.html | ON YOUR OWN FITNESSMountain Biking Exercise With a View | By William Stocton | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/on-your-own-for-a-better-kick-get-mad.html | ON YOUR OWN For a Better Kick Get Mad | By Marc Bloom | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/on-your-own-pedal-boats-go-high-tech.html | ON YOUR OWN Pedal Boats Go High Tech | By Barbara Lloyd | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/outdoors-foiling-the-dragonflys-tactics-of-evasion.html | Outdoors Foiling the Dragonflys Tactics of Evasion | By Robert A Boyle | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/pitt-s-smith-leads-us-past-pro-squad.html | Pitts Smith Leads US Past Pro Squad | By Peter Alfano Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/question-box.html | Question Box | By Ray Corio | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/saints-win-23-20.html | Saints Win 2320 | AP | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/shakedown-cruise-pleases-parcells.html | Shakedown Cruise Pleases Parcells | By William C Rhoden Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/sports-of-the-times-no-room-for-failure.html | SPORTS OF THE TIMES NO ROOM FOR FAILURE | By Peter Alfano | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/sports-world-specials-ferry-s-trials.html | Sports World Specials Ferrys Trials | ROBERT McG THOMAS Jr and BARRY JACOBS | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/sports-world-specials-hoover-s-legacy.html | Sports World Specials Hoovers Legacy | ROBERT McG THOMAS Jr and BARRY JACOBS | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/sports-world-specials-living-dolls.html | Sports World Specials Living Dolls | ROBERT McG THOMAS Jr and BARRY JACOBS | TX 2-369256 | 1988-08-11 |

| | | | | |
|---|---|---|---|---|
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/tennis-becker-smashes-mcenroe.html | Tennis Becker Smashes McEnroe | AP | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/us-seniors-golf-charles-in-playoff-after-losing-lead.html | US Seniors Golf Charles in Playoff After Losing Lead | By Gordon S White Jr Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/sports/yachting-catamarans-in-racing-series.html | Yachting Catamarans in Racing Series | By Barbara Lloyd | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/us/a-rural-landscape-but-an-urban-boom.html | A Rural Landscape but an Urban Boom | By William K Stevens Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/us/aides-fret-but-bush-has-to-be-me.html | Aides Fret but Bush Has to Be Me | By Maureen Dowd Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/us/bush-says-he-will-debate.html | Bush Says He Will Debate | AP | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/us/carrollton-journal-murder-charges-are-met-by-cries-of-compassion.html | Carrollton Journal Murder Charges Are Met by Cries of Compassion | By Dirk Johnson Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/us/ex-justice-suggests-legislators-reconsider-capital-punishment.html | ExJustice Suggests Legislators Reconsider Capital Punishment | By E R Shipp Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/us/for-governors-focus-is-federalism.html | For Governors Focus Is Federalism | By William K Stevens Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/us/internal-pentagon-report-faults-navy-on-use-of-consultants-in-purchasing.html | Internal Pentagon Report Faults Navy on Use of Consultants in Purchasing | By David Johnston Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/us/jackson-meets-with-israel-s-envoy.html | Jackson Meets With Israels Envoy | By Richard L Berke Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/us/man-freed-from-chimney.html | Man Freed From Chimney | AP | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/us/mcdonnell-douglas-begins-its-own-inquiry.html | McDonnell Douglas Begins Its Own Inquiry | AP | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/us/political-memo-dukakis-works-at-warmth-yet-tries-to-keep-his-cool.html | Political Memo Dukakis Works at Warmth Yet Tries to Keep His Cool | By Robin Toner Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/us/racing-boat-hits-spectators-in-pittsburgh-24-hurt.html | Racing Boat Hits Spectators in Pittsburgh 24 Hurt | AP | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/us/republicans-seeking-broad-platform.html | Republicans Seeking Broad Platform | By Robin Toner Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/us/shuttle-s-faulty-valve-replaced.html | Shuttles Faulty Valve Replaced | AP | TX 2-369256 | 1988-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-08 | https://www.nytimes.com/1988/08/08/us/washington-talk-briefing-flying-the-flag.html | WASHINGTON TALK BRIEFING Flying the Flag | By Julie Johnson and David Binder | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/us/washington-talk-briefing-island-bound.html | WASHINGTON TALK BRIEFING IslandBound | By Julie Johnson and David Binder | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/us/washington-talk-briefing-press-problems.html | WASHINGTON TALK BRIEFING Press Problems | By Julie Johnson and David Binder | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/us/washington-talk-embassy-row-mauritius-envoy-makes-a-study-of-american-life.html | WASHINGTON TALK EMBASSY ROW Mauritius Envoy Makes a Study of American Life | By Barbara Gamarekian Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/us/women-in-the-law-say-path-is-limited-by-mommy-track.html | Women in the Law Say Path Is Limited by Mommy Track | By Jennifer A Kingson | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/world/400-now-feared-dead-on-ganges-ferry.html | 400 Now Feared Dead on Ganges Ferry | By Sanjoy Hazarika Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/world/anglican-leader-praises-the-american-church.html | Anglican Leader Praises the American Church | By Peter Steinfells Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/world/five-reportedly-slain-during-burma-unrest.html | Five Reportedly Slain During Burma Unrest | AP | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/world/french-rail-chief-quits-after-2d-paris-crash.html | French Rail Chief Quits After 2d Paris Crash | AP | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/world/from-north-sea-to-greek-isles-europe-s-beaches-suffer-too.html | From North Sea to Greek Isles Europes Beaches Suffer Too | By Steven Greenhouse Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/world/hermosillo-journal-scornful-and-scorned-the-new-yorkers-of-mexico.html | Hermosillo Journal Scornful and Scorned the New Yorkers of Mexico | By Larry Rohter Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/world/hussein-is-frosty-on-new-plo-role.html | HUSSEIN IS FROSTY ON NEW PLO ROLE | By Youssef M Ibrahim Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/world/iran-accepts-plan-by-iraq-for-truce-and-direct-talks.html | IRAN ACCEPTS PLAN BY IRAQ FOR TRUCE AND DIRECT TALKS | By Paul Lewis Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/world/japan-money-politics-rears-its-head.html | Japan Money Politics Rears Its Head | By Susan Chira Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/world/peres-and-shamir-meet-shultz-aide.html | PERES AND SHAMIR MEET SHULTZ AIDE | Special to the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/world/shultz-on-tour-of-latin-america-is-spreading-the-capitalist-word.html | Shultz on Tour of Latin America Is Spreading the Capitalist Word | By Shirley Christian Special To the New York Times | TX 2-369256 | 1988-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-08 | https://www.nytimes.com/1988/08/08/world/soviet-pullout-will-continue-shevardnadze-tells-afghans.html | Soviet Pullout Will Continue Shevardnadze Tells Afghans | Special to the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/world/stream-of-victims-tests-pretoria-s-war-hospital.html | Stream of Victims Tests Pretorias War Hospital | By Bernard E Trainor Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-08 | https://www.nytimes.com/1988/08/08/world/support-rises-for-a-plo-exile-state.html | Support Rises for a PLO Exile State | By Ihsan A Hijazi Special To the New York Times | TX 2-369256 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/arts/anti-semitisim-issue-slows-british-fund-for-eliot.html | ANTISEMITISIM ISSUE SLOWS BRITISH FUND FOR ELIOT | By Bernard Weinraub Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/arts/for-jazz-musicians-max-roach-a-symbol-of-art-over-age.html | FOR JAZZ MUSICIANS MAX ROACH A SYMBOL OF ART OVER AGE | By Peter Watrous | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/arts/review-jazz-tadd-dameron-s-gentle-melodies.html | REVIEWJAZZ TADD DAMERONS GENTLE MELODIES | By Peter Watrous | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/arts/review-music-a-less-defiant-contemporary-spirit.html | REVIEWMUSIC A LESS DEFIANT CONTEMPORARY SPIRIT | By Bernard Holland Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/arts/the-sound-of-1000-accordions-blooms.html | THE SOUND OF 1000 ACCORDIONS BLOOMS | By Jon Pareles | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/books/books-of-the-times-a-murder-mystery-from-life-in-1943.html | Books of The Times A Murder Mystery From Life in 1943 | By John Gross | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/british-banks-raise-key-rate.html | British Banks Raise Key Rate | AP | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business-and-health-curbing-costs-of-life-style-ills.html | Business and Health Curbing Costs Of Life Style Ills | By Glenn Kramon | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business-people-chairman-shifts-focus-of-american-general.html | BUSINESS PEOPLEChairman Shifts Focus Of American General | By Nina Andrews | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business-people-maxicare-health-hires-a-movie-accountant.html | BUSINESS PEOPLE Maxicare Health Hires A Movie Accountant | By Andrea Adelson | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business-careers-hong-kong-brain-drain-aids-canada.html | Careers Hong Kong Brain Drain Aids Canada | By Elizabeth M Fowler | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business-china-plans-bond-market.html | China Plans Bond Market | AP | TX 2-369257 | 1988-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/company-news-bidder-pursuing-miami-developer.html | COMPANY NEWS Bidder Pursuing Miami Developer | Special to the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/company-news-chrysler-to-raise-prices-of-89-cars.html | COMPANY NEWS Chrysler to Raise Prices of 89 Cars | Special to the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/company-news-conoco-to-buy-phillips-reserves.html | COMPANY NEWS Conoco to Buy Phillips Reserves | AP | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/company-news-farmers-seeks-ruling-on-bid.html | COMPANY NEWS Farmers Seeks Ruling on Bid | Special to the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/company-news-grand-met-may-sell-hotel-unit.html | COMPANY NEWS Grand Met May Sell Hotel Unit | AP | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/company-news-group-s-holding-in-c3-is-disclosed.html | COMPANY NEWS Groups Holding In C3 Is Disclosed | Special to the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/court-freezes-assets-of-6-in-tax-fraud-case.html | Court Freezes Assets Of 6 in Tax Fraud Case | By Kurt Eichenwald | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/credit-markets-stalemate-in-bond-and-note-sales.html | CREDIT MARKETS Stalemate in Bond and Note Sales | By Kenneth N Gilpin | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/currency-markets-dollar-firm-in-spite-of-pressures.html | CURRENCY MARKETS Dollar Firm In Spite of Pressures | By H J Maidenberg | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/deal-in-new-zealand.html | Deal in New Zealand | AP | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/finance-new-issues-federated-stores-proposes-2-issues-worth-1.15-billion.html | FINANCENEW ISSUES Federated Stores Proposes 2 Issues Worth 115 Billion | Special to the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/hershey-to-sell-its-restaurant-chain.html | Hershey to Sell Its Restaurant Chain | By Julia Flynn Siler Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/house-panel-asks-end-to-perot-postal-deal.html | House Panel Asks End To Perot Postal Deal | By Calvin Sims | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/hughes-move-on-ibm-bid.html | Hughes Move On IBM Bid | Special to the New York Times | TX 2-369257 | 1988-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/interco-shuns-higher-offer-from-suitor.html | Interco Shuns Higher Offer From Suitor | By Michael Quint | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/korea-royalty-payments.html | Korea Royalty Payments | AP | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/late-slide-leaves-dow-at-2107.40-off-11.73.html | Late Slide Leaves Dow at 210740 Off 1173 | By Phillip H Wiggins | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/malaysia-cocoa-futures.html | Malaysia Cocoa Futures | AP | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/market-place-the-sharp-rise-in-dekalb-s-stock.html | Market Place The Sharp Rise In DeKalbs Stock | By Julia Flynn Siler | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/rig-count-up-in-week.html | Rig Count Up in Week | AP | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/smithkline-s-day-of-reckoning.html | SmithKlines Day of Reckoning | By Milt Freudenheim | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/the-media-business-advertising-coca-cola-campaign-for-new-orange-juice.html | THE MEDIA BUSINESS ADVERTISING CocaCola Campaign For New Orange Juice | By Philip H Dougherty | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/the-media-business-advertising-drug-promotion-trend-table-talk-for-doctors.html | THE MEDIA BUSINESS ADVERTISING Drug Promotion Trend Table Talk for Doctors | By Philip H Dougherty | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/the-media-business-advertising-pc-magazine-sees-buyers-as-heroes.html | THE MEDIA BUSINESS ADVERTISING PC Magazine Sees Buyers As Heroes | By Philip H Dougherty | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/the-media-business-detroit-newspaper-tie-allowed-by-meese.html | THE MEDIA BUSINESS Detroit Newspaper Tie Allowed by Meese | By Albert Scardino | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/business/the-media-business-industry-confident-murdoch-can-finance-tv-guide-deal.html | THE MEDIA BUSINESS Industry Confident Murdoch Can Finance TV Guide Deal | By Geraldine Fabrikant | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/movies/at-vassar-a-marriage-of-the-theater-and-film.html | At Vassar a Marriage of the Theater and Film | By Andrew L Yarrow | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/27-brutality-charges-now-filed-in-clash.html | 27 Brutality Charges Now Filed in Clash | By Robert D McFadden | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/50-residents-plan-suit-on-yonkers-councilmen.html | 50 Residents Plan Suit On Yonkers Councilmen | By Lisa W Foderaro | TX 2-369257 | 1988-08-11 |

| | | | | |
|---|---|---|---|---|
| 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/aide-to-cuomo-resigns-executive-services-post.html | Aide to Cuomo Resigns Executive Services Post | AP | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/as-all-power-is-restored-con-edison-seeks-cause.html | As All Power Is Restored Con Edison Seeks Cause | By Cecilia Cummings | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/at-last-a-joy-for-all-ages-central-park-zoo-is-back.html | At Last a Joy for All Ages Central Park Zoo Is Back | By Susan Heller Anderson | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/bridge-389988.html | Bridge | Alan Truscott Special to the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/chess-558088.html | Chess | By Robert Byrne | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/cuomo-and-koch-start-push-for-a-transport-bond-issue.html | Cuomo and Koch Start Push For a Transport Bond Issue | By Elizabeth Kolbert | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/experts-are-critical-of-police-handling-of-protest-in-park.html | Experts Are Critical Of Police Handling Of Protest in Park | By Todd S Purdum | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/ge-offers-25000-to-help-save-house-of-queens-inventor.html | GE Offers 25000 To Help Save House Of Queens Inventor | By Joseph P Fried | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/goldin-backs-engel-for-seat-biaggi-resigned-in-congress.html | Goldin Backs Engel for Seat Biaggi Resigned in Congress | By Michel Marriott | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/in-new-york-state-elections-a-sparsity-of-contests.html | In New York State Elections a Sparsity of Contests | By Frank Lynn | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/jersey-senate-acts-to-halt-growth-of-deficit-in-car-insurance-system.html | Jersey Senate Acts to Halt Growth Of Deficit in Car Insurance System | By Joseph F Sullivan Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/levin-s-family-citing-drinking-sues-dorrian-s.html | Levins Family Citing Drinking Sues Dorrians | By Ronald Sullivan | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/our-towns-but-otherwise-this-candidate-is-still-running.html | Our Towns But Otherwise This Candidate Is Still Running | By Nick Ravo | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/syringes-epitokes-jellyfish.html | Syringes Epitokes Jellyfish | By Jed Stevenson | TX 2-369257 | 1988-08-11 |

| | | | | |
|---|---|---|---|---|
| 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/three-friends-are-arraigned-in-bronx-spree.html | Three Friends Are Arraigned In Bronx Spree | By Sam Howe Verhovek | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/two-senators-reverse-stand-on-sludge-bill.html | Two Senators Reverse Stand On Sludge Bill | By Clifford D May Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/nyregion/yes-it-s-hotter-it-s-muggier-and-yes-you-re-going-crazy.html | Yes Its Hotter Its Muggier And Yes Youre Going Crazy | By Steven Erlanger | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/obituaries/alan-ameche-55-football-star-in-1950-s.html | Alan Ameche 55 Football Star in 1950s | AP | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/obituaries/henri-frenay-resistance-fighter-82.html | Henri Frenay Resistance Fighter 82 | AP | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/obituaries/kid-chocolate-78-ex-boxing-champion.html | Kid Chocolate 78 ExBoxing Champion | AP | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/opinion/a-flat-story-but-its-wrenching.html | A Flat Story But Its Wrenching | By Albert Vorspan | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/opinion/in-the-nation-pork-rinds-and-snow-blowers.html | IN THE NATION Pork Rinds And Snow Blowers | By Tom Wicker | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/opinion/on-my-mind-the-tibetan-file.html | On My Mind The Tibetan File | By Am Rosenthal | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/opinion/taxes-by-any-other-name.html | Taxes By Any Other Name | By Melvyn Krauss | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/opinion/this-time-hussein-isnt-being-coy.html | This Time Hussein Isnt Being Coy | By Arthur Hertzberg | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/science/deep-rooted-grass-fights-soil-erosion.html | DeepRooted Grass Fights Soil Erosion | By Steven R Weisman | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/science/determining-why-smog-can-be-deadly.html | Determining Why Smog Can Be Deadly | By Jane Brody | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/science/peripherals-shorthand-for-writers.html | Peripherals Shorthand for Writers | By L R Shannon | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/science/personal-computers-choosing-computers-for-students.html | Personal Computers Choosing Computers For Students | By Peter H Lewis | TX 2-369257 | 1988-08-11 |

| | | | | |
|---|---|---|---|---|
| 1988-08-09 | https://www.nytimes.com/1988/08/09/science/precise-new-method-helps-scientists-learn-how-wounds-heal.html | Precise New Method Helps Scientists Learn How Wounds Heal | By Harold M Schmeck Jr | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/science/project-will-scrutinize-psychotherapy-sessions.html | Project Will Scrutinize Psychotherapy Sessions | By Daniel Goleman | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/science/shuttle-firing-rescheduled.html | Shuttle Firing Rescheduled | AP | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/science/strange-glow-is-found-at-bottom-of-pacific.html | Strange Glow Is Found at Bottom of Pacific | By Malcolm W Browne | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/science/the-doctor-s-world-technique-changes-in-bypass-surgery.html | The Doctors World Technique Changes In Bypass Surgery | By Lawrence K Altman Md | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/baseball-scott-shutout-cuts-dodger-lead-to-1-1-2.html | Baseball Scott Shutout Cuts Dodger Lead to 1 12 | AP | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/field-is-set-for-arlington.html | Field Is Set for Arlington | AP | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/for-pirate-rookie-what-a-way-to-start.html | For Pirate Rookie What A Way to Start | By Joseph Durso Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/giants-ariey-finds-fortune-as-a-starter.html | Giants Ariey Finds Fortune as a Starter | By William C Rhoden Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/it-was-no-breeze-for-olympic-skippers.html | It Was No Breeze for Olympic Skippers | By Barbara Lloyd | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/jets-secondary-starting-over.html | Jets Secondary Starting Over | By Gerald Eskenazi Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/lights-on-now-about-that-dome.html | Lights On Now About That Dome | By Malcolm Moran Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/olympic-gymnastics-women-s-coach-quits-post.html | Olympic Gymnastics Womens Coach Quits Post | AP | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/olympic-swimming-three-american-records-set-at-trials.html | Olympic Swimming Three American Records Set at Trials | By Frank Litsky Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/on-horse-racing-greatness-proven-personal-ensign-aims-at-a-perfect-finish.html | On Horse Racing Greatness Proven Personal Ensign Aims at a Perfect Finish | By Steven Crist Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/sports-of-the-times-the-glow-in-wrigley-field.html | SPORTS OF THE TIMES The Glow In Wrigley Field | By Ira Berkow | TX 2-369257 | 1988-08-11 |

| | | | | |
|---|---|---|---|---|
| 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/suddenly-winfield-is-struggling-at-bat.html | Suddenly Winfield Is Struggling at Bat | By Michael Martinez | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/tennis-notebook-wct-to-maintain-business-as-usual.html | Tennis Notebook WCT to Maintain Business as Usual | By Peter Alfano | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/sports/us-senior-open-player-wins-2d-straight-title.html | US Senior Open Player Wins 2d Straight Title | By Gordon S White Jr Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/style/by-design-holding-up.html | By Design Holding Up | By Carrie Donovan | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/style/elegant-swimsuits-borrow-touches-of-evening-wear.html | Elegant Swimsuits Borrow Touches of Evening Wear | By Bernadine Morris | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/style/patterns-411388.html | PATTERNS | By Woody Hochswender | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/theater/review-theater-in-williamstown-mass-liaisons-without-the-dangereuses.html | ReviewTheater In Williamstown Mass Liaisons Without the Dangereuses | By Frank Rich Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/us/3-die-in-alaska-raft-accident.html | 3 Die in Alaska Raft Accident | AP | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/us/air-safety-steps-urged-for-chicago.html | AIR SAFETY STEPS URGED FOR CHICAGO | By Richard Witkin | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/us/article-460888-no-title.html | Article 460888  No Title | By Kenneth B Noble Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/us/bush-hones-attack-saying-dukakis-waffles-on-issues.html | Bush Hones Attack Saying Dukakis Waffles on Issues | By Gerald M Boydspecial To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/us/curbs-for-minors-seeking-abortion-upheld-on-appeal.html | CURBS FOR MINORS SEEKING ABORTION UPHELD ON APPEAL | By Stuart Taylor Jr Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/us/democrats-accuse-bush-on-spending.html | DEMOCRATS ACCUSE BUSH ON SPENDING | By Richard L Berke Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/us/dukakis-turns-the-other-cheek-but-not-without-baring-his-teeth.html | Dukakis Turns the Other Cheek But Not Without Baring His Teeth | By Andrew Rosenthal Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/us/florida-will-vote-on-making-english-the-state-language.html | Florida Will Vote on Making English the State Language | AP | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/us/prosecutor-defends-handling-of-inquiry-on-meese.html | Prosecutor Defends Handling of Inquiry on Meese | By E R Shipp Special To the New York Times | TX 2-369257 | 1988-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-09 | https://www.nytimes.com/1988/08/09/us/reagan-pushing-bush-cites-boom-in-midwest.html | Reagan Pushing Bush Cites Boom in Midwest | By Steven V Roberts Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/us/republicans-see-child-care-as-aiding-pro-family-image.html | Republicans See Child Care as Aiding ProFamily Image | By Robin Toner Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/us/review-of-pentagon-s-contracts-finds-overcharges-are-common.html | Review of Pentagons Contracts Finds Overcharges Are Common | By John H Cushman Jr Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/us/tilghman-island-journal-skipjack-fleet-may-sail-into-history.html | Tilghman Island Journal Skipjack Fleet May Sail Into History | By B Drummond Ayres Jr Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/us/us-plans-for-possible-crash-of-straying-russian-satellite.html | US Plans for Possible Crash Of Straying Russian Satellite | AP | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/us/washington-talk-briefing-intrigue-on-energy.html | Washington Talk Briefing Intrigue on Energy | By Robert D Hershey Jr and Clyde H Farnsworth | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/us/washington-talk-briefing-looking-to-autumn.html | Washington Talk Briefing Looking to Autumn | By Robert D Hershey Jr and Clyde H Farnsworth | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/us/washington-talk-briefing-trade-pact-on-agenda.html | Washington Talk Briefing Trade Pact on Agenda | By Robert D Hershey Jr and Clyde H Farnsworth | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/us/washington-talk-working-profile-senator-john-s-mccain-two-years-capital-but.html | Washington Talk Working Profile Senator John S McCain Two Years in Capital but Already a Rising Star | By Susan F Rasky Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/world/8-reported-killed-in-burma-protests.html | 8 Reported Killed in Burma Protests | AP | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/world/addis-ababa-journal-against-the-odds-airline-takes-off-and-flies-high.html | Addis Ababa Journal Against the Odds Airline Takes Off and Flies High | By Jane Perlez Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/world/aug-20-cease-fire-8-year-iran-iraq-war-southern-africa-pact-set-too-angola-truce.html | AUG 20 CEASEFIRE IS ON IN 8YEAR IRANIRAQ WAR SOUTHERN AFRICA PACT SET TOO Angola Truce Now | By Robert Pear Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/world/aug-20-cease-fire-8-year-iran-iraq-war-southern-africa-pact-set-too-gulf-talks.html | AUG 20 CEASEFIRE IS ON IN 8YEAR IRANIRAQ WAR SOUTHERN AFRICA PACT SET TOO Gulf Talks Aug 25 | By Paul Lewis Special To the New York Times | TX 2-369257 | 1988-08-11 |

| | | | | |
|---|---|---|---|---|
| 1988-08-09 | https://www.nytimes.com/1988/08/09/world/botswana-s-president-hurt-in-jet-explosion.html | Botswanas President Hurt in Jet Explosion | Special to the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/world/declaring-truce-pretoria-asks-un-chief-to-visit.html | Declaring Truce Pretoria Asks UN Chief to Visit | By John D Battersby Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/world/duchess-of-york-has-a-baby.html | Duchess of York Has a Baby | AP | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/world/improving-brazilian-social-welfare-proves-far-easier-said-than-done.html | Improving Brazilian Social Welfare Proves Far Easier Said Than Done | By Alan Ridingspecial To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/world/in-teheran-hope-and-skepticism.html | In Teheran Hope and Skepticism | AP | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/world/nigeria-insists-it-ll-keep-aids-the-rare-exception.html | Nigeria Insists Itll Keep AIDS the Rare Exception | By James Brooke Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/world/republicans-object-to-new-contra-deal.html | Republicans Object to New Contra Deal | By Susan F Rasky Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/world/secretary-general-s-statement-on-cease-fire.html | SECRETARY GENERALS STATEMENT ON CEASEFIRE | AP | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/world/shultz-caravan-is-bomb-target-on-bolivia-visit.html | Shultz Caravan Is Bomb Target On Bolivia Visit | By Shirley Christian Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/world/the-un-dove-hobbled-by-the-us.html | The UN Dove Hobbled by the US | By Paul Lewis Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/world/to-find-a-place-for-spain-in-the-cultural-sun.html | To Find a Place for Spain in the Cultural Sun | By Paul Delaney Special To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/world/us-delays-move-on-soviet-radar.html | US DELAYS MOVE ON SOVIET RADAR | By Michael R Gordonspecial To the New York Times | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/world/vincennes-in-rescue-role.html | Vincennes in Rescue Role | AP | TX 2-369257 | 1988-08-11 |
| 1988-08-09 | https://www.nytimes.com/1988/08/09/world/war-games-in-east-germany.html | War Games in East Germany | AP | TX 2-369257 | 1988-08-11 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/arts/12-recieve-national-medal-of-arts.html | 12 RECIEVE NATIONAL MEDAL OF ARTS | By Irvin Molotsky Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/arts/critic-s-notebook-black-arts-festival-ambition-in-pursuit-of-vision.html | CRITICS NOTEBOOK BLACK ARTS FESTIVAL AMBITION IN PURSUIT OF VISION | By Michael Kimmelman Special To the New York Times | TX 2-369254 | 1988-08-12 |

| 1988-08-10 | https://www.nytimes.com/1988/08/10/arts/puzzle-makers-exchange-cross-words.html | Puzzle Makers Exchange Cross Words | By Randall Rothenberg | TX 2-369254 | 1988-08-12 |
|---|---|---|---|---|---|
| 1988-08-10 | https://www.nytimes.com/1988/08/10/arts/review-pop-soul-punctuated-by-blues.html | REVIEWPOP SOUL PUNCTUATED BY BLUES | By Peter Watrous | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/arts/review-television-a-white-house-salute-to-broadway.html | ReviewTelevision A White House Salute to Broadway | By Richard F Shepard | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/books/book-notes-794688.html | Book Notes | By Edwin McDowell | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/books/books-of-the-times-re-examining-on-of-the-most-self-examined-lives.html | BOOKS OF THE TIMES REEXAMINING ON OF THE MOST SELFEXAMINED LIVES | By Michiko Kakutani | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/3-in-tax-case-assused-of-fund-maneuvering.html | 3 IN TAX CASE ASSUSED OF FUND MANEUVERING | By Kurt Eichenwald | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/business-people-leader-of-beecham-deal-goes-back-to-his-roots.html | BUSINESS PEOPLE Leader of Beecham Deal Goes Back to His Roots | By Claudia H Deutsch | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/business-people-post-at-arthur-young-is-shared-by-partners.html | BUSINESS PEOPLE Post at Arthur Young Is Shared by Partners | By Eric N Berg | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/business-technology-when-a-steel-plant-is-put-on-the-computer.html | BUSINESS TECHNOLOGYWHEN A STEEL PLANT IS PUT ON THE COMPUTER | By Philip E Ross | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/chip-makers-pace-slows.html | Chip Makers Pace Slows | Special to the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/company-news-drexel-to-buy-staley-s-commodities-business.html | COMPANY NEWS Drexel to Buy Staleys Commodities Business | By Julia Flynn Siler Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/company-news-micom-accepts-bid-by-odyssey.html | COMPANY NEWS Micom Accepts Bid by Odyssey | Special to the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/company-news-wal-mart-s-net-up-33.9-in-quarter.html | COMPANY NEWS WalMarts Net Up 339 In Quarter | By Phillip H Wiggins | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/credit-markets-prices-plunge-in-active-trading.html | CREDIT MARKETS Prices Plunge in Active Trading | By Kenneth N Gilpin | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/dollar-up-sharply-on-rate-rise.html | Dollar Up Sharply on Rate Rise | By H J Maidenberg | TX 2-369254 | 1988-08-12 |

| | | | | |
|---|---|---|---|---|
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/dow-drops-2827-after-feds-move.html | DOW DROPS 2827 AFTER FEDS MOVE | By Lawrence J Demaria | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/drexel-and-jefferies-deals-are-studied-by-labor-dept.html | Drexel and Jefferies Deals Are Studied by Labor Dept | By Kurt Eichenwald | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/economic-scene-inventory-pileups-and-recessions.html | Economic Scene Inventory Pileups And Recessions | By Louis Uchitelle | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/federal-reserve-steps-up-interest-to-slow-inflation.html | FEDERAL RESERVE STEPS UP INTEREST TO SLOW INFLATION | By Robert D Hershey Jr Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/german-dealers-expect-further-dollar-advance.html | GERMAN DEALERS EXPECT FURTHER DOLLAR ADVANCE | By Michael Farr Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/house-backs-trade-accord-with-canada.html | House Backs Trade Accord With Canada | By Clyde H Farnsworth Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/icc-clears-rio-grande-rail-purchase.html | ICC CLEARS RIO GRANDE RAIL PURCHASE | AP | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/insider-trading-the-japanese-way.html | Insider Trading the Japanese Way | By David E Sanger Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/japan-to-design-superfast-airliner.html | Japan to Design Superfast Airliner | By David E Sanger Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/lawyer-gets-4-months-in-jail-for-role-in-trading-scheme.html | Lawyer Gets 4 Months in Jail For Role in Trading Scheme | By Calvin Sims | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/market-place.html | Market Place | By Lawrence J Demaria | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/new-structure-at-raychem.html | New Structure At Raychem | Special to the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/real-estate-a-mixed-use-tower-rising-off-times-sq.html | Real Estate A MixedUse Tower Rising Off Times Sq | By Shawn G Kennedy | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/sears-to-open-mckids-stores.html | Sears to Open McKids Stores | Special to the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/the-media-business-advertising-a-bimonthly-magazine-aimed-at-the-polo-set.html | THE MEDIA BUSINESS Advertising A Bimonthly Magazine Aimed at the Polo Set | Philip H Dougherty | TX 2-369254 | 1988-08-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS Advertising Account | Philip H Dougherty | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/the-media-business-advertising-ad-agencies-take-back-marketing-operations.html | THE MEDIA BUSINESS Advertising Ad Agencies Take Back Marketing Operations | Philip H Dougherty | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/the-media-business-advertising-grey-s-2d-quarter-net-shows-increase-of-55.html | THE MEDIA BUSINESS Advertising Greys 2dQuarter Net Shows Increase of 55 | Philip H Dougherty | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/the-media-business-advertising-leo-burnett-usa-loses-hewlett-packard-ads.html | THE MEDIA BUSINESS Advertising Leo Burnett USA Loses HewlettPackard Ads | Philip H Dougherty | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/the-media-business-advertising-lintas-buys-maclaren-of-toronto.html | THE MEDIA BUSINESS Advertising Lintas Buys MacLaren Of Toronto | Philip H Dougherty | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/the-media-business-advertising-new-titles-for-lawrence-at-wells-rich-greene.html | THE MEDIA BUSINESS Advertising New Titles for Lawrence At Wells Rich Greene | Philip H Dougherty | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/the-media-business-advertising-new-yorker-circulation-reaches-record-level.html | THE MEDIA BUSINESS Advertising New Yorker Circulation Reaches Record Level | Philip H Dougherty | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | Philip H Dougherty | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/the-media-business-rogers-houston-tv-deal.html | THE MEDIA BUSINESS RogersHouston TV Deal | AP | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/business/trading-bill-is-backed.html | Trading Bill Is Backed | Special to the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/60-minute-gourmet-602988.html | 60Minute Gourmet | By Pierre Franey | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/at-the-nation-s-table-575588.html | At the Nations Table | By Dennis Ray Wheaton | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/at-the-nation-s-table-576488.html | At the Nations Table | By Charlotte Libov | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/de-gustibus-bobby-seale-the-ex-panther-tries-his-hand-at-barbecue.html | DE GUSTIBUS Bobby Seale the ExPanther Tries His Hand at Barbecue | By Marian Burros | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-369254 | 1988-08-12 |

| 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/food-notes-616288.html | Food Notes | By Florence Fabricant | TX 2-369254 | 1988-08-12 |
|---|---|---|---|---|---|
| 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/italian-allure-armani-to-zabaglione.html | Italian Allure Armani to Zabaglione | By Trish Hall | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/metropolitan-diary-602788.html | Metropolitan Diary | By Ron Alexander | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/points-west-a-mecca-for-psychedelic-pilgrims.html | POINTS WEST A Mecca for Psychedelic Pilgrims | By Anne Taylor Fleming | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/the-call-of-the-lake-is-music-to-southern-ears.html | The Call of the Lake is Music to Southern Ears | By Diane McWhorter | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/garden/wine-talk-612588.html | WINE TALK | By Frank J Prial | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/movies/from-drugs-alcohol-embezelling-and-death-a-road-to-happiness.html | FROM DRUGS ALCOHOL EMBEZELLING AND DEATH A ROAD TO HAPPINESS | By Janet Maslin | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/movies/the-pop-life-635988.html | The Pop Life | By Stephen Holden | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/4-union-leaders-indicted-in-construction-payoffs.html | 4 Union Leaders Indicted In Construction Payoffs | By Leonard Buder | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/5-are-shot-2-fatally-from-a-passing-auto.html | 5 Are Shot 2 Fatally From a Passing Auto | By Don Terry | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/a-2-month-extension-is-approved-for-grand-jury-in-brawley-case.html | A 2Month Extension Is Approved For Grand Jury in Brawley Case | By Ralph Blumenthal | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/a-spending-freeze-is-put-on-yonkers-court-halts-fines.html | A SPENDING FREEZE IS PUT ON YONKERS COURT HALTS FINES | By Lisa W Foderaro Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/about-new-york-the-department-of-correction-s-little-acre.html | About New York The Department Of Corrections Little Acre | By Douglas Martin | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/army-doctor-picked-as-hospital-director-at-center-on-li.html | Army Doctor Picked As Hospital Director At Center on LI | By Eric Schmitt Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/bridge-671288.html | Bridge | By Alan Truscott | TX 2-369254 | 1988-08-12 |

| 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/class-struggle-erupts-along-avenue-b.html | Class Struggle Erupts Along Avenue B | By Michael Wines | TX 2-369254 | 1988-08-12 |
|---|---|---|---|---|---|
| 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/control-board-rulings-aren-t-new-to-yonkers.html | Control Board Rulings Arent New to Yonkers | By Dena Kleiman | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/don-t-merge-police-forces-study-advises.html | Dont Merge Police Forces Study Advises | By Kirk Johnson | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/educations-lessons.html | Educations Lessons | By Edward B Fiske | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/koch-seeking-775-more-police-officers-for-an-anti-drug-blitz.html | Koch Seeking 775 More Police Officers for an AntiDrug Blitz | By Peter Kerr | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/purchase-policy-on-ambulances-draws-criticism.html | Purchase Policy On Ambulances Draws Criticism | By Michel Marriott | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/scavengers-steal-show-at-a-landmark-theater.html | Scavengers Steal Show At a Landmark Theater | By David W Dunlap | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/senate-passes-a-ban-on-dumping-at-sea.html | Senate Passes a Ban On Dumping at Sea | By Clifford D May Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/nyregion/yonkers-and-4-councilmen-fight-fines-in-court.html | Yonkers and 4 Councilmen Fight Fines in Court | By Sara Rimer | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/obituaries/alan-ameche-55-football-star-who-helped-colts-win-58-title.html | Alan Ameche 55 Football Star Who Helped Colts Win 58 Title | By Thomas Rogers | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/obituaries/jean-c-harris-60-ex-museum-director-and-professor-of-art.html | Jean C Harris 60 ExMuseum Director And Professor of Art | By Grace Glueck | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/obituaries/robert-ricci-couturier-83-dies-house-created-leading-perfume.html | Robert Ricci Couturier 83 Dies House Created Leading Perfume | By Bernadine Morris | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/opinion/a-wink-and-a-nod-in-southern-africa.html | A Wink and a Nod in Southern Africa | By Pamela S Falk | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/opinion/observer-the-tax-weasel.html | OBSERVER The Tax Weasel | By Russell Baker | TX 2-369254 | 1988-08-12 |

| | | | | |
|---|---|---|---|---|
| 1988-08-10 | https://www.nytimes.com/1988/08/10/opinion/sea-griever-with-the-connivance-of-john-masefield.html | Sea Griever With the connivance of John Masefield | By Felicia Lamport | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/opinion/tompkins-square-park-and-the-west-bank.html | Tompkins Square Park and the West Bank | By Benny Avni | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/2d-night-of-firsts-at-wrigley.html | 2d Night of Firsts at Wrigley | By Malcolm Moran Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/baseball-sinking-dodgers-blanked-by-reds.html | Baseball Sinking Dodgers Blanked By Reds | AP | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/boxing-notebook-king-pushes-for-ribalta-tyson-rematch.html | Boxing Notebook King Pushes for RibaltaTyson Rematch | By Phil Berger | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/cubs-also-light-up-their-scoreboard.html | Cubs Also Light Up Their Scoreboard | By Joseph Durso Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/edmonton-trades-its-hockey-treasure.html | Edmonton Trades Its Hockey Treasure | By Robert Mcg Thomas Jr | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/henderson-miscues-costly-to-yankees.html | Henderson Miscues Costly to Yankees | By Michael Martinez | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/jets-rookie-enjoys-a-stunning-time.html | Jets Rookie Enjoys A Stunning Time | By Al Harvin Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/olympic-gymnastics-peters-explains-why-he-quit.html | Olympic Gymnastics Peters Explains Why He Quit | By Michael Janofsky | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/olympic-swimming.html | Olympic Swimming | Biondi On Course With Butterfly VictoryBy Frank Litsky Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/reaction-favorable-around-the-nhl.html | Reaction Favorable Around the NHL | By Alex Yannis | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/sports-of-the-times-say-it-ain-t-so-wayne.html | Sports of The Times Say It Aint So Wayne | By George Vecsey | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/taylor-is-serious-about-new-image.html | Taylor Is Serious About New Image | By William C Rhoden Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/sports/tests-at-trials-showed-drugs.html | Tests at Trials Showed Drugs | Special to the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/style/a-scholar-in-and-of-the-kitchen.html | A Scholar in and of the Kitchen | By Meryle Evans | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/style/arranged-marriages-live-on.html | Arranged Marriages Live On | By Susan Hartman | TX 2-369254 | 1988-08-12 |

| | | | | |
|---|---|---|---|---|
| 1988-08-10 | https://www.nytimes.com/1988/08/10/style/at-the-nations-table.html | At the Nations Table | By Elizabeth Riely | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/style/at-the-nations-table.html | At the Nations Table | By Schuyler Ingle | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/theater/review-theater-fugard-in-beckett-mode.html | ReviewTheater Fugard in Beckett Mode | By Stephen Holden | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/bush-denies-he-s-negative-calls-tactics-comparative.html | Bush Denies Hes Negative Calls Tactics Comparative | By Gerald M Boyd Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/classroom-booth-asked-for-girl-6-with-aids.html | Classroom Booth Asked For Girl 6 With AIDS | AP | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/company-guilty-of-violating-pesticide-law-in-death-of-2.html | Company Guilty of Violating Pesticide Law in Death of 2 | AP | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/drought-measure-passed-by-house.html | DROUGHT MEASURE PASSED BY HOUSE | AP | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/education-chief-to-leave-cabinet.html | EDUCATION CHIEF TO LEAVE CABINET | By Julie Johnson Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/education-class-of-87-in-a-small-missouri-town-thinks-big.html | Education Class of 87 in a Small Missouri Town Thinks Big | By William Robbins Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/education-doubts-abound-on-boston-u-plan-to-run-schools.html | Education Doubts Abound on Boston U Plan to Run Schools | By Lee A Daniels | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/education-education-group-says-student-debts-rise.html | Education Education Group Says Student Debts Rise | AP | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/fires-in-yellowstone-renewal-and-criticism.html | Fires in Yellowstone Renewal and Criticism | By Jim Robbins Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/for-many-children-home-is-school.html | For Many Children Home Is School | By William J Warren | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/gop-adjusts-some-old-ideas-to-new-decade.html | GOP Adjusts Some Old Ideas To New Decade | By Robin Toner Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/governors-split-heatedly-on-amendment-proposal.html | Governors Split Heatedly on Amendment Proposal | By William K Stevens Special To the New York Times | TX 2-369254 | 1988-08-12 |

| | | | | |
|---|---|---|---|---|
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/impeachment-case-against-us-judge-presented-to-senate.html | Impeachment Case Against US Judge Presented to Senate | AP | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/jefferson-journal-fire-and-fear-sear-a-town-s-bonds.html | Jefferson Journal Fire and Fear Sear a Towns Bonds | By Kenneth B Noble Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/lawyers-take-stance-against-discrimination.html | Lawyers Take Stance Against Discrimination | By E R Shipp Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/navy-takes-responsibility-for-beach-trash.html | Navy Takes Responsibility for Beach Trash | AP | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/new-hazardous-waste-curbs-in-landfills-ordered-by-us.html | New HazardousWaste Curbs In Landfills Ordered by US | AP | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/shortchange-of-benefits-seen.html | Shortchange of Benefits Seen | AP | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/shuttle-test-countdown-is-on.html | Shuttle Test Countdown Is On | By John Noble Wilford Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/skywalks-and-tunnels-bring-new-life-to-the-great-indoors.html | Skywalks and Tunnels Bring New Life to the Great Indoors | By Lisa Belkin Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/some-republicans-back-foe-of-bush.html | SOME REPUBLICANS BACK FOE OF BUSH | BY Wayne King | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/tougher-bill-for-fair-housing-is-sent-to-reagan-for-signing.html | Tougher Bill for Fair Housing Is Sent to Reagan for Signing | AP | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/washington-talk-briefing-a-cool-deal.html | Washington Talk Briefing A Cool Deal | By Clifford D May  Clyde H Farnsworth | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/washington-talk-briefing-a-hot-topic.html | Washington Talk Briefing A Hot Topic | By Clifford D May  Clyde H Farnsworth | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/washington-talk-briefing-a-paradise-lost.html | Washington Talk Briefing A Paradise Lost | By Clifford D May  Clyde H Farnsworth | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/washington-talk-briefing-moving-jerusalem.html | Washington Talk Briefing Moving Jerusalem | By Clifford D May  Clyde H Farnsworth | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/washington-talk-intelligence-measuring-the-years-in-terms-of-cia-directors.html | Washington Talk Intelligence Measuring the Years in Terms of CIA Directors | By David Binder Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/us/we-point-with-pride.html | We Point With Pride | Special to the New York Times | TX 2-369254 | 1988-08-12 |

| | | | | |
|---|---|---|---|---|
| 1988-08-10 | https://www.nytimes.com/1988/08/10/world/arab-now-admits-role-in-hijacking.html | ARAB NOW ADMITS ROLE IN HIJACKING | Special to the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/world/arafat-says-jordan-didn-t-consult-him-on-west-bank-move.html | Arafat Says Jordan Didnt Consult Him On West Bank Move | By Youssef M Ibrahim Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/world/carlucci-sees-cut-in-us-gulf-fleet.html | CARLUCCI SEES CUT IN US GULF FLEET | By John H Cushman Jr Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/world/despite-un-truces-prospect-is-dim-for-us-paying-its-back-dues.html | Despite UN Truces Prospect Is Dim for US Paying Its Back Dues | By Susan F Rasky | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/world/in-iraq-no-doubts-merely-victory.html | In Iraq No Doubts Merely Victory | AP | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/world/iran-on-a-peace-footing-catchword-is-wariness.html | Iran on a Peace Footing Catchword Is Wariness | AP | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/world/israel-bombs-lebanese-radio-site-linked-to-the-palestinian-uprising.html | Israel Bombs Lebanese Radio Site Linked to the Palestinian Uprising | By Ihsan A Hijazi Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/world/landau-journal-over-the-screeching-jets-germans-cry-enough.html | Landau Journal Over the Screeching Jets Germans Cry Enough | By James M Markham Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/world/no-headline-699988.html | No Headline | AP | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/world/panel-to-monitor-truces-in-africa.html | PANEL TO MONITOR TRUCES IN AFRICA | By Robert Pear Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/world/police-kill-an-escapee-convicted-in-sadat-plot.html | Police Kill an Escapee Convicted in Sadat Plot | AP | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/world/pretoria-s-man-in-namibia-wants-local-vote-first.html | Pretorias Man in Namibia Wants Local Vote First | By John D Battersby Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/world/soviets-may-free-religious-prisoners.html | Soviets May Free Religious Prisoners | By Bill Keller Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/world/two-koreas-move-closer-to-talks.html | Two Koreas Move Closer to Talks | By Susan Chira Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-10 | https://www.nytimes.com/1988/08/10/world/us-seeking-money-for-un-gulf-unit.html | US SEEKING MONEY FOR UN GULF UNIT | By Paul Lewis Special To the New York Times | TX 2-369254 | 1988-08-12 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/arts/review-dance-giddy-festival-within-a-festival-makes-a-splash.html | ReviewDance Giddy Festival Within a Festival Makes a Splash | By Jennifer Dunning Special To the New York Times | TX 2-372532 | 1988-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-11 | https://www.nytimes.com/1988/08/11/arts/review-music-cleveland-quartet-and-friends.html | ReviewMusic Cleveland Quartet And Friends | By John Rockwell | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/arts/view-music-pop-classics-for-horn.html | ReviewMusic Pop Classics for Horn | By Jon Pareles | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/arts/view-music-soviet-american-concert.html | ReviewMusic SovietAmerican Concert | By Allan Kozinn | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/arts/review-opera-a-dominion-of-words.html | ReviewOpera A Dominion of Words | By Bernard Holland Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/arts/review-television-a-brutal-and-true-story.html | ReviewTelevision A Brutal and True Story | By Richard F Shepard | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/books/books-of-the-times-the-art-of-the-insult-or-gonzo-writer-strikes-again.html | Books of The Times The Art of the Insult or Gonzo Writer Strikes Again | By Herbert Mitgang | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/books/m-scott-peck-traveling-to-a-different-publisher.html | M Scott Peck Traveling To a Different Publisher | By Edwin McDowell | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/4499-drop-puts-dow-at-203414.html | 4499 Drop Puts Dow At 203414 | By Lawrence J Demaria | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/business-people-deal-for-friendly-offers-official-chance-to-shine.html | BUSINESS PEOPLE Deal for Friendly Offers Official Chance to Shine | JULIA FLYNN SILER | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/business-people-pannill-knitting-hires-outsider-as-chairman.html | BUSINESS PEOPLEPannill Knitting Hires Outsider as Chairman | By Philip E Ross | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/business-people-sears-president-to-retire.html | BUSINESS PEOPLE Sears President to Retire | Special to the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/company-news-farmers-stock-jumps-on-higher-bat-bid.html | COMPANY NEWS Farmers Stock Jumps On Higher BAT Bid | By Andrea Adelson Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/company-news-florida-growth-for-american.html | COMPANY NEWS Florida Growth For American | AP | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/company-news-group-buys-8.3-of-best-products.html | COMPANY NEWS Group Buys 83 Of Best Products | Special to the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/company-news-insilco-gets-more-takeover-inquiries.html | COMPANY NEWS Insilco Gets More Takeover Inquiries | Special to the New York Times | TX 2-372532 | 1988-08-15 |

| | | | | |
|---|---|---|---|---|
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/company-news-prudential-to-sell-pieces-of-its-private-placements.html | COMPANY NEWS Prudential to Sell Pieces of Its Private Placements | By N R Kleinfield | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/company-news-unisys-says-it-will-buy-convergent.html | COMPANY NEWS Unisys Says It Will Buy Convergent | By Andrew Pollack Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/consumer-rates-yields-rise-on-cd-s.html | Consumer Rates Yields Rise On CDs | By Robert Hurtado | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/cray-sells-a-supercomputer-that-does-not-yet-exist.html | Cray Sells a Supercomputer That Does Not Yet Exist | By Patrick Houston Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/credit-markets-yields-jump-to-a-high-for-the-year.html | CREDIT MARKETS Yields Jump to a High for the Year | By Kenneth N Gilpin | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/currency-markets-dollar-stages-late-retreat-on-rumors-of-intervention.html | CURRENCY MARKETS Dollar Stages Late Retreat On Rumors of Intervention | By Michael Quint | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/fujitsu-to-sell-sun-products.html | Fujitsu to Sell Sun Products | Special to the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/market-place-analysts-favor-pier-1-imports.html | Market PlaceAnalysts Favor Pier 1 Imports | Nina Andrews | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/postal-service-truncates-perot-s-role.html | Postal Service Truncates Perots Role | By Calvin Sims Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/procter-earns-140-million.html | Procter Earns 140 Million | AP | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/rise-in-interest-cost-hurts-adjustable-rate-debtors.html | Rise in Interest Cost Hurts AdjustableRate Debtors | By Sarah Bartlett | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/talking-deals-transactions-that-limit-taxes.html | Talking Deals Transactions That Limit Taxes | By Alison Leigh Cowan | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/the-media-business-advertising-bellsouth-consolidating-accounts-of-two-units.html | THE MEDIA BUSINESS Advertising BellSouth Consolidating Accounts of Two Units | By Philip H Dougherty | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/the-media-business-advertising-dell-computer-account-goes-to-chiat-day.html | THE MEDIA BUSINESS Advertising Dell Computer Account Goes to ChiatDay | By Philip H Dougherty | TX 2-372532 | 1988-08-15 |

| | | | | |
|---|---|---|---|---|
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/the-media-business-advertising-foote-cone-profit-off.html | THE MEDIA BUSINESS Advertising Foote Cone Profit Off | By Philip H Dougherty | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/the-media-business-advertising-ford-s-taiwan-work-awarded-to-thompson.html | THE MEDIA BUSINESS Advertising Fords Taiwan Work Awarded to Thompson | By Philip H Dougherty | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/the-media-business-advertising-ritz-thrift-shop-spotis-going-to-be-changed.html | THE MEDIA BUSINESS Advertising Ritz Thrift Shop SpotIs Going to Be Changed | By Philip H Dougherty | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/the-media-business-advertising-social-analysis-from-good-housekeeping.html | THE MEDIA BUSINESS Advertising Social Analysis From Good Housekeeping | By Philip H Dougherty | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/the-media-business-racing-form-trifecta-for-murdoch.html | THE MEDIA BUSINESS Racing Form Trifecta for Murdoch | By Steven Crist Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/the-media-business-tv-guide-s-power-over-the-air.html | THE MEDIA BUSINESS TV GUIDES POWER OVER THE AIR | By Jeremy Gerard | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/the-media-business-us-news-world-report-sets-change-in-editor-s-post.html | THE MEDIA BUSINESS US NEWS WORLD REPORT SETS CHANGE IN EDITORS POST | By Dennis Hevesi | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/tokyo-stocks-plunge-reacting-to-fed-move.html | Tokyo Stocks Plunge Reacting to Fed Move | By David E Sanger Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/us-contract-with-ibm-suspended.html | US Contract With IBM Suspended | By Calvin Sims Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/business/us-to-alter-chip-pricing.html | US to Alter Chip Pricing | Special to the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/a-working-retreat-that-s-user-friendly.html | A WORKING RETREAT THATS USERFRIENDLY | By Patricia Leigh Brown | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/currents-an-expansive-showcase-for-italian-sportswear.html | CURRENTSAn Expansive Showcase For Italian Sportswear | By Suzanne Stephens | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/currents-exwarhol-compatriot-takes-a-crack-at-fame.html | CurrentsExWarhol Compatriot Takes a Crack at Fame | By Suzanne Stephens | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/currents-putting-it-all-in-order.html | CURRENTSPutting It All In Order | By Suzanne Stephens | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/currents-recreating-a-tv-lounge-of-three-decades-past.html | CURRENTSRecreating a TV Lounge Of Three Decades Past | By Suzanne Stephens | TX 2-372532 | 1988-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/currents-vindications-british-handpainted-pottery-and-the-princes.html | CurrentsVindications British HandPainted Pottery and the Princes Architectural Views | By Suzanne Stephens | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/dorm-design-i-a-affordable-and-fun.html | Dorm Design I A Affordable and Fun | By Elaine Louie | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/for-blind-children-a-place-to-have-fun.html | For Blind Children A Place to Have Fun | By Marialisa Calta | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/its-not-rap-give-a-clap-call-it-cheers.html | Its Not Rap Give a Clap Call It Cheers | By Susan Hartman | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/locked-once-more-in-ancient-combat.html | Locked Once More in Ancient Combat | By Phyllis Theroux | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/q-a-917688.html | QA | By Bernard Gladstone | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/garden/where-to-find-it-a-passion-for-wicker.html | WHERE TO FIND IT A Passion for Wicker | By Daryln Brewer | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/movies/review-film-countryside-vs-class.html | ReviewFilm Countryside vs Class | By Janet Maslin | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/movies/tv-notes.html | TV Notes | Eleanor Blau | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/a-fight-over-an-ex-nun-s-mind-and-soul.html | A Fight Over an ExNuns Mind and Soul | By Ari L Goldman | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/aids-virus-estimates-revised-for-new-york.html | AIDS Virus Estimates Revised for New York | By Bruce Lambert | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/as-blacks-in-yonkers-see-it-time-to-say-you-re-wrong.html | As Blacks in Yonkers See It Time to Say Youre Wrong | By Sara Rimer | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/bridge-988088.html | Bridge | By Alan Truscott | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/chambers-says-he-won-t-fight-suit-by-the-levins.html | CHAMBERS SAYS HE WONT FIGHT SUIT BY THE LEVINS | By Ronald Sullivan | TX 2-372532 | 1988-08-15 |

| | | | | |
|---|---|---|---|---|
| 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/crisis-in-yonkers-applying-pressure.html | CRISIS IN YONKERS APPLYING PRESSURE | By Elizabeth Kolbert | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/koch-offers-to-rework-stadium-pact.html | KOCH OFFERS TO REWORK STADIUM PACT | By Suzanne Daley | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/koch-urging-gifts-to-charities-not-beggars.html | KOCH URGING GIFTS TO CHARITIES NOT BEGGARS | By Josh Barbanel | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/lessons-of-60-s-forgotten-in-park-riot.html | Lessons of 60s Forgotten in Park Riot | By Todd S Purdum | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/metro-matters-legal-maneuver-transforms-gang-into-racketeers.html | Metro Matters Legal Maneuver Transforms Gang Into Racketeers | By Sam Roberts | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/public-funds-proposed-for-campaign-measure.html | Public Funds Proposed For Campaign Measure | By Michel Marriott | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/nyregion/ward-is-critical-of-police-in-clash.html | WARD IS CRITICAL OF POLICE IN CLASH | By George James | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/obituaries/adela-r-st-johns-94-journalist-novelist-teacher-and-scripwriter.html | ADELA R ST JOHNS 94 JOURNALIST NOVELIST TEACHER AND SCRIPWRITER | By Eric Pace | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/obituaries/arnulfo-arias-87-panamanian-who-was-president-3-times.html | ARNULFO ARIAS 87 PANAMANIAN WHO WAS PRESIDENT 3 TIMES | AP | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/obituaries/carl-holman-69-a-major-figure-in-civil-rights-movement-is-dead.html | CARL HOLMAN 69 A MAJOR FIGURE IN CIVIL RIGHTS MOVEMENT IS DEAD | By Albin Krebs | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/opinion/abroad-at-home-but-will-it-work.html | ABROAD AT HOME But Will It Work | By Anthony Lewis | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/opinion/one-mainstream-dukakis.html | ONE MAINSTREAM DUKAKIS | By Richard N Gardner | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/opinion/scorseses-spiritual-jesus.html | Scorseses Spiritual Jesus | By Peter Bien | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/baseball-dodgers-end-scoreless-string.html | Baseball Dodgers End Scoreless String | AP | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/baseball-notebook-expos-confident-of-catching-mets.html | Baseball Notebook Expos Confident Of Catching Mets | By Murray Chass | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/drug-tests-by-ncaa-are-barred-at-stanford.html | Drug Tests by NCAA Are Barred at Stanford | AP | TX 2-372532 | 1988-08-15 |

| | | | | |
|---|---|---|---|---|
| 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/fay-acquires-trial-catamaran.html | Fay Acquires Trial Catamaran | AP | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/jets-provide-tempting-targets.html | Jets Provide Tempting Targets | By William C Rhoden Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/mets-slide-at-3-as-cubs-win-6-5.html | METS SLIDE AT 3 AS CUBS WIN 65 | By Joseph Durso Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/olympic-swimming-biondi-sets-mark-carey-gaines-fail.html | Olympic Swimming Biondi Sets Mark Carey Gaines Fail | By Frank Litsky Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/penn-state-upsets-syracuse.html | Penn State Upsets Syracuse | By Thomas Rogers | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/pga-championship-ballesteros-citing-schedule-won-t-rejoin-us-tour-in-1989.html | PGA Championship Ballesteros Citing Schedule Wont Rejoin US Tour in 1989 | By Gordon S White Jr Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/result-of-trade-is-sinking-in.html | Result of Trade Is Sinking In | By Joe Sexton Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/sports-of-the-times-jets-will-miss-harry-hamilton.html | SPORTS OF THE TIMES JETS WILL MISS HARRY HAMILTON | By George Vecsey | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/the-gretzky-trade-two-sides-in-edmonton-future-is-on-hold.html | THE GRETZKY TRADE TWO SIDES IN EDMONTON FUTURE IS ON HOLD | By Malcolm Moran Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/the-gretzky-trade-two-sides-in-los-angeles-new-day-dawns.html | The Gretzky Trade Two Sides In Los Angeles New Day Dawns | By Richard W Stevenson Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/sports/yankees-talk-to-themselves-after-loss.html | Yankees Talk to Themselves After Loss | By Joe Sexton | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/theater/keeping-london-ziegfeld-afloat-with-cosmetics-and-fast-words.html | KEEPING LONDON ZIEGFELD AFLOAT WITH COSMETICS AND FAST WORDS | By Benedict Nightingale Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/theater/learning-about-chekhov-s-magic-from-a-soviet-theater-wizard.html | Learning About Chekhovs Magic From a Soviet Theater Wizard | By Mervyn Rothstein | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/theater/review-theater-going-home-again-to-argentina.html | ReviewTheater Going Home Again to Argentina | By D J R Bruckner | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/44-of-doctors-report-tests-for-aids-on-donated-semen.html | 44 of Doctors Report Tests For AIDS on Donated Semen | AP | TX 2-372532 | 1988-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/anatoly-levchenko-47-is-dead-test-pilot-for-soviet-space-shuttle.html | Anatoly Levchenko 47 Is Dead Test Pilot for Soviet Space Shuttle | AP | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/aspin-threatens-to-cut-money-for-the-b-1-bomber.html | Aspin Threatens to Cut Money for the B1 Bomber | By Richard Halloran Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/bar-condemns-sexual-barriers.html | Bar Condemns Sexual Barriers | Special to the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/bush-seeks-the-glow-of-leadership.html | BUSH SEEKS THE GLOW OF LEADERSHIP | By Maureen Dowd Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/day-of-apology-and-sigh-of-relief.html | Day of Apology and Sigh of Relief | By Katherine Bishop Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/drug-smuggler-given-attorney-for-appeal.html | Drug Smuggler Given Attorney for Appeal | AP | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/epa-proposes-rules-to-reduce-lead-in-water.html | EPA Proposes Rules to Reduce Lead in Water | By Warren E Leary Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/gop-stands-firm-against-abortion.html | GOP STANDS FIRM AGAINST ABORTION | By Robin Toner Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/health-doctors-group-urges-limiting-accutane-use.html | Health Doctors Group Urges Limiting Accutane Use | AP | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/health-medical-ethics-fatal-syndrome-infants-raises-painful-questions-for.html | HEALTH MEDICAL ETHICS FATAL SYNDROME IN INFANTS RAISES PAINFUL QUESTIONS FOR DOCTORS | By Gina Kolata | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/health-personal-health.html | Health Personal Health | By Jane E Brody | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/health-study-questions-coronary-bypass-benefits.html | Health Study Questions Coronary Bypass Benefits | AP | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/house-passes-bill-to-enlarge-park-at-battlefield-in-virginia.html | House Passes Bill to Enlarge Park at Battlefield in Virginia | By B Drummond Ayres Jr Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/human-studies-start-on-a-drug-designed-to-block-aids-virus.html | HUMAN STUDIES START ON A DRUG DESIGNED TO BLOCK AIDS VIRUS | By Gina Kolata | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/jackson-admonishes-dukakis-on-civil-rights.html | JACKSON ADMONISHES DUKAKIS ON CIVIL RIGHTS | Special to the New York Times | TX 2-372532 | 1988-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/man-in-the-news-dedicated-teacher-and-bureaucrat-lauro-fred-cavazos.html | Man in The News Dedicated Teacher and Bureaucrat Lauro Fred Cavazos | By Lisa Belkin Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/new-methods-help-researchers-explore-the-dark-world-of-dreams.html | New Methods Help Researchers Explore the Dark World of Dreams | By Sandra Blakeslee Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/pac-donations-to-democrats-rise-while-those-to-republicans-fall.html | PAC DONATIONS TO DEMOCRATS RISE WHILE THOSE TO REPUBLICANS FALL | By Richard L Berke Special to the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/panel-agrees-on-raise-for-federal-workers.html | Panel Agrees on Raise for Federal Workers | AP | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/political-memo-some-fear-reagan-embrace-of-bush-could-be-suffocating.html | Political Memo Some Fear Reagan Embrace Of Bush Could Be Suffocating | By Steven V Roberts Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/president-signs-law-to-redress-wartime-wrong.html | President Signs Law to Redress Wartime Wrong | By Julie Johnson Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/reporter-s-notebook-bar-group-widening-net-and-impact.html | Reporters Notebook Bar Group Widening Net and Impact | By E R Shipp Special to the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/seattle-journal-bountiful-salmon-run-has-anglers-beaming.html | Seattle Journal Bountiful Salmon Run Has Anglers Beaming | By Timothy Egan Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/senate-judiciary-panel-drafts-its-version-of-anti-fraud-bill.html | Senate Judiciary Panel Drafts Its Version of AntiFraud Bill | By John H Cushman Jr Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/senate-panel-backs-thornburgh-for-meese-s-post.html | SENATE PANEL BACKS THORNBURGH FOR MEESES POST | By Philip Shenon Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/slaying-of-us-drug-agent-is-called-mistake.html | Slaying of US Drug Agent Is Called Mistake | AP | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/study-hints-vdt-may-affect-focus.html | STUDY HINTS VDT MAY AFFECT FOCUS | By Philip M Boffey Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/to-nasa-s-relief-engineers-fire-up-shuttle-engines.html | To NASAs Relief Engineers Fire Up Shuttle Engines | By John Noble Wilford Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/washington-talk-briefing-a-gop-comeback.html | Washington Talk Briefing A GOP Comeback | By Stuart Taylor Jr  David Binder | TX 2-372532 | 1988-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/washington-talk-briefing-marshall-on-racism.html | Washington Talk Briefing Marshall on Racism | By Stuart Taylor Jr  David Binder | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/washington-talk-briefing-sockless-strategist.html | Washington Talk Briefing Sockless Strategist | By Stuart Taylor Jr  David Binder | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/washington-talk-briefing-tribute-to-a-general.html | Washington Talk Briefing Tribute to a General | By Stuart Taylor Jr  David Bnder | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/us/washington-talk-the-pentagon-veto-sours-feelings-of-officers-for-their-chief.html | Washington Talk The Pentagon Veto Sours Feelings of Officers for Their Chief | By Richard Halloran Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/world/4-die-in-british-air-collision.html | 4 Die in British Air Collision | AP | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/world/democrats-plan-to-assist-contras-voted-by-senate.html | DEMOCRATS PLAN TO ASSIST CONTRAS VOTED BY SENATE | By Susan F Rasky Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/world/doomed-hijackers-appeal.html | Doomed Hijackers Appeal | AP | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/world/family-reagan-tried-to-visit-is-allowed-to-leave-for-west.html | Family Reagan Tried to Visit Is Allowed to Leave for West | AP | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/world/havana-journal-in-or-out-of-jail-castro-s-old-ally-is-a-defiant-foe.html | Havana Journal In or Out of Jail Castros Old Ally Is a Defiant Foe | By Joseph B Treaster Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/world/iran-says-inquiry-must-assail-iraq.html | IRAN SAYS INQUIRY MUST ASSAIL IRAQ | AP | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/world/israeli-fur-flies-on-west-bank-s-future.html | Israeli Fur Flies on West Banks Future | By Joel Brinkley Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/world/mexico-victor-is-challenged-by-allies-too.html | MEXICO VICTOR IS CHALLENGED BY ALLIES TOO | By Larry Rohter Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/world/mural-draws-shultz-s-fire-on-quito-trip.html | Mural Draws Shultz Fire On Quito Trip | By Shirley Christian Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/world/nato-chief-sees-fewer-atom-arms.html | NATO CHIEF SEES FEWER ATOM ARMS | By Richard Halloran Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/world/navy-checking-report-ship-left-boat-people-to-die.html | Navy Checking Report Ship Left Boat People to Die | AP | TX 2-372532 | 1988-08-15 |

| | | | | |
|---|---|---|---|---|
| 1988-08-11 | https://www.nytimes.com/1988/08/11/world/nigerian-leader-s-political-agility-keeps-trouble-at-bay-and-him-in-power.html | Nigerian Leaders Political Agility Keeps Trouble at Bay and Him in Power | By James Brooke Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/world/palestinian-factions-divided-on-forming-a-state-in-exile.html | Palestinian Factions Divided On Forming a State in Exile | By Ihsan A Hijazi Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/world/pretoria-starting-angolan-pullout.html | PRETORIA STARTING ANGOLAN PULLOUT | AP | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/world/seoul-agrees-to-meet-with-north.html | Seoul Agrees to Meet with North | Special to the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/world/soviets-check-2-us-bases.html | Soviets Check 2 US Bases | AP | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/world/street-fighting-grows-in-rangoon-at-least-30-more-reported-killed.html | Street Fighting Grows in Rangoon At Least 30 More Reported Killed | By Marvine Howe | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/world/vote-in-senate-on-aid-to-contras.html | Vote in Senate on Aid to Contras | AP | TX 2-372532 | 1988-08-15 |
| 1988-08-11 | https://www.nytimes.com/1988/08/11/world/waldheim-linked-to-british-death.html | WALDHEIM LINKED TO BRITISH DEATH | By Bernard Weinraub Special To the New York Times | TX 2-372532 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/auctions.html | Auctions | By Ann Barry | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/brash-clubs-or-haute-cuisine-for-sultry-summer-nights.html | Brash Clubs or Haute Cuisine For Sultry Summer Nights | By Bryan Miller | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/pop-jazz-celebration-of-pop-fluff-from-the-50-s.html | PopJazz Celebration Of Pop Fluff From the 50s | By Stephen Holden | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/restaurants-303988.html | Restaurants | By Bryan Miller | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/review-art-notebooks-of-an-artist-without-enough-time.html | ReviewArt Notebooks of an Artist Without Enough Time | By Roberta Smith | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/review-art-presenting-photos-as-historical-relics-and-curiosities.html | ReviewArt Presenting Photos As Historical Relics And Curiosities | By Andy Grundberg | TX 2-373646 | 1988-08-15 |

| | | | | |
|---|---|---|---|---|
| 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/review-art-synopsizing-the-graphic-fabric-of-modern-life.html | ReviewArt Synopsizing the Graphic Fabric of Modern Life | By Michael Kimmelman | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/review-music-to-laud-a-legacy-a-meeting-of-sonic-worlds.html | ReviewMusic To Laud a Legacy a Meeting of Sonic Worlds | By Stephen Holden | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/sounds-around-town-293788.html | Sounds Around Town | By Jon Pareles | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/tours-and-attractions-offered-by-metro-north.html | Tours and Attractions Offered by MetroNorth | By Harold Faber | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/arts/william-r-cox-87-writer-of-80-novels-including-mysteries.html | WILLIAM R COX 87 WRITER OF 80 NOVELS INCLUDING MYSTERIES | By Edwin McDowell | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/books/books-of-the-times-between-wars-george-grosz-comes-to-america.html | BOOKS OF THE TIMES Between Wars George Grosz Comes to America | By John Gross | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/about-real-estate-low-cost-rental-units-for-east-village.html | About Real Estate LowCost Rental Units for East Village | By Andree Brooks | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/big-banks-lift-prime-by-a-half-point-to-10.html | Big Banks Lift Prime By a Half Point to 10 | By Sarah Bartlett | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/big-rises-expected-today-in-crop-prices.html | Big Rises Expected Today in Crop Prices | By H J Maidenberg | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/broker-is-charged-in-trading.html | Broker Is Charged In Trading | By Kurt Eichenwald | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/business-people-massachusetts-mutual-names-its-next-chief.html | BUSINESS PEOPLEMassachusetts Mutual Names Its Next Chief | By Philip E Ross | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/business-people-senior-kodak-officer-to-head-sterling-drug.html | BUSINESS PEOPLE Senior Kodak Officer To Head Sterling Drug | By Milt Freudenheim | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/company-news-bally-sets-a-spinoff-to-holders.html | COMPANY NEWS Bally Sets A Spinoff To Holders | By Julia Flynn Siler Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/company-news-best-products.html | COMPANY NEWS Best Products | Special to the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/company-news-deal-for-comforto.html | COMPANY NEWS Deal for Comforto | AP | TX 2-373646 | 1988-08-15 |

| | | | | |
|---|---|---|---|---|
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/company-news-discounts-at-buick.html | COMPANY NEWS Discounts at Buick | Special to the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/company-news-gould-to-sell-chip-division.html | COMPANY NEWS Gould to Sell Chip Division | Special to the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/company-news-hewlett-packard-sets-10-purchase-of-octel.html | COMPANY NEWS HewlettPackard Sets 10 Purchase of Octel | By Andrew Pollack Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/court-rules-for-polaroid.html | COURT RULES FOR POLAROID | AP | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/credit-markets-us-notes-and-bonds-end-mixed.html | CREDIT MARKETS US Notes and Bonds End Mixed | By Kenneth N Gilpin | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/currency-markets-germany-delivers-warning-on-continued-rise-of-dollar.html | Currency Markets Germany Delivers Warning On Continued Rise of Dollar | By Michael Farr Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/drought-cutting-us-grain-crop-31-this-year.html | Drought Cutting US Grain Crop 31 This Year | By Keith Schneider Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/early-rally-falters-but-dow-advances-5.16.html | EARLY RALLY FALTERS BUT DOW ADVANCES 516 | By Phillip H Wiggins | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/economic-scene-administration-s-view-of-rate-rise.html | Economic Scene Administrations View of Rate Rise | By Leonard Silk | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/eds-protest-on-postal-pact.html | EDS Protest On Postal Pact | Special to the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/henley-group-posts-loss.html | Henley Group Posts Loss | Special to the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/home-prices-post-3.4-rise.html | Home Prices Post 34 Rise | AP | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/june-loss-for-texas-savings-industry-put-at-2.14-billion.html | June Loss for Texas Savings Industry Put at 214 Billion | By Thomas C Hayes Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/market-place-securitization-finds-new-uses.html | Market Place Securitization Finds New Uses | By Michael Quint | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/more-bank-bailouts-under-study.html | More Bank Bailouts Under Study | By Gregory A Robb Special To the New York Times | TX 2-373646 | 1988-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/new-indictment-expected-in-federal-racketeering-case.html | New Indictment Expected in Federal Racketeering Case | By Kurt Eichenwald | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/retail-sales-up-in-july-led-by-autos.html | Retail Sales Up in July Led by Autos | AP | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/the-media-business-advertising-creative-pair-shifts-style-at-ddb.html | THE MEDIA BUSINESS Advertising Creative Pair Shifts Style At DDB | By Philip H Dougherty | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/the-media-business-advertising-the-wall-street-journal-shifts-work-to-gsd-m.html | THE MEDIA BUSINESS Advertising The Wall Street Journal Shifts Work to GSDM | By Philip H Dougherty | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/the-media-business-macmillan-profit-falls-10-harcourt-s-loss-narrows.html | THE MEDIA BUSINESS Macmillan Profit Falls 10 Harcourts Loss Narrows | By Geraldine Fabrikant | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/time-frame-on-indictment-is-established-for-mulheren.html | Time Frame on Indictment Is Established for Mulheren | By Anise C Wallace | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/business/toshiba-unit-to-scale-back.html | Toshiba Unit To Scale Back | AP | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/movies/7500-picket-universal-over-movie-about-jesus.html | 7500 Picket Universal Over Movie About Jesus | By Aljean Harmetz Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/movies/new-newer-newest-a-film-retrospective.html | New Newer Newest A Film Retrospective | By G S Bourdain | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/movies/review-film-glimpsing-the-soul-of-an-old-machine.html | ReviewFilm Glimpsing the Soul of an Old Machine | By Janet Maslin | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/movies/review-film-hollywood-s-youn-bloods-in-youn-guns-tale-of-outlawry.html | ReviewFilm Hollywoods Youn Bloods in Youn Guns Tale of Outlawry | By Janet Maslin | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/movies/review-film-last-temptation-scorsese-s-view-of-jesus-sacrifice.html | ReviewFilm Last Temptation Scorseses View Of Jesus Sacrifice | By Janet Maslin | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/movies/review-film-nostalgia-for-israelis-off-to-war.html | ReviewFilm Nostalgia For Israelis Off to War | By Caryn James | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/movies/tv-weekend-hollywood-s-gilded-age.html | TV Weekend Hollywoods Gilded Age | By Richard F Shepard | TX 2-373646 | 1988-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/18-month-stay-in-foster-home-ruled-for-child.html | 18MONTH STAY IN FOSTER HOME RULED FOR CHILD | By Leonard Buder | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/30-held-in-sweep-against-drug-ring-tied-to-officer-s-killing.html | 30 Held in Sweep Against Drug Ring Tied to Officers Killing | By Peter Kerr | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/a-hot-issue-the-church-that-wasn-t.html | A HOT ISSUE THE CHURCH THAT WASNT | By David W Dunlap | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/a-nursing-home-ward-is-approved-for-aids.html | A Nursing Home Ward Is Approved for AIDS | By Bruce Lambert | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/at-the-9th-precinct-pride-is-unshaken.html | At the 9th Precinct Pride Is Unshaken | By George James | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/biaggi-to-stay-on-fall-ballot-a-judge-rules.html | Biaggi to Stay On Fall Ballot A Judge Rules | By Frank Lynn | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/bridge-295988.html | Bridge | By Alan Truscott | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/complaints-accuse-police-of-wild-random-brutality.html | COMPLAINTS ACCUSE POLICE OF WILD RANDOM BRUTALITY | By James Hirsch | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/control-board-clears-some-yonkers-spending.html | Control Board Clears Some Yonkers Spending | By Lisa W Foderaro Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/fighting-the-lure-of-drugs-in-brooklyn.html | Fighting the Lure of Drugs in Brooklyn | By Thomas Morgan | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/homicides-in-westchester-up.html | Homicides in Westchester Up | AP | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/koch-chef-quits-over-violation.html | KOCH CHEF QUITS OVER VIOLATION | By Michel Marriott | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/new-york-to-begin-free-needle-plan-for-drug-addicts.html | NEW YORK TO BEGIN FREENEEDLE PLAN FOR DRUG ADDICTS | By Bruce Lambert | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/rally-in-tompkins-park-to-protest-police-action.html | RALLY IN TOMPKINS PARK TO PROTEST POLICE ACTION | By Dennis Hevesi | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/regan-finds-additional-400-million-budget-shortfall.html | Regan Finds Additional 400 Million Budget Shortfall | By Elizabeth Kolbert | TX 2-373646 | 1988-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/review-board-s-stiffest-test-posed-by-tompkins-sq-riot.html | Review Boards Stiffest Test Posed by Tompkins Sq Riot | By Robert D McFadden | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/nyregion/where-else-on-earth-is-the-air-so-sticky-try-the-rain-forest.html | Where Else on Earth Is the Air So Sticky Try the Rain Forest | By Mark A Uhlig | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/obituaries/ernest-st-john-metz-opera-coach-66.html | Ernest St John Metz Opera Coach 66 | AP | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/obituaries/jean-pierre-ponnelle-56-is-dead-was-opera-director-and-designer.html | JEANPIERRE PONNELLE 56 IS DEAD WAS OPERA DIRECTOR AND DESIGNER | By John Rockwell | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/obituaries/jimmie-fidler-89-hollywood-columnist.html | Jimmie Fidler 89 Hollywood Columnist | AP | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/opinion/design-gap-not-a-trade-gap.html | Design Gap  Not a Trade Gap | By Douglas Davis | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/opinion/going-straight-to-the-source-in-the-drug-war.html | Going Straight To the Source In the Drug War | By Elizabeth Holtzman and Stephen J Solarz | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/opinion/in-the-nation-the-death-penalty-can-t-be-saved-from-itself.html | IN THE NATION The Death Penalty Cant Be Saved From Itself | By Tom Wicker | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/opinion/on-my-mind-is-soviet-tyranny-dead-are-the-struggles-over.html | ON MY MIND Is Soviet Tyranny Dead Are the Struggles Over | By A M Rosenthal | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/baseball-reds-rally-past-dodgers-in-10.html | Baseball Reds Rally Past Dodgers in 10 | AP | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/expos-making-their-move.html | Expos Making Their Move | By Joseph Durso | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/horse-racing-notebook-pick-six-pool-climbs-toward-2-million.html | Horse Racing Notebook PickSix Pool Climbs Toward 2 Million | By Steven Crist Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/jets-keep-making-changes.html | JETS KEEP MAKING CHANGES | By Gerald Eskenazi Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/mcreynolds-slam-saves-the-day.html | McReynolds Slam Saves the Day | By Joseph Durso Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/ncaa-eyes-drug-testing.html | NCAA Eyes Drug Testing | AP | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/nelson-s-comeback-stalling.html | Nelsons Comeback Stalling | By Alex Yannis Special To the New York Times | TX 2-373646 | 1988-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/olympic-swimming-breast-stroker-sets-american-mark.html | Olympic Swimming BreastStroker Sets American Mark | By Frank Litsky Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/owner-reportedly-criticized-gretzky.html | Owner Reportedly Criticized Gretzky | AP | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/pga-championship-gilder-sets-mark-to-take-a-1-shot-lead.html | PGA Championship Gilder Sets Mark to Take a 1Shot Lead | By Gordon S White Jr Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/sports-of-the-times-the-shooting-of-a-baseball-idol.html | SPORTS OF THE TIMES THE SHOOTING OF A BASEBALL IDOL | By Ira Berkow | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/sports/yankees-rally-but-fall-in-11th.html | Yankees Rally but Fall in 11th | By Joe Sexton | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/theater/review-theater-angelina-reaux-sings-weill-at-the-public.html | ReviewTheater Angelina Reaux Sings Weill at the Public | By Stephen Holden | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/theater/review-theater-paul-robeson-s-life-re-lived-and-honored.html | ReviewTheater Paul Robesons Life Relived and Honored | By Richard F Shepard | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/2-jetliners-reported-in-a-near-collision-over-north-atlantic.html | 2 Jetliners Reported In a NearCollision Over North Atlantic | AP | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/a-congressman-s-complex-relation-to-a-military-contractor.html | A Congressmans Complex Relation to a Military Contractor | By David Johnston Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/article-441888-no-title.html | Article 441888  No Title | AP | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/bush-to-campaign-for-blacks-vote.html | BUSH TO CAMPAIGN FOR BLACKS VOTE | By Gerald M Boyd Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/company-suspends-insurance-cutoff.html | COMPANY SUSPENDS INSURANCE CUTOFF | By Kenneth B Noble Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/contra-aid-an-issue-democrats-can-t-put-to-rest.html | Contra Aid An Issue Democrats Cant Put to Rest | By Susan F Rasky Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/contributions-by-sperry-in-84.html | Contributions By Sperry in 84 | Special to the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/delay-in-judicial-elections-is-ordered.html | Delay in Judicial Elections Is Ordered | Special to the New York Times | TX 2-373646 | 1988-08-15 |

| | | | | |
|---|---|---|---|---|
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/dukakis-urges-more-care-in-spending-for-the-military.html | DUKAKIS URGES MORE CARE IN SPENDING FOR THE MILITARY | By Julie Johnson Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/ex-us-employee-is-guilty-of-embezzling-1.2-million.html | ExUS Employee Is Guilty Of Embezzling 12 Million | AP | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/gop-adopts-anti-drug-plank-calling-for-death-to-traffickers.html | GOP Adopts AntiDrug Plank Calling For Death to Traffickers | By Robin Toner Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/house-gets-a-sweeping-bill-to-combat-drugs.html | House Gets a Sweeping Bill to Combat Drugs | By Irvin Molotsky Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/louisville-journal-helping-fix-flat-tires-now-that-s-the-ticket.html | Louisville Journal Helping Fix Flat Tires Now Thats the Ticket | By Dirk Johnson Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/major-study-of-2-clot-dissolving-drugs-is-planned.html | Major Study of 2 ClotDissolving Drugs Is Planned | By Harold M Schmeck Jr | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/new-orleans-and-gop-make-an-odd-coupling.html | New Orleans and GOP Make an Odd Coupling | By Peter Applebome Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/nuclear-challenge-to-stay.html | Nuclear Challenge to Stay | AP | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/parole-for-ex-teamster-chief.html | Parole for ExTeamster Chief | AP | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/pay-now-learn-later-plan-proves-popular-in-michigan.html | PayNow LearnLater Plan Proves Popular in Michigan | By James Barron | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/resignation-of-health-official-is-sought.html | RESIGNATION OF HEALTH OFFICIAL IS SOUGHT | By Philip M Boffey Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/senate-by-90-to-4-votes-282-billion-for-the-military.html | SENATE BY 90 TO 4 VOTES 282 BILLION FOR THE MILITARY | By Richard Halloran Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/shareholder-accuses-company-of-bribing-officials-at-pentagon.html | Shareholder Accuses Company Of Bribing Officials at Pentagon | By Stephen Labaton Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/the-law-at-the-bar.html | The Law At the Bar | By David Margolick | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/the-law-man-in-the-news-litigator-as-new-head-of-the-aba-robert-dunbar-raven.html | THE LAW MAN IN THE NEWS Litigator as New Head of the ABA Robert Dunbar Raven | By Er Shipp | TX 2-373646 | 1988-08-15 |

| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/they-poke-cows-don-t-they.html | They Poke Cows Dont They | AP | TX 2-373646 | 1988-08-15 |
|---|---|---|---|---|---|
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/this-is-how-a-texan-says-thank-you-to-new-hampshire.html | THIS IS HOW A TEXAN SAYS THANK YOU TO NEW HAMPSHIRE | By Maureen Dowd Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/thornburgh-confirmed-as-attorney-general.html | Thornburgh Confirmed as Attorney General | By Philip Shenon Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/top-us-cancer-official-going-to-sloan-kettering.html | Top US Cancer Official Going to SloanKettering | By Philip M Boffey Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/washington-talk-briefing-a-new-party-line.html | Washington Talk Briefing A New Party Line | By Clyde H Farnsworth  Ben A Franklin | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/washington-talk-briefing-a-rocky-image.html | Washington Talk Briefing A Rocky Image | By Clyde H Farnsworth  Ben A Franklin | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/washington-talk-briefing-overcoming-criticism.html | Washington Talk Briefing Overcoming Criticism | By Clyde H Farnsworth  Ben A Franklin | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/us/washington-talk-foreign-affairs-us-and-japan-ponder-a-free-trade-proposal.html | Washington Talk Foreign Affairs US AND JAPAN PONDER A FREE TRADE PROPOSAL | By Clyde H Farnsworth Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/world/americans-tried-to-ship-materials-from-soviet-nuclear-testing-site.html | Americans Tried to Ship Materials From Soviet Nuclear Testing Site | By Charlotte Evans Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/world/angola-refuses-to-talk-with-rebels.html | Angola Refuses to Talk With Rebels | By Robert Pear Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/world/arias-asks-castro-for-help-in-talks.html | ARIAS ASKS CASTRO FOR HELP IN TALKS | By Shirley Christian Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/world/for-soviet-hope-and-faith-add-charity.html | For Soviet Hope and Faith Add Charity | By Esther B Fein Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/world/house-votes-for-more-pretoria-sanctions.html | House Votes for More Pretoria Sanctions | By Irvin Molotsky Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/world/india-disputes-report-on-rights-violations.html | India Disputes Report On Rights Violations | Special to the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/world/iraq-says-the-iranians-broke-lull-in-the-war-with-shelling.html | Iraq Says the Iranians Broke Lull in the War With Shelling | Special to the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/world/kahane-renounces-us-ties-to-seek-re-election-in-israel.html | Kahane Renounces US Ties To Seek Reelection in Israel | AP | TX 2-373646 | 1988-08-15 |

| | | | | |
|---|---|---|---|---|
| 1988-08-12 | https://www.nytimes.com/1988/08/12/world/magnitogorsk-journal-russians-take-a-stroll-down-easy-street-usa.html | Magnitogorsk Journal Russians Take a Stroll Down Easy Street USA | By Bill Keller Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/world/uprising-in-burma-the-old-regime-under-siege.html | Uprising in Burma The Old Regime Under Siege | By Seth Mydans Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-12 | https://www.nytimes.com/1988/08/12/world/vast-amazon-fires-man-made-linked-to-global-warming.html | Vast Amazon Fires ManMade Linked To Global Warming | By Marlise Simons Special To the New York Times | TX 2-373646 | 1988-08-15 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/arts/italy-accuses-getty-museum-on-sculpture-loan.html | Italy Accuses Getty Museum on Sculpture Loan | By Roberto Suro Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/arts/review-jazz-ellington-the-big-band-and-beyond.html | ReviewJazz Ellington The Big Band and Beyond | By Jon Pareles | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/arts/review-music-a-post-tonal-evening-of-carter-and-disciples.html | ReviewMusic A PostTonal Evening Of Carter and Disciples | By Allan Kozinn Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/arts/review-music-aphoristic-kafka-for-soprano-and-violin.html | ReviewMusic Aphoristic Kafka for Soprano and Violin | By Allan Kozinn Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/arts/reviews-music-lucio-silla-in-concert-at-mozart-festival.html | ReviewsMusic Lucio Silla in Concert At Mozart Festival | By Donal Henahan | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/arts/reviews-music-more-than-2-concertos-but-fewer-than-3.html | ReviewsMusic More Than 2 Concertos but Fewer Than 3 | By Bernard Holland | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/books/books-of-the-times-love-and-guilt-in-the-family-circle.html | BOOKS OF THE TIMES Love and Guilt in the Family Circle | By Michiko Kakutani | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/big-at-t-computer-for-complexities.html | Big ATT Computer for Complexities | By John Markoff | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/business-week-broadcaster-is-dismissed-over-holdings.html | Business Week Broadcaster Is Dismissed Over Holdings | By Eric N Berg | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/car-makers-of-the-world-revive-horsepower-race.html | Car Makers of the World Revive Horsepower Race | By John Holusha Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/company-news-450-layoffs-set-by-chip-maker.html | COMPANY NEWS 450 Layoffs Set By Chip Maker | Special to the New York Times | TX 2-387972 | 1988-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/company-news-fieldstone-in-deal-for-bce-holdings.html | COMPANY NEWS Fieldstone in Deal For BCE Holdings | Special to the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/company-news-gibbons-green-to-buy-lucky-s-florida-unit.html | COMPANY NEWS Gibbons Green to Buy Luckys Florida Unit | By Andrea Adelson Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/company-news-sas-to-buy-40-of-argentine-line.html | COMPANY NEWS SAS to Buy 40 Of Argentine Line | AP | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/company-news-state-may-reverse-bat-bid-stance.html | COMPANY NEWS State May Reverse BAT Bid Stance | Special to the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/dow-drops-178-as-wariness-persists.html | Dow Drops 178 as Wariness Persists | By Lawrence J Demaria | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/flight-delays-rise-in-europe.html | Flight Delays Rise in Europe | AP | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/futures-options-crop-prices-rise-then-fall-on-profit-taking.html | FUTURESOPTIONS Crop Prices Rise Then Fall on Profit Taking | By H J Maidenberg | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/gm-to-raise-prices-on-89-models-by-2.9.html | GM to Raise Prices on 89 Models by 29 | By Philip E Ross Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/insilco-holders-sue-on-buyout.html | Insilco Holders Sue on Buyout | AP | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/inventories-climb-for-18th-month.html | Inventories Climb for 18th Month | AP | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/key-officer-quits-alc.html | Key Officer Quits ALC | AP | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/labor-study-by-pan-am.html | Labor Study By Pan Am | Special to the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/maxwell-adds-a-twist-to-offer-for-macmillan.html | Maxwell Adds a Twist To Offer for Macmillan | By Geraldine Fabrikant | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/more-texas-banks-fail.html | More Texas Banks Fail | AP | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/natwest-unit-dismisses-two.html | Natwest Unit Dismisses Two | AP | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/new-blood-at-neiman-marcus.html | New Blood at NeimanMarcus | By Nina Andrews Special To the New York Times | TX 2-387972 | 1988-08-30 |

| | | | | |
|---|---|---|---|---|
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/patents-edmund-andrews-devices-to-improve-athletic-skill.html | Patents Edmund Andrews Devices To Improve Athletic Skill | By Edmund Andrews | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/patents-electronic-shoes.html | Patents Electronic Shoes | By Edmund Andrews | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/patents-measuring-the-blows-received-in-football.html | Patents Measuring the Blows Received in Football | By Edmund Andrews | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/patents-skiers-speedometer-based-on-doppler-effect.html | Patents Skiers Speedometer Based on Doppler Effect | By Edmund Andrews | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/posner-agrees-to-return-art.html | Posner Agrees To Return Art | AP | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/prices-on-treasury-bonds-fall-modestly.html | Prices on Treasury Bonds Fall Modestly | By Michael Quint | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/producer-prices-climbed-by-0.5-in-july-adding-to-inflation-fears.html | Producer Prices Climbed by 05 In July Adding to Inflation Fears | By Robert D Hershey Jr Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/shamrock-lifts-offer-to-polaroid.html | Shamrock Lifts Offer To Polaroid | By Richard W Stevenson Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/the-big-dividends-of-a-gulf-peace.html | The Big Dividends of a Gulf Peace | By Steve Lohr Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/business/your-money-giving-hot-tips-a-cold-shoulder.html | Your Money Giving Hot Tips A Cold Shoulder | By Jan M Rosen | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/movies/cocktail-and-rabbit-top-ticket-sales.html | Cocktail and Rabbit Top Ticket Sales | AP | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/movies/review-film-mac-and-me-family-from-a-distant-planet.html | ReviewFilm MAC and Me Family From a Distant Planet | By Caryn James | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/movies/the-last-temptation-of-christ-opens-to-protests-but-good-sales.html | The Last Temptation of Christ Opens to Protests but Good Sales | By Aljean Harmetz Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/about-new-york-on-steamy-night-one-tough-cop-talks-literature.html | About New York On Steamy Night One Tough Cop Talks Literature | By Douglas Martin | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/achoo-pollen-s-mischief-begins-before-allergy-season.html | Achoo Pollens Mischief Begins Before Allergy Season | By Jane Gross | TX 2-387972 | 1988-08-30 |

| | | | | |
|---|---|---|---|---|
| 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/attacks-on-witness-detailed-at-trial.html | Attacks on Witness Detailed at Trial | By Joseph P Fried | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/blaze-forces-tourist-exit-of-skyscraper.html | Blaze Forces Tourist Exit Of Skyscraper | By Robert D McFadden | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/bridge-680788.html | BRIDGE | By Alan Truscott | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/cuomo-in-yonkers-meets-with-naacp-officials.html | Cuomo in Yonkers Meets With NAACP Officials | By Elizabeth Kolbert | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/emergency-declaration-weighed-to-ease-hospitals-overcrowding.html | Emergency Declaration Weighed To Ease Hospitals Overcrowding | By Dennis Hevesi | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/ethics-and-needles.html | Ethics and Needles | By Bruce Lambert | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/ex-manes-aide-helping-inquiry-into-corruption.html | ExManes Aide Helping Inquiry Into Corruption | By Leonard Buder | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/koch-s-verdict-ward-is-not-guilty.html | Kochs Verdict Ward Is Not Guilty | By Richard Levine | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/new-law-sets-100-fines-for-taking-shopping-carts.html | New Law Sets 100 Fines For Taking Shopping Carts | AP | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/new-police-goals-in-crowd-control.html | NEW POLICE GOALS IN CROWD CONTROL | By Josh Barbanel | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/the-day-the-music-stopped-a-nightmare-for-fm-radio.html | The Day the Music Stopped A Nightmare for FM Radio | By James Barron | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/nyregion/the-talk-of-the-east-village-a-neighborhood-of-vigorous-opinions.html | The Talk of the East Village A Neighborhood of Vigorous Opinions | By Kirk Johnson | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/obituaries/anne-ramsey-59-best-known-in-role-of-ogreish-momma.html | Anne Ramsey 59 Best Known in Role Of Ogreish Momma | AP | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/obituaries/louis-balducci-grocer-dies-at-89-after-years-as-chefs-inspiration.html | Louis Balducci Grocer Dies at 89 After Years as Chefs Inspiration | By Susan Heller Anderson | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/opinion/ems-saved-this-life.html | EMS Saved This Life | By Donald P Rosendale | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/opinion/observer-harbingers-of-gloom.html | OBSERVER Harbingers Of Gloom | By Russell Baker | TX 2-387972 | 1988-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-13 | https://www.nytimes.com/1988/08/13/opinion/pollution-erosion-waste-toxins.html | Pollution Erosion Waste Toxins | By George M Woodwell | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/opinion/what-lawyers-owe-to-justice.html | What Lawyers Owe to Justice | By Irving R Kaufman | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/baseball-red-sox-set-mark-by-beating-tigers.html | Baseball Red Sox Set Mark By Beating Tigers | AP | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/five-years-later-austin-in-no-hurry.html | Five Years Later Austin in No Hurry | By Peter Alfano | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/heatstroke-killed-two-men-who-had-run-in-park-races.html | Heatstroke Killed Two Men Who Had Run in Park Races | By Robert Mcg Thomas Jr | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/mets-lose-in-12.html | METS LOSE IN 12 | By Joe Sexton | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/olympic-boxing-us-team-awaits-decision-on-coach.html | Olympic Boxing US Team Awaits Decision on Coach | By Peter Alfano Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/olympic-swimming-backstroke-record-is-set-by-collegian.html | Olympic Swimming Backstroke Record Is Set by Collegian | By Frank Litsky Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/pga-championship-azinger-grabs-the-lead-by-one-stroke.html | PGA Championship Azinger Grabs the Lead by One Stroke | By Gordon S White Jr Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/sports-of-the-times-taking-a-look-at-lasix.html | SPORTS OF THE TIMES Taking a Look at Lasix | By Steven Crist | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/walton-looking-to-plug-holes.html | Walton Looking To Plug Holes | By Gerald Eskenazi Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/world-cup-soccer-berth-at-stake-for-us.html | World Cup Soccer Berth At Stake For US | By Alex Yannis | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/sports/yanks-rally.html | YANKS RALLY | By Michael Martinez Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/style/consumer-s-world-left-at-airport-gate-hope-for-the-best.html | CONSUMERS WORLD Left at Airport Gate Hope for the Best | By Leonard Sloane | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/style/consumer-s-world-lotion-to-soak-up-oil.html | CONSUMERS WORLD LOTION TO SOAK UP OIL | By Deborah Blumenthal | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/style/coping-with-volunteering.html | COPING With Volunteering | By Olive Evans | TX 2-387972 | 1988-08-30 |

| | | | | |
|---|---|---|---|---|
| 1988-08-13 | https://www.nytimes.com/1988/08/13/us/5-children-killed-and-13-hurt-in-van-collision.html | 5 Children Killed and 13 Hurt in Van Collision | AP | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/us/army-strengthening-and-modifying-the-way-it-teaches-the-art-of-war.html | Army Strengthening and Modifying the Way It Teaches the Art of War | By Richard Halloran Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/us/article-704688-no-title.html | Article 704688  No Title | AP | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/us/atlanta-protests-prove-magnet-for-abortion-foes.html | Atlanta Protests Prove Magnet for Abortion Foes | By Ronald Smothers Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/us/borrow-and-spend-policies-led-to-interest-rise-dukakis-asserts.html | Borrow and Spend Policies Led To Interest Rise Dukakis Asserts | By Julie Johnson Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/us/bush-prunes-running-mate-list-doles-quayle-and-3-others-stay.html | Bush Prunes RunningMate List Doles Quayle and 3 Others Stay | By Gerald M Boyd Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/us/call-to-arms-on-economy.html | Call to Arms on Economy | Special to the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/us/ex-aides-to-drug-drive-say-company-exploits-it.html | ExAides to Drug Drive Say Company Exploits It | By Irvin Molotsky Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/us/ex-governor-sued-by-arizona-over-fate-of-80000-fund.html | ExGovernor Sued by Arizona Over Fate of 80000 Fund | AP | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/us/investors-in-state-of-shock-after-financial-adviser-vanishes.html | Investors in State of Shock After Financial Adviser Vanishes | AP | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/us/jackson-wins-video-delay.html | Jackson Wins Video Delay | AP | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/us/judge-bars-settlement-of-audi-flaw-charge.html | Judge Bars Settlement of Audi Flaw Charge | AP | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/us/meese-takes-a-parting-slap-at-his-foes.html | Meese Takes a Parting Slap at His Foes | By Philip Shenon Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/us/new-conspiracy-trial-is-ordered-for-larouche-and-six-followers.html | New Conspiracy Trial Is Ordered For LaRouche and Six Followers | AP | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/us/ohio-curb-on-abortions-is-struck-down.html | Ohio Curb on Abortions Is Struck Down | AP | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/us/parts-of-racism-suit-against-fbi-dismissed.html | Parts of Racism Suit Against FBI Dismissed | AP | TX 2-387972 | 1988-08-30 |

| | | | | |
|---|---|---|---|---|
| 1988-08-13 | https://www.nytimes.com/1988/08/13/us/reagan-gets-spending-bill.html | Reagan Gets Spending Bill | AP | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/us/reporter-s-notebook-a-little-romance-and-a-prediction.html | Reporters Notebook A Little Romance and a Prediction | By Maureen Dowd Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/us/republicans-finish-writing-a-platform.html | Republicans Finish Writing a Platform | By Robin Toner Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/us/rights-chairman-is-chosen.html | Rights Chairman Is Chosen | AP | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/us/voters-and-jackson-confronting-racial-limitations-and-lifting-them-a-bit.html | Voters and Jackson Confronting Racial Limitations and Lifting Them a Bit | By Michael Oreskes | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/world/a-skirmish-along-the-wall-between-arab-and-jew.html | A Skirmish Along the Wall Between Arab and Jew | By Sabra Chartrand Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/world/algeciras-journal-for-north-africans-a-rite-of-passage.html | Algeciras Journal For North Africans a Rite of Passage | By Paul Delaney Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/world/along-the-chinese-coastline-economic-dragon-awakens.html | Along the Chinese Coastline Economic Dragon Awakens | By Edward A Gargan Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/world/beijing-criticizes-us-on-new-asylum-policy.html | Beijing Criticizes US On New Asylum Policy | AP | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/world/burma-s-new-chief-quits-as-president-and-party-leader.html | BURMAS NEW CHIEF QUITS AS PRESIDENT AND PARTY LEADER | By Seth Mydans Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/world/india-and-tribal-guerrillas-agree-to-halt-8-year-fight.html | India and Tribal Guerrillas Agree to Halt 8Year Fight | By Sanjoy Hazarika Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/world/ira-role-is-seen-in-killing-of-british-soldier-in-belgium.html | IRA Role Is Seen in Killing Of British Soldier in Belgium | AP | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/world/militia-fighting-feared-in-beirut.html | Militia Fighting Feared in Beirut | By Ihsan A Hijazi Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/world/moderate-quake-in-tokyo.html | Moderate Quake in Tokyo | Special to the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/world/nicaragua-challenged-on-jailings.html | Nicaragua Challenged On Jailings | By Stephen Kinzer Special To the New York Times | TX 2-387972 | 1988-08-30 |

| 1988-08-13 | https://www.nytimes.com/1988/08/13/world/ortega-offers-to-resume-talks.html | Ortega Offers to Resume Talks | AP | TX 2-387972 | 1988-08-30 |
|---|---|---|---|---|---|
| 1988-08-13 | https://www.nytimes.com/1988/08/13/world/over-300000-somalis-fleeing-civil-war-cross-into-ethiopia.html | Over 300000 Somalis Fleeing Civil War Cross Into Ethiopia | By Jane Perlez Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/world/pretoria-says-new-us-sanctions-could-jeopardize-namibia-plan.html | Pretoria Says New US Sanctions Could Jeopardize Namibia Plan | AP | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/world/us-denies-its-experts-spied-at-a-soviet-test-site.html | US Denies Its Experts Spied at a Soviet Test Site | By Michael R Gordon Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-13 | https://www.nytimes.com/1988/08/13/world/western-sahara-may-get-un-team.html | WESTERN SAHARA MAY GET UN TEAM | By Paul Lewis Special To the New York Times | TX 2-387972 | 1988-08-30 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/archives/gardening-herbs-suit-a-formal-garden-by-the-sea.html | GARDENINGHerbs Suit a Formal Garden by the Sea | By Abbie Zabar | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/archives/numismatics-auctions-and-honors.html | NUMISMATICSAuctions And Honors | By Ed Reiter | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/antiques-memories-of-world-s-fairs-past.html | ANTIQUES Memories of Worlds Fairs Past | By Ann Barry | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/architecture-view-a-wren-restoration-illuminates-the-uses-of-light.html | ARCHITECTURE VIEW A Wren Restoration Illuminates the Uses of Light | By Paula Deitz | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/art-view-black-musicians-in-art-stereotypes-and-beyond.html | ART VIEW Black Musicians in Art Stereotypes and Beyond | By Michael Brenson | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/art-view-the-spare-sure-line-of-matisse.html | ART VIEW The Spare Sure Line Of Matisse | By John Russell | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/bayreuth-remains-the-standard.html | Bayreuth Remains The Standard | By John Rockwellbayreuth | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/dance-view.html | DANCE VIEW | By Jack Anderson | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/home-video-new-releases-stravinsky-duo.html | HOME VIDEONEW RELEASES Stravinsky Duo | By Allan Kozinn | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/music-view-the-words-should-matter-too.html | MUSIC VIEW The Words Should Matter Too | By Donal Henahan | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/music-what-haydn-taught-mozart.html | MUSIC WHAT HAYDN TAUGHT MOZART | By H C Robbins Landon | TX 2-381400 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/panel-will-seek-rescue-for-historical-society.html | Panel Will Seek Rescue For Historical Society | By Douglas C McGill | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/pop-view-young-vs-mtv-a-case-of-modest-revenge.html | POP VIEW Young vs MTV A Case of Modest Revenge | By Jon Pareles | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/recordings-a-kitty-wells-legacy-95-tunes-all-heartbreakers.html | RECORDINGS A Kitty Wells Legacy  95 Tunes All Heartbreakers | By Peter Watrous | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/recordings-orientalisms-are-heard-americans-musicinfluence-music-americans.html | RECORDINGS Orientalisms Are Heard in Americans MusicInfluence the Music of Americans Crystal | By Paul Turok | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/review-cabaret-british-music-hall-by-fascinating-aida.html | ReviewCabaret British MusicHall by Fascinating Aida | By Stephen Holden | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/review-dance-ralph-lee-s-mettawee-river-troupe.html | ReviewDance Ralph Lees Mettawee River Troupe | By Jennifer Dunning | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/review-opera-debuts-in-cav-and-pag.html | ReviewOpera Debuts In Cav And Pag | By John Rockwell | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/review-pop-a-merger-of-opposites-by-ambitious-lovers.html | ReviewPop A Merger of Opposites By Ambitious Lovers | By Jon Pareles | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/reviews-music-a-finale-at-tanglewood-for-new-music-festival.html | ReviewsMusic A Finale at Tanglewood For NewMusic Festival | By Allan Kozinn Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/reviews-music-all-schubert-program-is-played-at-mostly-mozart.html | ReviewsMusic AllSchubert Program Is Played at Mostly Mozart | By Bernard Holland | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/reviews-music-capobianco-s-staging-of-boito-s-mefistofele.html | ReviewsMusic Capobiancos Staging Of Boitos Mefistofele | By John Rockwell | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/reviews-music-clarinetist-plays-music-of-ellington.html | ReviewsMusic Clarinetist Plays Music Of Ellington | By Jon Pareles | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/reviews-music-incense-and-love-songs-in-bryan-ferry-concert.html | ReviewsMusic Incense and Love Songs In Bryan Ferry Concert | By Jon Pareles | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/sound-extending-fm-s-reach.html | SOUND Extending FMs Reach | By Hans Fantel | TX 2-381400 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/soviet-folk-dancers-make-sparks-fly.html | Soviet Folk Dancers Make Sparks Fly | By Andrew Pollack | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/television-all-aboard-for-a-magical-mystery-ride.html | TELEVISIONAll Aboard for a Magical Mystery Ride | By Kate Lynch | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/theater-play-it-again-fats-aint-misbehavin-is-back.html | THEATERPlay It Again Fats Aint Misbehavin  Is Back | By Christine Pittel | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/arts/tv-view-primary-questions-on-coverage-of-the-conventions.html | TV VIEW Primary Questions On Coverage Of the Conventions | By Robert Bendiner | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/a-mad-mad-mad-mad-mundo.html | A MAD MAD MAD MAD MUNDO | By Andrei Codrescu | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/baby-boomers-sad-and-restless.html | BABY BOOMERS SAD AND RESTLESS | By Randall Short | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/bout-books-a-narrow-escape-from-poetry.html | BOUT BOOKS A Narrow Escape From Poetry | By Anatole Broyard | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/children-s-books-303088.html | CHILDRENS BOOKS | By Valerie Wilson Wesley | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/computers-in-command.html | COMPUTERS IN COMMAND | By Brian Hayes | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/crime-302888.html | CRIME | By Newgate Callendar | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/eternal-verities-take-a-beating.html | ETERNAL VERITIES TAKE A BEATING | By Bette Pesetsky | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/extending-the-combat-zone.html | EXTENDING THE COMBAT ZONE | By Jefferson Morley | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/in-short-fiction-230088.html | IN SHORT FICTION | By Albert Mobilio | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/in-short-fiction-230388.html | IN SHORT FICTION | By Roger D Friedman | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/in-short-fiction-304288.html | IN SHORT FICTION | By James Polk | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/in-short-fiction-304788.html | IN SHORT FICTION | By Charles Salzberg | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/in-short-fiction-304988.html | IN SHORT FICTION | By Vicki Goldberg | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/in-short-fiction.html | IN SHORT FICTION | By Alison Teal | TX 2-381400 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/ in-short-fiction.html | IN SHORT FICTION | By Anne Whitehouse | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/ in-short-nonfiction-303988.html | IN SHORT NONFICTION | By Michael E Ross | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/ in-short-nonfiction-304188.html | IN SHORT NONFICTION | By Kenneth N Gilpin | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/ in-short-nonfiction.html | IN SHORT NONFICTION | By Angela Zito | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/ in-short-nonfiction.html | IN SHORT NONFICTION | By David Feldman | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/ in-short-nonfiction.html | IN SHORT NONFICTION | By Hal Goodman | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/ in-short-nonfiction.html | IN SHORT NONFICTION | By Katharine Ferguson | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/ in-short-nonfiction.html | IN SHORT NONFICTION | By Sharon Liveten | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/ mutiny-on-the-middle-passage.html | MUTINY ON THE MIDDLE PASSAGE | By Robert Houston | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/ new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/ on-the-road-with-god.html | ON THE ROAD WITH GOD | By A G Mojtabai | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/ playing-not-joking-with-language.html | PLAYING NOT JOKING WITH LANGUAGE | By John Wideman | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/ taking-the-press-in-for-repairs.html | TAKING THE PRESS IN FOR REPAIRS | By Bill Green | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/ the-angel-fell-for-willie.html | THE ANGEL FELL FOR WILLIE | By John Crowley | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/ the-difference-that-outweighs-all-others.html | THE DIFFERENCE THAT OUTWEIGHS ALL OTHERS | By G W Bowersock | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/ the-life-and-loves-of-a-tough-guy.html | THE LIFE AND LOVES OF A TOUGH GUY | By Susan Stamberg | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/ the-unpredictable-dailiness-of-life.html | THE UNPREDICTABLE DAILINESS OF LIFE | By William H Pritchard | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/ the-view-from-over-30.html | THE VIEW FROM OVER 30 | By Charles Paul Freund | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/ transcending-mom-and-dad.html | TRANSCENDING MOM AND DAD | By Cathy A Colman | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/ why-goetz-got-off.html | WHY GOETZ GOT OFF | By David C Anderson | TX 2-381400 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-14 | https://www.nytimes.com/1988/08/14/books/writers-and-dictators.html | WRITERS AND DICTATORS | By Mitchel Levitas | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/business/bags-and-boxes-full-of-profits.html | Bags and Boxes Full of Profits | By Claudia H Deutsch | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/business/business-forum-raising-the-minimum-wage-don-t-risk-america-s-job-creation-boom.html | BUSINESS FORUM RAISING THE MINIMUM WAGE Dont Risk Americas Job Creation Boom | By Jack A Meyer | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/business/business-forum-raising-the-minimum-wage-make-work-pay-more-than-welfare.html | BUSINESS FORUM RAISING THE MINIMUM WAGE Make Work Pay More Than Welfare | By Joel Kurtzman | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/business/business-forum-the-trade-bind-now-its-harder-to-fix-a-recession.html | BUSINESS FORUM THE TRADE BINDNow Its Harder to Fix a Recession | By Barry Eichengreen and Jeffrey A Frankel | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/business/chile-s-novel-venture-capitalist.html | Chiles Novel Venture Capitalist | By Shirley Christian | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/business/how-murdoch-makes-it-work.html | How Murdoch Makes It Work | By Albert Scardino | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/business/investing-a-timer-who-is-all-in-cash.html | INVESTINGA Timer Who Is All in Cash | By Lawrence J Demaria | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/business/investing-why-market-technicians-are-confused.html | INVESTING Why Market Technicians Are Confused | By Anise C Wallace | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/business/personal-finance-when-insurance-coverage-falls-short.html | PERSONAL FINANCE When Insurance Coverage Falls Short | By Donald Jay Korn | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/business/prospects-cray-s-fast-new-machine.html | Prospects Crays Fast New Machine | By Joel Kurtzman | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/business/superregional-superstar-hugh-l-mccoll-jr-a-carolina-banker-takes-on-texas.html | SUPERREGIONAL SUPERSTAR Hugh L McColl Jr A Carolina Banker Takes On Texas | By Thomas C Hayes | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/business/the-executive-computer-sending-a-telex-from-your-desk.html | THE EXECUTIVE COMPUTER Sending a Telex From Your Desk | By Peter H Lewis | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/business/the-rise-and-fall-of-the-big-breakup-deals.html | The Rise and Fall of the Big Breakup Deals | By Leslie Wayne | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/business/week-in-business-the-cost-of-money-is-definitely-up.html | WEEK IN BUSINESS The Cost of Money Is Definitely Up | By Steve Dodson | TX 2-381400 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-14 | https://www.nytimes.com/1988/08/14/business/what-s-new-in-women-in-business-corporations-for-women-to-seek-and-to-avoid.html | WHATS NEW IN WOMEN IN BUSINESS Corporations for Women to Seek  and To Avoid | By Robin Pogrebin | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/business/what-s-new-in-women-in-business-federal-funds-that-give-a-helping-hand.html | WHATS NEW IN WOMEN IN BUSINESS Federal Funds That Give a Helping Hand | By Robin Pogrebin | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/business/what-s-new-in-women-in-business-finding-profits-in-day-care-and-kettle-drums.html | WHATS NEW IN WOMEN IN BUSINESS Finding Profits in Day Care and Kettle Drums | By Robin Pogrebin | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/business/what-s-new-in-women-in-business-ways-to-rise-above-the-glass-ceiling.html | WHATS NEW IN WOMEN IN BUSINESS Ways to Rise Above the Glass Ceiling | By Robin Pogrebin | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/bad-days-at-big-dry.html | BAD DAYS AT BIG DRY | By John L Moore | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/body-and-mind-the-aggressors.html | BODY AND MINDThe Aggressors | By Melvin Konner Md | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/breaking-out.html | BREAKING OUT | By Christopher S Wren | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/children-s-fashion-all-of-an-age.html | CHILDRENS FASHION ALL OF AN AGE | By Andrea Skinner | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/design-period-pieces.html | DESIGN PERIOD PIECES | By Carol Vogel | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/everythings-uptodate-in-south-roxy.html | EVERYTHINGS UPTODATE IN SOUTH ROXY | By Garrison Keillor | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/food-into-the-garden.html | FOOD INTO THE GARDEN | By Leslie Land | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/hers-bringing-my-mother-into-my-house.html | HERS Bringing My Mother Into My House | By Joan Gould | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/on-language-tense-talk.html | ON LANGUAGE Tense Talk | BY Ben Yagoda | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/ted-koppel-s-edge.html | TED KOPPELS EDGE | By Marshall Blonsky | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/magazine/works-in-progress-arch-support.html | WORKS IN PROGRESS Arch Support | By Bruce Weber | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/movies/blasphemy-or-artistry.html | Blasphemy or Artistry | By Andrew Greeley | TX 2-381400 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-14 | https://www.nytimes.com/1988/08/14/movies/bombay-despite-slapstick-wet-sari-scenes-india-s-film-industry-losing-some-steam.html | BOMBAY Despite Slapstick And WetSari Scenes Indias Film Industry Is Losing Some Steam | By Steven Weisman | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/movies/film-new-scandal-reopens-old-british-wounds.html | FILM New Scandal Reopens Old British Wounds | By Bernard Weinraub | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/movies/film-view-when-a-movie-serves-a-mickey.html | FILM VIEW When a Movie Serves a Mickey | By Janet Maslin | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/3d-world-travelers-look-to-doctors.html | 3d world Travelers Look to Doctors | By Jacqueline Weaver | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/a-la-carte.html | A LA CARTE | By M H Reed | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/a-new-accord-on-duck-pond.html | A New Accord On Duck Pond | By Gary Kriss | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/a-stalwart-of-jersey-citys-past.html | A Stalwart of Jersey Citys Past | By Marian Courtney | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/a-week-after-clash-protestors-hold-quiet-thompkins-sq-rally.html | A Week After Clash Protestors Hold Quiet Thompkins Sq Rally | By Robert D McFadden | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/aging-tend-drawbacks.html | Aging Tend Drawbacks | By Vivien Kellerman | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/answering-the-mail-475488.html | Answering The Mail | By Bernard Gladstone | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/answering-the-mail-898188.html | Answering The Mail | By Bernard Gladstone | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/answering-the-mail-898288.html | Answering The Mail | By Bernard Gladstone | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/answering-the-mail-898388.html | Answering The Mail | By Bernard Gladstone | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/art-a-sculpture-festival-thats-brimming-with-invention.html | ARTA Sculpture Festival Thats Brimming With Invention | By William Zimmer | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/art-american-modernism-a-collectors-treasures.html | ARTAmerican Modernism A Collectors Treasures | By Phyllis Braff | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/art-beyond-the-conventional.html | ARTBeyond the Conventional | By Helen A Harrison | TX 2-381400 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/art-kinetic-sculptures-abstract-techniques.html | ARTKinetic Sculptures Abstract Techniques | By William Zimmer | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/art-kolar-works-at-the-katonah-gallery.html | ARTKolar Works at the Katonah Gallery | ByY William Zimmer | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/at-6-an-hour-bites-are-free.html | at 6 an Hour Bites are Free | By Elizabeth M Sullivan | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/at-issue-in-davis-trial-2-guns-and-spent-slug.html | At Issue in Davis Trial 2 Guns and Spent Slug | By William G Blair | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/backlash-looming-on-auto-insurance.html | Backlash Looming On Auto Insurance | By Joseph F Sullivan | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/beach-woes-may-be-less-than-feared.html | Beach Woes May Be Less Than Feared | By Robert A Hamilton | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/botanist-s-quest-an-elusive-figwort.html | Botanists Quest An Elusive Figwort | By Harold Faber Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/brain-injuries-options-increase-programs-and-support.html | Brain Injuries Options Increase Programs and Support | By Evelyn Philips | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/centers-offer-alternative-to-nursing-homes.html | Centers Offer Alternative to Nursing Homes | By Sharon L Bass | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/connecticut-opinion-avid-gardener-s-search-for-blooms-and-some-space.html | CONNECTICUT OPINION Avid Gardeners Search for Blooms And Some Space | By Janet Hansen | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/connecticut-opinion-on-vcation-there-is-no-escape-from-home.html | CONNECTICUT OPINION On Vcation There Is No Escape From Home | By Alma Roberts Giordan | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/connecticut-opinion-the-abc-s-of-assisting-new-parents.html | CONNECTICUT OPINION The ABCs of Assisting New Parents | By Priscilla L Vail | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/connecticut-q-a-louise-bates-ames-a-single-parent-has-to-be.html | CONNECTICUT Q  A LOUISE BATES AMESA Single Parent Has to Be Different | By Jacqueline Weaver | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/coping-with-medical-waste.html | Coping With Medical Waste | By Tessa Melvin | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/corporate-training-from-a-b-c-s-to-z.html | Corporate Training From A B Cs to Z | By Penny Singer | TX 2-381400 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/dining-out-chinese-elegance-in-woodbridge.html | DINING OUTChinese Elegance in Woodbridge | By Valerie Sinclair | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/dining-out-classic-french-in-new-milford.html | DINING OUT Classic French in New Milford | By Patricia Brooks | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/dining-out-italian-razzle-dazzle-at-a-casual-cafe.html | DINING OUT Italian RazzleDazzle at a Casual Cafe | By Joanne Starkey | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/disenchanted-with-the-beach-swimmers-crowd-the-pools.html | Disenchanted With the Beach Swimmers Crowd the Pools | By Gary Kriss | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/fares-for-disabled-bring-suit.html | Fares for Disabled Bring Suit | By Gary Kriss | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/farmers-markets-aid-needy-families.html | Farmers Markets Aid Needy Families | By Carolyn Battista | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/follow-up-on-the-news-20-s-epidemic-haunts-town.html | FOLLOWUP ON THE NEWS 20s Epidemic Haunts Town | By James Barron | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/follow-up-on-the-news-a-boy-mayor-learns-a-lesson.html | FOLLOWUP ON THE NEWS A Boy Mayor Learns a Lesson | By James Barron | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/follow-up-on-the-news-ancient-objects-get-new-home.html | FOLLOWUP ON THE NEWS Ancient Objects Get New Home | By James Barron | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/follow-up-on-the-news-return-to-court-for-an-anchor.html | FOLLOWUP ON THE NEWS Return to Court For an Anchor | By James Barron | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/food-some-cool-recipes-for-a-hot-summer.html | FOOD Some Cool Recipes for a Hot Summer | By Florence Fabricant | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/gardening-the-80s-put-more-stress-on-drought.html | GARDENINGThe 80s Put More Stress on Drought | By Carl Totemeier | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/gardening-the-80s-put-more-stress-on-drought.html | GARDENINGThe 80s Put More Stress on Drought | By Carl Totemeier | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/gardening-the-80s-put-more-stress-on-drought.html | GARDENINGThe 80s Put More Stress on Drought | By Carl Totemeier | TX 2-381400 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/gardening-the-80s-put-more-stress-on-drought.html | GARDENINGThe 80s Put More Stress on Drought | By Carl Totemeier | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/gossamer-garments-replicate-the-edwardian-garden-party.html | Gossamer Garments Replicate the Edwardian Garden Party | By Bess Liebenson | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/holocaust-diary-a-child-s-victory.html | Holocaust Diary A Childs Victory | By Eileen Reinhard | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/home-clinic-repairing-mortar-joints.html | HOME CLINIC Repairing Mortar Joints | By John Warde | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/housing-or-space-dispute-ensues.html | Housing or Space Dispute Ensues | By Ellen Mitchell | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/in-a-jersey-suburb-a-fresh-air-party.html | In a Jersey Suburb a Fresh Air Party | Special to the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/labor-shortage-challenges-employers.html | Labor Shortage Challenges Employers | By Jeffrey Hoff | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/li-sound-is-cleaner-but-bathers-remain-wary.html | LI Sound Is Cleaner but Bathers Remain Wary | By Sam Howe Verhovek Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/living-the-faith-the-hutterian-way.html | Living the Faith the Hutterian Way | By Daniel Hatch | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/long-branch-journal-city-wins-fight-against-bar-over-nude-dancing.html | Long Branch Journal City Wins Fight Against Bar Over Nude Dancing | By Donald Janson | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/long-island-journal-479888.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/long-island-opinion-eloquent-works-learning-the-language-of-a-father-s-love.html | LONG ISLAND OPINION Eloquent Works Learning the Language of a Fathers Love | By Deborah Jensen | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/long-island-opinion-only-a-floor-but-it-s-my-floor.html | LONG ISLAND OPINION Only a Floor but Its My Floor | By Helene Wallenstein | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/long-island-opinion-the-superbabies-no-time-for-childhood.html | LONG ISLAND OPINION The Superbabies No Time for Childhood | By Samuel J Gulino | TX 2-381400 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/long-island-opinion-we-must-find-a-cure-for-diseased-waters.html | LONG ISLAND OPINION We Must Find a Cure For Diseased Waters | By Gregory J Blass | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/long-island-sound-life-sentences-talking-to-children.html | LONG ISLAND SOUNDLife Sentences Talking to Children | By Barbara Klaus | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/long-term-aids-care-burdens-hospitals.html | Long Term AIDS Care Burdens Hospitals | By Gerri Caiazzo | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/making-hard-sell-for-amateur-sports.html | Making Hard Sell for Amateur Sports | By Philip Wechsler | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/melee-in-tompkins-sq-park-violence-and-its-provocation.html | Melee in Tompkins Sq Park Violence and Its Provocation | This article is based on reporting by Howard W French Michael Wines and Todd S Purdum and Was Written By Mr Purdum | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/music-a-drive-in-the-country-and-a-bonus-concert.html | MUSIC A Drive in the Country And a Bonus Concert | By Robert Sherman | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/music-festivals-to-interject-some-jazz.html | MUSIC Festivals To Interject Some Jazz | By Robert Sherman | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/music-quartet-and-guitar-duo-to-team-up.html | MUSICQuartet and Guitar Duo to Team Up | By Rena Fruchter | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/national-politics-enlivens-shoreham-debate.html | National Politics Enlivens Shoreham Debate | By John Rather | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/new-jersey-bell-seeks-to-add-new-services.html | New Jersey Bell Seeks to Add New Services | By Lynn Mautner | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/new-jersey-opinion-at-the-grocery-i-was-the-one-checked-out.html | NEW JERSEY OPINION At the Grocery I Was the One Checked Out | By Marie Grant | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/new-jersey-opinion-auto-inurance-a-better-way.html | NEW JERSEY OPINION Auto Inurance A Better Way | By Jim Courier | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/new-jersey-opinion-old-acquaintances-and-paths-not-taken.html | NEW JERSEY OPINION Old Acquaintances and Paths Not Taken | By June Barsky | TX 2-381400 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/new-math-fewer-pupils-more-programs.html | New Math Fewer Pupils More Programs | By Vivien Kellerman | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/no-headline.html | No Headline | By Anne Semmes | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/no-headline.html | No Headline | By Jacqueline Weaver | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/o-connor-criticizes-movie.html | OConnor Criticizes Movie | AP | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/pool-sales-booming-in-state.html | Pool Sales Booming in State | By Albert J Parisi | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/readying-song-of-the-great-wall.html | Readying Song of the Great Wall | By Roberta Hershenson | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/school-board-to-vote-on-condom-instruction.html | School Board to Vote on Condom Instruction | By Diane Ketcham | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/speaking-personally-the-pleasures-of-just-watching-a-son-grow.html | SPEAKING PERSONALLY The Pleasures of Just Watching a Son Grow | By Eleanor Einzig | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/state-taking-action-to-save-its-lakes.html | State Taking Action to Save its Lakes | By Daniel Hatch | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/teachers-role-grows-in-hiring-colleagues.html | Teachers Role Grows in Hiring Colleagues | By Patricia Keegan | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/thater-phoenix-unearths-17th-century-oddity.html | THATER Phoenix Unearths 17thCentury Oddity | By Alvin Klein | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/the-great-flood-of-heat-42-days-and-42-nights-and-life-is-altered.html | The Great Flood of Heat 42 Days And 42 Nights and Life Is Altered | By Peter Kerr | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/the-view-from-hamden-a-town-experiences-a-boredom-gap.html | THE VIEW FROM HAMDENA Town Experiences a Boredom Gap | By Daniel Hatch | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/the-view-from-the-jobsite-when-the-building-inspector-speaks-the.html | The View From The JobsiteWhen the Building Inspector Speaks the Builders Listen | By Lynne Ames | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/theater-fun-and-games-in-verona.html | THEATER Fun and Games In Verona | By Alvin Klein | TX 2-381400 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/theater-playhouse-s-future-up-to-its-box-office.html | THEATER Playhouses Future Up to Its Box Office | By Alvin Klein | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/therapy-for-wife-batterers.html | Therapy for Wife Batterers | By By Judy Glass | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/tourist-industr-s-eldness-summer-pollution-raises-fears-for-future.html | Tourist Industrs Eldness Summer Pollution Raises Fears for Future | By Eric Schmitt | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/towns-seek-to-curb-boat-wastes.html | Towns Seek to Curb Boat Wastes | By Joanne Furio | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Roland Foster Miller | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/westchester-journal-480288.html | WESTCHESTER JOURNAL | By Tessa Melvin | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/westchester-journal-realizing-a-special-goal.html | WESTCHESTER JOURNALRealizing a Special Goal | By Lynne Ames | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/westchester-journal-rescuing-a-fire-engine.html | WESTCHESTER JOURNALRescuing a Fire Engine | By Gary Kriss | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/nyregion/westchester-opinon-wanted-a-watchman-of-the-waterways.html | WESTCHESTER OPINON Wanted A Watchman Of the Waterways | By William G Lawyer | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/obituaries/edward-bennett-williams-68-influential-trial-lawyer-dies-a-brilliant-superlawyer.html | Edward Bennett Williams 68 Influential Trial Lawyer Dies A Brilliant Superlawyer | By Albin Krebs | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/obituaries/edward-bennett-williams-68-influential-trial-lawyer-dies.html | Edward Bennett Williams 68 Influential Trial Lawyer Dies | Special to the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/obituaries/elmo-r-zumwalt-3d-42-is-dead-father-ordered-agent-orange-use.html | Elmo R Zumwalt 3d 42 Is Dead Father Ordered Agent Orange Use | AP | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/obituaries/otto-passman-88-louisiana-congressman-who-fought-spending.html | Otto Passman 88 Louisiana Congressman Who Fought Spending | By Thomas J Lueck | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/opinion/abroad-at-home-mr-bush-s-problem.html | ABROAD AT HOME Mr Bushs Problem | By Anthony Lewis | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/opinion/both-parties-debase-my-selfrespect.html | Both Parties Debase My SelfRespect | By Jackie Mason | TX 2-381400 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-14 | https://www.nytimes.com/1988/08/14/opinion/the-editorial-notebook-mr-gorbachev-s-stark-critic.html | The Editorial Notebook Mr Gorbachevs Stark Critic | By Leslie H Gelb | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/opinion/wrong-again.html | Wrong Again | By Daniel Schorr | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/commercial-property-foundations-learning-cope-with-myriad-subterranean-surprises.html | COMMERCIAL PROPERTY Foundations Learning to Cope With Myriad Subterranean Surprises | By Mark McCain | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/focus-atlanta-an-apartment-glut-brings-lower-rents.html | FOCUS AtlantaAn Apartment Glut Brings Lower Rents | By John Finotti | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/focus-atlanta-an-apartment-glut-in-atlanta-brings-lower-rents.html | FOCUS ATLANTAAn Apartment Glut in Atlanta Brings Lower Rents | By John Finotti | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/if-you-re-thinking-of-living-in-nyack.html | IF YOURE THINKING OF LIVING IN Nyack | By Jenny Lyn Bader | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/in-the-region-long-island-back-to-school-but-what-about-a-bed.html | IN THE REGION Long IslandBack to School but What About a Bed | By Diana Shaman | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/in-the-region-new-jersey-a-watchdog-panel-for-shore-projects.html | IN THE REGION New JerseyA Watchdog Panel for Shore Projects | By Rachelle Garbarine | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/manhattan-town-house-demand-rises.html | Manhattan TownHouse Demand Rises | By Iver Peterson | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/national-notebook-cambridge-mass-waterfront-condominiums.html | NATIONAL NOTEBOOK Cambridge Mass Waterfront Condominiums | By Thomas L Waite | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/national-notebook-clayton-mo-a-hotel-anchor-for-a-1958-plan.html | NATIONAL NOTEBOOK Clayton MoA Hotel Anchor For a 1958 Plan | By James C Merkel | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/national-notebook-long-beach-calif-catching-up-with-the-boom.html | NATIONAL NOTEBOOK Long Beach CalifCatching Up With the Boom | DAVID S WILSON | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/new-ethics-rules-may-slow-conversions.html | New Ethics Rules May Slow Conversions | By Anthony Depalma | TX 2-381400 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/northeast-notebook-cambridge-mass-waterfront-condominiums.html | NORTHEAST NOTEBOOK Cambridge Mass Waterfront Condominiums | By Thomas L Waite | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/northeast-notebook-concord-nh-fence-straddler-under-way.html | NORTHEAST NOTEBOOK Concord NHFence Straddler Under Way | By Tim Sandler | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/northeast-notebook-philadelphia-a-third-revival-for-the-bellevue.html | NORTHEAST NOTEBOOK PhiladelphiaA Third Revival For the Bellevue | By Margaret O Kirk | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/postings-air-rights-in-clinton-7-story-condo-going-for-10.html | POSTINGS Air Rights in Clinton 7Story Condo Going for 10 | By Thomas L Waite | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/postings-bronx-housing-battery-park-dividend.html | POSTINGS Bronx Housing Battery Park Dividend | By Thomas L Waite | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/postings-past-and-present-east-side-touring.html | POSTINGS Past and Present East Side Touring | By Thomas L Waite | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/postings-whippany-river-70-mount-laurel-units-market-rate-condo-project.html | POSTINGS On the Whippany River 70 Mount Laurel Units in a MarketRate Condo Project | By Thomas L Waite | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/region-connecticut-westchester-battle-build-along-shoreline.html | IN THE REGION Connecticut and Westchester The Battle to Build Along the Shoreline | By Eleanor Charles | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/streetscapes-manhattan-apartment-housean-1880-yorkville-survivor-destined-for.html | STREETSCAPES The Manhattan Apartment HouseAn 1880 Yorkville Survivor Destined for Demolition | By Christopher Gray | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/realestate/talking-management-buildings-that-go-it-alone.html | TALKING Management Buildings That Go It Alone | By Andree Brooks | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/about-cars-honda-driver-rolling-along-after-94000-miles.html | About Cars Honda Driver Rolling Along After 94000 Miles | By Marshall Schuon | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/baseball-american-league-red-sox-win-24th-in-row-at-home.html | BASEBALL AMERICAN LEAGUE RED SOX WIN 24TH IN ROW AT HOME | AP | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/baseball-another-flop-for-mets.html | BASEBALL Another Flop For Mets | By Joe Sexton | TX 2-381400 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/baseball-national-league-bonds-s-homers-power-pirates.html | BASEBALL National League Bondss Homers Power Pirates | AP | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/baseball-pagliarulo-deal-is-considered.html | BASEBALL Pagliarulo Deal Is Considered | Special to the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/baseball-yanks-turnaround-is-all-for-the-worse.html | BASEBALL Yanks Turnaround Is All for the Worse | By Michael Martinez Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/baseball-your-can-t-get-good-help-at-home-anymore.html | BASEBALL YOUR CANT GET GOOD HELP AT HOME ANYMORE | By Murray Chass | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/cities-stadiums-and-responsibility.html | Cities Stadiums and Responsibility | By Neil J Sullivan | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/golf-azinger-shoots-hole-in-one-and-keeps-lead.html | GOLF Azinger Shoots HoleinOne and Keeps Lead | By Gordon S White Jr Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/horse-racing-maplejinsky-takes-alabama-by-a-neck.html | HORSE RACING Maplejinsky Takes Alabama by a Neck | By Steven Crist Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/lapoint-traded-to-the-pirates.html | LaPoint Traded To the Pirates | AP | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/notebook-after-fading-away-balk-calls-return-with-a-vengeance.html | Notebook After Fading Away Balk Calls Return With a Vengeance | By Murray Chass | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/olympic-profile-jeff-michels-weight-lifter-carries-a-heavy-burden.html | OLYMPIC PROFILE Jeff Michels Weight Lifter Carries a Heavy Burden | By Michael Janofsky | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/olympics-more-records-fall-as-swim-trials-end.html | OLYMPICS More Records Fall as Swim Trials End | By Frank Litsky Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/olympics-robinson-is-disappointing.html | OLYMPICS Robinson Is Disappointing | By Peter Alfano Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/outdoors-to-sharpen-skill-practice-on-skeet.html | Outdoors To Sharpen Skill Practice on Skeet | By Charles Mohr | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/pro-football-a-slight-edge-goes-to-giants.html | PRO FOOTBALL A Slight Edge Goes To Giants | By William C Rhoden Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/pro-football-shuler-tries-to-push-jets.html | PRO FOOTBALL Shuler Tries to Push Jets | By Gerald Eskenazi | TX 2-381400 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/road-racing-others-died-after-racing-in-heat.html | ROAD RACING Others Died After Racing in Heat | By Robert Mcg Thomas Jr | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/soccer-americans-gain-in-cup-qualifying.html | SOCCER Americans Gain In Cup Qualifying | By Alex Yannis Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/sports-of-the-times-denny-mclain-a-fallen-star-tries-again.html | Sports of The Times Denny McLain a Fallen Star Tries Again | by Ira Berkow | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/sports-of-the-times-why-backman-s-better.html | Sports of The Times Why Backmans Better | By George Vecsey | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/sports/views-of-sport-40-years-later-long-lives-the-babe.html | VIEWS OF SPORT 40 Years Later Long Lives the Babe | By Jim Kaplan | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/style/around-the-garden-the-hemlocks-are-in-trouble.html | AROUND THE GARDEN The Hemlocks Are in Trouble | By Joan Lee Faust | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/style/bridge-down-to-the-wire-for-a-play-off-spot.html | BRIDGE Down to the Wire For a PlayOff Spot | By Alan Truscott | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/style/camera-caveat-emptor.html | CAMERA Caveat Emptor | By Andy Grundberg | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/style/chess-kasparov-s-style-turning-a-defense-into-an-attack.html | CHESS Kasparovs Style Turning a Defense Into an Attack | By Robert Byrne | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/style/fancy-feet.html | Fancy Feet | By Deborah Hofmann | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/style/stamps-when-an-address-is-lost-try-a-map-to-guide-the-way.html | STAMPS When an Address Is Lost Try a Map to Guide the Way | By Barth Healey | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/theater/theater-weather-tis-not-always-nobler-at-the-delacorte.html | THEATER Weather Tis Not Always Nobler at the Delacorte | By Richard F Shepard | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/a-little-known-corner-of-switzerland.html | A LittleKnown Corner of Switzerland | By Marcia R Lieberman | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/a-traveler-s-finest-hour.html | A Travelers Finest Hour | By Thomas Swick | TX 2-381400 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/by-gypsy-wagon-through-the-jura.html | BY GYPSY WAGON THROUGH THE JURA | By Gerald Eskenazi | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/fare-of-the-country-further-tribulations-of-the-chicken-from-kiev.html | FARE OF THE COUNTRY Further Tribulations of the Chicken From Kiev | By Marian Burros | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/in-amsterdam-300-years-of-jewish-life.html | In Amsterdam 300 Years Of Jewish Life | By Marylin Bender | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/learning-to-master-a-sheer-mountain-face.html | Learning to Master A Sheer Mountain Face | By Jed Stevenson | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/new-orleans-up-close-antebellum-grandeur-by-the-river.html | NEW ORLEANS UP CLOSE Antebellum Grandeur by the River | By Carol Plum | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/new-orleans-up-close-jazz-and-eggs-over-easy.html | NEW ORLEANS UP CLOSE JAZZ AND EGGS OVER EASY | By Frances Frank Marcus | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/new-orleans-up-close-where-luminaries-let-the-good-times-roll.html | NEW ORLEANS UP CLOSE Where Luminaries Let the Good Times Roll | By Patrick Pacheco | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/on-the-menu-at-londons-south-bank.html | On the Menu At Londons South Bank | By Lailan Young | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/practical-traveler-buying-duty-free-products-in-developing-nations.html | Practical Traveler Buying DutyFree Products in Developing Nations | By Betsy Wade | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/q-and-a-183288.html | Q and A | By Stanley Carr | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/spanish-pottery-made-in-ancient-styles.html | Spanish Pottery Made in Ancient Styles | By Lucy Breslin | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/taking-thrifty-cues-from-the-swiss.html | Taking Thrifty Cues From the Swiss | By Paul Hofmann | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/views-from-the-no-69-bus-through-paris.html | Views From The No 69 Bus Through Paris | By Kay Eldredge | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/travel/what-s-doing-in-new-orleans.html | WHATS DOING IN New Orleans | By Frances Frank Marcus | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/us/a-vermonter-s-tough-help-for-the-sex-abuser.html | A Vermonters Tough Help for the Sex Abuser | By Sally Johnson Special To the New York Times | TX 2-381400 | |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/us/arizona-congressman-s-wife-is-found-dead-in-her-garage.html | Arizona Congressmans Wife Is Found Dead in Her Garage | AP | TX 2-381400 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-14 | https://www.nytimes.com/1988/08/14/us/army-finds-woman-was-victim-of-bias.html | ARMY FINDS WOMAN WAS VICTIM OF BIAS | By Richard Halloran Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/us/artists-joining-against-factory-school-of-painting.html | Artists Joining Against Factory School of Painting | By Anne Driscoll Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/us/car-and-remembrance-in-rural-maine.html | Car and Remembrance in Rural Maine | By Dan Behrman Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/us/dukakis-defends-bush-over-record-in-war.html | Dukakis Defends Bush Over Record in War | Special to the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/us/history-proving-harder-to-celebrate.html | History Proving Harder to Celebrate | By Carol Lawson | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/us/land-in-vermont-confiscated.html | Land in Vermont Confiscated | AP | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/us/lies-men-tell-put-women-in-danger-of-aids.html | Lies Men Tell Put Women in Danger of AIDS | By Daniel Goleman | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/us/lure-of-banking-proves-irresistible-to-a-graduate.html | Lure of Banking Proves Irresistible to a Graduate | Special to the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/us/maines-farm-for-forgotten-animals.html | Maines Farm for Forgotten Animals | By Lyn Riddle Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/us/millions-flee-life-s-toils-to-risk-lives-on-rafts.html | Millions Flee Lifes Toils To Risk Lives on Rafts | By Lena Williams | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/us/new-rights-panel-member.html | New Rights Panel Member | AP | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/us/new-studies-point-to-fungus-as-leading-to-aids-deaths.html | New Studies Point to Fungus As Leading to AIDS Deaths | By Lawrence K Altman | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/us/practice-on-nutrition-falls-short-of-preaching.html | Practice on Nutrition Falls Short of Preaching | AP | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/us/republicans-new-orleans-political-memo-reagan-role-will-include-look-ahead.html | THE REPUBLICANS OF NEW ORLEANS Political Memo Reagan Role Will Include Look Ahead | By R W Apple Jr Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/us/republicans-press-to-build-up-bush-as-heir-to-reagan.html | REPUBLICANS PRESS TO BUILD UP BUSH AS HEIR TO REAGAN | By E J Dionne Jr Special To the New York Times | TX 2-381400 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-14 | https://www.nytimes.com/1988/08/14/us/the-gates-to-medical-school-open-wider-as-fewer-knock.html | The Gates to Medical School Open Wider as Fewer Knock | By Dirk Johnson | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/us/republicans-in-new-orleans-convention-a-conservative-gathering.html | THE REPUBLICANS IN NEW ORLEANS Convention a Conservative Gathering | By Michael Oreskes Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/us/republicans-of-new-orleans-fertile-ground-for-roots-of-success.html | THE REPUBLICANS OF NEW ORLEANS Fertile Ground for Roots of Success | By Frances Frank Marcus Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/us/the-republicans-of-new-orleans-some-plans-to-sightsee-and-vote-right-way.html | THE REPUBLICANS OF NEW ORLEANS Some Plans to Sightsee And Vote Right Way | By Frank Lynn | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/us/toledo-is-sued-over-random-stopping-of-blacks.html | Toledo Is Sued Over Random Stopping of Blacks | AP | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/us/us-aims-to-deny-aid-for-abortion-advice.html | US Aims to Deny Aid for Abortion Advice | AP | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/us/voters-reject-gambling.html | Voters Reject Gambling | AP | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/us/wisconsin-governor-relents-on-air-conditioning-capitol.html | Wisconsin Governor Relents On AirConditioning Capitol | AP | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/battle-fatigue-some-wars-are-failing-the-cost-benefits-test.html | BATTLE FATIGUE Some Wars Are Failing the CostBenefits Test | By James M Markham | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/ideas-and-trends-in-yellowstone-determination-to-leave-the.html | IDEAS AND TRENDSIn Yellowstone Determination to Leave the Flames Alone | By Jim Robbins | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/ideas-and-trends-the-anglicans-non-universal-church.html | IDEAS AND TRENDS The Anglicans NonUniversal Church | By Peter Steinfels | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/ideas-trends-powell-s-plea-courts-are-desperate-too-death-rows-bring-forth.html | IDEAS AND TRENDS Powells Plea Courts Are Desperate Too as Death Rows Bring Forth Appeals | By Philip Shenon | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/nation-history-republican-conventions-despite-well-managed-game-plan-republicans.html | THE NATION A History of Republican Conventions Despite a WellManaged Game Plan Republicans Play Intramural Hardball | By Warren Weaver Jr | TX 2-381400 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/region-unity-disunity-brawley-case-whatever-its-merits-underscores-black-doubts.html | THE REGION Unity and Disunity Brawley Case Whatever Its Merits Underscores Black Doubts on | By E R Shipp | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/the-nation-it-s-the-livelihoods-of-shrimpers-vs-the-lives-of-turtles.html | THE NATION Its the Livelihoods of Shrimpers vs the Lives of Turtles | By William E Schmidt | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/the-nation-revolution-in-louisiana-picaresque-to-pragmatic.html | THE NATION Revolution in Louisiana Picaresque to Pragmatic | By Lisa Belkin | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/the-nation-suddenly-both-parties-are-speaking-spanish.html | THE NATION Suddenly Both Parties Are Speaking Spanish | By Robert Reinhold | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/the-region-new-york-s-job-market-why-so-many-are-sitting-out.html | THE REGION New Yorks Job Market Why So Many Are Sitting Out | By Thomas J Lueck | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/the-world-aid-to-the-contras-same-debate-another-vote.html | THE WORLD Aid to the Contras Same Debate Another Vote | By Susan F Rasky | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/the-world-exit-for-soviet-jews-conflict-for-americans.html | THE WORLD Exit for Soviet Jews Conflict for Americans | By Michael R Gordon | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/the-world-us-greek-ties-look-unhappy-but-unbreakable.html | THE WORLD USGreek Ties Look Unhappy but Unbreakable | By Alan Cowell | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/world-debate-today-has-echoes-past-us-central-america-years-conflict-suspicion.html | THE WORLD Debate Today Has Echoes of the Past US in Central America Years of Conflict and Suspicion | By Marc D Charney | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/weekinreview/world-submitting-imf-yugoslavia-s-capitalist-tilt-becomes-headlong-plunge.html | THE WORLD Submitting to the IMF Yugoslavias Capitalist Tilt Becomes a Headlong Plunge | By John Tagliabue | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/30-killed-in-iran-bus-crash.html | 30 Killed in Iran Bus Crash | AP | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/7-are-dead-in-pakistan-in-urban-ethnic-strife.html | 7 Are Dead in Pakistan In Urban Ethnic Strife | AP | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/a-top-arafat-aide-talks-of-a-plo-exile-state.html | A Top Arafat Aide Talks of a PLO Exile State | By Ihsan A Hijazi Special To the New York Times | TX 2-381400 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/aquino-s-vice-president-urges-her-to-step-down.html | Aquinos Vice President Urges Her to Step Down | AP | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/armenian-calls-dispute-political-not-ethnic.html | Armenian Calls Dispute Political Not Ethnic | By Mark A Uhlig Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/at-least-10-reportedly-die-in-new-capsizing-on-ganges.html | At Least 10 Reportedly Die In New Capsizing on Ganges | AP | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/brazil-accuses-scholar-of-aiding-indian-protest.html | Brazil Accuses Scholar Of Aiding Indian Protest | By Marlise Simons Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/call-of-mush-you-winnebago-fills-yukon-air.html | Call of Mush You Winnebago Fills Yukon Air | By John F Burns Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/calm-is-reported-in-burma-for-now.html | Calm Is Reported in Burma For Now | By Seth Mydans Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/competition-intensifies-at-india-s-top-schools.html | Competition Intensifies at Indias Top Schools | By Sanjoy Hazarika Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/ex-rebel-chief-in-india-seeks-immigrants-ouster.html | EXREBEL CHIEF IN INDIA SEEKS IMMIGRANTS OUSTER | By Sanjoy Hazarika Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/fighting-smoking-india-to-ban-tobacco-ads.html | Fighting Smoking India to Ban Tobacco Ads | By Sanjoy Hazarika Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/flooded-khartoum-is-seeking-world-aid.html | Flooded Khartoum Is Seeking World Aid | By Jane Perlez Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/french-targets-are-bombed-in-three-spanish-provinces.html | French Targets Are Bombed In Three Spanish Provinces | AP | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/hint-of-new-peace-effort-amid-nicaragua-gloom.html | Hint of New Peace Effort Amid Nicaragua Gloom | By Stephen Kinzer Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/in-heart-of-seoul-an-unwanted-us-presence.html | In Heart of Seoul an Unwanted US Presence | By Susan Chira Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/in-lagos-economic-dream-is-now-nightmare.html | In Lagos Economic Dream Is Now Nightmare | By James Brooke Special To the New York Times | TX 2-381400 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/israeli-troops-kill-palestinian-in-gaza-strip.html | Israeli Troops Kill Palestinian in Gaza Strip | Special to the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/limited-punishment-signaled-in-jet-downing.html | Limited Punishment Signaled in Jet Downing | Special to the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/mandela-reportedly-treated-in-hospital-for-lung-trouble.html | Mandela Reportedly Treated In Hospital for Lung Trouble | AP | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/mines-put-afghans-in-peril-on-return.html | MINES PUT AFGHANS IN PERIL ON RETURN | By Robert Pear Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/noriega-says-us-uses-lies-against-panama.html | Noriega Says US Uses Lies Against Panama | AP | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/north-africans-welcome-saharan-peace-move.html | North Africans Welcome Saharan Peace Move | By Paul Delaney Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/protests-mark-berlin-wall-s-27th-anniversary.html | PROTESTS MARK BERLIN WALLS 27TH ANNIVERSARY | AP | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/that-was-the-mexican-revolution-that-was-or-was-it.html | That Was the Mexican Revolution That Was or Was It | By Larry Rohter Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/the-gulf-war-some-lessons-from-8-years.html | The Gulf War Some Lessons From 8 Years | By Bernard E Trainor Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/un-basks-in-success-but-still-needs-money.html | UN Basks in Success but Still Needs Money | By Paul Lewis Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-14 | https://www.nytimes.com/1988/08/14/world/with-guns-silent-cautious-hope-grows-in-namibia.html | WITH GUNS SILENT CAUTIOUS HOPE GROWS IN NAMIBIA | By John D Battersby Special To the New York Times | TX 2-381400 | 1988-08-29 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/arts/a-beethoven-movement-set-for-oct-18-premiere.html | A Beethoven Movement Set for Oct 18 Premiere | AP | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/arts/museum-of-city-of-new-york-plans-expansion.html | Museum of City of New York Plans Expansion | By Richard F Shepard | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/arts/review-dance-splash-wars-a-battle-for-the-water-in-queens.html | ReviewDance Splash Wars A Battle for the Water in Queens | By Jennifer Dunning | TX 2-387971 | 1988-08-30 |

| | | | | |
|---|---|---|---|---|
| 1988-08-15 | https://www.nytimes.com/1988/08/15/arts/review-music-a-country-blues-mood.html | ReviewMusic A Country Blues Mood | By Peter Watrous | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/arts/review-opera-a-debut-in-rigoletto.html | ReviewOpera A Debut in Rigoletto | By Allan Kozinn | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/arts/review-television-between-fantasy-and-reality.html | ReviewTelevision Between Fantasy And Reality | By Richard F Shepard | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/arts/tv-notes.html | TV Notes | By Eleanor Blau | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/books/books-of-the-times-the-return-of-hannibal-the-cannibal.html | Books of The Times The Return of Hannibal the Cannibal | By Christopher LehmannHaupt | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/books/the-fate-of-joyce-family-letters-causes-angry-literary-debate.html | The Fate of Joyce Family Letters Causes Angry Literary Debate | By Caryn James | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/business/anxiously-bonn-awaits-test-of-dollar.html | Anxiously Bonn Awaits Test of Dollar | By Michael Farr Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/business/business-people-head-of-houston-utility-pushing-diversification.html | BUSINESS PEOPLE Head of Houston Utility Pushing Diversification | By Andrea Adelson | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/business/business-people-prospect-group-finds-profits-in-use-of-debt.html | BUSINESS PEOPLEProspect Group Finds Profits in Use Of Debt | By Gregory A Robb | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/business/credit-markets-rates-seen-stable-for-short-term.html | CREDIT MARKETS Rates Seen Stable for Short Term | By Kenneth N Gilpin | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/business/farmers-and-insurer-battling-over-denial-of-rain-policies.html | Farmers and Insurer Battling Over Denial of Rain Policies | By Eric N Berg | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/business/gm-acquires-15-stake.html | GM Acquires 15 Stake | Special to the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/business/international-report-ailing-nigeria-opens-its-economy.html | INTERNATIONAL REPORT Ailing Nigeria Opens Its Economy | By James Brooke Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/business/international-report-daimler-moves-beyond-the-mercedes.html | INTERNATIONAL REPORT Daimler Moves Beyond the Mercedes | By Michael Farr Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/business/irish-applaud-austerity-policies.html | Irish Applaud Austerity Policies | By Steve Lohr Special To the New York Times | TX 2-387971 | 1988-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-15 | https://www.nytimes.com/1988/08/15/business/market-place-pervasive-impact-of-day-traders.html | Market Place Pervasive Impact Of Day Traders | By Anise C Wallace | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/business/media-business-ad-scene-agencies-study-joint-buying-air-time-print-space.html | THE MEDIA BUSINESS Ad Scene Agencies Study Joint Buying Of Air Time and Print Space | By Randall Rothenberg | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/business/nec-wants-part-in-us-chip-project.html | NEC Wants Part in US Chip Project | By David E Sanger Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/business/newspaper-guild-drifts-as-its-industry-surges.html | Newspaper Guild Drifts As Its Industry Surges | By Albert Scardino | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/business/postmaster-general-defends-selection-of-perot-for-project.html | Postmaster General Defends Selection of Perot for Project | By Calvin Sims Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/business/south-africa-lifts-fuel-price.html | South Africa Lifts Fuel Price | AP | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/business/tax-watch-need-for-changes-in-withholding.html | Tax Watch Need for Changes In Withholding | By Jan M Rosen | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/business/the-media-business-advertising-metropolitan-sunday-will-handle-puck-sales.html | THE MEDIA BUSINESS Advertising Metropolitan Sunday Will Handle Puck Sales | By Philip H Dougherty | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/business/the-media-business-advertising-new-leader-for-d-arcy-s-us-division.html | THE MEDIA BUSINESS Advertising New Leader For DArcys US Division | By Philip H Dougherty | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Philip H Dougherty | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/business/the-media-business-advertising-regency-cruises-hires-ac-r-as-new-agency.html | THE MEDIA BUSINESS Advertising Regency Cruises Hires ACR as New Agency | By Philip H Dougherty | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/business/the-media-business-rival-publishers-gain-by-teamwork-on-books.html | THE MEDIA BUSINESS Rival Publishers Gain by Teamwork on Books | By Edwin McDowell | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/business/u-s-sprint-complaints.html | U S Sprint Complaints | AP | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/movies/in-paris-an-anglo-american-effort-brings-les-liaisons-to-the-screen.html | In Paris an AngloAmerican Effort Brings Les Liaisons to the Screen | By James M Markham Special To the New York Times | TX 2-387971 | 1988-08-30 |

| | | | | |
|---|---|---|---|---|
| 1988-08-15 | https://www.nytimes.com/1988/08/15/movies/last-temptation-sets-a-record-as-pickets-decline.html | Last Temptation Sets a Record as Pickets Decline | By Aljean Harmetz | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/a-spacious-village-resists-making-room-for-a-valley-of-ashes.html | A Spacious Village Resists Making Room for a Valley of Ashes | By Lisa W Foderaro Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/as-stoics-give-in-air-conditioners-sell-out.html | As Stoics Give In AirConditioners Sell Out | By Sam Howe Verhovek | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/bridge-024088.html | Bridge | By Alan Truscott | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/center-is-cited-for-failures-in-patient-care.html | Center Is Cited For Failures In Patient Care | By Michel Marriott | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/home-videos-turn-lenses-on-the-police.html | Home Videos Turn Lenses On the Police | By Constance L Hays | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/if-heat-weren-t-enough-mosquitoes-are-worse-too.html | If Heat Werent Enough Mosquitoes Are Worse Too | By Mark A Uhlig | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/metro-matters-he-would-say-to-his-attacker-i-forgive-you.html | Metro Matters He Would Say To His Attacker I Forgive You | By Sam Roberts | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/panel-says-care-is-still-lacking-for-mentally-ill.html | Panel Says Care Is Still Lacking For Mentally Ill | By Cecilia Cummings | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/police-horse-spooked-by-m-80-killed-after-fall.html | Police Horse Spooked by M80 Killed After Fall | By John T McQuiston | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/summer-kindergarten-makes-leaps-in-learning.html | Summer Kindergarten Makes Leaps in Learning | By Suzanne Daley | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/the-talk-of-waverly-street-in-divided-yonkers-a-block-lives-with-its-differences.html | The Talk Of Waverly Street In Divided Yonkers a Block Lives With Its Differences | By Sara Rimer Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/nyregion/tompkins-square-protest-is-marked-by-restraint.html | Tompkins Square Protest Is Marked by Restraint | By James Barron | TX 2-387971 | 1988-08-30 |

| | | | | |
|---|---|---|---|---|
| 1988-08-15 | https://www.nytimes.com/1988/08/15/obituaries/edward-bennett-williams-trial-lawyer-dead-at-68-a-brilliant-superlawyer.html | Edward Bennett Williams Trial Lawyer Dead at 68 A Brilliant Superlawyer | By Albin Krebs | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/obituaries/edward-bennett-williams-trial-lawyer-dead-at-68.html | Edward Bennett Williams Trial Lawyer Dead at 68 | Special to the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/obituaries/jean-basquiat-27-an-artist-of-words-and-angular-images.html | Jean Basquiat 27 An Artist of Words And Angular Images | By Constance L Hays | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/obituaries/wife-of-morris-udall-is-found-dead-in-car.html | Wife of Morris Udall Is Found Dead in Car | AP | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/opinion/america-as-bujumbura.html | America as Bujumbura | By Larry Pintak | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/opinion/essay-go-marching-in.html | ESSAY Go Marching In | By William Safire | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/opinion/vietnam-and-my-daughter-s-private-war.html | Vietnam and My Daughters Private War | By Edward Schumacher | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/opinion/will-the-real-mr-bush-stand-up.html | Will the Real Mr Bush Stand Up | By James Reston | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/american-league-red-sox-streak-ends-in-a-thud-18-6.html | American League Red Sox Streak Ends in a Thud 186 | AP | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/before-the-minors-a-major-challenge.html | Before the Minors A Major Challenge | By Peter Alfano | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/giants-confront-intriguing-puzzle.html | Giants Confront Intriguing Puzzle | By William C Rhoden Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/horse-racing-my-big-boy-wins-first-stakes-event.html | Horse Racing My Big Boy Wins First Stakes Event | By Steven Crist Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/jets-aren-t-ready-to-sack-gastineau.html | Jets Arent Ready To Sack Gastineau | By Gerald Eskenazi Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/mets-perk-up-and-win-two-from-expos.html | Mets Perk Up and Win Two From Expos | By Joe Sexton | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/national-league-hershiser-routed-as-giants-win-15-4.html | National League Hershiser Routed as Giants Win 154 | AP | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/olympic-basketball-us-cuts-are-still-posing-problem.html | Olympic Basketball US Cuts Are Still Posing Problem | By Peter Alfano Special To the New York Times | TX 2-387971 | 1988-08-30 |

| | | | | |
|---|---|---|---|---|
| 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/olympic-notebook-further-plans-on-apartheid.html | Olympic Notebook Further Plans on Apartheid | By Michael Janofsky | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/olympic-swimming-us-prepared-to-make-strong-showing.html | Olympic Swimming US Prepared to Make Strong Showing | By Frank Litsky | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/on-your-own-a-guide-to-water-skiing-fundamentals.html | ON YOUR OWN A Guide to WaterSkiing Fundamentals | By Sammy Duvall | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/on-your-own-fitness-when-it-s-too-hot-to-handle-exercise.html | ON YOUR OWN Fitness When Its Too Hot To Handle Exercise | By William Stockton | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/on-your-own-pack-light-keep-cool.html | ON YOUR OWN Pack Light Keep Cool | By Barbara Lloyd | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/on-your-own-play-better-tennis-in-mixed-company.html | ON YOUR OWN Play Better Tennis In Mixed Company | By Alexander McNab | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/outdoors-canoeing-goes-east.html | Outdoors Canoeing Goes East | By Stan Wass | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/pirates-send-reed-back-to-the-minors.html | Pirates Send Reed Back to the Minors | AP | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/question-box.html | Question Box | By Ray Corio | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/serious-competitors-object-as-a-race-becomes-a-run.html | Serious Competitors Object As a Race Becomes a Run | By Ian OConnor | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/sluman-takes-pga.html | Sluman Takes PGA | By Gordon S White Jr Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/soccer-eagles-lose-in-playoff.html | Soccer Eagles Lose In Playoff | By Jack Curry Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/sports-of-the-times-hockey-the-cubs-what-s-the-big-deal.html | Sports of The Times Hockey The Cubs Whats the Big Deal | By Peter Alfano | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/sports-world-specials-041388.html | Sports World Specials | By Jack Cavanaugh  Robert Mcg Thomas Jr | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/sunday-in-sweden-vikings-beat-bears.html | Sunday in Sweden Vikings Beat Bears | By Steve Lohr Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/tennis-a-stormy-lendl-wins-in-toronto.html | Tennis A Stormy Lendl Wins in Toronto | AP | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/yankees-hold-off-twins-9-6.html | Yankees Hold Off Twins 96 | By Michael Martinez | TX 2-387971 | 1988-08-30 |

| | | | | |
|---|---|---|---|---|
| 1988-08-15 | https://www.nytimes.com/1988/08/15/sports/yanks-release-stoddard.html | Yanks Release Stoddard | Special to the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/us/a-city-where-jobs-look-for-workers.html | A City Where Jobs Look for Workers | By B Drummond Ayres Jr Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/us/angry-inmates-set-jail-afire.html | Angry Inmates Set Jail Afire | AP | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/us/in-massachusetts-budgets-that-hurt.html | In Massachusetts Budgets That Hurt | By Allan R Gold Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/us/on-the-range-time-dies-with-grass.html | On the Range Time Dies With Grass | By William Robbins Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/us/republicans-new-orleans-reporter-s-notebook-grandest-party-city-itself.html | THE REPUBLICANS IN NEW ORLEANS REPORTERS NOTEBOOK The Grandest Party Is the City Itself | By William E Schmidt Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/us/study-disputes-old-estimate-of-poor-medicare-treatment.html | Study Disputes Old Estimate Of Poor Medicare Treatment | By Philip M Boffey Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/us/teamsters-chief-swiftly-asserts-control.html | Teamsters Chief Swiftly Asserts Control | By Kenneth B Noble Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/us/the-republicans-in-new-orleans-a-convention-made-for-tv-precisely.html | THE REPUBLICANS IN NEW ORLEANS A Convention Made for TV Precisely | By Michael Oreskes Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/us/the-republicans-in-new-orleans-convention-for-bush-is-also-a-clan-reunion.html | THE REPUBLICANS IN NEW ORLEANS Convention for Bush Is Also a Clan Reunion | By Wayne King Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/us/the-republicans-in-new-orleans-reagan-promises-an-all-out-drive-for-bush-victory.html | THE REPUBLICANS IN NEW ORLEANS REAGAN PROMISES AN ALLOUT DRIVE FOR BUSH VICTORY | By E J Dionne Jr Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/us/the-republicans-in-new-orleans-staid-gop-visits-a-land-of-rogues.html | THE REPUBLICANS IN NEW ORLEANS Staid GOP Visits a Land of Rogues | By R W Apple Jr Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/us/the-republicans-in-new-orleans-the-ghostly-art-of-telling-where-george-was.html | THE REPUBLICANS IN NEW ORLEANS The Ghostly Art of Telling Where George Was | By Maureen Dowd Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/us/toyon-wintu-center-journal-rooted-to-land-in-a-sea-of-troubles.html | ToyonWintu Center Journal Rooted to Land in a Sea of Troubles | By Katherine Bishop Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/us/unproven-aids-drug-to-be-given-wider-use.html | Unproven AIDS Drug To Be Given Wider Use | By Philip M Boffey Special To the New York Times | TX 2-387971 | 1988-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-15 | https://www.nytimes.com/1988/08/15/us/washington-talk-briefing-call-it-job-security.html | WASHINGTON TALK BRIEFING Call It Job Security | By David Binder | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/us/washington-talk-briefing-missing-after-action.html | WASHINGTON TALK BRIEFING Missing After Action | By David Binder | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/us/washington-talk-briefing-on-courting-soviets.html | WASHINGTON TALK BRIEFING On Courting Soviets | By David Binder | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/us/washington-talk-briefing-there-sits-the-judge.html | WASHINGTON TALK BRIEFING There Sits the Judge | By David Binder | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/us/washington-talk-gun-control-legislation-shooting-rowan-s-pool-creates-mighty.html | WASHINGTON TALK GUN CONTROL LEGISLATION Shooting at Rowans Pool Creates Mighty Ripples | By B Drummond Ayres Jr Special To The New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/world/a-big-afghan-town-is-seized-by-rebels.html | A BIG AFGHAN TOWN IS SEIZED BY REBELS | By Bill Keller Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/world/afghan-guerrillas-map-the-post-soviet-future.html | Afghan Guerrillas Map The PostSoviet Future | By Donatella Lorch Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/world/doctors-find-no-malignancy-in-lung-biopsy-on-mandela.html | Doctors Find No Malignancy In Lung Biopsy on Mandela | AP | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/world/fly-by-night-pilots-keeping-paris-abuzz.html | FlybyNight Pilots Keeping Paris Abuzz | By James M Markham Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/world/iran-says-britain-must-also-act-on-hostages.html | Iran Says Britain Must Also Act on Hostages | AP | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/world/izvestia-urging-action-on-nationalist-group.html | Izvestia Urging Action On Nationalist Group | AP | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/world/mexican-opposition-moves-to-abort-victory.html | Mexican Opposition Moves to Abort Victory | By Larry Rohter Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/world/mexico-city-journal-the-poor-man-s-superman-scourge-of-landlords.html | Mexico City Journal The Poor Mans Superman Scourge of Landlords | By Larry Rohter Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/world/nicaraguan-official-blames-opposition-for-blocking-a-settlement.html | Nicaraguan Official Blames Opposition for Blocking a Settlement | By Stephen Kinzer Special To the New York Times | TX 2-387971 | 1988-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-15 | https://www.nytimes.com/1988/08/15/world/palestinians-press-for-declaration-of-independence.html | Palestinians Press for Declaration of Independence | By Joel Brinkley Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/world/south-korean-leader-calls-for-talks-with-kim-il-sung.html | South Korean Leader Calls for Talks With Kim Il Sung | By Susan Chira Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/world/soviets-prepare-for-verification-at-nevada-site.html | Soviets Prepare For Verification At Nevada Site | By Sandra Blakeslee Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-15 | https://www.nytimes.com/1988/08/15/world/students-in-burma-appeal-for-new-round-of-protests.html | Students in Burma Appeal For New Round of Protests | By Seth Mydans Special To the New York Times | TX 2-387971 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/arts/review-architecture-walk-through-models-in-frank-gehry-show.html | ReviewArchitecture WalkThrough Models In Frank Gehry Show | By Paul Goldberger | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/arts/review-pop-george-michael-concert.html | REVIEWPOP GEORGE MICHAEL CONCERT | By Jon Pareles | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/books/books-of-the-times-tales-of-a-tortured-holy-land.html | Books of The Times Tales of a Tortured Holy Land | By Herbert Mitgang | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/books/tony-hillerman-s-cross-cultural-mystery-novels.html | TONY HILLERMANS CROSSCULTURAL MYSTERY NOVELS | By Deborah Stead | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/33.25-plunge-pushes-dow-to-2004.27.html | 3325 Plunge Pushes Dow To 200427 | By Phillip H Wiggins | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/ad-shop-loses-health-account.html | Ad Shop Loses Health Account | AP | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/australian-trade-pact-due.html | Australian Trade Pact Due | AP | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/business-people-new-national-executive-at-merrill-lynch-realty.html | BUSINESS PEOPLE New National Executive At Merrill Lynch Realty | By Eric N Berg | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/business-people-paine-webber-names-a-chairman-in-london.html | BUSINESS PEOPLE Paine Webber Names A Chairman in London | By Eric N Berg | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/california-home-buyers-squeezed.html | California Home Buyers Squeezed | By Richard W Stevenson Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/careers-training-financial-planners.html | Careers Training Financial Planners | By Elizabeth M Fowler | TX 2-391660 | 1988-08-30 |

| | | | | |
|---|---|---|---|---|
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/company-news-bond-international-stake-is-acquired.html | COMPANY NEWS Bond International Stake Is Acquired | Special to the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/company-news-consumers-power-gets-bechtel-pact.html | COMPANY NEWS Consumers Power Gets Bechtel Pact | Special to the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/company-news-general-electric-to-sell-its-chip-unit-to-harris.html | COMPANY NEWS General Electric to Sell Its Chip Unit to Harris | By William Glaberson | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/company-news-morrison-knudsen-antitrust-inquiry.html | COMPANY NEWS Morrison Knudsen Antitrust Inquiry | Special to the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/credit-markets-bonds-move-little-trading-slow.html | CREDIT MARKETS Bonds Move Little Trading Slow | By Kenneth N Gilpin | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/cvn-fashion-channel-pact.html | CVNFashion Channel Pact | Special to the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/early-august-vehicle-sales-encouraging.html | Early August Vehicle Sales Encouraging | By Philip E Ross Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/hostile-70-offer-begun-for-interco.html | Hostile 70 Offer Begun For Interco | By Michael Quint | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/industrial-output-shows-sharp-rise-of-0.8-for-july.html | INDUSTRIAL OUTPUT SHOWS SHARP RISE OF 08 FOR JULY | By Robert D Hershey Jr Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/market-place-time-for-a-look-at-oil-carriers.html | Market Place Time for a Look At Oil Carriers | By Matthew L Wald | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/mexico-will-extend-freeze-on-wages-prices-and-rate.html | Mexico Will Extend Freeze On Wages Prices and Rate | By Larry Rohter Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/polaroid-rises-on-bid-rumor.html | Polaroid Rises On Bid Rumor | Special to the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/profit-rises-12-at-unilever.html | Profit Rises 12 at Unilever | AP | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/random-house-buys-crown.html | Random House Buys Crown | By Herbert Mitgang | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/rig-count-falls-by-5.html | Rig Count Falls by 5 | AP | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/sec-action-on-short-sales.html | SEC Action On Short Sales | Special to the New York Times | TX 2-391660 | 1988-08-30 |

| | | | | |
|---|---|---|---|---|
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/talking-business-with-calloway-of-pepsico-broad-growth-for-pepsico-seen.html | Talking Business with Calloway of Pepsico Broad Growth For Pepsico Seen | By Alison Leigh Cowan | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/the-media-business-advertising-5-direct-mail-ventures-stir-many-complaints.html | THE MEDIA BUSINESS ADVERTISING 5 Direct Mail Ventures Stir Many Complaints | By Richard W Stevenson | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/the-media-business-advertising-buildings-to-lois-pitts.html | THE MEDIA BUSINESS ADVERTISING Buildings to Lois Pitts | By Richard W Stevenson | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/the-media-business-advertising-cbs-seeks-new-kinds-of-promotion.html | THE MEDIA BUSINESS ADVERTISING CBS Seeks New Kinds Of Promotion | By Richard W Stevenson | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/the-media-business-advertising-lintas-wins-hotels.html | THE MEDIA BUSINESS ADVERTISING Lintas Wins Hotels | By Richard W Stevenson | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Richard W Stevenson | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/the-media-business-advertising-stars-for-beef-council.html | THE MEDIA BUSINESS ADVERTISING Stars for Beef Council | By Richard W Stevenson | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/the-media-business-advertising-wyse-gets-brokerage.html | THE MEDIA BUSINESS ADVERTISING Wyse Gets Brokerage | By Richard W Stevenson | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/the-media-business-malrite-executives-offer-buyout-at-10.25-a-share.html | THE MEDIA BUSINESS Malrite Executives Offer Buyout at 1025 a Share | By Julia Flynn Siler Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/business/the-messenger-business-far-more-than-bikes-now.html | The Messenger Business Far More Than Bikes Now | By Kurt Eichenwald | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/movies/review-television-in-brooklyn-approaching-harmony.html | ReviewTelevision In Brooklyn Approaching Harmony | By Richard F Shepard | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/a-deputy-chief-criticized-in-riot-led-complaint-unit.html | A Deputy Chief Criticized In Riot Led Complaint Unit | By Ralph Blumenthal | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/appliances-still-work-in-electricity-cuts.html | Appliances Still Work in Electricity Cuts | By Malcolm W Browne | TX 2-391660 | 1988-08-30 |

| | | | | |
|---|---|---|---|---|
| 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/arson-is-investigated-in-2d-fire-at-skyscraper.html | Arson Is Investigated In 2d Fire at Skyscraper | By Cecilia Cummings | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/as-streets-melt-cars-are-flummoxed-by-hummocks.html | As Streets Melt Cars Are Flummoxed by Hummocks | By James Hirsch | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/bridge-246288.html | Bridge | By Alan Truscott | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/buckleys-are-backing-a-democrat.html | Buckleys Are Backing A Democrat | By Clifford D May Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/chess-248088.html | Chess | By Robert Byrne | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/despite-summer-s-heat-shore-businesses-suffer-chills.html | Despite Summers Heat Shore Businesses Suffer Chills | By Nick Ravo Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/executives-offer-pleas-in-health-care-fraud.html | Executives Offer Pleas In HealthCare Fraud | AP | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/grand-jury-is-said-to-plan-subpoena-of-tawana-brawley.html | Grand Jury Is Said To Plan Subpoena Of Tawana Brawley | By Ralph Blumenthal | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/jersey-man-is-fatally-shot-at-a-queens-synagogue.html | Jersey Man Is Fatally Shot at a Queens Synagogue | By Constance L Hays | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/mounted-police-to-again-patrol-newark-streets.html | Mounted Police To Again Patrol Newark Streets | AP | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/our-towns-deer-a-hazard-fire-islanders-face-a-dilemma.html | Our Towns Deer a Hazard Fire Islanders Face a Dilemma | By Eric Schmitt | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/power-shut-off-at-13-manhattan-towers.html | Power Shut Off at 13 Manhattan Towers | By Robert D McFadden | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/two-tied-to-westies-gang-surrender-to-face-charges.html | Two Tied to Westies Gang Surrender to Face Charges | By Marvine Howe | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/nyregion/yonkers-council-again-rejects-housing-plan-4-3.html | Yonkers Council Again Rejects Housing Plan 43 | By Lisa W Foderaro | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/obituaries/ann-seranne-food-consultant.html | Ann Seranne Food Consultant | By Ron Alexander | TX 2-391660 | 1988-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-16 | https://www.nytimes.com/1988/08/16/obituaries/barry-bingham-sr-is-dead-at-82-louisville-newspapers-publisher.html | Barry Bingham Sr Is Dead at 82 Louisville Newspapers Publisher | By Alex S Jones | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/obituaries/enzo-ferrari-builder-of-racing-cars-is-dead-at-90.html | Enzo Ferrari Builder of Racing Cars Is Dead at 90 | By Doron P Levin | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/obituaries/giuliano-pajetta-italian-politician-73.html | Giuliano Pajetta Italian Politician 73 | AP | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/obituaries/monroe-wheeler-board-member-of-modern-museum-is-dead-at-89.html | Monroe Wheeler Board Member Of Modern Museum Is Dead at 89 | By Douglas C McGill | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/bush-vs-aclu.html | Bush vs ACLU | By I F Stone | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/explosion-in-the-desert.html | Explosion in the Desert | By H Allen Holmes | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/hello-you-have-no-messages.html | Hello You Have No Messages | By Mark Davidson | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/in-the-nation-congress-s-real-drug-bust.html | IN THE NATION Congresss Real Drug Bust | By Tom Wicker | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/on-my-mind-goodbye-mr-vice-president.html | ON MY MIND Goodbye Mr Vice President | By A M Rosenthal | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/opinion/the-biggest-dallas-bank-heist-of-all.html | The Biggest Dallas Bank Heist Of All | By Allen C Liles | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/science/a-pervasive-molecule-is-captured-in-a-photograph.html | A Pervasive Molecule Is Captured in a Photograph | By Malcolm W Browne | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/science/artificial-brain-again-seen-as-a-guide-to-the-mind.html | Artificial Brain Again Seen As a Guide To the Mind | By George Johnson | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/science/in-wake-of-hurricane-research-surges-at-kew.html | In Wake of Hurricane Research Surges at Kew | By Terry Trucco | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/science/new-toys-for-grown-up-macs.html | New Toys for GrownUp Macs | By Peter H Lewis | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/science/peripherals-the-computer-press.html | Peripherals The Computer Press | By L R Shannon | TX 2-391660 | 1988-08-30 |

| | | | | |
|---|---|---|---|---|
| 1988-08-16 | https://www.nytimes.com/1988/08/16/science/persistent-researcher-sees-value-in-leeches.html | Persistent Researcher Sees Value In Leeches | By Steve Lohr | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/science/scientists-dream-up-bold-remedies-for-ailing-atmosphere.html | Scientists Dream Up Bold Remedies for Ailing Atmosphere | By William J Broad | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/science/shuttle-rescue-is-simulated.html | Shuttle Rescue Is Simulated | AP | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/science/surgery-on-fetuses-reveals-they-heal-without-scars.html | Surgery on Fetuses Reveals They Heal Without Scars | By Gina Kolata | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/science/the-benzene-ring-dream-analysis.html | THE BENZENE RING DREAM ANALYSIS | By Malcolm W Browne | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/science/us-ship-in-soviet-waters-points-to-new-era.html | US Ship in Soviet Waters Points to New Era | By John Noble Wilford | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/baseball-viola-beats-tigers-for-no-19.html | Baseball Viola Beats Tigers for No 19 | AP | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/cyclists-drop-out-of-race-but-pass-test.html | Cyclists Drop Out of Race but Pass Test | By John Wilcoxson Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/giants-banks-takes-hard-line.html | Giants Banks Takes Hard Line | By William C Rhoden Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/jets-put-heat-on-struggling-gastineau.html | Jets Put Heat on Struggling Gastineau | By Gerald Eskenazi Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/kimball-charges-filed.html | Kimball Charges Filed | AP | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/on-horse-racing-java-gold-s-trainer-gets-timely-award.html | On Horse Racing Java Golds Trainer Gets Timely Award | By Steven Crist Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/pitching-problems-drag-down-yanks.html | Pitching Problems Drag Down Yanks | By Michael Martinez | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/sluman-leaves-foes-in-cold.html | Sluman Leaves Foes in Cold | By Gordon S White Jr Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/sports-of-the-times-should-bruce-kimball-compete-in-seoul-olympics.html | SPORTS OF THE TIMES Should Bruce Kimball Compete in Seoul Olympics | By Ira Berkow | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/strawberry-looks-beyond-the-booing.html | Strawberry Looks Beyond the Booing | By Joe Sexton | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/sports/tennis-notebook-evert-gingerly-embraces-olympic-role.html | Tennis Notebook Evert Gingerly Embraces Olympic Role | By Peter Alfano | TX 2-391660 | 1988-08-30 |

| | | | | |
|---|---|---|---|---|
| 1988-08-16 | https://www.nytimes.com/1988/08/16/style/by-design-doubling-up.html | By Design Doubling Up | By Carrie Donovan | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/style/patterns-292588.html | Patterns | Woody Hochswender | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/style/when-designers-test-the-waters.html | When Designers Test the Waters | By Bernadine Morris | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/theater/review-theater-a-harlem-legend-lives-again-on-broadway.html | REVIEWTHEATER A HARLEM LEGEND LIVES AGAIN ON BROADWAY | By Frank Rich | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/theater/review-theater-fervid-frivolity-in-a-tour-de-farce.html | ReviewTheater Fervid Frivolity in a Tour de Farce | By Mel Gussow | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/us/35-aliens-found-in-boxcar.html | 35 Aliens Found In Boxcar | AP | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/us/a-thankful-nancy-reagan.html | A Thankful Nancy Reagan | AP | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/us/car-insurance-industry-fights-consumer-revolt-in-california.html | Car Insurance Industry Fights Consumer Revolt in California | By Robert Reinhold Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/us/car-insurance-premiums-average-1000-in-jersey.html | Car Insurance Premiums Average 1000 in Jersey | Special to the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/us/convention-chronicle-a-most-bittersweet-farewell-as-the-gop-starts-its-party.html | Convention Chronicle A Most Bittersweet Farewell As the GOP Starts Its Party | By Maureen Down | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/us/dukakis-asserts-that-his-l-word-is-leadership.html | Dukakis Asserts That His L Word Is Leadership | By Andrew Rosenthal Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/us/dukakis-loses-lawsuit-on-public-disclosure.html | Dukakis Loses Lawsuit on Public Disclosure | AP | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/us/error-in-budget-estimates-could-reduce-spending.html | Error in Budget Estimates Could Reduce Spending | AP | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/us/fast-by-chavez-over-pesticides-passes-29th-day.html | Fast by Chavez Over Pesticides Passes 29th Day | By Katherine Bishop Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/us/fayetteville-journal-arkansans-and-bolivians-share-a-shy-handshake.html | Fayetteville Journal Arkansans and Bolivians Share a Shy Handshake | By Roy Reed Special To the New York Times | TX 2-391660 | 1988-08-30 |

| | | | | |
|---|---|---|---|---|
| 1988-08-16 | https://www.nytimes.com/1988/08/16/us/ferraro-son-s-jail-term-spurs-review-move.html | Ferraro Sons Jail Term Spurs Review Move | AP | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/us/general-motors-says-us-investigates-2-contracts.html | General Motors Says US Investigates 2 Contracts | By Stephen Labaton Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/us/heat-wilts-commerce-and-composure.html | Heat Wilts Commerce and Composure | By Dirk Johnson | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/us/jail-violence-in-massachusetts-is-laid-to-heat-and-crowding.html | Jail Violence in Massachusetts Is Laid to Heat and Crowding | AP | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/us/massachusetts-official-defends-revenue-estimate.html | Massachusetts Official Defends Revenue Estimate | By Allan R Gold Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/us/reagan-mcfarlane-contra-conflict-disclosed.html | ReaganMcFarlane Contra Conflict Disclosed | By Stephen Engelberg Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/us/republicans-new-orleans-reagan-offers-republicans-sentimental-valedictory-full.html | THE REPUBLICANS IN NEW ORLEANS REAGAN OFFERS REPUBLICANS A SENTIMENTAL VALEDICTORY AND FULL SUPPORT FOR BUSH EMOTIONAL ADDRESS | By E J Dionne Jr Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/us/review-television-reagan-speech-leaves-bush-some-stage-space.html | ReviewTelevision Reagan Speech Leaves Bush Some Stage Space | By Walter Goodman | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/us/the-republicans-in-new-orleans-the-kean-way-keynoter-with-common-touch.html | The Republicans in New Orleans The Kean Way Keynoter With Common Touch | By Joseph F Sullivan Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/us/toledo-police-chief-rescinds-his-order-to-question-blacks.html | Toledo Police Chief Rescinds His Order To Question Blacks | AP | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/us/us-births-in-1987-reached-a-23-year-high.html | US Births in 1987 Reached a 23Year High | AP | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/us/washington-talk-briefing-prosecutors-duel.html | WASHINGTON TALK BRIEFING Prosecutors Duel | By Richard Halloran AND David Binder | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/us/washington-talk-briefing-seeking-job-seekers.html | WASHINGTON TALK BRIEFING Seeking JobSeekers | By Richard Halloran AND David Binder | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/us/washington-talk-briefing-shunning-regrets.html | WASHINGTON TALK BRIEFING Shunning Regrets | By Richard Halloran AND David Binder | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/us/washington-talk-briefing-the-gop-and-god.html | WASHINGTON TALK BRIEFING The GOP and God | By Richard Halloran AND David Binder | TX 2-391660 | 1988-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-16 | https://www.nytimes.com/1988/08/16/us/washington-talk-the-senate-archivists-help-lawmakers-preserve-posterity.html | WASHINGTON TALK The Senate Archivists Help Lawmakers Preserve Posterity | Special to the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/world/admiral-weighing-reprimands-in-vincennes-case.html | Admiral Weighing Reprimands in Vincennes Case | By John H Cushman Jr Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/world/aides-from-4-nations-meet-at-angola-border.html | Aides From 4 Nations Meet at Angola Border | Special to the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/world/estonians-are-told-of-the-secret-hitler-stalin-pact.html | Estonians Are Told of the Secret HitlerStalin Pact | AP | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/world/in-peru-american-slips-through-legal-cracks.html | In Peru American Slips Through Legal Cracks | By Alan Riding Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/world/in-stalin-s-city-of-steel-change-confronts-inertia.html | In Stalins City of Steel Change Confronts Inertia | By Bill Keller Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/world/india-s-opposition-is-thrown-on-the-defensive.html | Indias Opposition Is Thrown on the Defensive | By Steven R Weisman Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/world/israel-imposes-full-curfew-in-gaza-strip.html | Israel Imposes Full Curfew in Gaza Strip | Special to the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/world/japan-apologizes-for-a-racial-slur.html | JAPAN APOLOGIZES FOR A RACIAL SLUR | By David E Sanger Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/world/lebanese-shiites-resume-warfare.html | LEBANESE SHIITES RESUME WARFARE | By Ihsan A Hijazi Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/world/murat-khan-journal-a-place-where-the-broken-people-are-mended.html | Murat Khan Journal A Place Where the Broken People Are Mended | By Donatella Lorch | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/world/rangoon-is-reported-quiet-as-burmese-look-for-victims.html | Rangoon Is Reported Quiet As Burmese Look for Victims | AP | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/world/south-africa-to-build-fence-on-part-of-botswana-border.html | South Africa to Build Fence On Part of Botswana Border | AP | TX 2-391660 | 1988-08-30 |
| 1988-08-16 | https://www.nytimes.com/1988/08/16/world/students-march-crushed-in-seoul.html | STUDENTS MARCH CRUSHED IN SEOUL | By Susan Chira Special To the New York Times | TX 2-391660 | 1988-08-30 |

| | | | | |
|---|---|---|---|---|
| 1988-08-16 | https://www.nytimes.com/1988/08/16/world/us-now-willing-to-finance-some-of-the-un-s-operations.html | US Now Willing to Finance Some of the UNs Operations | By Paul Lewis Special To the New York Times | TX 2-391660 | 1988-08-30 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/arts/a-race-for-artifacts-pits-sicilians-against-scientists-and-officials.html | A Race for Artifacts Pits Sicilians Against Scientists and Officials | By Roberto Suro Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/arts/review-concert-masur-leads-israel-philharmonic.html | ReviewConcert Masur Leads Israel Philharmonic | By John Rockwell | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/arts/review-music-a-finale-in-central-park.html | ReviewMusic A Finale in Central Park | By Allan Kozinn | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/arts/review-television-kayakers-vs-nature-in-the-andes.html | ReviewTelevision Kayakers vs Nature in the Andes | By Richard F Shepard | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/arts/the-pop-life-506088.html | The Pop Life | By Stephen Holden | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/books/book-notes-673588.html | Book Notes | By Edwin McDowell | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/books/books-of-the-times-politics-and-social-conflict-in-a-mythical-st-louis.html | Books of The Times Politics and Social Conflict in a Mythical St Louis | By Michiko Kakutani | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business-people-conductus-selects-chief-to-make-idea-a-reality.html | BUSINESS PEOPLE Conductus Selects Chief To Make Idea a Reality | By Andrew Pollack | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business-people-visa-usa-appoints-banker-as-president.html | BUSINESS PEOPLE Visa USA Appoints Banker as President | By Lawrence M Fisher | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business-technology-now-pc-s-that-read-a-page-and-store-it.html | BUSINESS TECHNOLOGY Now PCs That Read A Page and Store It | By John Markoff | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/chubb-drops-key-defense-in-its-fight-with-farmers.html | Chubb Drops Key Defense In Its Fight With Farmers | By Eric N Berg | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/company-news-air-wis-services-gets-buyout-offer.html | COMPANY NEWS Air Wis Services Gets Buyout Offer | Special to the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/company-news-farmers-says-it-will-talk.html | COMPANY NEWS Farmers Says It Will Talk | Special to the New York Times | TX 2-383828 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/company-news-results-vary-at-4-retailers-for-quarter.html | COMPANY NEWS Results Vary At 4 Retailers For Quarter | By Isadore Barmash | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/company-news-tyco-labs-to-buy-mueller-holdings.html | COMPANY NEWS Tyco Labs to Buy Mueller Holdings | Special to the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/credit-markets-treasury-issues-end-day-mixed.html | CREDIT MARKETS Treasury Issues End Day Mixed | By Kenneth N Gilpin | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/currency-markets-dollar-ends-a-bit-higher-despite-sharp-early-drop.html | CURRENCY MARKETS Dollar Ends a Bit Higher Despite Sharp Early Drop | By Michael Quint | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/dow-snaps-back-with-a-17.24-point-rise.html | Dow Snaps Back With a 1724Point Rise | By Phillip H Wiggins | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/economic-scene-the-new-deficit-in-service-trade.html | Economic Scene The New Deficit In Service Trade | By Louis Uchitelle | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/from-pauline-trigere-a-dressing-down.html | From Pauline Trigere a Dressing Down | By Randall Rothenberg | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/how-syndicators-have-shifted.html | How Syndicators Have Shifted | By Eric N Berg Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/japan-reports-economic-gain.html | Japan Reports Economic Gain | AP | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/malaysia-check-curb.html | Malaysia Check Curb | AP | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/market-place-investors-criticize-greenspan-move.html | Market Place Investors Criticize Greenspan Move | By Anise C Wallace | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/oecd-warns-britain-on-consumer-spending.html | OECD Warns Britain On Consumer Spending | By Steven Greenhouse Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/output-rate-up-to-83.5-of-capacity.html | Output Rate Up to 835 Of Capacity | AP | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/profit-doubles-at-berkshire.html | Profit Doubles At Berkshire | AP | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/real-estate-manhattan-s-health-clubs-squeezed-in.html | Real Estate Manhattans Health Clubs Squeezed In | By Shawn G Kennedy | TX 2-383828 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/shamrock-s-polaroid-bid-is-rejected.html | Shamrocks Polaroid Bid Is Rejected | By Richard W Stevenson Special To The New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/the-media-business-advertising-america-s-cup-begins-to-draw-ads.html | THE MEDIA BUSINESS Advertising Americas Cup Begins To Draw Ads | By Richard W Stevenson | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/the-media-business-advertising-auto-parts-distributor-goes-to-keller-crescent.html | THE MEDIA BUSINESS Advertising Auto Parts Distributor Goes to KellerCrescent | By Richard W Stevenson | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/the-media-business-advertising-competition-for-tv-guide.html | THE MEDIA BUSINESS Advertising Competition For TV Guide | By Richard W Stevenson | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/the-media-business-advertising-manhattan-ice-account-moves-to-murray-salit.html | THE MEDIA BUSINESS Advertising Manhattan Ice Account Moves to Murray Salit | By Richard W Stevenson | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/the-media-business-advertising-mccann-erickson-to-buy-canada-s-foster.html | THE MEDIA BUSINESS Advertising McCannErickson To Buy Canadas Foster | By Richard W Stevenson | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Richard W Stevenson | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/the-media-business-cablevision-to-buy-2-viacom-systems.html | THE MEDIA BUSINESS Cablevision to Buy 2 Viacom Systems | By Geraldine Fabrikant | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/the-media-business-de-laurentiis-entertainment-seeks-chapter-11-protection.html | THE MEDIA BUSINESS De Laurentiis Entertainment Seeks Chapter 11 Protection | By Andrea Adelson Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/the-media-business-fnn-plans-to-broadcast-business-news-on-radio.html | THE MEDIA BUSINESSFNN Plans to Broadcast Business News on Radio | By James Hirsch | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/united-route-loss-is-urged.html | United Route Loss Is Urged | Special to the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/us-court-gets-assets.html | US Court Gets Assets | Special to the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/us-presses-targets-for-aid-in-pentagon-fraud-inquiry.html | US Presses Targets for Aid In Pentagon Fraud Inquiry | By Stephen Labaton Special To the New York Times | TX 2-383828 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-17 | https://www.nytimes.com/1988/08/17/business/us-trade-deficit-increases-sharply.html | US TRADE DEFICIT INCREASES SHARPLY | By Robert D Hershey Jr Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/60-minute-gourmet-448088.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/de-gustibus-virginia-is-for-lovers-of-the-local-fare.html | DE GUSTIBUS Virginia Is for Lovers of the Local Fare | By Marian Burros | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/food-notes-791088.html | FOOD NOTES | By Florence Fabricant | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/hopes-for-bison-as-meat-with-help-from-science.html | Hopes for Bison as Meat With Help from Science | AP | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/in-manhattan-trattorias-bloom.html | In Manhattan Trattorias Bloom | By Bryan Miller | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/in-new-york-food-fit-for-italy-s-princes.html | In New York Food Fit for Italys Princes | By Florence Fabricant | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/influence-of-pets-reaches-new-high.html | Influence of Pets Reaches New High | By Lena Williams | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/learning-experience-350-cases-of-wine.html | Learning Experience 350 Cases of Wine | By Howard G Goldberg Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/metropolitan-diary-447988.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/no-muse-can-live-by-art-alone.html | No Muse Can Live By Art Alone | By Alan Joch Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/sticks-to-the-teeth-not-to-the-ribs.html | Sticks to the Teeth Not to the Ribs | Special to the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/garden/wine-talk-510788.html | WINE TALK | By Frank J Prial | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/movies/last-temptation-to-play-in-texas.html | Last Temptation to Play in Texas | By Aljean Harmetz Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/movies/review-film-soviet-youth-in-burglar.html | ReviewFilm Soviet Youth in Burglar | By Janet Maslin | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/movies/review-film-the-wash-an-exploring-of-ties-that-break-and-of-ties-that-bind.html | ReviewFilm The Wash an Exploring of Ties That Break and of Ties That Bind | By Caryn James | TX 2-383828 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/about-new-york-as-a-fire-rages-an-officer-fears-losing-his-men.html | About New York As a Fire Rages An Officer Fears Losing His Men | By David W Dunlap | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/anxious-utilities-meet-record-demand.html | Anxious Utilities Meet Record Demand | By Philip S Gutis | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/august-44-a-month-too-hot-for-satan.html | August 44 A Month too Hot for Satan | By James Barron | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/banks-shut-in-poor-areas-stir-worries.html | Banks Shut In Poor Areas Stir Worries | By Thomas J Lueck | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/bridge-563488.html | Bridge | By Alan Truscott | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/council-in-yonkers-rejects-housing-plan-again-4-to-3.html | Council in Yonkers Rejects Housing Plan Again 4 to 3 | By Lisa W Foderaro Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/education-about-education.html | Education About Education | By Fred M Hechinger | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/education-lessons.html | Education Lessons | By Edward B Fiske | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/ex-farm-town-fights-to-harness-growth.html | ExFarm Town Fights to Harness Growth | By Robert Hanley Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/jersey-supreme-court-overturns-death-sentence-of-murderer.html | Jersey Supreme Court Overturns Death Sentence of Murderer | AP | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/miller-predicts-difficult-time-for-lilco-deal.html | Miller Predicts Difficult Time For Lilco Deal | By Elizabeth Kolbert Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/new-york-city-considers-ending-its-high-school-integration-plan.html | New York City Considers Ending Its High School Integration Plan | By Neil A Lewis | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/new-york-city-ready-to-lease-parochial-sites.html | New York City Ready to Lease Parochial Sites | By Neil A Lewis | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/officer-killed-by-his-partner-in-brooklyn.html | Officer Killed By His Partner In Brooklyn | By Sarah Lyall | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/nyregion/out-of-siberia-a-gentle-touch-of-autumn-air.html | Out of Siberia A Gentle Touch Of Autumn Air | By Mark A Uhlig | TX 2-383828 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-17 | https://www.nytimes.com/1988/08/17/obituaries/bill-harris-lawyer-64.html | Bill Harris Lawyer 64 | AP | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/obituaries/harold-w-schaefer-executive-79.html | Harold W Schaefer Executive 79 | AP | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/obituaries/roy-buchanan-48-a-guitarist.html | Roy Buchanan 48 a Guitarist | AP | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/opinion/if-bush-dukakis-really-care-about-education-then-why-they-offer-band-aids.html | If Bush and Dukakis Really Care About Education   Then Why Do They Offer BandAids and Gimmicks | By Leon Botstein | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/opinion/observer-surely-not-a-quayle-in-the-bush-george.html | OBSERVER Surely Not a Quayle in the Bush George | By Russell Baker | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/baseball-blyleven-returns-masters-tigers-4-1.html | Baseball Blyleven Returns Masters Tigers 41 | AP | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/boxing-notebook-no-lucky-punches-for-one-promoter.html | Boxing Notebook No Lucky Punches For One Promoter | By Phil Berger | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/guerrero-is-traded-to-cards-for-tudor.html | Guerrero Is Traded To Cards for Tudor | AP | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/latest-walton-shift-confuses-mcelroy.html | Latest Walton Shift Confuses McElroy | By Gerald Eskenazi Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/north-koreans-reject-proposal.html | North Koreans Reject Proposal | AP | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/olympic-diving-despite-charges-kimball-decides-he-ll-compete.html | Olympic Diving Despite Charges Kimball Decides Hell Compete | By Michael Janofsky Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/sherwin-will-be-backup-to-mowatt.html | Sherwin Will Be Backup to Mowatt | By Alex Yannis Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/sports-of-the-times-king-richard-in-heavy-traffic-in-new-york.html | Sports of The Times King Richard in Heavy Traffic in New York | By George Vecsey | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/sprint-duel-tonight.html | Sprint Duel Tonight | By Frank Litsky | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/suburbs-may-miss-rangers-knicks.html | Suburbs May Miss Rangers Knicks | By Robert Mcg Thomas Jr | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/tigers-hearing-right-words.html | Tigers Hearing Right Words | By Murray Chass | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/yanks-are-routed-the-mets-romp.html | Yanks Are Routed The Mets Romp | By Murray Chass | TX 2-383828 | 1988-08-29 |

| 1988-08-17 | https://www.nytimes.com/1988/08/17/sports/yanks-routed-the-mets-romp.html | Yanks Routed The Mets Romp | By Joseph Durso Special To the New York Times | TX 2-383828 | 1988-08-29 |
|---|---|---|---|---|---|
| 1988-08-17 | https://www.nytimes.com/1988/08/17/style/ice-the-medium-for-a-sculptors-ephemeral-art.html | Ice the Medium For a Sculptors Ephemeral Art | By Elizabeth Riely | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/style/now-the-divein-movie-home-of-jaws-and-other-aquatica.html | Now the DiveIn Movie Home of Jaws and Other Aquatica | By David S Wilson | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/agent-is-defended-in-contra-affair.html | AGENT IS DEFENDED IN CONTRA AFFAIR | AP | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/article-592788-no-title.html | Article 592788  No Title | AP | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/court-bars-drug-tests-for-us-meteorologists.html | Court Bars Drug Tests For US Meteorologists | AP | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/democrats-issue-a-list-of-donors.html | DEMOCRATS ISSUE A LIST OF DONORS | By Richard L Berke | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/dukakis-recites-own-facts-in-retort-to-reagan.html | Dukakis Recites Own Facts in Retort to Reagan | By Andrew Rosenthal Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/education-education-specialists-put-emphasis-on-inspiration.html | Education Education Specialists Put Emphasis on Inspiration | By Lee A Daniels Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/education-hispanic-dropout-rates-puzzling.html | Education Hispanic Dropout Rates Puzzling | By Deirdre Carmody | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/education-summer-schools-growing-like-weeds.html | Education Summer Schools Growing Like Weeds | By Louis Freedberg Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/lubbock-journal-reports-of-miracles-draw-throngs.html | Lubbock Journal Reports of Miracles Draw Throngs | By Lisa Belkin Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/maryland-shore-cited-by-blacks-in-cases-of-bias.html | Maryland Shore Cited by Blacks In Cases of Bias | By B Drummond Ayres Jr Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/owl-upsets-logging-plan-for-ancient-forests.html | Owl Upsets Logging Plan for Ancient Forests | By Timothy Egan Special To the New York Times | TX 2-383828 | 1988-08-29 |

| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/republicans-new-orleans-bush-chooses-senator-quayle-indiana-41-year-old.html | THE REPUBLICANS IN NEW ORLEANS BUSH CHOOSES SENATOR QUAYLE OF INDIANA A 41YEAROLD CONSERVATIVE FOR NO 2 SPOT | By R W Apple Jr Special To the New York Times | TX 2-383828 | 1988-08-29 |
|---|---|---|---|---|---|
| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/republicans-new-orleans-choice-quayle-met-sighs-relief-party-s-right.html | THE REPUBLICANS IN NEW ORLEANS Choice of Quayle Met by Sighs of Relief on the Partys Right | By Wayne King Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/republicans-new-orleans-convention-chronicle-lacking-drama-but-loaded-with.html | THE REPUBLICANS IN NEW ORLEANS CONVENTION CHRONICLE Lacking Drama but Loaded With Ethnic Salutes | By Maureen Dowd Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/republicans-new-orleans-excerpts-platform-for-our-children-our-future.html | THE REPUBLICANS IN NEW ORLEANS Excerpts From Platform For Our Children and Our Future | Special to the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/republicans-new-orleans-man-baby-boomer-with-right-credentials-james-danforth.html | THE REPUBLICANS IN NEW ORLEANS MAN IN THE NEWS Baby Boomer With Right Credentials James Danforth Quayle | By Susan F Rasky Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/republicans-new-orleans-political-memo-confusing-land-electoral-polls-which.html | THE REPUBLICANS IN NEW ORLEANS POLITICAL MEMO In the Confusing Land of Electoral Polls Which Numbers Count the Most | By E J Dionne Jr Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/the-republicans-in-new-orleans-bush-presents-grandchildren.html | THE REPUBLICANS IN NEW ORLEANS Bush Presents Grandchildren | Special to the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/the-republicans-in-new-orleans-connecticut-delegate-in-mishap-going-home.html | THE REPUBLICANS IN NEW ORLEANS Connecticut Delegate In Mishap Going Home | AP | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/the-republicans-in-new-orleans-in-middle-of-the-action-and-missing-it.html | THE REPUBLICANS IN NEW ORLEANS In Middle of the Action and Missing It | By Michael Oreskes Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/us-drops-aids-study-in-community-protests.html | US Drops AIDS Study In Community Protests | By Philip M Boffey Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/wallop-easily-renominated-in-the-wyoming-senate-race.html | Wallop Easily Renominated In the Wyoming Senate Race | AP | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/washington-talk-briefing-civil-war-burial-site.html | Washington Talk Briefing Civil War Burial Site | By Philip Shenon  Linda Greenhouse | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/washington-talk-briefing-day-for-remembering.html | Washington Talk Briefing Day for Remembering | By Philip Shenon  Linda Greenhouse | TX 2-383828 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/washington-talk-briefing-the-king-and-the-joker.html | Washington Talk Briefing The King and the Joker | By Philip Shenon  Linda Greenhouse | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/washington-talk-briefing-waiting-for-justice.html | Washington Talk Briefing Waiting for Justice | By Philip Shenon  Linda Greenhouse | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/us/washington-talk-the-political-system-election-laws-bring-new-breed-of-lawyers.html | Washington Talk The Political System Election Laws Bring New Breed of Lawyers | By Richard L Berke Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/world/10-years-a-postcard-and-next-israel.html | 10 Years a Postcard and Next Israel | By Esther B Fein Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/world/15-die-in-norway-bus-crash.html | 15 Die in Norway Bus Crash | AP | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/world/51-demonstrators-held-in-rangoon-are-freed.html | 51 Demonstrators Held In Rangoon Are Freed | AP | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/world/alone-dissent-korea-although-student-protests-set-agenda-this-year-they-fail.html | Alone in Dissent in Korea Although Student Protests Set the Agenda This Year They Fail to Gain Wide Backing | By Susan Chira Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/world/article-623988-no-title.html | Article 623988  No Title | Special to the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/world/israeli-troops-kill-2-palestinians-in-rioting-at-negev-prison-camp.html | Israeli Troops Kill 2 Palestinians In Rioting at Negev Prison Camp | AP | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/world/mandela-hospitalized-with-tuberculosis-lawyer-says.html | Mandela Hospitalized With Tuberculosis Lawyer Says | By John D Battersby Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/world/plo-weighs-ad-hoc-regime-accepting-israel.html | PLO Weighs Ad Hoc Regime Accepting Israel | By John Kifner Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/world/soviet-libraries-purge-books-giving-pre-gorbachev-views.html | Soviet Libraries Purge Books Giving PreGorbachev Views | By Bill Keller Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/world/soviets-question-a-baltic-protocol.html | SOVIETS QUESTION A BALTIC PROTOCOL | By Bill Keller Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/world/syrian-backed-ex-president-to-seek-lebanon-post-again.html | SyrianBacked ExPresident To Seek Lebanon Post Again | By Ihsan A Hijazi Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/world/thousands-strike-major-coal-mine-in-poland.html | Thousands Strike Major Coal Mine in Poland | By John Tagliabue Special To the New York Times | TX 2-383828 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-17 | https://www.nytimes.com/1988/08/17/world/un-reports-soviet-pullout-from-10-afghan-bases.html | UN Reports Soviet Pullout From 10 Afghan Bases | By Paul Lewis Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/world/us-environment-policy-in-antarctic-faulted.html | US Environment Policy in Antarctic Faulted | By Warren E Leary Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/world/us-offers-to-help-cease-fire-monitors-in-africa.html | US Offers to Help CeaseFire Monitors in Africa | By Robert Pear Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/world/us-rebukes-soviets-on-afghan-mine-clearing.html | US Rebukes Soviets on Afghan Mine Clearing | By Elaine Sciolino Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-17 | https://www.nytimes.com/1988/08/17/world/warsaw-journal-of-buildings-unfinished-and-dreams-interrupted.html | Warsaw Journal Of Buildings Unfinished and Dreams Interrupted | By John Tagliabue Special To the New York Times | TX 2-383828 | 1988-08-29 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/arts/88-tv-season-mini-series-and-films.html | 88 TV Season Miniseries and Films | By Stephen Farber Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/arts/mostly-maybe-wholly-mozart-premiere-of-a-long-lost-work.html | Mostly Maybe Wholly Mozart Premiere of a LongLost Work | By Allan Kozinn | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/arts/review-concert-mostly-mozart-ensemble.html | ReviewConcert Mostly Mozart Ensemble | By John Rockwell | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/arts/review-rock-steve-winwood-offers-optimism.html | ReviewRock Steve Winwood Offers Optimism | By Jon Pareles | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/arts/reviewdance-soviet-troupes-homespun-spirit-wrapped-in-shimmering.html | ReviewDanceSoviet Troupes Homespun Spirit Wrapped in Shimmering Opulence | By Jennifer Duning | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/books/books-of-the-times-familial-pasts-and-their-scars-and-strengthenings.html | Books of The Times Familial Pasts and Their Scars and Strengthenings | By Caryn James | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/1989-trial-in-apple-suit.html | 1989 Trial in Apple Suit | Special to the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/bergdorf-weighs-a-satellite-store.html | Bergdorf Weighs a Satellite Store | By Isadore Barmash | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/business-people-26-mall-partnership-is-developer-s-dream.html | BUSINESS PEOPLE 26Mall Partnership Is Developers Dream | By Julia Flynn Siler | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/business-people-collector-of-companies-is-attracted-to-formica.html | BUSINESS PEOPLECollector of Companies Is Attracted to Formica | By Gregory A Robb | TX 2-382997 | 1988-08-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/company-news-a-dingman-ally-in-henley-spinoff.html | COMPANY NEWS A Dingman Ally In Henley Spinoff | Special to the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/company-news-armtek-rejects-offer-by-mark-iv.html | COMPANY NEWS Armtek Rejects Offer by Mark IV | Special to the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/company-news-coherent-agrees-to-laser-royalties.html | COMPANY NEWS Coherent Agrees To Laser Royalties | Special to the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/company-news-fiat-plans-to-add-to-stake-in-ferrari.html | COMPANY NEWS Fiat Plans to Add To Stake in Ferrari | AP | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/company-news-komatsu-dresser-in-joint-venture.html | COMPANY NEWS Komatsu Dresser In Joint Venture | AP | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/company-news-last-pontiac-cars-are-built-in-pontiac.html | COMPANY NEWS Last Pontiac Cars Are Built in Pontiac | AP | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/company-news-maxicare-cuts-off-coverage-in-utah.html | COMPANY NEWS Maxicare Cuts Off Coverage in Utah | AP | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/company-news-united-scientific-raises-varo-bid.html | COMPANY NEWS United Scientific Raises Varo Bid | By Nina Andrews Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/construction-of-homes-up-permits-drop.html | Construction Of Homes Up Permits Drop | AP | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/credit-markets-treasury-prices-little-changed.html | CREDIT MARKETS Treasury Prices Little Changed | By Kenneth N Gilpin | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/currency-markets-selling-by-2-central-banks-fails-to-halt-dollar-s-rise.html | CURRENCY MARKETS Selling by 2 Central Banks Fails to Halt Dollars Rise | By Michael Quint | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/dalkon-shield-trust-fund-faces-appeal.html | Dalkon Shield Trust Fund Faces Appeal | By Milt Freudenheim | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/directors-of-scherer-postpone-vote-count-in-proxy-fight.html | Directors of Scherer Postpone Vote Count in Proxy Fight | By Philip E Ross Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/earnings-up-at-hewlett.html | Earnings Up At Hewlett | Special to the New York Times | TX 2-382997 | 1988-08-26 |

| | | | | |
|---|---|---|---|---|
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/electric-boat-president.html | Electric Boat President | AP | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/ex-broker-pleads-guilty.html | ExBroker Pleads Guilty | AP | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/farmers-stock-up-on-talks.html | Farmers Stock Up On Talks | By Andrea Adelson Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/fcc-ruling-awaited-on-at-t-discount-plan.html | FCC Ruling Awaited on ATT Discount Plan | By Calvin Sims | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/getting-power-to-the-people-fast.html | Getting Power to the People Fast | By Matthew L Wald Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/stocks-mixed-in-slow-day-dow-up-4.45.html | Stocks Mixed in Slow Day Dow Up 445 | By Lawrence J Demaria | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/swiss-ask-sec-for-help-in-stock-inquiry.html | Swiss Ask SEC for Help in Stock Inquiry | By Steven Greenhouse Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/talking-deals-charter-medical-s-buyout-strategy.html | Talking Deals Charter Medicals Buyout Strategy | By Milt Freudenheim | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/the-japanese-get-a-taste-of-burgundy.html | The Japanese Get a Taste Of Burgundy | By Frank J Prial Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/the-media-business-abc-television-officer-named-chief-of-espn.html | THE MEDIA BUSINESS ABC Television Officer Named Chief of ESPN | By Andrea Adelson Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/the-media-business-advertising-arnell-bickford-chosen-for-demattis-campaign.html | THE MEDIA BUSINESS ADVERTISING ArnellBickford Chosen For DeMattis Campaign | By Geraldine Fabrikant | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/the-media-business-advertising-baron-zaretsky-gets-ethan-allen-business.html | THE MEDIA BUSINESS ADVERTISING Baron  Zaretsky Gets Ethan Allen Business | By Geraldine Fabrikant | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/the-media-business-advertising-early-signs-of-success-for-lear-s.html | THE MEDIA BUSINESS ADVERTISING Early Signs Of Success For Lears | By Geraldine Fabrikant | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/the-media-business-advertising-harrowsmith-is-sold.html | THE MEDIA BUSINESS ADVERTISING Harrowsmith Is Sold | By Geraldine Fabrikant | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/the-media-business-advertising-introduction-for-l-eggs.html | THE MEDIA BUSINESS ADVERTISING Introduction for Leggs | By Geraldine Fabrikant | TX 2-382997 | 1988-08-26 |

| | | | | |
|---|---|---|---|---|
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Geraldine Fabrikant | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/the-media-business-judge-delays-partial-merger-of-detroit-papers-operations.html | THE MEDIA BUSINESS Judge Delays Partial Merger Of Detroit Papers Operations | AP | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/business/us-seeks-brain-like-computers.html | US Seeks BrainLike Computers | By Andrew Pollack Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/a-gardener-s-world-a-drought-defying-polymer-saves-plants-just-add-water.html | A GARDENERS WORLD A DroughtDefying Polymer Saves Plants Just Add Water | By Allen Lacy | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/a-stone-carver-finds-his-niche-in-grottoes-old-and-new.html | A Stone Carver Finds His Niche in Grottoes Old and New | By Terry Trucco | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/at-new-zoo-a-menagerie-of-plantings.html | At New Zoo A Menagerie Of Plantings | By Linda Yang | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/curents-the-homes-of-the-presidents.html | Curents The Homes Of the Presidents | By Carol Vogel | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/currents-decorator-s-fabrics-and-book.html | Currents Decorators Fabrics And Book | By Carol Vogel | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/currents-eclectic-collection-goes-public.html | Currents Eclectic Collection Goes Public | By Carol Vogel | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/currents-frank-lloyd-wright-by-catalogue.html | Currents Frank Lloyd Wright by Catalogue | By Carol Vogel | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/currents-furniture-crafted-of-exotic-woods.html | Currents Furniture Crafted Of Exotic Woods | By Carol Vogel | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/first-grade-without-tears-a-guide.html | First Grade Without Tears A Guide | AP | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/fixing-wobbly-chairs.html | Fixing Wobbly Chairs | By Michael Varese | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/in-dual-faith-families-children-sturggle-for-a-spiritual-home.html | In DualFaith Families Children Sturggle For a Spiritual Home | By Ari L Goldman | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-382997 | 1988-08-26 |

| | | | | |
|---|---|---|---|---|
| 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/parent-child.html | Parent Child | By Lawrence Kutner | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/playground-of-a-building-joins-the-local-color-of-venice-calif.html | Playground of a Building Joins the Local Color of Venice Calif | By Margo Kaufman Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/q-a-752388.html | QA | By Bernard Gladstone | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/garden/where-to-find-it-getting-lights-on-track.html | WHERE TO FIND IT Getting Lights on Track | By Daryln Brewer | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/movies/tv-notes.html | TV Notes | By Eleanor Blau | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/3-given-long-prison-terms-in-the-slaying-of-a-witness.html | 3 Given Long Prison Terms In the Slaying of a Witness | By Joseph P Fried | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/adirondack-film-maker-seeks-big-city-success.html | Adirondack Film Maker Seeks BigCity Success | By Sue Halpern Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/bridge-866388.html | Bridge | By Alan Truscott | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/brooklyn-legislator-pleads-guilty-to-hiding-source-of-contributions.html | Brooklyn Legislator Pleads Guilty To Hiding Source of Contributions | By Leonard Buder | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/court-questioning-harsh-in-yonkers-appeal.html | Court Questioning Harsh in Yonkers Appeal | By Lisa W Foderaro | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/cuomo-seeks-to-allay-concerns-of-the-assembly-over-shoreham.html | Cuomo Seeks to Allay Concerns Of the Assembly Over Shoreham | By Elizabeth Kolbert Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/drugs-taint-all-aspects-of-life-in-sunset-park.html | Drugs Taint All Aspects Of Life in Sunset Park | By Thomas Morgan | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/halt-is-planned-in-bridge-work-over-east-river.html | Halt Is Planned In Bridge Work Over East River | By Kirk Johnson | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/koch-hoping-to-deodorize-the-big-stink.html | Koch Hoping To Deodorize The Big Stink | By Michel Marriott | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/man-who-killed-an-intruder-is-fined-on-weapons-charge.html | Man Who Killed an Intruder Is Fined on Weapons Charge | By George James | TX 2-382997 | 1988-08-26 |

| | | | | |
|---|---|---|---|---|
| 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/metro-matters-when-the-ballot-seems-peopled-by-strangers.html | Metro Matters When the Ballot Seems Peopled By Strangers | By Sam Roberts | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/police-say-they-have-last-laugh-on-bandit.html | Police Say They Have Last Laugh on Bandit | By Don Terry | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/rent-aid-is-enacted-for-families-with-children-in-foster-care.html | Rent Aid Is Enacted for Families With Children in Foster Care | By Josh Barbanel | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/school-board-counts-workers-for-trims.html | School Board Counts Workers for Trims | By Neil A Lewis | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/suspect-charged-in-death-of-officer-slain-by-partner.html | Suspect Charged in Death Of Officer Slain by Partner | By David E Pitt | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/nyregion/woman-accused-of-hijacking-pleads-guilty-to-lesser-crime.html | Woman Accused of Hijacking Pleads Guilty to Lesser Crime | By Sarah Lyall | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/obituaries/franklin-roosevelt-jr-74-ex-congressman-dies.html | Franklin Roosevelt Jr 74 ExCongressman Dies | By John T McQuiston | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/opinion/abroad-at-home-freedom-to-conform.html | ABROAD AT HOME Freedom to Conform | By Anthony Lewis | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/opinion/essay-taking-control.html | ESSAY Taking Control | By William Safire | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/opinion/lox-on-both-their-houses.html | Lox on Both Their Houses | By Alan M Dershowitz | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/opinion/the-editorial-notebook-still-debating-robert-moses.html | The Editorial Notebook Still Debating Robert Moses | By Roger Starr | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/opinion/what-if-nixon.html | What if Nixon | By Henry Brandon | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/2-giants-in-foot-to-foot-fight.html | 2 Giants in FoottoFoot Fight | By Alex Yannis Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/a-farm-team-hits-million-mark.html | A Farm Team Hits Million Mark | AP | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/baseball-notebook-yankees-pay-price-for-failure-to-trade.html | Baseball Notebook Yankees Pay Price For Failure to Trade | By Murray Chass | TX 2-382997 | 1988-08-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/baseball-pirates-win-by-2-1-in-lapoint-s-debut.html | Baseball Pirates Win by 21 In LaPoints Debut | AP | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/college-basketball-big-east-acc-set-tournament-for-89.html | College Basketball Big East ACC Set Tournament for 89 | By Robert Mcg Thomas Jr | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/horse-racing-notebook-nerud-prescription-hay-oats-water.html | Horse Racing Notebook Nerud Prescription Hay Oats Water | By Steven Crist Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/it-s-no-masterpiece-but-yanks-take-it.html | Its No Masterpiece But Yanks Take It | By Murray Chass | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/jets-go-to-canada-to-seek-answers.html | Jets Go to Canada To Seek Answers | By Gerald Eskenazi | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/mccormick-takes-lead.html | McCormick Takes Lead | Special to the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/olympic-diving-louganis-looks-beyond-pool.html | Olympic Diving Louganis Looks Beyond Pool | By Michael Janofsky Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/reuschel-shuts-out-mets-on-two-hits.html | Reuschel Shuts Out Mets on Two Hits | By Joe Durso Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/sports-of-the-times-the-gastineau-watch.html | Sports of The Times The Gastineau Watch | By Ira Berkow | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/sports/track-and-field-reynolds-smashes-world-record-for-400-metters.html | TRACK AND FIELD Reynolds Smashes World Record for 400 Metters | By Paul L Montgomery Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/theater/review-theater-amid-chaos-a-martyr-in-el-salvador.html | ReviewTheater Amid Chaos a Martyr in El Salvador | By D J r Bruckner | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/theater/review-theater-strindberg-tormented.html | ReviewTheater Strindberg Tormented | By Mel Gussow | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/theater/staging-fights-is-a-full-time-job.html | Staging Fights Is a FullTime Job | By Jennifer Dunning | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/2-groups-fight-over-montana-water.html | 2 Groups Fight Over Montana Water | Special to the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/airline-says-several-errors-caused-crash-fatal-to-28.html | Airline Says Several Errors Caused Crash Fatal to 28 | AP | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/bentsen-releases-financial-data-medical-summary-also-disclosed.html | Bentsen Releases Financial Data Medical Summary Also Disclosed | By Julie Johnson Special To the New York Times | TX 2-382997 | 1988-08-26 |

| | | | | |
|---|---|---|---|---|
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/changes-in-shuttle-rocket-face-biggest-test-today.html | Changes in Shuttle Rocket Face Biggest Test Today | By William J Broad | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/chemists-challenge-a-theory-on-life-s-origin.html | Chemists Challenge a Theory on Lifes Origin | By John Noble Wilford | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/collegeville-journal-will-success-spoil-a-spiritual-haven.html | Collegeville Journal Will Success Spoil a Spiritual Haven | By Anne M Matthews Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/dukakis-campaign-aims-criticism-at-quayle.html | Dukakis Campaign Aims Criticism at Quayle | By Andrew Rosenthal Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/experts-fear-summer-heat-will-lead-to-rise-in-deaths.html | Experts Fear Summer Heat Will Lead to Rise in Deaths | AP | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/hair-growth-drug-approved-the-first-cleared-in-the-us.html | HairGrowth Drug Approved The First Cleared in the US | By Gina Kolata | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/health-anxiety-linked-to-some-chest-pain-cases.html | HEALTH Anxiety Linked to Some Chest Pain Cases | By Lawrence K Altman | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/health-child-development-for-some-babies-troubled-at-birth-signs-of-hope.html | HEALTH CHILD DEVELOPMENT For Some Babies Troubled at Birth Signs of Hope | By Daniel Goleman | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/health-diet-research-finally-a-good-word-for-much-maligned-coffee.html | HEALTH DIET RESEARCH Finally a Good Word for MuchMaligned Coffee | By Harold M Schmeck Jr | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/investigation-of-auto-thefts-results-in-arrests-in-3-states.html | Investigation of Auto Thefts Results in Arrests in 3 States | AP | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/lessons-in-the-real-world-of-space.html | Lessons in the Real World of Space | By Allan R Gold Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/republicans-new-orleans-convention-chronicle-nominee-chosen-new-verb-born.html | The Republicans in New Orleans Convention Chronicle A Nominee Is Chosen And a New Verb Is Born | Special to the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/republicans-new-orleans-man-self-effacing-nominee-george-herbert-walker-bush.html | THE REPUBLICANS IN NEW ORLEANS Man in the News A SelfEffacing Nominee George Herbert Walker Bush | By R W Apple Jr Special To the New York Times | TX 2-382997 | 1988-08-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/republicans-new-orleans-seeing-risks-all-candidates-bush-chose-one-with-star.html | The Republicans in New Orleans Seeing Risks in All the Candidates Bush Chose One With Star Quality | By Gerald M Boyd Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/rural-counties-are-still-gasping-from-californias-tax-revolt.html | Rural Counties Are Still Gasping From Californias Tax Revolt | By Katherine Bishop Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/safety-concerns-shut-us-reactor.html | SAFETY CONCERNS SHUT US REACTOR | By Matthew L Wald | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/swaggart-figure-jailed.html | Swaggart Figure Jailed | AP | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/the-republicans-in-new-orleans-ex-lawmaker-denies-scandal.html | THE REPUBLICANS IN NEW ORLEANS ExLawmaker Denies Scandal | Special to the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/the-republicans-in-new-orleans-hometown-remembers-no-hint-of-great-things.html | THE REPUBLICANS IN NEW ORLEANS Hometown Remembers No Hint of Great Things | By Dirk Johnson Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/the-republicans-in-new-orleans-in-congress-neither-loafer-nor-leader.html | The Republicans in New Orleans In Congress Neither Loafer nor Leader | By Steven V Roberts | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/the-republicans-in-new-orleans-quayle-tie-to-papers-still-strong.html | THE REPUBLICANS IN NEW ORLEANS Quayle Tie To Papers Still Strong | By Albert Scardino | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/the-republicans-in-new-orleans-republicans-acclaim-bush-as-their-new-leader.html | THE REPUBLICANS IN NEW ORLEANS REPUBLICANS ACCLAIM BUSH AS THEIR NEW LEADER | By Ej Dionne Jr | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/us-court-upholds-bar-association-s-screening-of-federal-judges.html | US Court Upholds Bar Associations Screening of Federal Judges | By Linda Greenhouse Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/washington-talk-briefing-a-tale-of-two-cities.html | WASHINGTON TALK BRIEFING A Tale of Two Cities | By Bernard E Trainor and John H Cushman Jr | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/washington-talk-briefing-birthday-parties.html | WASHINGTON TALK BRIEFING Birthday Parties | By Bernard E Trainor and John H Cushman Jr | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/washington-talk-briefing-marking-a-march.html | WASHINGTON TALK BRIEFING Marking a March | By Bernard E Trainor and John H Cushman Jr | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/washington-talk-briefing-ties-that-bind.html | WASHINGTON TALK BRIEFING Ties That Bind | By Bernard E Trainor and John H Cushman Jr | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/us/washington-talk-the-bureaucracy-promise-of-deregulation-proved-tough-to-keep.html | WASHINGTON TALK THE BUREAUCRACY Promise of Deregulation Proved Tough to Keep | By Clyde H Farnsworth Special To the New York Times | TX 2-382997 | 1988-08-26 |

| | | | | |
|---|---|---|---|---|
| 1988-08-18 | https://www.nytimes.com/1988/08/18/world/22-killed-as-a-train-to-moscow-derails-and-burns.html | 22 Killed as a Train to Moscow Derails and Burns | By Esther B Fein Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/world/5000-in-burma-reportedly-hold-a-peaceful-rally.html | 5000 in Burma Reportedly Hold a Peaceful Rally | By Seth Mydans Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/world/abc-suing-israeli-agency-for-showing-news-tapes.html | ABC Suing Israeli Agency for Showing News Tapes | Special to the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/world/arnold-l-raphel-an-envoy-of-deep-commitment.html | Arnold L Raphel An Envoy of Deep Commitment | By David Binder Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/world/at-united-nations-delegates-eulogize-leader-of-pakistan.html | At United Nations Delegates Eulogize Leader of Pakistan | Special to the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/world/graves-of-500-stalin-victims-are-reported-outside-minsk.html | Graves of 500 Stalin Victims Are Reported Outside Minsk | AP | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/world/hostage-slain-in-german-siege.html | Hostage Slain in German Siege | AP | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/world/in-remotest-nevada-a-joint-us-and-soviet-test.html | In Remotest Nevada a Joint US and Soviet Test | By Sandra Blakeslee Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/world/indians-send-regrets-while-wondering-what-it-all-means.html | Indians Send Regrets While Wondering What It All Means | By Sanjoy Hazarika Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/world/israel-steps-up-use-of-force-to-undercut-uprising.html | Israel Steps Up Use of Force to Undercut Uprising | By Joel Brinkley Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/world/mohammad-zia-ul-haq-unbending-commander-for-era-of-atom-and-islam.html | Mohammad Zia ulHaq Unbending Commander for Era of Atom and Islam | By Dennis Hevesi | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/world/nicaraguan-socialists-move-toward-center.html | Nicaraguan Socialists Move Toward Center | By Stephen Kinzer Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/world/second-coal-mine-struck-in-poland.html | SECOND COAL MINE STRUCK IN POLAND | By John Tagliabue Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/world/some-in-seoul-finding-power-hard-to-share.html | Some in Seoul Finding Power Hard to Share | By Susan Chira Special To the New York Times | TX 2-382997 | 1988-08-26 |

| | | | | |
|---|---|---|---|---|
| 1988-08-18 | https://www.nytimes.com/1988/08/18/world/soviet-ministry-calls-untrue-izvestia-report-of-book-purge.html | Soviet Ministry Calls Untrue Izvestia Report of Book Purge | By Bill Keller Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/world/tension-rises-in-beirut-as-the-election-nears.html | Tension Rises in Beirut As the Election Nears | Special to the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/world/tuktoyaktuk-journal-happy-days-in-arctic-unless-you-sell-ice-cream.html | Tuktoyaktuk Journal Happy Days in Arctic Unless You Sell Ice Cream | By John F Burns Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/world/un-agrees-on-the-financing-of-gulf-peacekeeping-force.html | UN Agrees on the Financing Of Gulf Peacekeeping Force | Special to the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/world/unclear-succession-zia-s-dominance-leaves-no-one-line-but-military-likely.html | AN UNCLEAR SUCCESSION Zias Dominance Leaves No One in Line But Military Is Likely to Maintain Control | By Henry Kamm Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/world/us-general-among-dead.html | US General Among Dead | AP | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/world/white-house-blocks-a-noriega-inquiry.html | White House Blocks a Noriega Inquiry | By Robert Pear Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-18 | https://www.nytimes.com/1988/08/18/world/zia-of-pakistan-killed-as-blast-downs-plane-us-envoy-28-others-die.html | ZIA OF PAKISTAN KILLED AS BLAST DOWNS PLANE US ENVOY 28 OTHERS DIE | By Elaine Sciolino Special To the New York Times | TX 2-382997 | 1988-08-26 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/a-folk-singer-is-part-of-the-haydn-marathon.html | A Folk Singer Is Part of the Haydn Marathon | By Jennifer Dunning | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/a-look-at-the-splashiest-shows-in-town.html | A Look at the Splashiest Shows in Town | By Douglas C McGill | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/achilles-head-called-a-fake.html | Achilles Head Called a Fake | AP | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/auctions.html | Auctions | By Richard F Shepard | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/metropolitan-baedeker-living-history-at-west-point.html | Metropolitan Baedeker Living History at West Point | By Harold Faber | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/pop-jazz-a-new-generation-of-performers-is-revitalizing-cabarets.html | PopJazz A New Generation Of Performers Is Revitalizing Cabarets | By Stephen Holden | TX 2-381391 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/restaurants-165388.html | Restaurants | By Bryan Miller | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/review-art-sculptors-make-a-case-for-expressionism.html | ReviewArt Sculptors Make a Case For Expressionism | By Michael Kimmelman | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/review-blues-despair-dotted-by-smiles.html | ReviewBlues Despair Dotted by Smiles | By Jon Pareles | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/seaport-sprightly-at-200-mature-at-5.html | Seaport Sprightly at 200 Mature at 5 | By Andrew L Yarrow | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/sounds-around-town-115988.html | Sounds Around Town | By Peter Watrous | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/sounds-around-town-419088.html | Sounds Around Town | By Stephen Holden | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/tv-weekend-falling-for-a-client-s-dead-wife.html | TV Weekend Falling For a Clients Dead Wife | By Walter Goodman | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/books/books-of-the-times-what-s-writing-slavery-prayer-therapy-madness.html | Books of The Times Whats Writing Slavery Prayer Therapy Madness | By Nona Balakian | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/about-real-estate-a-project-where-tennis-meets-long-island-sound.html | About Real EstateA Project Where Tennis Meets Long Island Sound | By Diana Shaman | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/an-industry-overcome-by-the-heat.html | An Industry Overcome by the Heat | By Doron P Levin | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/apple-suit-faces-1989-trial.html | Apple Suit Faces 1989 Trial | Special to the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/bantam-group-setting-up-a-bargain-book-division.html | Bantam Group Setting Up A BargainBook Division | By Herbert Mitgang | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/business-people-hard-rock-co-founder-has-expansion-plans.html | BUSINESS PEOPLE Hard Rock CoFounder Has Expansion Plans | By Andrea Adelson | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/business-people-sec-picks-watchdog-for-global-trading.html | BUSINESS PEOPLESEC Picks Watchdog For Global Trading | By Gregory A Robb | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/company-news-amc-plans-to-sell-605-movie-theaters.html | COMPANY NEWS AMC Plans to Sell 605 Movie Theaters | AP | TX 2-381391 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/company-news-bat-extends-lower-offer-only.html | COMPANY NEWS BAT Extends Lower Offer Only | Special to the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/company-news-bear-stearns-deal-in-dallas-realty.html | COMPANY NEWS Bear Stearns Deal In Dallas Realty | AP | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/company-news-blount-to-sell-steel-division.html | COMPANY NEWS Blount to Sell Steel Division | AP | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/company-news-chicken-by-george.html | COMPANY NEWS Chicken by George | AP | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/company-news-delta-is-planning-aircraft-purchase.html | COMPANY NEWS Delta Is Planning Aircraft Purchase | AP | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/company-news-ibm-suffering-in-pc-s-despite-its-new-line.html | COMPANY NEWS IBM Suffering in PCs Despite Its New Line | By John Markoff | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/credit-markets-treasury-issues-climb-modestly.html | CREDIT MARKETS Treasury Issues Climb Modestly | By Kenneth N Gilpin | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/dow-up-1.07-in-sluggish-trading.html | Dow Up 107 In Sluggish Trading | By Lawrence J Demaria | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/economic-scene-the-two-tickets-how-they-differ.html | Economic Scene The Two Tickets How They Differ | By Leonard Silk | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/fewer-britons-lack-jobs.html | Fewer Britons Lack Jobs | AP | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/iraq-trying-to-buy-an-idled-steel-works-in-texas.html | Iraq Trying to Buy an Idled Steel Works in Texas | By Clyde H Farnsworth Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/market-place-upjohn-awaiting-rogaine-results.html | Market Place Upjohn Awaiting Rogaine Results | By Milt Freudenheim | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/pennwalt-plans-to-sell-unit-to-fisons.html | Pennwalt Plans to Sell Unit to Fisons | AP | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/savings-units-sold-in-a-texas-rescue.html | SAVINGS UNITS SOLD IN A TEXAS RESCUE | By Nathaniel C Nash Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/study-of-small-concerns.html | Study of Small Concerns | AP | TX 2-381391 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/tandy-net-up-28.8-in-period.html | Tandy Net Up 288 in Period | AP | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/the-media-business-2-newspapers-in-detroit-recall-laid-off-workers.html | THE MEDIA BUSINESS 2 Newspapers in Detroit Recall LaidOff Workers | By Philip E Ross Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Geraldine Fabrikant | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/the-media-business-advertising-brightening-outlook-for-fox-network.html | THE MEDIA BUSINESS Advertising Brightening Outlook for Fox Network | By Geraldine Fabrikant | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/the-media-business-advertising-hewlett-packard-consolidates-at-saatchi.html | THE MEDIA BUSINESS Advertising HewlettPackard Consolidates at Saatchi | By Geraldine Fabrikant | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/the-media-business-advertising-march-of-dimes-anniversary-project.html | THE MEDIA BUSINESS Advertising March of Dimes Anniversary Project | By Geraldine Fabrikant | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Geraldine Fabrikant | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/the-media-business-advertising-point-of-purchase-magazine-sets-debut.html | THE MEDIA BUSINESS Advertising PointofPurchase Magazine Sets Debut | By Geraldine Fabrikant | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/the-media-business-advertising-young-rubicam-buys-finnish-agency-stake.html | THE MEDIA BUSINESS Advertising Young  Rubicam Buys Finnish Agency Stake | By Geraldine Fabrikant | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/business/whirlpool-to-control-philips-unit.html | Whirlpool To Control Philips Unit | By Isadore Barmash | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/movies/review-film-freddy-s-back-and-his-disposition-s-no-better.html | ReviewFilm Freddys Back and His Dispositions No Better | By Caryn James | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/movies/review-film-the-mob-to-have-and-to-hold.html | ReviewFilm The Mob to Have and to Hold | By Janet Maslin | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/movies/review-film-trials-of-a-movie-maker.html | ReviewFilm Trials of a Movie Maker | By Janet Maslin | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/albany-impasse-may-force-8-health-agencies-to-close.html | Albany Impasse May Force 8 Health Agencies to Close | By Howard W French | TX 2-381391 | 1988-08-29 |

| 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/bridge-171888.html | Bridge | By Alan Truscott | TX 2-381391 | 1988-08-29 |
|---|---|---|---|---|---|
| 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/brooklyn-s-waterfront-two-visions-of-a-compelling-vista.html | Brooklyns Waterfront Two Visions of a Compelling Vista | By David W Dunlap | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/catholics-fight-crime-that-has-shut-churches.html | Catholics Fight Crime That Has Shut Churches | By Ari L Goldman | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/for-albany-legislators-a-summer-of-fits-and-starts.html | For Albany Legislators a Summer of Fits and Starts | By Elizabeth Kolbert | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/in-yonkers-4000-units-are-delayed.html | In Yonkers 4000 Units Are Delayed | By Lisa W Foderaro | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/jersey-self-service-gasoline-ban-is-unconstitutional-judge-rules.html | Jersey SelfService Gasoline Ban Is Unconstitutional Judge Rules | AP | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/lawyer-ordered-to-jail-by-judge-in-federal-trial.html | Lawyer Ordered To Jail by Judge In Federal Trial | By Marvine Howe | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/metro-datelines-2-officers-facing-charges-in-clash.html | METRO DATELINES2 Officers Facing Charges in Clash | By Manhattan | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/one-killed-and-8-wounded-in-brooklyn-shootings.html | One Killed and 8 Wounded in Brooklyn Shootings | By Don Terry | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/our-towns-hikers-census-counts-noses-beaks-and-bills.html | Our Towns Hikers Census Counts Noses Beaks and Bills | By Robert Hanley | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/victim-points-to-2-suspects-in-arson-trial.html | Victim Points To 2 Suspects In Arson Trial | By Joseph P Fried | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/nyregion/woman-found-fatally-stabbed-in-her-li-home.html | Woman Found Fatally Stabbed In Her LI Home | By Eric Schmitt Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/obituaries/william-h-phelps-jr-dies-at-85-ornithologist-and-conservationist.html | William H Phelps Jr Dies at 85 Ornithologist and Conservationist | By Glenn Fowler | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/opinion/after-zia-maybe-bhutto-and-then-what.html | After Zia Maybe Bhutto  And Then What | By Mahnaz Ispahani | TX 2-381391 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-19 | https://www.nytimes.com/1988/08/19/opinion/in-the-nation-bush-makes-a-choice.html | IN THE NATION Bush Makes a Choice | By Tom Wicker | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/opinion/on-my-mind-trust-me-folks.html | ON MY MIND Trust Me Folks | By A M Rosenthal | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/opinion/workfare-it-isnt-work-it-isnt-fair.html | Workfare  It Isnt Work It Isnt Fair | By Joanna K Weinberg | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/opinion/yankee-traders-triumph.html | Yankee Traders Triumph | By C William Verity | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/baseball-tigers-win-on-rally-in-ninth.html | Baseball Tigers Win on Rally in Ninth | AP | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/federation-plans-for-94-world-cup.html | Federation Plans For 94 World Cup | By Alex Yannis | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/gooden-throws-lightly.html | Gooden Throws Lightly | Special to the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/horse-racing-veitch-seeks-a-million-double.html | Horse Racing Veitch Seeks a Million Double | By Steven Crist Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/mets-quietly-fall-to-krukow.html | Mets Quietly Fall to Krukow | By Joseph Durso Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/nhl-officials-plan-new-talks.html | NHL Officials Plan New Talks | AP | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/olympic-diving-louganis-leads-kimball-in-sixth.html | Olympic Diving Louganis Leads Kimball In Sixth | By Michael Janofsky Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/riesenberg-stays-on-the-move.html | Riesenberg Stays on the Move | By William C Rhoden Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/sports-of-the-times-still-living-on-the-line.html | Sports of The Times Still Living on the Line | By George Vecsey | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/study-looks-at-jets-injuries.html | Study Looks at Jets Injuries | By Robert Mcg Thomas Jr | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/turner-eager-to-tee-off.html | Turner Eager to Tee Off | AP | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/up-north-offense-goes-south.html | Up North Offense Goes South | By Gerald Eskenazi Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/wilting-defense-can-t-support-john.html | Wilting Defense Cant Support John | By Joe Sexton | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/sports/yow-picks-12-for-seoul.html | Yow Picks 12 for Seoul | AP | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-381391 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-19 | https://www.nytimes.com/1988/08/19/theater/review-theater-from-spain-a-world-of-fantasy-grounded-in-folklore.html | ReviewTheater From Spain a World of Fantasy Grounded in Folklore | By Richard F Shepard | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/us/age-suit-being-settled-for-35-million.html | Age Suit Being Settled for 35 Million | AP | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/us/chavez-plans-to-end-fast-sunday-at-mass.html | Chavez Plans to End Fast Sunday at Mass | AP | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/us/clues-from-antietam-grave-offer-hope-soldier-may-regain-identity.html | Clues From Antietam Grave Offer Hope Soldier May Regain Identity | By B Drummond Ayres Jr Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/us/dukakis-woos-southern-blacks-and-denounces-us-drug-policy.html | Dukakis Woos Southern Blacks And Denounces US Drug Policy | By Andrew Rosenthal Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/us/legislator-and-contractor-a-case-of-mutual-benefit.html | Legislator and Contractor A Case of Mutual Benefit | By David Johnston Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/us/nuclear-adviser-assails-methods-at-us-plants.html | Nuclear Adviser Assails Methods At US Plants | By Matthew L Wald | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/us/purposely-flawed-shuttle-rocket-appears-to-pass-crucial-test.html | Purposely Flawed Shuttle Rocket Appears to Pass Crucial Test | By Warren E Leary Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/us/reagan-signs-transition-bill.html | Reagan Signs Transition Bill | AP | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/us/republicans-new-orleans-bush-rousing-finale-vows-more-jobs-but-never-tax-rise.html | THE REPUBLICANS IN NEW ORLEANS BUSH IN ROUSING FINALE VOWS MORE JOBS BUT NEVER A TAX RISE BACKS QUAYLE DESPITE DISPUTE 1081 | By R W Apple Jr | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/us/republicans-new-orleans-convention-chronicle-for-republicans-final-day-boos.html | THE REPUBLICANS IN NEW ORLEANS CONVENTION CHRONICLE For the Republicans a Final Day of Boos and Hisses and Hugs and Kisses | By Maureen Dowd Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/us/the-law-at-the-bar.html | THE LAW At The Bar | By E R Shipp | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/us/the-law-helping-immigrants-obey-the-law.html | THE LAW Helping Immigrants Obey the Law | By David S Wilson Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/us/the-law-legal-publications-a-new-growth-industry.html | THE LAW Legal Publications a New Growth Industry | By Jennifer A Kingson | TX 2-381391 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-19 | https://www.nytimes.com/1988/08/19/us/the-republicans-in-new-orleans-convention-message-is-garbled-by-quayle-static.html | THE REPUBLICANS IN NEW ORLEANS Convention Message Is Garbled by Quayle Static | By Michael Oreskes Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/us/the-republicans-in-new-orleans-editor-says-he-helped-quayle-enter-guard-in-69.html | THE REPUBLICANS IN NEW ORLEANS Editor Says He Helped Quayle Enter Guard in 69 | By Robin Toner Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/us/the-republicans-in-new-orleans-family-paper-first-to-report-quayle-s-war-role.html | THE REPUBLICANS IN NEW ORLEANS Family Paper First to Report Quayles War Role | By Sarah Lyall | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/us/the-republicans-in-new-orleans-many-tried-to-join-guard-at-war-s-height.html | THE REPUBLICANS IN NEW ORLEANS Many Tried to Join Guard at Wars Height | By Stephen Engelberg Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/us/vacaville-journal-they-lose-themselves-in-a-new-maze-madness.html | Vacaville Journal They Lose Themselves In a New Maze Madness | By Molly Colin Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/us/washington-talk-briefing-cia-and-waldheim.html | WASHINGTON TALK BRIEFING CIA and Waldheim | By David Binder and Irvin Molotsky | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/us/washington-talk-briefing-of-arms-and-words.html | WASHINGTON TALK BRIEFING Of Arms and Words | By David Binder and Irvin Molotsky | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/us/washington-talk-briefing-sentimental-journey.html | WASHINGTON TALK BRIEFING Sentimental Journey | By David Binder and Irvin Molotsky | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/us/washington-talk-food-drug-administration-fulcrum-conflict-regulator-aids-drugs.html | WASHINGTON TALK FOOD AND DRUG ADMINISTRATION At Fulcrum of Conflict Regulator of AIDS Drugs | By Philip M Boffey | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/us/you-could-look-it-up-but-you-d-be-wrong.html | You Could Look It Up but Youd Be Wrong | AP | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/world/afghan-chief-s-brother-granted-haven-in-us.html | Afghan Chiefs Brother Granted Haven in US | AP | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/world/c-130-hercules-a-workhorse-in-world-skies.html | C130 Hercules A Workhorse in World Skies | By Richard Halloran Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/world/european-allies-put-pressure-on-the-us-to-pay-its-un-dues.html | European Allies Put Pressure on the US To Pay Its UN Dues | By Paul Lewis Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/world/for-plo-a-government-doesn-t-mean-negotiations.html | For PLO a Government Doesnt Mean Negotiations | By John Kifner Special To the New York Times | TX 2-381391 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-19 | https://www.nytimes.com/1988/08/19/world/foreigners-are-detained-in-prague-after-marking-68-soviet-invasion.html | Foreigners Are Detained in Prague After Marking 68 Soviet Invasion | By John Tagliabue Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/world/hostage-dies-as-german-drama-ends.html | Hostage Dies as German Drama Ends | Special to the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/world/israel-outlaws-local-panels-behind-arab-uprising.html | Israel Outlaws Local Panels Behind Arab Uprising | Special to the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/world/japan-growing-bolder-tries-to-nudge-burma.html | Japan Growing Bolder Tries to Nudge Burma | By David E Sanger Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/world/japan-in-appeal-to-soviets.html | Japan in Appeal to Soviets | AP | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/world/lebanese-unable-to-muster-quorum-to-elect-a-president.html | Lebanese Unable to Muster Quorum to Elect a President | By Ihsan A Hijazi Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/world/magazine-editor-jailed-by-kenya.html | MAGAZINE EDITOR JAILED BY KENYA | By Jane Perlez Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/world/nicaragua-officials-allow-radio-station-to-return-to-the-air.html | Nicaragua Officials Allow Radio Station To Return to the Air | Special to the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/world/pakistan-receives-soviet-sympathies.html | PAKISTAN RECEIVES SOVIET SYMPATHIES | By Bill Keller Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/world/pakistan-seeking-reason-for-crash-in-which-zia-died.html | PAKISTAN SEEKING REASON FOR CRASH IN WHICH ZIA DIED | Special to the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/world/polish-labor-unrest-spreads-in-port-city-and-to-five-mines.html | Polish Labor Unrest Spreads In Port City and to Five Mines | AP | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/world/seoul-journal-as-foes-meet-old-longings-awake.html | Seoul Journal As Foes Meet Old Longings Awake | By Susan Chira Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/world/the-foes-of-zia-so-many-so-bitter.html | The Foes of Zia So Many So Bitter | By James Barron | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/world/us-experts-helping-zia-crash-inquiry.html | US Experts Helping Zia Crash Inquiry | By Robert Pear Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-19 | https://www.nytimes.com/1988/08/19/world/with-peace-near-namibian-softens.html | With Peace Near Namibian Softens | By John D Battersby Special To the New York Times | TX 2-381391 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/arts/an-artful-garden-for-battery-park-created-by-a-painter-and-an-architect.html | An Artful Garden for Battery Park Created by a Painter and an Architect | By Douglas C McGill | TX 2-381389 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-20 | https://www.nytimes.com/1988/08/20/arts/review-jazz-frank-morgan-and-revelations-of-be-bop.html | ReviewJazz Frank Morgan And Revelations Of BeBop | By Peter Watrous | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/arts/review-opera-old-lucia-features-new-leads.html | ReviewOpera Old Lucia Features New Leads | By John Rockwell | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/arts/review-pop-emmylou-harris-journeys-down-memory-lane.html | ReviewPop Emmylou Harris Journeys Down Memory Lane | By Stephen Holden | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/arts/von-karajan-suffering-circulatory-problems.html | Von Karajan Suffering Circulatory Problems | AP | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/books/books-of-the-times-gold-cards-parties-and-late-rent.html | BOOKS OF THE TIMES Gold Cards Parties and Late Rent | By Michiko Kakutani | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/article-664188-no-title.html | Article 664188  No Title | By Steven Greenhouse Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/budget-outlook-called-brighter.html | Budget Outlook Called Brighter | By Clyde H Farnsworth Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/company-news-a-sale-at-koppers.html | COMPANY NEWS A Sale at Koppers | AP | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/company-news-carlyle-group-unit-lifts-bid-for-oakite.html | COMPANY NEWS Carlyle Group Unit Lifts Bid for Oakite | Special to the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/company-news-filing-by-armtek-on-white-knights.html | COMPANY NEWS Filing by Armtek On White Knights | Special to the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/company-news-goodyear-to-sell-its-oil-pipeline.html | COMPANY NEWS Goodyear to Sell Its Oil Pipeline | AP | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/company-news-new-buyout-offer-for-irish-distillers.html | COMPANY NEWS New Buyout Offer For Irish Distillers | AP | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/company-news-next-office-revolution-voice-mail.html | COMPANY NEWS Next Office Revolution Voice Mail | By Andrew Pollack Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/company-news-peugeot-introduces-new-models-in-us.html | COMPANY NEWS Peugeot Introduces New Models in US | AP | TX 2-381389 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/company-news-ppg-purchase-of-grow-group.html | COMPANY NEWS PPG Purchase Of Grow Group | Special to the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/company-news-sce-revises-bid-for-utility.html | COMPANY NEWS SCE Revises Bid for Utility | Special to the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/denver-bank-infusion.html | Denver Bank Infusion | AP | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/fed-policy-makers-voted-to-tighten-credit.html | Fed Policy Makers Voted to Tighten Credit | AP | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/gretzky-deal-with-dividends.html | Gretzky Deal With Dividends | By Joshua Mills | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/italian-bid-for-irving-is-set-back.html | Italian Bid For Irving Is Set Back | By Sarah Bartlett | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/late-selling-causes-dow-to-drop-1103.html | Late Selling Causes Dow To Drop 1103 | By Lawrence J Demaria | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/patents-a-process-to-store-aircraft-in-shrink-wrap.html | Patents A Process to Store Aircraft in ShrinkWrap | By Edmund Andrews | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/patents-an-antiperspirant-based-on-antihistamines.html | Patents An Antiperspirant Based on Antihistamines | By Edmund Andrews | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/patents-smart-card-keeps-track-of-betting.html | Patents Smart Card Keeps Track Of Betting | By Edmund Andrews | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/patents-tapping-the-energy-of-geothermal-steam.html | Patents Tapping the Energy Of Geothermal Steam | By Edmund Andrews | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/patents-university-patents-unit-is-acquired-by-maxwell.html | Patents University Patents Unit Is Acquired by Maxwell | By Edmund Andrews | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/polaroid-says-cuts-in-jobs-will-be-more-than-planned.html | Polaroid Says Cuts in Jobs Will Be More Than Planned | By Richard W Stevenson Special To The New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/rates-barely-move-in-slow-trading.html | Rates Barely Move in Slow Trading | By Michael Quint | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/settlement-in-trading-case.html | Settlement in Trading Case | Special to the New York Times | TX 2-381389 | 1988-08-29 |

| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/swiss-joblessness-low.html | Swiss Joblessness Low | AP | TX 2-381389 | 1988-08-29 |
|---|---|---|---|---|---|
| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/us-savings-rescue-set-in-texas-at-cost-of-up-to-5.5-billion.html | US Savings Rescue Set in Texas at Cost Of Up to 55 Billion | By Nathaniel C Nash Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/business/your-money-municipals-need-careful-handling.html | Your Money Municipals Need Careful Handling | By Jan M Rosen | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/movies/review-film-rival-divers-brave-the-depths-of-the-sea.html | ReviewFilm Rival Divers Brave the Depths of the Sea | By Janet Maslin | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/a-playground-derelicts-can-t-enter.html | A PLAYGROUND DERELICTS CANT ENTER | By Todd Purdum | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/about-new-york-extra-extra-get-yer-l-equipe-on-42d-street.html | About New York Extra Extra Get Yer LEquipe On 42d Street | By Howard W French | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/as-shoreham-deal-falters-critics-bandy-alternatives.html | As Shoreham Deal Falters Critics Bandy Alternatives | By Philip S Gutis Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/bridge-which-is-the-better-strategy-a-six-person-or-four-person-team.html | Bridge Which is the better strategy a sixperson or fourperson team | By Alan Truscott | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/defect-is-found-in-new-pistols-used-by-police.html | Defect Is Found In New Pistols Used by Police | By David E Pitt | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/despite-beating-he-wants-to-teach-again.html | Despite Beating He Wants to Teach Again | By Neil A Lewis | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/groton-strike-painless-so-far.html | Groton Strike Painless So Far | By Nick Ravo | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/jersey-gas-leak-forces-evacuation-in-2-towns.html | Jersey Gas Leak Forces Evacuation in 2 Towns | AP | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/judge-rescinds-term-promised-in-swindle-case.html | Judge Rescinds Term Promised In Swindle Case | By Ronald Sullivan | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/key-testimony-is-faulted-in-queens-firebombing-case.html | Key Testimony Is Faulted In Queens Firebombing Case | By Joseph P Fried | TX 2-381389 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/koch-and-jackson-set-to-meet-on-aug-31.html | Koch and Jackson Set to Meet on Aug 31 | By Elizabeth Kolbert | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/lawyer-19-must-wait-for-the-bar.html | Lawyer 19 Must Wait for the Bar | By Marvine Howe | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/self-defense-as-defense-unwritten-law-for-gun-users.html | SelfDefense as Defense Unwritten Law for Gun Users | By Ronald Sullivan | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/state-to-sign-all-checks-from-yonkers.html | State to Sign ALl Checks From Yonkers | By Lisa W Foderaro | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/nyregion/unpaid-eyes-and-ears-of-the-police.html | Unpaid Eyes and Ears of the Police | By Constance L Hays | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/obituaries/c-ray-smith-59-an-author-teacher-and-critic-of-design.html | C Ray Smith 59 An Author Teacher And Critic of Design | By Joan Cook | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/obituaries/hal-freeman-52-aids-protester.html | Hal Freeman 52 AIDS Protester | Special to the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/obituaries/rufus-c-harris-91-educator-in-the-south.html | Rufus C Harris 91 Educator in the South | AP | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/obituaries/sir-frederick-ashton-83-dies-ending-a-choreographic-era.html | Sir Frederick Ashton 83 Dies Ending a Choreographic Era | By Jack Anderson | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/opinion/20-years-ago-naive-czechs-did-themselves-in.html | 20 Years Ago Naive Czechs Did Themselves In | By Josef Skvorecky | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/opinion/i-hear-america-mowing.html | I Hear America Mowing | By Peter Lovenheim | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/opinion/no-green-card-no-day-care.html | No Green Card No Day Care | By Priscilla Labovitz | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/opinion/observer-a-bird-by-any-other-name.html | OBSERVER A Bird by Any Other Name | By Russell Baker | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/opinion/our-hostages-arent-persian-rugs.html | Our Hostages Arent Persian Rugs | By Bruce Laingen | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/opinion/the-editorial-notebook-the-hippies-really-bug-us.html | The Editorial Notebook The Hippies Really Bug Us | By Mary Cantwell | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/baseball-greenwell-drives-red-sox-past-a-s-7-6.html | BASEBALL Greenwell Drives Red Sox Past As 76 | AP | TX 2-381389 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/gastineau-ends-sack-slump.html | Gastineau Ends Sack Slump | By Gerald Eskenazi Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/golf-daniel-shoots-a-66-to-lead-by-a-stroke.html | Golf Daniel Shoots a 66 to Lead by a Stroke | By Gordon S White Jr Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/international-at-yonkers.html | International at Yonkers | AP | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/lafleur-gets-a-shot-with-the-rangers.html | Lafleur Gets a Shot With the Rangers | By Joe Sexton | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/lewis-may-not-have-chance-to-repeat.html | Lewis May Not Have Chance to Repeat | By Paul L Montgomery Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/mets-fall-in-10th.html | Mets Fall In 10th | By Joseph Durso Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/olympic-diving-louganis-on-team-a-4th-time.html | Olympic Diving Louganis on Team a 4th Time | By Michael Janofsky Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/parcells-must-cut-receivers.html | Parcells Must Cut Receivers | By William C Rhoden Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/soccer-giants-stadium-games-won-on-penalty-kicks.html | SOCCER Giants Stadium Games Won on Penalty Kicks | By Alex Yannis Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/sports-of-the-times-queen-still-reigns-in-sport-of-kings.html | SPORTS OF THE TIMES Queen Still Reigns in Sport of Kings | By Steven Crist | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/sports/yanks-stumble-after-a-big-lift.html | Yanks Stumble After a Big Lift | By Joe Sexton | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/style/consumer-s-world-coping-with-travel-photography.html | CONSUMERS WORLD COPING With Travel Photography | By Andy Grundberg | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/style/consumer-s-world-the-early-shopper-gets-the-right-size.html | CONSUMERS WORLD The Early Shopper Gets the Right Size | By AnneMarie Schiro | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/style/consumer-s-world-those-new-disposable-contact-lenses.html | CONSUMERS WORLD Those New Disposable Contact Lenses | By Deborah Blumenthal | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/theater/starlight-express-out-of-the-tunnel.html | Starlight Express Out of the Tunnel | By Mervyn Rothstein | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/us/after-the-convention-hometown-crowd-turns-tables-on-press-for-questioning-quayle.html | AFTER THE CONVENTION Hometown Crowd Turns Tables On Press for Questioning Quayle | By Maureen Dowd Special To the New York Times | TX 2-381389 | 1988-08-29 |

| 1988-08-20 | https://www.nytimes.com/1988/08/20/us/after-the-convention-quayle-declares-he-broke-no-rules-to-get-into-guard.html | AFTER THE CONVENTION QUAYLE DECLARES HE BROKE NO RULES TO GET INTO GUARD | By Gerald M Boyd Special To the New York Times | TX 2-381389 | 1988-08-29 |
|---|---|---|---|---|---|
| 1988-08-20 | https://www.nytimes.com/1988/08/20/us/after-the-convention-review-television-politicians-and-reverence-for-family.html | AFTER THE CONVENTION ReviewTelevision Politicians and Reverence for Family | By Walter Goodman | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/us/bentsen-derides-his-foes.html | Bentsen Derides His Foes | AP | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/us/blasts-rock-gloucester-mass.html | Blasts Rock Gloucester Mass | AP | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/us/bradley-quest-for-5th-term-puts-end-to-epitaphs-of-87.html | Bradley Quest for 5th Term Puts End to Epitaphs of 87 | By Robert Reinhold Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/us/charges-stand-in-arms-case.html | Charges Stand in Arms Case | AP | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/us/gas-leak-in-space-shuttle-is-repaired-on-launching-pad.html | Gas Leak in Space Shuttle Is Repaired on Launching Pad | AP | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/us/high-tech-whistle-stops-for-dukakis.html | HighTech WhistleStops for Dukakis | By Andrew Rosenthal Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/us/infant-transplant-program-is-halted-to-reassess-issues.html | Infant Transplant Program Is Halted to Reassess Issues | By Sandra Blakeslee Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/us/missouri-county-finds-cost-of-justice-is-too-high.html | Missouri County Finds Cost of Justice Is Too High | By William Robbins Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/us/reagan-to-meet-with-indians.html | Reagan to Meet With Indians | AP | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/us/research-group-says-aids-cases-may-be-twice-the-us-estimate.html | Research Group Says AIDS Cases May Be Twice the US Estimate | By Philip M Boffey Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/us/senator-kerry-divorces.html | Senator Kerry Divorces | AP | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/us/some-now-in-congress-joined-reserve-or-guard.html | Some Now in Congress Joined Reserve or Guard | By William E Schmidt Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/us/tax-for-school-desegregation-upheld.html | Tax for School Desegregation Upheld | By William Robbins Special To the New York Times | TX 2-381389 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-20 | https://www.nytimes.com/1988/08/20/world/11-minutes-to-downing-of-an-airliner.html | 11 Minutes to Downing of an Airliner | By John H Cushman Jr Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/world/afghan-president-s-brother-says-kabul-rulers-will-fall.html | Afghan Presidents Brother Says Kabul Rulers Will Fall | By Robert Pear Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/world/burma-names-a-civilian-as-new-leader.html | Burma Names a Civilian as New Leader | By Seth Mydans Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/world/china-soviet-talks-set.html | ChinaSoviet Talks Set | AP | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/world/excerpts-from-crowe-s-remarks-on-downing-of-iranian-jet.html | Excerpts From Crowes Remarks on Downing of Iranian Jet | AP | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/world/koreas-end-3-year-drought-in-talks.html | Koreas End 3Year Drought in Talks | By Susan Chira Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/world/kremlin-clears-more-stalin-victims.html | Kremlin Clears More Stalin Victims | By Bill Keller Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/world/man-in-the-news-u-maung-maung-widely-traveled-leader-for-rangoon.html | MAN IN THE NEWS U Maung Maung Widely Traveled Leader for Rangoon | By Seth Mydans Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/world/marina-velca-journal-benvenuto-pollution-ciao-love-in-the-air.html | MARINA VELCA JOURNAL Benvenuto Pollution Ciao Love in the Air | By Roberto Suro Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/world/navy-won-t-punish-anyone-in-downing-of-iranian-plane.html | NAVY WONT PUNISH ANYONE IN DOWNING OF IRANIAN PLANE | By Richard Halloran Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/world/pakistanis-quietly-showing-rare-unity-after-zia-s-death.html | Pakistanis Quietly Showing Rare Unity After Zias Death | By Barbara Crossette Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/world/support-for-skipper-us-makes-clear-that-actions-defense-its-gulf-force-won-t-be.html | SUPPORT FOR A SKIPPER US Makes Clear That Actions in Defense Of Its Gulf Force Wont Be SecondGuessed | By Bernard E Trainor Special To the New York Times | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/world/thousands-are-reported-dead-in-burundi-clashes.html | Thousands Are Reported Dead in Burundi Clashes | AP | TX 2-381389 | 1988-08-29 |
| 1988-08-20 | https://www.nytimes.com/1988/08/20/world/walesa-threatens-a-strike-in-gdansk.html | WALESA THREATENS A STRIKE IN GDANSK | AP | TX 2-381389 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/archives/gardening-miniature-roses-thrive-in-the-city-or-country.html | GARDENINGMiniature Roses Thrive in the City or Country | By Susan Diesenhouse | TX 2-391664 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-21 | https://www.nytimes.com/1988/08/21/archives/numismatics-a-new-scholarly-reference-book-for-the-home-library.html | NUMISMATICSA New Scholarly Reference Book for the Home Library | By Ed Reiter | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/87-art-objects-are-pilfered-from-a-baltimore-gallery.html | 87 Art Objects Are Pilfered From a Baltimore Gallery | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/about-arts-new-york-posters-modern-daubed-effigies-cherished-art.html | ABOUT THE ARTS NEW YORK Posters at The Modern From Daubed Effigies To Cherished Art | By John Gross | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/antiques-celebrating-the-complexity-of-paper.html | ANTIQUES Celebrating The Complexity Of Paper | By Ann Barry | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/architecture-view-when-big-name-talents-tackle-trifles.html | ARCHITECTURE VIEW When BigName Talents Tackle Trifles | By Patricia Leigh Brown | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/art-view-are-museums-hospitable-to-art-and-people.html | ART VIEW Are Museums Hospitable to Art and People | By Michael Brenson | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/art-view-the-gift-of-a-great-dealer-and-collector.html | ART VIEW The Gift of a Great Dealer  And Collector | By John Russell | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/china-steps-into-modern-dance-warily.html | China Steps Into Modern Dance Warily | By Roger Copeland | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/dance-view-when-ordinary-movement-becomes-extraordinary.html | DANCE VIEW When Ordinary Movement Becomes Extraordinary | By Jack Anderson | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/home-video-new-releases-underground-ballet.html | HOME VIDEONEW RELEASES Underground Ballet | By Jennifer Dunning | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/meet-flywheel-ravelli-hucksters.html | Meet Flywheel  Ravelli Hucksters | By Herbert Mitgang | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/music-america-s-musician-at-70.html | MUSIC Americas Musician at 70 | By Donal Henahan | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/music-bernstein-on-bernstein-at-70.html | MUSICBERNSTEIN ON BERNSTEIN AT 70 | By Leonard Bernstein | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/pop-view-nostalgia-embraces-70-s-punk.html | POP VIEW Nostalgia Embraces 70s Punk | By John Rockwell | TX 2-391664 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/record-notes-an-old-hand-starts-a-new-label.html | RECORD NOTES An Old Hand Starts a New Label | By Gerald Gold | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/recordings-80-s-pop-stars-pay-tribute-to-30-s-populists.html | RECORDINGS 80s Pop Stars Pay Tribute to 30s Populists | By Jon Pareles | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/recordings-an-enduring-bel-canto-hit-and-a-miss.html | RECORDINGSAn Enduring Bel Canto Hit and a Miss | By George Jellinek | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/reviews-music-chicago-group-in-premiere-of-mozart-scoring.html | ReviewsMusic Chicago Group in Premiere of Mozart Scoring | By Allan Kozinn | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/reviews-music-herbig-conducts-haydn-in-mostly-mozart-series.html | ReviewsMusic Herbig Conducts Haydn In Mostly-Mozart Series | By Will Crutchfield | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/sound.html | SOUND | By Hans Fantel | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/television-unmasking-the-frailties-of-stone-and-steel.html | TELEVISION Unmasking the Frailties of Stone and Steel | By Anne Matthews | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/theater-just-whose-role-is-it-anyway.html | THEATERJust Whose Role Is It Anyway | By Sonia Taitz | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/tv-view-openness-on-soviet-tv-is-not-without-static.html | TV VIEWOpenness on Soviet TV Is Not Without Static | By Ellen Mickiewicz | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/arts/video-don-t-shoot-your-kids-indiscriminately.html | VIDEO Dont Shoot Your Kids Indiscriminately | By Hans Fantel | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/a-man-and-the-idea-of-a-woman.html | A MAN AND THE IDEA OF A WOMAN | By Marian Ury | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/bard-of-the-bar.html | BARD OF THE BAR | By Julia OFaolain | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/behind-the-fatal-mask.html | BEHIND THE FATAL MASK | By John Patrick Diggins | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/children-s-books-156688.html | CHILDRENS BOOKS | By Laurel Graeber | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/destroy-everything-that-is-boring.html | DESTROY EVERYTHING THAT IS BORING | By Jennifer Levin | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/downwardly-mobile-mina.html | DOWNWARDLY MOBILE MINA | By Richard Sieburth | TX 2-391664 | 1988-08-29 |

| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/english-hurt-her-lips.html | ENGLISH HURT HER LIPS | By Alexander Coleman | TX 2-391664 | 1988-08-29 |
|---|---|---|---|---|---|
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/fun-and-games-for-sadomasochists.html | FUN AND GAMES FOR SADOMASOCHISTS | By George Garrett | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/good-men-beautiful-women-and-cruel-bankers.html | GOOD MEN BEAUTIFUL WOMEN AND CRUEL BANKERS | By Valerie Sayers | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/how-far-to-push-the-americans.html | HOW FAR TO PUSH THE AMERICANS | By Rosemary Foot | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/in-short-fiction-158788.html | IN SHORT FICTION | By Deborah Hofmann | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/in-short-fiction-420188.html | IN SHORT FICTION | DAVID TRAXEL | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/in-short-fiction-420388.html | IN SHORT FICTION | By Sharon Shervington | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/in-short-fiction.html | IN SHORTFICTION | By Nina Sonenberg | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/in-short-fiction.html | IN SHORTFICTION | By Stephan Salisbury | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/in-short-fiction.html | IN SHORTFICTION | SARA VOGAN | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/in-short-fiction.html | IN SHORTFICTION | by Linda Barrett Osborne | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/in-short-nonfiction-157788.html | IN SHORT NONFICTION | By Perri Klass | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/in-short-nonfiction-423688.html | IN SHORT NONFICTION | By Eric Gelman | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/in-short-nonfiction-the-buildings-we-never-saw.html | IN SHORT NONFICTIONTHE BUILDINGS WE NEVER SAW | By Lois E Nesbitt | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Curtis Carroll Davis | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Joyce Cohen | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Judith Burnley | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/love-among-the-isms.html | LOVE AMONG THE ISMS | By Joyce Johnson | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/love-with-its-trousers-rolled.html | LOVE WITH ITS TROUSERS ROLLED | By Lyndall Gordon | TX 2-391664 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/making-a-case-for-distortion.html | MAKING A CASE FOR DISTORTION | By Brian Moore | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/monologues-of-mother-and-son.html | MONOLOGUES OF MOTHER AND SON | By Susan Braudy | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/not-just-anyone-s-life.html | NOT JUST ANYONES LIFE | By Clifford D May | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/painters-from-the-midnight-sun.html | PAINTERS FROM THE MIDNIGHT SUN | By Reinhold Heller | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/science-for-madmen.html | SCIENCE FOR MADMEN | by Mary Nolan | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/shame-in-simla.html | SHAME IN SIMLA | By Carolyn See | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/snow-white-and-the-dirty-kids.html | SNOW WHITE AND THE DIRTY KIDS | By Mark Childress | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/soddenly-one-winter.html | SODDENLY ONE WINTER | By Evelyn Toynton | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/sweet-are-the-uses-of-orginal-sin.html | SWEET ARE THE USES OF ORGINAL SIN | By Robin Lane Fox | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/take-me-out-to-the-metagame.html | TAKE ME OUT TO THE METAGAME | By Erich Segal | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/the-living-dead-and-the-puffer-fish.html | THE LIVING DEAD AND THE PUFFER FISH | By Robert A Paul | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/the-scourge-of-choice.html | THE SCOURGE OF CHOICE | By Peter Kerr | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/what-color-is-your-leotard.html | WHAT COLOR IS YOUR LEOTARD | By William Stockton | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/books/yankee-feminists.html | YANKEE FEMINISTS | By Elizabeth FoxGenovese | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/business/australian-dealmaker-john-cornell-the-man-who-sold-hollywood-on-crocodile-dundee.html | AUSTRALIAN DEALMAKER John Cornell The Man Who Sold Hollywood on Crocodile Dundee | By Richard Guilliatt | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/business/business-forum-insuring-the-insurers-the-banks-are-in-big-trouble-too.html | BUSINESS FORUM INSURING THE INSURERS The Banks Are in Big Trouble Too | By R Dan Brumbaugh Jrand Robert E Litan | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/business/business-forum-keeping-america-competitive-a-briefing-for-the-next-president.html | BUSINESS FORUM KEEPING AMERICA COMPETITIVE A Briefing for the Next President | By Lester C Thurow | TX 2-391664 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-21 | https://www.nytimes.com/1988/08/21/business/computers-in-the-corner-office.html | Computers in the Corner Office | By David de Long | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/business/greenspan-s-grapple-with-inflation.html | Greenspans Grapple With Inflation | By Louis Uchitelle | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/business/investing-fallout-from-leveraged-buyouts.html | INVESTINGFallout From Leveraged Buyouts | By Lawrence J Demaria | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/business/investing-heat-wave-dividend-for-con-ed.html | INVESTINGHeat Wave Dividend for Con Ed | By Lawrence J Demaria | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/business/personal-finance-some-tips-for-midyear-tax-planning.html | PERSONAL FINANCE Some Tips for Midyear Tax Planning | By Carole Gould | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/business/prospects-book-houses-consolidate.html | Prospects Book Houses Consolidate | By Joel Kurtzman | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/business/safety-remains-elusive-at-morrell.html | Safety Remains Elusive at Morrell | By William Glaberson | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/business/the-executive-computer-transferring-paper-into-memory.html | THE EXECUTIVE COMPUTER Transferring Paper Into Memory | By Peter H Lewis | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/business/week-in-business-trade-deficit-takes-turn-for-the-worse.html | WEEK IN BUSINESS Trade Deficit Takes Turn for the Worse | By Steve Dodson | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/business/what-s-new-in-corporate-video-managing-crises-by-taking-to-the-airwaves.html | WHATS NEW IN CORPORATE VIDEO Managing Crises by Taking to the Airwaves | By Warren Berger | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/business/what-s-new-in-corporate-video-pepping-up-programs-with-hollywood-pros.html | WHATS NEW IN CORPORATE VIDEO Pepping Up Programs With Hollywood Pros | By Warren Berger | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/business/what-s-new-in-corporate-video-standing-ovations-for-shoes-and-socks.html | WHATS NEW IN CORPORATE VIDEO Standing Ovations for Shoes and Socks | By Warren Berger | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/business/what-s-new-in-corporate-video-tv-for-the-boardroom-and-the-factory-floor.html | WHATS NEW IN CORPORATE VIDEO TV for the Boardroom and the Factory Floor | By Warren Berger | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/business/why-1992-makes-portugal-jumpy.html | Why 1992 Makes Portugal Jumpy | By Paul Delaney Lisbon | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/about-men-the-shadow-of-a-stranger.html | ABOUT MEN The Shadow of a Stranger | BY Wally Lamb | TX 2-391664 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/body-and-mind-who-is-to-decide.html | BODY AND MINDWho Is to Decide | BY Miriam Shuchman Md and Michael S Wilkes Md | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/classic-cover.html | CLASSIC COVER | By Bill Cunningham | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/exercising-options.html | EXERCISING OPTIONS | By Linda Wells | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/food-india-s-soul-food.html | FOOD INDIAS SOUL FOOD | BY Julie Sahni | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/men-s-style-suits-pairing-off.html | MENS STYLE Suits Pairing Off | Ruth la Ferla | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/on-language-let-the-credits-roll.html | On Language Let the Credits Roll | BY Robert Reinhold | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/president-lyndon-johnson-the-war-within.html | President Lyndon Johnson The War Within | By Richard N Goodwin | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/telling-stores-with-light.html | Telling Stores With Light | By Kim Heron | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/the-new-choices.html | THE NEW CHOICES | By Carrie Donovan | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/the-new-furs.html | THE NEW FURS | By Bernadine Morris | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/the-pen-and-the-scalpel.html | THE PEN AND THE SCALPEL | By Richard Selzer | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/the-stubborn-strength-of-yitzhak-shamir.html | THE STUBBORN STRENGTH OF YITZHAK SHAMIR | By Joel Brinkley | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/the-subject-was-fashion.html | THE SUBJECT WAS FASHION | By Woody Hochswender | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/magazine/works-in-progress-tuning-in-the-universe-sites.html | WORKS IN PROGRESS Tuning In the Universe Sites | By Bruce Weber | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/movies/bill-on-altered-films-passes-joint-committee.html | Bill on Altered Films Passes Joint Committee | By Andrew L Yarrow | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/movies/film-at-74-a-movie-star-is-born.html | FILM At 74 a Movie Star Is Born | By Richard F Shepard | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/movies/film-view-two-directors-put-their-stamp-on-their-dreams.html | FILM VIEW Two Directors Put Their Stamp On Their Dreams | By Janet Maslin | TX 2-391664 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/5-children-die-in-fire-in-jersey-project.html | 5 Children Die in Fire in Jersey Project | By Dennis Hevesi Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/a-day-at-the-oink-oink-races.html | A Day at the Oink Oink Races | By Margaret McGarrity | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/a-frenzy-of-feeding-at-gop-convention.html | A Frenzy Of Feeding At GOP Convention | By States News Service | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/after-30-years-a-jammed-2lane-country-road-awaits-relief.html | After 30 Years a Jammed 2Lane Country Road Awaits Relief | By Carla Cantor | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/agent-orange-suit-a-veterans-legacy.html | Agent Orange Suit A Veterans Legacy | By Milena Jovanovitch | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/alex-katz-featured-in-show-of-works-at-galasso-gallery.html | Alex Katz Featured In Show of Works At Galasso Gallery | By Vivien Raynor | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/answering-the-mail-359988.html | Answering the Mail | By Bernard Gladstone | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/answering-the-mail-719788.html | Answering the Mail | By Bernard Gladstone | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/answering-the-mail-719888.html | Answering the Mail | By Bernard Gladstone | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/answering-the-mail-719988.html | Answering the Mail | By Bernard Gladstone | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/art-a-show-full-of-eyecatchers.html | ARTA Show Full Of EyeCatchers | By William Zimmer | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/art-folk-themes-and-memories-in-show-by-9-black-women.html | ART Folk Themes and Memories in Show by 9 Black Women | By Vivien Raynor | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/art-manipulating-the-view.html | ARTManipulating the View | By Helen A Harrison | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/article-768888-no-title.html | Article 768888  No Title | By David E Pitt | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/author-seeks-to-inspire-black-youth.html | Author Seeks to Inspire Black Youth | By Shirley Horner | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/boating-deaths-up-despite-speed-laws.html | Boating Deaths Up Despite Speed Laws | By Jack Cavanaugh | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/bridgeport-man-held-in-shootings-of-two-officers.html | Bridgeport Man Held in Shootings of Two Officers | By Cecilia Cummings | TX 2-391664 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/cadets-learn-to-put-best-feet-forward.html | Cadets learn to Put Best Feet Forward | By Robert A Hamilton | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/clubs-confronting-issues-over-gender.html | Clubs Confronting Issues Over Gender | By Penny Singer | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/community-college-strives-to-respond-quickly-on-jobs.html | Community College Strives to Respond Quickly on Jobs | By Tessa Melvin | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/connecticut-opinion-books-more-than-just-a-good-read.html | CONNECTICUT OPINION Books More Than Just a Good Read | By Lise A Krieger | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/connecticut-opinion-bottle-returns-societys-demise.html | CONNECTICUT OPINION Bottle Returns Societys Demise | By Daniel Ort | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/connecticut-opinion-power-and-the-justice-of-the-peace.html | CONNECTICUT OPINION Power and the Justice of the Peace | By Thomas A Gaines | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/connecticut-opinion-the-life-of-a-fisherman-s-mate.html | CONNECTICUT OPINION The Life of a Fishermans Mate | By Susan A Spehar | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/connecticut-q-a-doris-armstrong-there-is-still-a-shortage-of-nurses.html | CONNECTICUT Q  A DORIS ARMSTRONGThere Is Still a Shortage of Nurses | By Jacqueline Weaver | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/critic-s-notebook-jubilee-real-or-just-free-theater.html | CRITICS NOTEBOOK Jubilee Real or Just Free Theater | By Alvin Klein | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/cultural-program-inspires-teachers.html | Cultural Program Inspires Teachers | By Peggy McCarthy | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/democrats-concede-seat-to-goodhue.html | Democrats Concede Seat to Goodhue | By Gary Kriss | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/dining-out-chinese-elegance-in-woodbridge.html | DINING OUTChinese Elegance in Woodbridge | By Valerie Sinclair | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/dining-out-small-but-special-in-westport.html | DINING OUT Small but Special in Westport | By Patricia Brooks | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/dining-out-spanish-with-the-accent-on-seafood.html | DINING OUT Spanish With the Accent on Seafood | By Joanne Starkey | TX 2-391664 | 1988-08-29 |

| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/entrepreneur-9-runs-afoul-of-law.html | Entrepreneur 9 Runs Afoul of Law | By Albert J Parisi | TX 2-391664 | 1988-08-29 |
|---|---|---|---|---|---|
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/food-ideas-for-tomatoes-even-green-ones.html | FOOD Ideas for Tomatoes Even Green Ones | By Moira Hodgson | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/for-cardinal-frustration-and-regrets-on-yonkers.html | For Cardinal Frustration and Regrets on Yonkers | By Peter Steinfels | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/for-hamptons-house-numbers.html | For Hamptons House Numbers | By Bea Tusiani | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/for-recreational-anglers-slim-pickings-too.html | For Recreational Anglers Slim Pickings Too | By Constance Sica | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/gardening-giving-iris-a-headstart-in-the-fall.html | GARDENINGGiving Iris a Headstart in the Fall | By Carl Totemeier | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/gardening-giving-iris-a-headstart-in-the-fall.html | GARDENINGGiving Iris a Headstart in the Fall | By Carl Totemeier | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/gardening-giving-iris-a-headstart-in-the-fall.html | GARDENINGGiving Iris a Headstart in the Fall | By Carl Totemeier | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/gardening-giving-iris-a-headstart-in-the-fall.html | GARDENINGGiving Iris a Headstart in the Fall | By Carl Totemeier | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/gift-of-new-life-for-an-aerial-prototype.html | Gift of New Life For an Aerial Prototype | By Carolyn Battista | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/horace-greeleys-home-is-under-renovation-in-chappaqua.html | Horace Greeleys Home Is Under Renovation in Chappaqua | By Gary Kriss | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/hunts-are-ruled-part-of-a-scheme-to-control-silver.html | HUNTS ARE RULED PART OF A SCHEME TO CONTROL SILVER | By Thomas J Lueck | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/indian-group-seeks-political-input.html | Indian Group Seeks Political Input | By Tessa Melvin | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/jazz-veteran-to-be-saluted-at-festival.html | Jazz Veteran to Be Saluted at Festival | By Barbara Delatiner | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-391664 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/jerseyans-are-fighting-back-on-rising-auto-insurance-costs.html | Jerseyans Are Fighting Back on Rising Auto Insurance Costs | By Joseph F Sullivan Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/long-island-interview-andrew-j-maloney-federal-prosecutor-with.html | Long Island Interview Andrew J MaloneyFederal Prosecutor With Battles on Land and Sea | By John Rather | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/long-island-journal-349388.html | Long Island Journal | By Diane Ketcham | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/long-island-opinion-full-life-empty-values.html | LONG ISLAND OPINION Full Life Empty Values | By Linda Gass | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/long-island-opinion-nuclear-phobia-over-shoreham.html | LONG ISLAND OPINION Nuclear Phobia Over Shoreham | By Ross Fleisig | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/long-island-opinion-on-the-road-again-in-search-of-home.html | LONG ISLAND OPINION On the Road Again In Search of Home | By Ken Capobianco | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/long-island-opinion-the-annual-test-braving-the-ocean.html | LONG ISLAND OPINION The Annual Test Braving the Ocean | By Arlene Goodenough | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/man-held-in-light-bulb-and-sunglasses-fraud.html | Man Held in Light Bulb and Sunglasses Fraud | By Peter Kerr | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/marathon-walker-81-keeps-stride.html | Marathon Walker 81 Keeps Stride | By Herbert Hadad | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/montauk-catch-proving-elusive.html | Montauk Catch Proving Elusive | By Kathleen Healy | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/more-than-just-going-through-the-motions.html | More Than Just Going Through the Motions | By Roberta Hershenson | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/music-american-sound-blues-to-country.html | MUSIC American Sound Blues to Country | By Robert Sherman | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/music-mount-vernon-concert-series-evokes-history-at-st-paul-s.html | MUSIC Mount Vernon Concert Series Evokes History at St Pauls | By Robert Sherman | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/music-the-very-model-of-modern-g-s.html | MUSICThe Very Model Of Modern G  S | By Rena Fruchter | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/naval-maneuvers.html | Naval Maneuvers | By Joanne Furio | TX 2-391664 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/neighborhood-groups-wield-influential-role-in-yonkers.html | Neighborhood Groups Wield Influential Role in Yonkers | By Lisa W Foderaro | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/new-jersey-opinion-fiscal-blueprint-burdens-not-new.html | NEW JERSEY OPINION Fiscal Blueprint Burdens Not New | By C Louis Bassano | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/new-jersey-opinion-living-life-by-the-rules-of-the-book.html | NEW JERSEY OPINION Living Life By the Rules of the Book | By Michelle V Bernstein | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/new-jersey-opinion-medical-decisions-and-personal-choices.html | NEW JERSEY OPINION Medical Decisions and Personal Choices | By T Patrick Hill | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/new-law-takes-aim-at-young-boaters.html | New Law Takes Aim at Young Boaters | By Priscilla van Tassel | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/north-hills-project-is-challenged.html | North Hills Project Is Challenged | By Paul Farrell | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/offering-hope-to-battered-women.html | Offering Hope to Battered Women | By Judy Chicurel | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/officer-recounts-role-in-larry-davis-shootout.html | Officer Recounts Role in Larry Davis Shootout | By William G Blair | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/parks-system-is-celebrated.html | Parks System is Celebrated | By Carolyn Battista | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/poorer-air-quality-adds-to-environmental-woes.html | Poorer Air Quality Adds to Environmental Woes | By Tom Clavin | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/raising-funds-year-round-effort.html | Raising Funds YearRound Effort | By Frank Lynn | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/revival-of-ferries-planned.html | Revival Of Ferries Planned | By Donald Janson | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/ridgewood-journal-village-grapples-with-decadesold-parking-need.html | Ridgewood JournalVillage Grapples With DecadesOld Parking Need | By Lynn Mautner | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/robbery-suspect-is-arrested-minutes-after-leaving-bank.html | Robbery Suspect Is Arrested Minutes After Leaving Bank | AP | TX 2-391664 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/shoreham-impasse-likely-to-continue.html | Shoreham Impasse Likely to Continue | By John Rather | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/some-alleys-can-now-do-everything-but-bowl.html | Some Alleys can Now Do Everything but Bowl | By Sharon L Bass | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/suny-arts-dean-advocates-realism.html | SUNY Arts Dean Advocates Realism | By Rhoda M Gilinsky | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/super-7-to-draw-close-to-a-wilton-battle-line.html | Super 7 To Draw Close To a Wilton Battle LIne | By Daniel Hatch | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/taping-between-drywall-panels.html | Taping Between Drywall Panels | By John Warde | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/teaching-youths-how-to-prevent-aids.html | Teaching Youths How to Prevent Aids | By Sandra Friedland | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/the-hunts-of-texas-swaggering-their-way-to-big-deals-and-big-losses.html | The Hunts of Texas Swaggering Their Way to Big Deals  and Big Losses | By James Hirsch | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/the-talk-of-the-catskills-2-hour-commutes-and-ladies-nights.html | THE TALK OF THE CATSKILLS 2Hour Commutes and Ladies Nights | By Dena Kleiman Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/the-view-from-heritage-hills-camplike-quality-prevails-among-the.html | The View From Heritage HillsCampLike Quality Prevails Among the Condominiums | By Lynne Ames | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/the-view-from-winchester-a-consumer-activist-candidy-studies-his-hometown.html | THE VIEW FROM WINCHESTER A Consumer Activist Candidy Studies His Hometown | By Charlotte Libov | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/theater-a-musical-about-brel-and-blues.html | THEATER A Musical About Brel and Blues | By Alvin Klein | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/theater-a-rarely-seen-polish-play-is-staged.html | THEATER A Rarely Seen Polish Play is Staged | By Alvin Klein | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/theater-rarely-seen-polish-play-is-staged-in-westport.html | THEATER Rarely Seen Polish Play is Staged in Westport | By Alvin Klein | TX 2-391664 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/westcester-opinion-several-kinds-of-eaters-that-i-have-known.html | WESTCESTER OPINION Several Kinds of Eaters That I Have Known | By Thea T Eichler | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/westchester-journal-a-recital-that-altered-a-life.html | WESTCHESTER JOURNAL A Recital That Altered A Life | By Marcia Lubell | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/westchester-journal-advertising-for-volunteers.html | WESTCHESTER JOURNALAdvertising for Volunteers | By Gary Kriss | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/westchester-journal-after-the-bluefish.html | WESTCHESTER JOURNALAfter the Bluefish | By Lynne Ames | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/westchester-journal-emergency-pet-care.html | WESTCHESTER JOURNAL Emergency Pet Care | By Tessa Melvin | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/westchester-journal-subject-outdoors.html | WESTCHESTER JOURNALSubject Outdoors | By Rhoda M Gilinsky | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/nyregion/westchester-opinion-nights-past-when-the-best-in-us-came-out.html | WESTCHESTER OPINION Nights Past When the Best In Us Came Out | By Adelaide B Shaw Adelaide B Shaw Lives In Scarsdale | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/obituaries/leon-mcauliffe-musician-71.html | Leon McAuliffe Musician 71 | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/opinion/a-just-declaration-palestinian-statehood.html | A Just Declaration  Palestinian Statehood | By Jerome M Segal | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/opinion/abroad-at-home-the-two-americas.html | ABROAD AT HOME The Two Americas | By Anthony Lewis | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/opinion/can-bush-as-bush-steal-the-show.html | Can Bush as Bush Steal the Show | By Robert Brustein | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/commercial-property-leasing-foreign-companies-banks-create-bright-spot-sluggish.html | COMMERCIAL PROPERTY Leasing by Foreign Companies Banks Create a Bright Spot in a Sluggish Market | By Mark McCain | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/focus-chicago-chicago-s-huge-merchandise-mart-gets-a-facelift.html | FOCUS Chicago Chicagos Huge Merchandise Mart Gets a Facelift | By Jody Brott | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/focus-chicago-the-merchandise-mart-gets-a-facelift.html | FOCUS Chicago The Merchandise Mart Gets a Facelift | By Jody Brott | TX 2-391664 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/if-youre-thinking-of-living-in-sunnyside.html | IF YOURE THINKING OF LIVING IN Sunnyside | By Diana Shaman | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/in-the-region-long-island-private-sellers-are-sweetening-the-bait.html | IN THE REGION Long IslandPrivate Sellers Are Sweetening the Bait | By Diana Shaman | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/in-the-region-new-jersey-somerset-county-office-space-expanding.html | IN THE REGION New JerseySomerset County Office Space Expanding | By Rachelle Garbarine | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/in-the-region-westchester-and-connecticut-3-reports-1-trend.html | IN THE REGION Westchester and Connecticut3 Reports 1 Trend Office Vacancies Decline | By Gary Kriss | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/national-notebook-boston-theater-joins-midtown-plan.html | NATIONAL NOTEBOOK BostonTheater Joins Midtown Plan | By Susan Diesenhouse | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/national-notebook-san-diego-rapid-growth-being-slowed.html | NATIONAL NOTEBOOK San DiegoRapid Growth Being Slowed | By Kathy Shocket | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/national-notebook-tampa-fla-young-renters-spur-market.html | NATIONAL NOTEBOOK Tampa FlaYoung Renters Spur Market | By Mark Zaloudek | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/northeast-notebook-boston-theater-joins-midtown-plan.html | NORTHEAST NOTEBOOK BostonTheater Joins Midtown Plan | By Susan Diesenhouse | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/northeast-notebook-pittsburgh-3-taxexempts-pay-city-fee.html | NORTHEAST NOTEBOOK Pittsburgh3 TaxExempts Pay City Fee | By R E Stouffer | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/northeast-notebook-york-me-new-victorian-replaces-old.html | NORTHEAST NOTEBOOK York Me New Victorian Replaces Old | By Lyn Riddle | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/postings-conversion-on-east-66th-multiple-choices.html | POSTINGS Conversion on East 66th Multiple Choices | By Thomas L Waite | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/postings-garment-district-remake-design-showplace.html | POSTINGS Garment District Remake Design Showplace | By Thomas L Waite | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/postings-western-jersey-homes-postcard-pretty.html | POSTINGS Western Jersey Homes Postcard Pretty | By Thomas L Waite | TX 2-391664 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/postings-white-plains-town-houses-30-homes-where-two-once-stood.html | POSTINGS White Plains Town Houses 30 Homes Where Two Once Stood | By Thomas L Waite | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/q-and-a-328988.html | Q and A | By Shawn G Kennedy | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/talking-inheritances-selling-a-distant-property.html | TALKING Inheritances Selling A Distant Property | By Andree Brooks | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/the-past-yields-to-present-village-needs.html | The Past Yields to Present Village Needs | By Richard D Lyons | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/realestate/turmoil-at-the-elliman-co-op-brokerage.html | Turmoil at the Elliman Coop Brokerage | By Mark McCain | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/auto-racing-john-andretti-is-struggling.html | AUTO RACING John Andretti Is Struggling | By Steve Potter | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/baseball-american-league-red-sox-send-a-s-to-3d-loss-in-row.html | BASEBALL American League Red Sox Send As To 3d Loss in Row | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/baseball-mariners-win-a-laugher-from-yankees.html | BASEBALL Mariners Win a Laugher From Yankees | By Joe Sexton | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/baseball-national-league-pirates-overcome-ryan-and-astros-to-win-2-1.html | BASEBALL National League Pirates Overcome Ryan and Astros to Win 21 | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/baseball-silent-mcreynolds-lets-actions-speak-for-mets.html | BASEBALL Silent McReynolds Lets Actions Speak for Mets | By Joseph Durso Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/boxer-22-is-dead-from-ring-injury.html | Boxer 22 Is Dead From Ring Injury | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/college-football-in-nebraska-hardships-ease-on-each-fall-saturday.html | COLLEGE FOOTBALL In Nebraska Hardships Ease on Each Fall Saturday | By Malcolm Moran | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/golf-night-stops-second-round.html | GOLF Night Stops Second Round | By Gordon S White Jr Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/harness-racing-mack-lobell-takes-international-trot.html | HARNESS RACING Mack Lobell Takes International Trot | By Alex Yannis Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/horse-racing-forty-niner-holds-on-in-tight-travers.html | HORSE RACING Forty Niner Holds On in Tight Travers | By Steven Crist Special To the New York Times | TX 2-391664 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/horse-racing-in-canada-a-long-shot.html | HORSE RACING In Canada a Long Shot | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/johnson-wants-to-pump-up-mets.html | JOHNSON WANTS TO PUMP UP METS | By Joseph Durso Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/notebook-mattingly-may-not-even-be-the-best-hitter-in-the-division.html | NOTEBOOK Mattingly May Not Even Be the Best Hitter in the Division | By Murray Chass | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/olympic-profile-rosa-mota-the-road-to-seoul-and-winning-a-gold-medal.html | OLYMPIC PROFILE Rosa Mota The road to Seoul and winning a gold medal has not been smooth for Portugals top athleteDistance Runner Tackles A Marathon of Disputes | By Jill Jolliffe | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/olympics-mitchell-williams-make-team.html | OLYMPICS Mitchell Williams Make Team | By Michael Janofsky Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/outdoors-hunting-curbs-proposed-to-bolster-duck-populations.html | OUTDOORS Hunting Curbs Proposed to Bolster Duck Populations | By Nelson Bryant | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/pro-football-simms-passes-test-as-giants-win.html | PRO FOOTBALL Simms Passes Test as Giants Win | By William C Rhoden Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/sports-of-the-times-greenwell-knows-the-score.html | Sports of The Times Greenwell Knows the Score | GEORGE VECSEY | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/sports-of-the-times-the-riddle-of-kid-chocolate.html | SPORTS OF THE TIMES The Riddle of Kid Chocolate | by Ira Berkow | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/tennis-sluggish-agassi-advances-in-modest-surrounding.html | TENNIS Sluggish Agassi Advances in Modest Surrounding | By Peter Alfano Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/the-olympic-mind-games-begin.html | The Olympic Mind Games Begin | By Marty Liquori | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/sports/yachting-concordia-celebrates-50th-year-afloat.html | YACHTING Concordia Celebrates 50th Year Afloat | By Barbara Lloyd | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/style/around-the-garden-woody-plants-for-summer-blossoms.html | AROUND THE GARDEN Woody Plants for Summer Blossoms | By Joan Lee Faust | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/style/bridge-help-from-the-defense.html | BRIDGE Help From the Defense | By Alan Truscott | TX 2-391664 | 1988-08-29 |

| 1988-08-21 | https://www.nytimes.com/1988/08/21/style/camera-a-bright-newcomer.html | CAMERA A Bright Newcomer | By Andy Grundberg | TX 2-391664 | 1988-08-29 |
|---|---|---|---|---|---|
| 1988-08-21 | https://www.nytimes.com/1988/08/21/style/chess-guard-those-flanks.html | CHESS Guard Those Flanks | By Robert Byrne | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/style/designs-from-nature-translated-into-silver.html | Designs From Nature Translated Into Silver | By AnneMarie Schiro | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/style/stamps-collectors-can-find-challenges-from-ordinary-issues.html | STAMPS Collectors Can Find Challenges From Ordinary Issues | By Barth Healey | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/theater/theater-theater-s-new-crop-takes-root.html | THEATER Theaters New Crop Takes Root | By Stephen Holden | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/a-holiday-with-pickax-and-shovel.html | A Holiday With Pickax And Shovel | By Frank C Taylor | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/belgian-city-of-romanesque-treasures.html | Belgian City Of Romanesque Treasures | By Theodore James Jr | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/explorations-in-a-land-of-glaciers.html | Explorations in a Land of Glaciers | By Dale M Brown | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/fare-of-the-country-the-town-that-breathes-cognac.html | FARE OF THE COUNTRY The Town That Breathes Cognac | By Jeannette Ferrary | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/florida-bound-in-a-behemoth.html | FloridaBound in a Behemoth | By John Bowers | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/glassmaking-finds-a-home-in-vermont.html | Glassmaking Finds a Home in Vermont | By Alberta Eiseman | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/iceland-s-rugged-landscape.html | Icelands Rugged Landscape | By Louise Levathes | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/inspiration-on-the-hudson.html | Inspiration on the Hudson | By Deborah Solomon | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/practical-traveler-the-computer-as-carry-on-bag.html | PRACTICAL TRAVELER The Computer As CarryOn Bag | By L R Shannon | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/q-and-a-066788.html | Q and A | By Stanley Carr | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/stately-home-with-a-trove-from-egypt.html | Stately Home With a Trove From Egypt | By Claire Frankel | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/travel/whats-doing-in-los-angeles.html | WHATS DOING IN Los Angeles | By Robert Reinhold | TX 2-391664 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/4-sailors-face-court-martial-in-hiding-girl-on-a-destroyer.html | 4 Sailors Face CourtMartial In Hiding Girl on a Destroyer | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/a-200000-slip-up.html | A 200000 SlipUp | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/airliner-s-tires-blow-out.html | Airliners Tires Blow Out | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/blasts-rock-gloucester-mass.html | Blasts Rock Gloucester Mass | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/bush-struggling-to-shed-questions-on-quayle-service.html | BUSH STRUGGLING TO SHED QUESTIONS ON QUAYLE SERVICE | By E J Dionne Jr Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/charges-stand-in-arms-case.html | Charges Stand in Arms Case | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/college-denied-liquor-license.html | College Denied Liquor License | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/debate-on-over-risks-in-quarries.html | Debate On Over Risks In Quarries | By Victoria White Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/defending-quayle-bush-says-his-national-guard-service-will-cease-to-be-an-issue.html | Defending Quayle Bush Says His National Guard Service Will Cease to Be an Issue | By Gerald M Boyd Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/denial-of-hinckley-outing-linked-to-foster-sketch.html | Denial of Hinckley Outing Linked to Foster Sketch | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/depiction-of-bush-as-a-carpetbagger-is-as-lasting-as-his-links-to-texas.html | Depiction of Bush as a Carpetbagger Is as Lasting as His Links to Texas | By Peter Applebome Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/diet-is-a-growing-concern-at-the-zoo.html | Diet Is a Growing Concern at the Zoo | By Betty Freudenheim | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/dukakis-leaves-controversy-to-foes.html | Dukakis Leaves Controversy to Foes | By Andrew Rosenthal Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/dying-tract-in-west-is-named-a-birds-refuge.html | Dying Tract in West Is Named a Birds Refuge | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/excess-of-vitamin-a-prompts-recall-of-cereal-in-25-states.html | Excess of Vitamin A Prompts Recall of Cereal in 25 States | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/fbi-kept-a-file-on-supreme-court.html | FBI KEPT A FILE ON SUPREME COURT | Special to the New York Times | TX 2-391664 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/gauging-the-election-by-nominees-outlooks.html | Gauging the Election by Nominees Outlooks | By Daniel Goleman | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/in-the-capital-the-party-of-the-century.html | In the Capital the Party of the Century | By Megan OMatz Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/indians-hike-to-reagan-ranch.html | Indians Hike to Reagan Ranch | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/judge-a-suicide-as-reports-cite-sexual-conduct.html | Judge a Suicide As Reports Cite Sexual Conduct | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/least-employable-aided-in-chicago.html | LeastEmployable Aided in Chicago | By Kathleen Teltsch Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/living-on-a-coast-pays-off-us-says.html | LIVING ON A COAST PAYS OFF US SAYS | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/massachuetts-is-under-criticism-for-poor-care-of-the-mentally-ill.html | Massachuetts Is Under Criticism For Poor Care of the Mentally Ill | By Susan Diesenhouse Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/no-headline-782388.html | No Headline | By Wayne King Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/on-maine-s-grand-tour-mexico-is-north-of-paris.html | On Maines Grand Tour Mexico Is North of Paris | By Lyn Riddle Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/pollution-ills-stir-support-for-environment-groups.html | Pollution Ills Stir Support for Environment Groups | By Clifford D May Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/prosecutors-shot-in-florida-after-robbery-and-abduction.html | Prosecutors Shot in Florida After Robbery and Abduction | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/reagan-praises-quayle-citing-enthusiasm.html | Reagan Praises Quayle Citing Enthusiasm | By Steven V Roberts Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/researchers-testing-water-at-a-busy-vineyard-harbor.html | Researchers Testing Water At a Busy Vineyard Harbor | By Cory Dean Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/second-president-of-palau-is-found-shot-to-death.html | Second President of Palau Is Found Shot to Death | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/small-inner-city-hospitals-in-us-face-threat-of-financial-failure.html | Small InnerCity Hospitals in US Face Threat of Financial Failure | By Isabel Wilkerson Special To the New York Times | TX 2-391664 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/social-security-number-for-children-disputed.html | Social Security Number for Children Disputed | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/symbol-of-wilds-return-flies-in-massachusetts.html | Symbol of Wilds Return Flies in Massachusetts | By Anne Driscoll Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/veterans-administration-criticized-for-errors.html | Veterans Administration Criticized for Errors | By Ben A Franklin Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/voters-now-give-bush-edge-over-dukakis-a-poll-shows.html | Voters Now Give Bush Edge Over Dukakis a Poll Shows | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/where-bush-throws-weight-around.html | Where Bush Throws Weight Around | By Lena Williams | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/us/writer-of-bogus-tickets-to-stay-on-the-force.html | Writer of Bogus Tickets to Stay on the Force | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/bush-s-gamble-after-long-march-nomination-bush-sprints-establish-identity.html | BUSHS GAMBLE After a Long March to Nomination Bush Sprints to Establish Identity | By Gerald M Boyd | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/bush-s-gamble-republican-ticket-hopes-to-bridge-more-than-one-gap.html | BUSHS GAMBLE Republican Ticket Hopes to Bridge More Than One Gap | By Michael Oreskes | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/ideas-trends-beyond-the-droughts-the-green-revolution-how-much-farther-can-it-go.html | IDEAS  TRENDS Beyond the Droughts The Green Revolution How Much Farther Can It Go | By Keith Schneider | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/ideas-trends-help-for-farmers-africa-s-push-to-become-self-sufficient.html | IDEAS  TRENDS Help for farmers Africas Push To Become SelfSufficient | By James Brooke | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/ideas-trends-how-the-lung-reacts-to-ozone-pollution.html | IDEAS  TRENDS How the Lung Reacts To Ozone Pollution | By Laura Mansnerus | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/ideas-trends-looking-hard-at-sciences-self-scrutiny.html | IDEAS  TRENDS Looking Hard at Sciences SelfScrutiny | By Nicholas Wade | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/nation-iron-fist-velvet-glove-there-are-two-lines-thought-policing-pentagon.html | THE NATION Iron Fist Velvet Glove There Are Two Lines of Thought On Policing Pentagon Contractors | By John H Cushman Jr | TX 2-391664 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/region-tompkins-square-park-when-police-protesters-break-unwritten-code.html | THE REGION Tompkins Square Park When Police and Protesters Break An Unwritten Code | By Todd S Purdum | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/the-nation-pro-con-do-the-poor-benefit-what-a-minimum-wage-does-to-the-economy.html | THE NATION Pro  Con Do the Poor Benefit What a Minimum Wage Does to the Economy | By Robert D Hershey Jr | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/the-nation-some-preliminary-results-in-the-rush-from-welfare-to-work.html | THE NATION Some Preliminary Results in the Rush From Welfare to Work | By William K Stevens | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/the-region-even-newark-is-afraid-of-go-development.html | THE REGION Even Newark Is Afraid Of GoGo Development | By Anthony Depalma | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/the-world-a-sense-of-paranoia-what-zia-s-death-means-for-pakistan-and-the-us.html | THE WORLD A Sense of Paranoia What Zias Death Means For Pakistan and the US | BY Steven R Weisman | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/the-world-as-politburo-squabbles-a-less-timid-public-takes-sides.html | THE WORLD As Politburo Squabbles a Less Timid Public Takes Sides | By Bill Keller | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/the-world-q-a-us-refugee-coordinator-what-the-world-owes-12-million-refugees.html | THE WORLD Q  A US Refugee Coordinator What the World Owes 12 Million Refugees | By Robert Pear | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/the-world-some-doors-are-closing.html | THE WORLD Some Doors Are Closing | By Robert Pear | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/the-world-the-students-behind-burma-s-revolt.html | THE WORLD The Students Behind Burmas Revolt | By Seth Mydans | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/weekinreview/world-voice-pakistan-now-best-time-for-americans-push-democracy.html | THE WORLD A Voice From Pakistan Now Is the Best Time For the Americans To Push Democracy | By Khaled Ahmed | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/world/2-canadian-tories-call-kickbacks-routine.html | 2 Canadian Tories Call Kickbacks Routine | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/world/2-koreas-teeth-clenched-continue-border-talks.html | 2 Koreas Teeth Clenched Continue Border Talks | By Susan Chira Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/world/5-more-coal-mines-join-polish-strike.html | 5 MORE COAL MINES JOIN POLISH STRIKE | By John Tagliabue Special To the New York Times | TX 2-391664 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-21 | https://www.nytimes.com/1988/08/21/world/anc-acts-to-halt-civilian-attacks.html | ANC ACTS TO HALT CIVILIAN ATTACKS | By John D Battersby Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/world/anti-us-attacks-spread-in-panama.html | ANTIUS ATTACKS SPREAD IN PANAMA | By Elaine Sciolino Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/world/argentina-attacks-tradition-of-anti-semitism.html | Argentina Attacks Tradition of AntiSemitism | By Shirley Christian Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/world/burma-asks-for-time-to-set-things-right.html | Burma Asks for Time to Set Things Right | By Seth Mydans Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/world/carter-is-reported-to-meet-with-arafat-adviser-in-cairo.html | Carter Is Reported to Meet With Arafat Adviser in Cairo | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/world/cease-fire-takes-effect-in-8-year-iran-iraq-war.html | CeaseFire Takes Effect in 8Year IranIraq War | By Alan Cowell Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/world/france-announces-accord-on-new-caledonia.html | France Announces Accord on New Caledonia | By Steven Greenhouse Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/world/in-prague-wistfulness-for-a-long-wilted-spring.html | In Prague Wistfulness for a LongWilted Spring | By John Tagliabue Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/world/ira-claims-killing-of-8-soldiers-as-it-steps-up-attacks-on-british.html | IRA Claims Killing of 8 Soldiers As It Steps Up Attacks on British | By Steve Lohr Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/world/israelis-report-killing-3-guerrillas-in-lebanon.html | Israelis Report Killing 3 Guerrillas in Lebanon | By Joel Brinkley Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/world/mandela-release-in-4-weeks-seen.html | MANDELA RELEASE IN 4 WEEKS SEEN | By John D Battersby Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/world/norway-arsonist-set-62-fires.html | Norway Arsonist Set 62 Fires | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/world/on-an-island-of-ice-in-an-arctic-odyssey.html | On an Island of Ice in an Arctic Odyssey | By John F Burns Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/world/peru-offers-laws-to-combat-terror.html | PERU OFFERS LAWS TO COMBAT TERROR | By Alan Riding Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/world/rebels-in-ethiopia-work-to-modernize-eritrea.html | Rebels in Ethiopia Work to Modernize Eritrea | By John Kifner Special To the New York Times | TX 2-391664 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-21 | https://www.nytimes.com/1988/08/21/world/strongest-quake-in-54-years-said-to-rock-himalayan-area.html | Strongest Quake in 54 Years Said to Rock Himalayan Area | AP | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/world/un-plans-35-million-for-conference-centers.html | UN Plans 35 Million for Conference Centers | By Paul Lewis Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-21 | https://www.nytimes.com/1988/08/21/world/zia-is-buried-before-a-muted-and-prayerful-throng.html | Zia Is Buried Before a Muted and Prayerful Throng | By Bernard Weinraub Special To the New York Times | TX 2-391664 | 1988-08-29 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/arts/from-a-master-batons-that-aren-t-just-sticks.html | From a Master Batons That Arent Just Sticks | By Deborah Hofmann | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/arts/review-cabaret-john-gabriel-personally.html | REVIEWCABARET JOHN GABRIEL PERSONALLY | By Stephen Holden | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/arts/review-music-new-cast-in-city-opera-s-boheme.html | REVIEWMUSIC NEW CAST IN CITY OPERAS BOHEME | By Will Crutchfield | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/arts/review-television-a-look-at-the-life-of-the-queen-of-soul.html | REVIEWTELEVISION A LOOK AT THE LIFE OF THE QUEEN OF SOUL | By Jon Pareles | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/arts/tv-notes.html | TV Notes | By Eleanor Blau | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/books/books-of-the-times-television-and-evangelism.html | BOOKS OF THE TIMES TELEVISION AND EVANGELISM | By Herbert Mitgang | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/books/sinclair-s-jungle-with-all-muck-restored.html | SINCLAIRS JUNGLE WITH ALL MUCK RESTORED | By Edwin McDowell | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/books/styron-given-macdowell-medal.html | Styron Given MacDowell Medal | By Susan Heller Anderson | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/a-hot-retailing-concept-runs-into-trouble.html | A Hot Retailing Concept Runs Into Trouble | By Isadore Barmash | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/a-renaissance-for-ethnic-papers.html | A Renaissance For Ethnic Papers | By Albert Scardino | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/a-unit-of-gm-to-lay-off-550.html | A Unit of GM To Lay Off 550 | AP | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/business-and-the-law-questions-raised-in-insurance-fight.html | Business and the Law Questions Raised In Insurance Fight | By Eric N Berg | TX 2-364095 | 1988-08-25 |

| | | | | |
|---|---|---|---|---|
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/business-people-branch-of-japan-bank-gets-a-new-manager.html | BUSINESS PEOPLE Branch of Japan Bank Gets a New Manager | By Sarah Bartlett | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/business-people-ge-investment-aide-joining-olympus-fund.html | BUSINESS PEOPLE GE Investment Aide Joining Olympus Fund | By Alison Leigh Cowan | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/business-people-jem-records-president-confident-despite-woes.html | BUSINESS PEOPLE Jem Records President Confident Despite Woes | By Julia Flynn Siler | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/credit-markets-new-statistics-could-jolt-traders.html | CREDIT MARKETS New Statistics Could Jolt Traders | By Kenneth N Gilpin | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/cuts-sought-in-retirees-health-costs.html | Cuts Sought In Retirees Health Costs | By Glenn Kramon | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/denver-bank-infusion.html | Denver Bank Infusion | AP | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/international-report-argentines-resisting-plan-to-aid-economy.html | INTERNATIONAL REPORT Argentines Resisting Plan to Aid Economy | By Shirley Christian Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/international-report-gold-rush-of-cosmetics-into-nigeria.html | INTERNATIONAL REPORT Gold Rush Of Cosmetics Into Nigeria | By James Brooke Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/just-one-more-setback-for-the-battered-hunts.html | Just One More Setback For the Battered Hunts | AP | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/managers-set-buyout-of-wickes.html | Managers Set Buyout Of Wickes | By Andrea Adelson Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/market-place-a-takeover-bid-revives-interco.html | Market Place A Takeover Bid Revives Interco | By Michael Quint | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/media-business-television-has-public-tv-lost-its-way-bills-congress-fuel-debate.html | THE MEDIA BUSINESS TELEVISION Has Public TV Lost Its Way Bills in Congress Fuel Debate | By Jeremy Gerard | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/mexico-to-raise-oil-prices.html | Mexico to Raise Oil Prices | AP | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/new-chairman-at-chevron.html | New Chairman At Chevron | Special to the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/savings-banks-attract-aggressive-acquirers.html | Savings Banks Attract Aggressive Acquirers | By Sarah Bartlett | TX 2-364095 | 1988-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/the-media-business-action-on-detroit-merger-delayed.html | THE MEDIA BUSINESS Action on Detroit Merger Delayed | Special to the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/the-media-business-advertising-ads-for-michelob-dry-to-begin-in-5-markets.html | THE MEDIA BUSINESS ADVERTISING Ads for Michelob Dry To Begin in 5 Markets | By Isadore Barmash | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/the-media-business-advertising-agency-merger-in-richmond.html | THE MEDIA BUSINESS ADVERTISING Agency Merger In Richmond | By Isadore Barmash | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/the-media-business-advertising-bozell-jacobs-chosen-by-a-japanese-client.html | THE MEDIA BUSINESS ADVERTISING Bozell Jacobs Chosen By a Japanese Client | By Isadore Barmash | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/the-media-business-advertising-highbloom-leaving-ddb-for-new-career.html | THE MEDIA BUSINESS ADVERTISING Highbloom Leaving DDB for New Career | By Isadore Barmash | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/the-media-business-advertising-macnamara-clapp-to-handle-beefeater.html | THE MEDIA BUSINESS ADVERTISING MacNamara Clapp To Handle Beefeater | By Isadore Barmash | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/the-media-business-advertising-splintering-of-markets-a-fine-art.html | THE MEDIA BUSINESS ADVERTISING Splintering Of Markets A Fine Art | By Isadore Barmash | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/the-media-business-live-from-omaha-a-network-for-farmers.html | THE MEDIA BUSINESS Live From Omaha a Network for Farmers | By Dan Gillmor Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/the-media-business-traveler-a-year-old-influences-but-trails.html | THE MEDIA BUSINESS Traveler a Year Old Influences but Trails | By Susan Heller Anderson | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/union-carbide-to-sell-plastics-plant-in-india.html | Union Carbide to Sell Plastics Plant in India | By Sanjoy Hazarika Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/us-aid-to-uranium-mining-meets-political-resistance.html | US Aid to Uranium Mining Meets Political Resistance | By Ben A Franklin Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/business/world-bank-road-study.html | World Bank Road Study | AP | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/movies/non-western-works-dominate-film-array-at-new-york-festival.html | NONWESTERN WORKS DOMINATE FILM ARRAY AT NEW YORK FESTIVAL | By Andrew L Yarrow | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/50-year-cinematic-tradition-fades-on-the-west-side.html | 50Year Cinematic Tradition Fades on the West Side | By David W Dunlap | TX 2-364095 | 1988-08-25 |

| | | | | |
|---|---|---|---|---|
| 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/7-killed-and-33-hurt-as-a-suspicious-fire-guts-an-illegal-club.html | 7 Killed and 33 Hurt As a Suspicious Fire Guts an Illegal Club | By Don Terry | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/a-torrid-summer-s-dream-gentle-breezes-and-purple-turtlenecks.html | A Torrid Summers Dream Gentle Breezes and Purple Turtlenecks | By Sam Howe Verhovek | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/awaiting-ruling-yonkers-looks-beyond-turmoil-to-the-future.html | AWAITING RULING YONKERS LOOKS BEYOND TURMOIL TO THE FUTURE | By Lisa W Foderaro | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/big-apple-new-york-nickname-with-a-southern-accent.html | Big Apple New York Nickname With a Southern Accent | By James Hirsch | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/bridge-920288.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/burmese-refugees-denounce-what-long-kept-them-silent.html | Burmese Refugees Denounce What Long Kept Them Silent | By Constance L Hays | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/jersey-fire-deaths-rise-to-6.html | Jersey Fire Deaths Rise to 6 | AP | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/metro-matters-she-is-outspoken-and-out-running-to-win-support.html | Metro Matters She Is Outspoken And Out Running To Win Support | By Joyce Purnick | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/mission-of-an-aids-unit-is-not-to-cure-but-to-care.html | Mission of an AIDS Unit Is Not to Cure but to Care | By Jane Gross | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/most-social-clubs-run-the-gamut-of-illegality.html | MOST SOCIAL CLUBS RUN THE GAMUT OF ILLEGALITY | By James Hirsch | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/new-york-s-chancellor-seeks-to-broaden-teachers-role.html | New Yorks Chancellor Seeks To Broaden Teachers Role | By Edward B Fiske | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/nyregion/officers-seize-tons-of-cocaine-in-queens-raid.html | Officers Seize Tons of Cocaine In Queens Raid | By James Barron | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/obituaries/jean-paul-aron-philosopher-61.html | JeanPaul Aron Philosopher 61 | AP | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/opinion/a-fortress-europe-in-1992.html | A Fortress Europe in 1992 | By Robert D Hormats | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/opinion/bush-a-hit-an-error.html | Bush A Hit An Error | By James Reston | TX 2-364095 | 1988-08-25 |

| | | | | |
|---|---|---|---|---|
| 1988-08-22 | https://www.nytimes.com/1988/08/22/opinion/essay-the-bush-dilemma.html | ESSAY The Bush Dilemma | By William Safire | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/opinion/the-reagan-right-no-bark-no-bite.html | The Reagan Right No Bark No Bite | By Norman F Cantor | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/a-tough-decision-for-rutgers-player.html | A Tough Decision For Rutgers Player | By Jack Curry | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/american-league-morris-shuts-out-white-sox.html | AMERICAN LEAGUE MORRIS SHUTS OUT WHITE SOX | AP | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/auto-racing-rahal-terminates-chevrolet-s-streak.html | Auto Racing Rahal Terminates Chevrolets Streak | AP | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/basketball-ex-redmen-unite-in-winning-cause.html | Basketball ExRedmen Unite In Winning Cause | By Al Harvin | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/brendan-malone-joins-piston-staff.html | Brendan Malone Joins Piston Staff | AP | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/cycling-phinney-scores-a-major-home-victory.html | CYCLING PHINNEY SCORES A MAJOR HOME VICTORY | By John Wilcockson Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/eagles-2-black-quarterbacks-give-credit-to-coach.html | Eagles 2 Black Quarterbacks Give Credit to Coach | By Thomas George | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/golf-inkster-triumphs-after-trailing-by-10.html | Golf Inkster Triumphs After Trailing by 10 | By Gordon S White Jr Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/horse-racing-rivalry-is-on-hold-after-travers-duel.html | Horse Racing Rivalry Is on Hold After Travers Duel | By Steven Crist Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/knee-surgery-for-jets-crable.html | Knee Surgery for Jets Crable | By Gerald Eskenazi Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/listless-mets-lose-1-0.html | Listless Mets Lose 10 | By Joseph Durso Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/mattingly-hot-after-yank-loss.html | Mattingly Hot After Yank Loss | By Michael Martinez | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/national-league-astros-agosto-stops-pirates.html | National League Astros Agosto Stops Pirates | AP | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/olympic-boxer-shakes-off-past-and-hopes-for-happy-ending.html | Olympic Boxer Shakes Off Past and Hopes for Happy Ending | By Peter Alfano | TX 2-364095 | 1988-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/ olympic-diving-louganis-qualifies-kimball-does-not.html | Olympic Diving Louganis Qualifies Kimball Does Not | By Michael Janofsky Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/ olympic-notebook-versatile-athlete-won-t-back-down.html | Olympic Notebook VERSATILE ATHLETE WONT BACK DOWN | By Michael Janofsky | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/ on-your-own-a-triathlon-for-novices-and-experts.html | On Your Own A TRIATHLON FOR NOVICES AND EXPERTS | By Ian OConnor | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/ on-your-own-fitness-exercising-at-high-altitude.html | On Your Own Fitness Exercising at High Altitude | By William Stockton | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/ on-your-own-put-a-light-in-your-putter.html | On Your Own Put a Light In Your Putter | By Barbara Lloyd | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/ outdoors-anglers-find-designer-lures-alluring.html | Outdoors Anglers Find Designer Lures Alluring | By Nelson Bryant | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/ parcells-to-cut-down-giants.html | Parcells to Cut Down Giants | By William C Rhoden Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/ question-box.html | Question Box | Ray Corio | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/ soccer-team-from-peru-wins-tournament.html | Soccer Team From Peru Wins Tournament | By Alex Yannis Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/ sports-world-specials-bump-and-run.html | Sports World Specials Bump and Run | ROBERT McG THOMAS Jr and STEVE POTTER | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/ sports-world-specials-it-had-to-happen.html | Sports World Specials It Had to Happen | ROBERT McG THOMAS Jr and STEVE POTTER | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/ sports-world-specials-olympic-airlift.html | Sports World Specials Olympic Airlift | ROBERT McG THOMAS Jr and STEVE POTTER | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/ tennis-sabatini-defeats-zvereva-with-ease.html | Tennis Sabatini Defeats Zvereva With Ease | AP | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/ track-and-field-johnson-beaten-again-in-100-meter-race.html | Track and Field Johnson Beaten Again in 100Meter Race | By Paul L Montgomery Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/sports/ you-can-build-a-boat-in-a-week.html | You Can Build A Boat in a Week | By Stan Wass | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/style/r eview-rock-sober-messages-with-spirit.html | REVIEWROCK SOBER MESSAGES WITH SPIRIT | By John Pareles | TX 2-364095 | 1988-08-25 |

| | | | | |
|---|---|---|---|---|
| 1988-08-22 | https://www.nytimes.com/1988/08/22/theater/review-music-minimalist-zarzuela-from-repertorio-espanol.html | REVIEWMUSIC MINIMALIST ZARZUELA FROM REPERTORIO ESPANOL | By Will Crutchfield | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/us/adoptive-parents-ask-states-for-help-with-abused-young.html | Adoptive Parents Ask States For Help With Abused Young | By Lisa Belkin | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/us/bush-and-bentsen-each-have-son-who-served-in-the-national-guard.html | Bush and Bentsen Each Have Son Who Served in the National Guard | By Richard L Berke Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/us/chavez-ends-fast-over-pesticide-use.html | CHAVEZ ENDS FAST OVER PESTICIDE USE | AP | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/us/cultures-clash-on-island-of-clambakes.html | Cultures Clash on Island of Clambakes | Special to the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/us/dole-says-quayle-is-damaging-bush.html | DOLE SAYS QUAYLE IS DAMAGING BUSH | By Maureen Dowd Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/us/doubts-cast-on-peary-s-claim-to-pole.html | DOUBTS CAST ON PEARYS CLAIM TO POLE | By John Noble Wilford | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/us/fifties-from-heaven-it-s-the-white-tuxedo.html | Fifties From Heaven Its the White Tuxedo | AP | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/us/fire-blocks-amtrak-corridor.html | Fire Blocks Amtrak Corridor | AP | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/us/forest-fires-rage-in-western-parks.html | FOREST FIRES RAGE IN WESTERN PARKS | By Jim Robbins Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/us/indians-hike-to-reagan-ranch.html | Indians Hike to Reagan Ranch | AP | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/us/lincoln-sought-save-civil-war-haven-for-his-oldest-son.html | Lincoln Sought Save Civil War Haven for His Oldest Son | By Wolfgang Saxon | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/us/massachusetts-borrows-to-cover-expenses.html | Massachusetts Borrows to Cover Expenses | AP | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/us/national-guard-used-test-curb-drug-flow-mexico-action-congress.html | National Guard Is Used in a Test To Curb Drug Flow From Mexico Action in Congress | By David Johnston Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/us/roar-in-the-wilderness-raises-ire-over-vehicles.html | Roar in the Wilderness Raises Ire Over Vehicles | By Timothy Egan Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/us/santa-fe-journal-the-woodstock-of-indian-art-draws-faithful-by-the-droves.html | Santa Fe Journal The Woodstock of Indian Art Draws Faithful by the Droves | By Lisa Belkin Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/us/soviet-rocket-falls-in-canada.html | Soviet Rocket Falls in Canada | AP | TX 2-364095 | 1988-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-22 | https://www.nytimes.com/1988/08/22/us/washington-talk-briefing-land-of-opportunity.html | WASHINGTON TALK BRIEFING Land of Opportunity | By David Binder | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/us/washington-talk-briefing-no-time-for-diplomacy.html | WASHINGTON TALK BRIEFING No Time for Diplomacy | By David Binder | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/us/washington-talk-briefing-on-foreign-affairs.html | WASHINGTON TALK BRIEFING On Foreign Affairs | By David Binder | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/us/washington-talk-briefing-waldheim-unwelcome.html | WASHINGTON TALK BRIEFING Waldheim Unwelcome | By David Binder | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/us/washington-talk-congressional-staff-where-personal-finances-are-public-eye.html | WASHINGTON TALK CONGRESSIONAL STAFF Where Personal Finances Are in the Public Eye | By Robert D Hershey Jr Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/world/10000-in-prague-protest-1968-invasion-kremlin-is-silent.html | 10000 in Prague Protest 1968 Invasion Kremlin Is Silent | By Bill Keller Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/world/10000-in-prague-protest-1968-invasion.html | 10000 in Prague Protest 1968 Invasion | AP | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/world/at-least-700-dead-in-a-major-quake-in-the-himalayas.html | AT LEAST 700 DEAD IN A MAJOR QUAKE IN THE HIMALAYAS | By Sanjoy Hazarika Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/world/birnin-kudu-journal-for-women-in-politics-the-microphone-is-dead.html | Birnin Kudu Journal For Women in Politics the Microphone Is Dead | By James Brooke Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/world/blast-in-beirut-wounds-18-including-3-syrian-soldiers.html | Blast in Beirut Wounds 18 Including 3 Syrian Soldiers | Special to the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/world/death-toll-in-ethnic-clashes-in-burundi-is-put-at-3000.html | Death Toll in Ethnic Clashes In Burundi Is Put at 3000 | AP | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/world/gdansk-shipyard-to-join-strikers.html | GDANSK SHIPYARD TO JOIN STRIKERS | By John Tagliabue Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/world/ira-blast-prompts-security-review.html | IRA Blast Prompts Security Review | By Steve Lohr Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/world/national-guard-is-used-in-a-test-to-curb-drug-flow-from-mexico.html | National Guard Is Used in a Test To Curb Drug Flow From Mexico | By Larry Rohter Special To the New York Times | TX 2-364095 | 1988-08-25 |

| | | | | |
|---|---|---|---|---|
| 1988-08-22 | https://www.nytimes.com/1988/08/22/world/pakistan-after-zia-washington-regrets-death-solid-ally-but-holds-hope-for.html | Pakistan After Zia Washington Regrets Death of a Solid Ally But Holds Out Hope for Democratic Change | By Elaine Sciolino Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/world/police-in-israel-arrest-3-arabs-in-haifa-bombing.html | Police in Israel Arrest 3 Arabs in Haifa Bombing | Special to the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/world/raid-on-police-station-rekindles-a-fear-of-terrorism-for-greeks.html | Raid on Police Station Rekindles A Fear of Terrorism for Greeks | By Roberto Suro Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/world/rangoon-hauls-out-barbed-wire-in-anticipation-of-more-protests.html | Rangoon Hauls Out Barbed Wire In Anticipation of More Protests | By Seth Mydans Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/world/us-and-pakistan-begin-investigating-crash-wreckage.html | US and Pakistan Begin Investigating Crash Wreckage | By Barbara Crossette Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/world/victims-of-crash-praised-in-capital.html | VICTIMS OF CRASH PRAISED IN CAPITAL | By Jeff Gerth Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-22 | https://www.nytimes.com/1988/08/22/world/with-gulf-war-quiet-foes-grapple-verbally.html | With Gulf War Quiet Foes Grapple Verbally | By Alan Cowell Special To the New York Times | TX 2-364095 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/arts/blues-with-a-jazz-touch.html | Blues With a Jazz Touch | By Peter Watrous | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/arts/review-dance-stepping-loudly-in-a-mix-of-movements.html | ReviewDance Stepping Loudly In a Mix of Movements | By Jennifer Dunning | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/arts/review-jazz-williams-and-hinton-as-a-duo.html | ReviewJazz Williams And Hinton As a Duo | By Peter Watrous | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/arts/review-music-celebrating-cage-in-all-his-variety.html | ReviewMusic Celebrating Cage in All His Variety | By Allan Kozinn | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/arts/review-music-melvin-gibbs-s-urban-sound.html | ReviewMusic Melvin Gibbss Urban Sound | By Peter Watrous | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/arts/review-television-the-advertising-world.html | ReviewTelevision The Advertising World | By Richard F Shepard | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/arts/reviews-music-a-haydn-marathon-at-mostly-mozart.html | ReviewsMusic A Haydn Marathon at Mostly Mozart | By Will Crutchfield | TX 2-364094 | 1988-08-25 |

| | | | | |
|---|---|---|---|---|
| 1988-08-23 | https://www.nytimes.com/1988/08/23/arts/training-gifted-young-dancers-in-ballet-theaters-special-look.html | Training Gifted Young Dancers In Ballet Theaters Special Look | By Jennifer Dunning | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/arts/usa-today-s-tv-offshoot-is-preparing-for-its-debut.html | USA Todays TV Offshoot Is Preparing for Its Debut | By Barbara Gamarekian Special To The New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/books/books-of-the-times-a-romantic-tale-of-the-new-world.html | Books of The Times A Romantic Tale of the New World | By John Gross | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/apple-computer-alters-its-corporate-structure.html | Apple Computer Alters Its Corporate Structure | By Andrew Pollack Special To The New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/article-196788-no-title.html | Article 196788  No Title | Special to the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/business-and-health-hospital-ventures-some-successes.html | Business and Health Hospital Ventures Some Successes | By Milt Freudenheim | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/business-people-leaders-in-texas-deal-bring-new-credibility.html | BUSINESS PEOPLELeaders in Texas Deal Bring New Credibility | By Nina Andrews | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/business-people-new-chief-at-chevron-sees-greater-expansion.html | BUSINESS PEOPLE New Chief at Chevron Sees Greater Expansion | By Lawrence M Fisher | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/buyout-set-for-lear-s-seating-unit.html | Buyout Set For Lears Seating Unit | By Philip E Ross Special To The New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/careers-counselors-cite-intricacy-of-problems.html | Careers Counselors Cite Intricacy Of Problems | By Elizabeth M Fowler | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/company-news-alltel-in-stock-deal-to-buy-cp-national.html | COMPANY NEWS Alltel in Stock Deal To Buy CP National | By Jonathan P Hicks | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/company-news-batus-extends-bid-for-farmers.html | COMPANY NEWS Batus Extends Bid for Farmers | Special to the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/company-news-cherokee-rejects-13-a-share-offer.html | COMPANY NEWS Cherokee Rejects 13aShare Offer | Special to the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/credit-markets-prices-dip-as-anticipation-builds.html | CREDIT MARKETS Prices Dip as Anticipation Builds | By Kenneth N Gilpin | TX 2-364094 | 1988-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/currency-markets-dollar-climbs-but-rise-curbed-intervention-central-banks.html | CURRENCY MARKETS Dollar Climbs but Rise Is Curbed By Intervention of Central Banks | By Barnaby J Feder | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/dow-reaches-lowest-level-since-may.html | Dow Reaches Lowest Level Since May | By Phillip H Wiggins | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/employers-act-to-stop-family-violence.html | Employers Act to Stop Family Violence | By Milt Freudenheim Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/fall-in-computerized-trading-indicated-on-stock-exchange.html | Fall in Computerized Trading Indicated on Stock Exchange | By Anise C Wallace | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/ibm-and-a-university-plan-swift-file-network.html | IBM and a University Plan Swift File Network | By John Markoff | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/italians-will-push-irving-bid.html | Italians Will Push Irving Bid | By Sarah Bartlett | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/loan-auction-at-continental.html | Loan Auction at Continental | AP | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/market-place-more-takeovers-of-optical-chains.html | Market Place More Takeovers Of Optical Chains | By Phillip H Wiggins | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/off-season-crop-for-seed-corn.html | OffSeason Crop for Seed Corn | By Dan Gillmor Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/oil-rig-count-declines.html | Oil Rig Count Declines | AP | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/seagate-trips-industry-cringes.html | Seagate Trips Industry Cringes | By Lawrence M Fisher Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/software-group-picks-site.html | Software Group Picks Site | AP | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/the-media-business-advertising-bacardi-imports-picks-black-oriented-firms.html | THE MEDIA BUSINESS ADVERTISING Bacardi Imports Picks BlackOriented Firms | By Isadore Barmash | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/the-media-business-advertising-godfather-s-team-forms-own-agency.html | THE MEDIA BUSINESS ADVERTISING Godfathers Team Forms Own Agency | By Isadore Barmash | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/the-media-business-advertising-goldsmith-jeffrey-wins-el-al-account.html | THE MEDIA BUSINESS ADVERTISING GoldsmithJeffrey Wins El Al Account | By Isadore Barmash | TX 2-364094 | 1988-08-25 |

| | | | | |
|---|---|---|---|---|
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/the-media-business-advertising-japanese-are-seeking-a-dialogue.html | THE MEDIA BUSINESS ADVERTISING Japanese Are Seeking A Dialogue | By Isadore Barmash | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/the-media-business-advertising-yellow-pages-project-for-southwestern-bell.html | THE MEDIA BUSINESS ADVERTISING Yellow Pages Project For Southwestern Bell | By Isadore Barmash | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/triad-america-accord-seen.html | Triad America Accord Seen | AP | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/us-australia-airline-pact.html | USAustralia Airline Pact | AP | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/wickes-shares-jump-on-news-of-buyout-plan.html | Wickes Shares Jump On News of Buyout Plan | By Michael Quint | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/business/workers-to-assume-control-of-a-bankrupt-shipbuilder.html | Workers to Assume Control Of a Bankrupt Shipbuilder | By Timothy Egan Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/17-prison-guards-suspended.html | 17 Prison Guards Suspended | AP | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/assembly-expected-to-pass-an-aids-bill.html | Assembly Expected to Pass an AIDS Bill | By Elizabeth Kolbert Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/at-the-hole-patrons-first-had-to-be-frisked.html | At The Hole Patrons First Had to Be Frisked | By Constance L Hays | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/bridge-138688.html | Bridge | By Alan Truscott | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/chess-129488.html | Chess | By Robert Byrne | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/driver-beaten-after-killing-infant-in-park.html | Driver Beaten After Killing Infant in Park | By James Barron | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/furor-over-bay-burial-of-dredged-material.html | Furor Over Bay Burial of Dredged Material | By George James | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/judge-issues-2-bench-warrants-to-jail-kenmore-hotel-operators.html | Judge Issues 2 Bench Warrants To Jail Kenmore Hotel Operators | By Ronald Sullivan | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/new-york-area-hears-rumbling-of-drug-war.html | New York Area Hears Rumbling of Drug War | By Peter Kerr | TX 2-364094 | 1988-08-25 |

| 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/officials-in-jersey-city-are-criticized-by-kean.html | Officials in Jersey City Are Criticized by Kean | AP | TX 2-364094 | 1988-08-25 |
|---|---|---|---|---|---|
| 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/our-towns-finding-a-sense-of-mcmission-in-mcnuggets.html | Our Towns Finding a Sense Of McMission In McNuggets | By Michael Winerip | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/police-raided-club-where-6-died-in-blaze.html | Police Raided Club Where 6 Died in Blaze | By David E Pitt | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/the-talk-of-lake-george-for-once-crystalline-tourist-mecca-a-murky-future.html | The Talk of Lake George For OnceCrystalline Tourist Mecca a Murky Future | By Harold Faber | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/two-arrested-in-plot-to-sell-radios-to-iran.html | Two Arrested In Plot to Sell Radios to Iran | By Leonard Buder | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/nyregion/whodunit-and-a-howdidtheydoit-on-broadway.html | Whodunit and a Howdidtheydoit on Broadway | By David W Dunlap | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/obituaries/chriss-gittens-actor-86.html | Chriss Gittens Actor 86 | AP | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/obituaries/jerome-zerbe-85-photographer-of-cafe-society-and-a-columnist.html | Jerome Zerbe 85 Photographer Of Cafe Society and a Columnist | By Wolfgang Saxon | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/obituaries/ray-eames-72-a-founder-of-firm-that-designed-the-eames-chair.html | Ray Eames 72 a Founder of Firm That Designed the Eames Chair | By Douglas C McGill | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/opinion/bushs-babyboom-crap-shoot.html | Bushs BabyBoom Crap Shoot | By John McLaughlin | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/opinion/in-the-nation-how-to-choose-a-vice-president.html | IN THE NATION How to Choose a Vice President | By Tom Wicker | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/opinion/needed-in-yonkers-oldfashioned-politics.html | Needed in Yonkers OldFashioned Politics | By J Anthony Lukas | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/opinion/on-my-mind-in-the-marion-prison.html | ON MY MIND In the Marion Prison | By Am Rosenthal | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/science/doctor-s-world-new-steps-take-aim-rare-fatal-reaction-general-anesthesia.html | THE DOCTORS WORLD New Steps Take Aim At Rare Fatal Reaction To General Anesthesia | By Lawrence K Altman Md | TX 2-364094 | 1988-08-25 |

| | | | | |
|---|---|---|---|---|
| 1988-08-23 | https://www.nytimes.com/1988/08/23/science/his-bold-statement-transforms-the-debate-on-greenhouse-effect.html | His Bold Statement Transforms the Debate On Greenhouse Effect | By John Noble Wilford | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/science/holy-grail-of-blood-research-is-in-sight.html | Holy Grail of Blood Research Is in Sight | By Harold M Schmeck Jr | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/science/in-the-sierras-the-news-on-acid-rain-is-mixed.html | In the Sierras the News on Acid Rain Is Mixed | By Jon R Luoma | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/science/new-proposals-bolster-search-for-life-in-space.html | New Proposals Bolster Search For Life in Space | By Frederic Golden | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/science/officials-predict-september-shuttle-launching.html | Officials Predict September Shuttle Launching | By John Noble Wilford Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/science/particle-accelerator-hindered-by-defects.html | Particle Accelerator Hindered by Defects | By Malcolm W Browne | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/science/peripherals-computer-simulations.html | PERIPHERALS Computer Simulations | By L R Shannon | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/science/personal-computers-new-software-shows-off-mac-s-best-features.html | PERSONAL COMPUTERS New Software Shows Off Macs Best Features | By Peter H Lewis | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/science/researchers-hint-at-role-for-nerves-in-arthritis.html | Researchers Hint at Role For Nerves In Arthritis | By Gina Kolata | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/science/sex-roles-reign-powerful-as-ever-in-the-emotions.html | Sex Roles Reign Powerful as Ever In the Emotions | By Daniel Goleman | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/science/tiny-snail-is-credited-as-a-force-shaping-the-coast.html | Tiny Snail Is Credited as a Force Shaping the Coast | By Cory Dean | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/baseball-red-sox-hurst-stops-angels.html | Baseball Red Sox Hurst Stops Angels | AP | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/harvey-of-st-john-s-ineligible.html | Harvey of St Johns Ineligible | By Thomas Rogers | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/jets-crable-to-miss-88-season-at-least.html | Jets Crable to Miss 88 Season at Least | By Al Harvin Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/mets-and-gooden-do-an-about-face.html | METS AND GOODEN DO AN ABOUTFACE | By Joseph Durso Special to the New York Times | TX 2-364094 | 1988-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/on-horse-racing-parlays-and-pick-seven-are-bad-bets.html | ON HORSE RACING PARLAYS AND PICKSEVEN ARE BAD BETS | By Steven Crist Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/pepper-johnson-might-shift.html | Pepper Johnson Might Shift | By Alex Yannis Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/sports-of-the-times-walter-weiss-in-the-stadium.html | Sports of the Times Walter Weiss in the Stadium | By George Vecsey | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/steinbrenner-offers-a-blast-of-his-own.html | Steinbrenner Offers a Blast of His Own | By Joe Sexton | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/tennis-notebook-edberg-slips-but-lendl-still-ranks-no-1.html | TENNIS NOTEBOOK EDBERG SLIPS BUT LENDL STILL RANKS NO 1 | By Peter Alfano | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/sports/yankees-battered-by-athletics-9-2.html | YANKEES BATTERED BY ATHLETICS 92 | By Joe Sexton | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/style/by-design-head-wraps.html | By Design Head Wraps | By Carrie Donovan | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/style/cool-again-the-double-breasted-suit.html | Cool Again The DoubleBreasted Suit | By Woody Hochswender | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/style/patterns-143788.html | Patterns | By Woody Hochswender | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/theater/review-theater-king-john-a-cautionary-tale-of-undercutting-and-overreaching.html | ReviewTheater King John a Cautionary Tale Of Undercutting and Overreaching | By Frank Rich | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/us/autopsy-is-scheduled-for-slain-palau-leader.html | Autopsy Is Scheduled For Slain Palau Leader | AP | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/us/bush-overtakes-dukakis-in-a-poll.html | BUSH OVERTAKES DUKAKIS IN A POLL | By Michael Oreskes Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/us/coal-miners-sue-union-over-wages-lost-in-strike.html | Coal Miners Sue Union Over Wages Lost in Strike | AP | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/us/college-corner-journal-singular-loyalty-for-divided-school.html | College Corner Journal Singular Loyalty for Divided School | By Lonnie Wheeler Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/us/dukakis-angered-defends-war-role.html | DUKAKIS ANGERED DEFENDS WAR ROLE | By Andrew Rosenthal Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/us/fire-in-amtrak-engine.html | Fire in Amtrak Engine | AP | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/us/governor-is-asked-to-stop-execution.html | GOVERNOR IS ASKED TO STOP EXECUTION | By Peter Applebome Special To the New York Times | TX 2-364094 | 1988-08-25 |

| | | | | |
|---|---|---|---|---|
| 1988-08-23 | https://www.nytimes.com/1988/08/23/us/lobbyists-spent-over-63-million-in-87.html | Lobbyists Spent Over 63 Million in 87 | AP | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/us/mother-to-appeal-glass-cage-ruling.html | MOTHER TO APPEAL GLASS CAGE RULING | AP | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/us/new-orleans-facing-deficit-kept-secret-for-convention.html | New Orleans Facing Deficit Kept Secret for Convention | AP | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/us/one-small-step-toward-ending-us-debt.html | One Small Step Toward Ending US Debt | AP | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/us/panel-of-bishops-will-study-reports-of-miracles-in-texas.html | Panel of Bishops Will Study Reports of Miracles in Texas | AP | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/us/proud-to-run-with-quayle-bush-says.html | Proud to Run With Quayle Bush Says | By Gerald M Boyd Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/us/quayle-receives-standing-ovation.html | QUAYLE RECEIVES STANDING OVATION | By William E Schmidt Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/us/reopening-old-wound-quayle-s-guard-duty-vietnam-war-era-puts-focus-again.html | Reopening an Old Wound Quayles Guard Duty in Vietnam War Era Puts the Focus Again on | By E J Dionne Jr Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/us/some-say-politics-tints-how-quayle-is-recalled.html | Some Say Politics Tints How Quayle Is Recalled | By Kirk Johnson Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/us/washington-talk-briefing-abbey-to-cathedral.html | Washington Talk Briefing Abbey to Cathedral | By John H Cushman  David Binder | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/us/washington-talk-briefing-happy-birthday.html | Washington Talk Briefing Happy Birthday | By John H Cushman  David Binder | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/us/washington-talk-briefing-tuning-out.html | Washington Talk Briefing Tuning Out | By John H Cushman  David Binder | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/us/washington-talk-government-officials-psychiatric-treatment-need-for-secrecy.html | Washington Talk Government Officials Psychiatric Treatment And a Need for Secrecy | By Julie Johnson Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/us/with-roots-in-state-and-in-past-guard-has-many-missions.html | With Roots in State and in Past Guard Has Many Missions | By Richard Halloran Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/us/young-inmates-form-airborne-firefighter-force.html | Young Inmates Form Airborne Firefighter Force | By David S Wilson Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/world/beita-journal-where-the-hot-rage-of-april-is-now-cold-fury.html | Beita Journal Where the Hot Rage of April Is Now Cold Fury | By Joel Brinkley Special To the New York Times | TX 2-364094 | 1988-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-23 | https://www.nytimes.com/1988/08/23/world/burma-s-protest-spreads-to-professional-classes.html | Burmas Protest Spreads To Professional Classes | By Seth Mydans Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/world/burundi-reports-5000-are-dead-in-resurgence-of-ethnic-warfare.html | Burundi Reports 5000 Are Dead In Resurgence of Ethnic Warfare | By Jane Perlez Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/world/ending-years-of-stalemate-eritrean-rebels-drive-ethiopians-into-retreat.html | Ending Years of Stalemate Eritrean Rebels Drive Ethiopians Into Retreat | By John Kifner Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/world/for-the-pub-crawler-more-time-to-crawl.html | For the Pub Crawler More Time to Crawl | AP | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/world/gangs-in-colombia-feud-over-cocaine.html | GANGS IN COLOMBIA FEUD OVER COCAINE | By Alan Riding Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/world/india-s-military-joint-the-earthquake-rescue-effort.html | Indias Military Joint the Earthquake Rescue Effort | By Sanjoy Hazarika Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/world/international-terrorism-is-up-7-report-says.html | International Terrorism Is Up 7 Report Says | Special to the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/world/ira-shifts-tactics-and-the-results-are-deadly.html | IRA Shifts Tactics and the Results Are Deadly | By Steve Lohr Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/world/koreas-break-off-talks-with-both-sides-in-a-huff.html | Koreas Break Off Talks With Both Sides in a Huff | By Susan Chira Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/world/new-pakistani-hopes-and-old-fears.html | New Pakistani Hopes and Old Fears | By Barbara Crossette Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/world/plo-hard-liners-step-up-threats.html | PLO HARDLINERS STEP UP THREATS | By Ihsan A Hijazi Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/world/poland-declares-emergency-rules-to-quell-strikes.html | POLAND DECLARES EMERGENCY RULES TO QUELL STRIKES | By John Tagliabue Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/world/six-in-florida-indicted-on-charges-of-training-anti-nicaragua-force.html | Six in Florida Indicted on Charges Of Training AntiNicaragua Force | By George Volsky Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/world/south-africa-cracks-down-on-anti-draft-group.html | South Africa Cracks Down on AntiDraft Group | By John D Battersby Special To the New York Times | TX 2-364094 | 1988-08-25 |

| | | | | |
|---|---|---|---|---|
| 1988-08-23 | https://www.nytimes.com/1988/08/23/world/soviet-newspaper-rejects-notion-of-moscow-role-in-death-of-zia.html | Soviet Newspaper Rejects Notion Of Moscow Role in Death of Zia | By Bill Keller Special To the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-23 | https://www.nytimes.com/1988/08/23/world/west-bank-arab-dies-after-clash-with-army.html | West Bank Arab Dies After Clash With Army | Special to the New York Times | TX 2-364094 | 1988-08-25 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/arts/kirk-douglas-and-anger.html | Kirk Douglas And Anger | By Mervyn Rothstein | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/arts/review-music-a-haydn-program-all-in-d-major.html | ReviewMusic A Haydn Program All in D Major | By Will Crutchfield | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/arts/review-pop-wonder-s-world-of-peace.html | ReviewPop Wonders World Of Peace | By Stephen Holden | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/arts/the-pop-life-369888.html | The Pop Life | By Stephen Holden | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/books/book-notes-530188.html | Book Notes | By Herbert Mitgang | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/books/books-of-the-times-indians-displaced-by-time-and-loss.html | Books of The Times Indians Displaced by Time and Loss | By Michiko Kakutani | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/big-board-chief-sees-shift-in-tokyo.html | Big Board Chief Sees Shift in Tokyo | By David E Sanger Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/british-economy-gains.html | British Economy Gains | AP | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/business-people-bell-atlantic-names-successor-to-its-chief.html | BUSINESS PEOPLE Bell Atlantic Names Successor to Its Chief | By Calvin Sims | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/business-people-new-consolidated-chief-will-keep-store-s-style.html | BUSINESS PEOPLE New Consolidated Chief Will Keep Stores Style | By Andrea Adelson | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/business-technology-robots-to-make-fast-food-chains-still-faster.html | BUSINESS TECHNOLOGY Robots to Make Fast Food Chains Still Faster | By Calvin Sims | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/cigna-to-sell-horace-mann-for-500-million.html | Cigna to Sell Horace Mann for 500 Million | By Philip E Ross Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/company-news-dissidents-see-scherer-victory.html | COMPANY NEWS Dissidents See Scherer Victory | Special to the New York Times | TX 2-387977 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/company-news-interco-files-suit-on-takeover-bid.html | COMPANY NEWS Interco Files Suit On Takeover Bid | AP | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/company-news-new-doskocil-bid-urged-by-wilson.html | COMPANY NEWS New Doskocil Bid Urged by Wilson | Special to the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/company-news-xerox-spins-off-intelligence-unit.html | COMPANY NEWS Xerox Spins Off Intelligence Unit | Special to the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/consumer-prices-up-0.4-in-july.html | Consumer Prices Up 04 in July | By Nathaniel C Nash Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/credit-markets-us-notes-and-bonds-advance.html | CREDIT MARKETS US Notes and Bonds Advance | By Kenneth N Gilpin | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/dow-slips-0.89-as-low-volume-continues.html | Dow Slips 089 as Low Volume Continues | By Phillip H Wiggins | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/durables-orders-declined-7-in-july.html | Durables Orders Declined 7 in July | AP | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/economic-scene-the-reagan-era-gains-and-losses.html | Economic Scene The Reagan Era Gains and Losses | By Peter Passell | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/fed-s-view-of-foreigners-now-tougher.html | Feds View Of Foreigners Now Tougher | By Sarah Bartlett | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/finance-new-issues-422488.html | FINANCENEW ISSUES | AP | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/forfeiture-of-profit-in-pentagon-fraud-cases-urged.html | Forfeiture of Profit in Pentagon Fraud Cases Urged | By John H Cushman Jr Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/fraud-trial-begins-on-zzzz-best.html | Fraud Trial Begins on ZZZZ Best | AP | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/how-bilzerian-scored-at-singer.html | How Bilzerian Scored at Singer | By Alison Leigh Cowan | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/imf-loan-for-brazil.html | IMF Loan For Brazil | AP | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/kelly-to-resign-oct-1-as-chairman-of-beatrice.html | Kelly to Resign Oct 1 As Chairman of Beatrice | By Julia Flynn Siler Special To the New York Times | TX 2-387977 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/market-place-basic-industries-a-closer-look.html | Market Place Basic Industries A Closer Look | By Jan M Rosen | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/new-interest-in-usx-plant.html | New Interest In USX Plant | AP | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/new-trade-law-wide-spectrum.html | New Trade Law Wide Spectrum | By Barnaby J Feder | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/oregon-magazine-sold.html | Oregon Magazine Sold | AP | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/real-estate-west-jersey-commercial-site-planned.html | Real Estate West Jersey Commercial Site Planned | By Shawn G Kennedy | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Isadore Barmash | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Isadore Barmash | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/the-media-business-advertising-altshiller-reitzfeld-job.html | THE MEDIA BUSINESS Advertising Altshiller Reitzfeld Job | By Isadore Barmash | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/the-media-business-advertising-many-in-public-relations-would-love-to-do-this.html | THE MEDIA BUSINESS Advertising Many in Public Relations Would Love to Do This | By Isadore Barmash | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Isadore Barmash | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/the-media-business-advertising-time-life-assignment-for-fallon-mcelligott.html | THE MEDIA BUSINESS Advertising TimeLife Assignment For Fallon McElligott | By Isadore Barmash | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/the-media-business-advertising-times-magazine-group-to-sell-southern-travel.html | THE MEDIA BUSINESS Advertising Times Magazine Group To Sell Southern Travel | By Isadore Barmash | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/the-media-business-advertising-travel-guide-competition-to-increase.html | THE MEDIA BUSINESS Advertising TravelGuide Competition To Increase | By Isadore Barmash | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/us-said-to-want-no-further-climb-in-dollars-value.html | US SAID TO WANT NO FURTHER CLIMB IN DOLLARS VALUE | By Peter T Kilborn Special To the New York Times | TX 2-387977 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-24 | https://www.nytimes.com/1988/08/24/business/us-to-provide-565-million-in-california-savings-bailout.html | US to Provide 565 Million In California Savings Bailout | By Andrea Adelson Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/60-minute-gourmet-312588.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/a-long-dry-summer-promises-fine-wines.html | A Long Dry Summer Promises Fine Wines | By Trish Hall | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/an-italian-keeps-designers-stepping.html | An Italian Keeps Designers Stepping | By Bernadine Morris | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/at-the-nation-s-table-montpelier-vt.html | AT THE NATIONS TABLE Montpelier Vt | By Marialisa Calta | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/at-the-nation-s-table-oakland-calif.html | AT THE NATIONS TABLE Oakland Calif | By Jeannette Ferrary | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/at-the-nation-s-table-washington.html | AT THE NATIONS TABLE Washington | By Joan Nathan | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/de-gustibus-mixing-tomato-varieties-adds-zest-to-a-summer-table.html | DE GUSTIBUS Mixing Tomato Varieties Adds Zest to a Summer Table | By Marian Burros | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/eating-well-overeater-s-penalty-that-sleepy-feeling.html | EATING WELL Overeaters Penalty That Sleepy Feeling | By Jonathan Probber Marian Burros Is Traveling She Will Resume Writing the Eating Well Column On Her Return | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/food-notes-352388.html | FOOD NOTES | By Florence Fabricant | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/metropolitan-diary-312288.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/points-west-why-angelenos-weekends-are-easier.html | POINTS WEST Why Angelenos Weekends Are Easier | By Anne Taylor Fleming | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/restaurant-to-produce-its-own-label.html | Restaurant to Produce Its Own Label | By Howard G Goldberg | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/the-era-of-the-edible-blossom-innovation-and-rediscovery.html | The Era of the Edible Blossom Innovation and Rediscovery | By Elizabeth Schneider | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/garden/wine-talk-313188.html | WINE TALK | By Frank J Prial | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/movies/how-studio-maneuvered-temptation-into-a-hit.html | How Studio Maneuvered Temptation Into a Hit | By Aljean Harmetz Special To the New York Times | TX 2-387977 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-24 | https://www.nytimes.com/1988/08/24/movies/review-film-learning-to-appreciate-a-mr-right-who-sells-pickles-and-tells-jokes.html | ReviewFilm Learning to Appreciate a Mr Right Who Sells Pickles and Tells Jokes | By Janet Maslin | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/movies/review-film-love-in-the-style-of-lelouch.html | ReviewFilm Love In the Style Of Lelouch | By Caryn James | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/movies/review-television-gregory-peck-snippets-of-40-years.html | ReviewTelevision Gregory Peck Snippets of 40 Years | By Caryn James | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/2-convicted-in-bombing-in-jamaica.html | 2 Convicted in Bombing In Jamaica | By Joseph P Fried | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/2-men-beaten-by-6-youths-yelling-fags.html | 2 Men Beaten By 6 Youths Yelling Fags | By Constance L Hays | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/5-more-guards-suspended-at-jersey-prison.html | 5 More Guards Suspended at Jersey Prison | AP | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/about-new-york-care-to-flirt-amid-the-okra-end-of-aisle-7.html | About New York Care to Flirt Amid the Okra End of Aisle 7 | By Suzanne Daley | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/after-surviving-razing-plan-brooklyn-building-gets-grant.html | After Surviving Razing Plan Brooklyn Building Gets Grant | By David W Dunlap | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/bridge-402088.html | Bridge | By Alan Truscott | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/bronx-legislator-indicted-in-bank-fraud.html | Bronx Legislator Indicted in Bank Fraud | By George James | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/cocaine-glut-pulls-new-york-market-into-drug-rings-tug-of-war.html | Cocaine Glut Pulls New York Market Into Drug Rings TugofWar | By Peter Kerr | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/dropout-program-is-sought-at-elementary-school-level.html | Dropout Program Is Sought At Elementary School Level | By Neil A Lewis | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/files-show-new-york-official-cut-tax-sharply-for-landlord.html | Files Show New York Official Cut Tax Sharply for Landlord | By Alan Finder With Richard Levine | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/koch-orders-agencies-to-prepare-budget-cuts.html | Koch Orders Agencies to Prepare Budget Cuts | By Todd S Purdum | TX 2-387977 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/koch-plans-task-force-to-combat-illegal-clubs.html | Koch Plans Task Force To Combat Illegal Clubs | By Todd S Purdum | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/new-dome-atop-cityspire-seen-as-violating-an-accord.html | New Dome Atop Cityspire Seen as Violating an Accord | By David W Dunlap | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/nursing-home-payments-faulted-as-too-selective.html | NursingHome Payments Faulted as Too Selective | By Howard W French | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/passenger-shoots-cabby-in-dispute-over-fare.html | Passenger Shoots Cabby in Dispute Over Fare | By Constance L Hays | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/talks-on-smoking-bill-break-down-in-albany.html | Talks on Smoking Bill Break Down in Albany | By Elizabeth Kolbert Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/nyregion/traffic-official-named-to-head-medical-agency.html | Traffic Official Named to Head Medical Agency | By Howard W French | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/obituaries/hans-g-adler-78-survived-nazis.html | Hans G Adler 78 Survived Nazis | AP | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/opinion/beyond-yonkers-cracking-gilded-ghettos.html | Beyond Yonkers Cracking Gilded Ghettos | By J Anthony Lukas | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/opinion/foreign-affairs-a-cheer-and-a-challenge.html | FOREIGN AFFAIRS A Cheer And a Challenge | By Flora Lewis | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/opinion/observer-in-the-market-for-a-little-greatness.html | OBSERVER In the Market for a Little Greatness | By Russell Baker | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/opinion/oh-ma-let-me-join-the-national-guard.html | Oh Ma Let Me Join the National Guard | By Philip Roth | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/baseball-twins-master-tigers-again.html | BASEBALL Twins Master Tigers Again | AP | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/crable-philosophic-about-his-surgery.html | Crable Philosophic About His Surgery | By Al Harvin Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/golf-just-one-under-par-in-the-metropolitan.html | GOLF Just One Under Par In the Metropolitan | By Alex Yannis Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/guarded-optimism-for-giants.html | Guarded Optimism for Giants | By William C Rhoden Special To the New York Times | TX 2-387977 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/mattingly-rescues-yankees-in-the-9th.html | Mattingly Rescues Yankees in the 9th | By Murray Chass | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/mets-getting-back-on-winning-track.html | Mets Getting Back On Winning Track | By Joseph Durso Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/olympics-controversy-over-coe-s-status-grows.html | Olympics Controversy Over Coes Status Grows | By Michael Janofsky | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/sports-of-the-times-kareem-one-more-time.html | Sports of The Times Kareem One More Time | By George Vecsey | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/tennis-top-seeded-schapers-loses.html | Tennis TopSeeded Schapers Loses | AP | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/tension-is-familiar-for-yanks.html | Tension Is Familiar for Yanks | By Murray Chass | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/sports/tyson-hurts-right-hand-in-scuffle-with-a-boxer.html | Tyson Hurts Right Hand In Scuffle With a Boxer | By Phil Berger | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/style/at-the-nations-table-lynchburg-tenn.html | AT THE NATIONS TABLELynchburg Tenn | By Liza Nelson | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/style/marinades-prolong-the-tastes-of-summer.html | Marinades Prolong the Tastes of Summer | By Judith Barrett | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/style/when-families-go-home-again.html | When Families Go Home Again | By James Hirsch | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/theater/review-theater-three-plays-on-desire.html | ReviewTheater Three Plays on Desire | By Mel Gussow | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/6000-aids-patients-face-cutoff-of-drug-that-may-prolong-lives.html | 6000 AIDS Patients Face Cutoff Of Drug That May Prolong Lives | By Bruce Lambert | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/alien-farm-workers-win-fight-against-ins.html | Alien Farm Workers Win Fight Against INS | By Jon Nordheimer Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/black-churches-new-mission-on-family.html | Black Churches New Mission on Family | By Tamar Lewin | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/bush-campaign-aides-backpedal-on-his-promise-of-30-million-jobs.html | Bush Campaign Aides Backpedal On His Promise of 30 Million Jobs | By Louis Uchitelle | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/bush-in-oregon-presses-2-themes.html | BUSH IN OREGON PRESSES 2 THEMES | By Gerald M Boyd Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/bush-weak-on-law-dukakis-asserts.html | BUSH WEAK ON LAW DUKAKIS ASSERTS | By Andrew Rosenthal Special To the New York Times | TX 2-387977 | 1988-08-29 |

| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/chrysler-to-pay-some-40000-owners-in-settlement.html | Chrysler to Pay Some 40000 Owners in Settlement | AP | TX 2-387977 | 1988-08-29 |
|---|---|---|---|---|---|
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/congressman-called-too-liberal-overwhelms-a-conservative-rival.html | Congressman Called Too Liberal Overwhelms a Conservative Rival | AP | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/democratic-strategy-dukakis-plays-down-quayle-issue-peripheral-doubts-about-bush.html | Democratic Strategy Dukakis Plays Down the Quayle Issue As Peripheral to Doubts About Bush | By R W Apple Jr Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/education-baltimore-mobilizes-to-cut-dropout-rate.html | Education Baltimore Mobilizes To Cut Dropout Rate | By B Drummond Ayres Jr Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/education-judge-orders-bankrupt-school-to-close.html | Education Judge Orders Bankrupt School to Close | AP | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/education-lessons.html | Education Lessons | By Edward B Fiske | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/education-spending-on-schools-outpaces-inflation.html | Education Spending on Schools Outpaces Inflation | AP | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/education-us-universities-open-a-new-frontier-in-canada.html | Education US Universities Open a New Frontier in Canada | By Joseph Berger | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/emergency-rooms-stay-open-in-los-angeles.html | Emergency Rooms Stay Open in Los Angeles | Special to the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/ethics-office-terms-trip-by-mrs-meese-improper.html | Ethics Office Terms Trip By Mrs Meese Improper | By Philip Shenon Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/ex-aides-assail-depiction-of-johnson-as-paranoid.html | ExAides Assail Depiction of Johnson as Paranoid | By Warren Weaver Jr Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/ex-leader-of-black-panthers-refuses-to-quit-san-quentin.html | ExLeader of Black Panthers Refuses to Quit San Quentin | AP | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/federal-control-urged-to-keep-costs-down-on-aids-related-drugs.html | Federal Control Urged to Keep Costs Down on AIDSRelated Drugs | By Philip M Boffey Special To the New York Times | TX 2-387977 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/hard-hitting-campaign-is-opened-by-president.html | HardHitting Campaign Is Opened by President | By Steven V Roberts Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/los-angeles-journal-at-long-last-dogs-have-their-day.html | Los Angeles Journal At Long Last Dogs Have Their Day | By Robert Reinhold Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/louisiana-orders-execution-stayed.html | LOUISIANA ORDERS EXECUTION STAYED | By Peter Applebome Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/meese-order-on-prosecutors-is-reviewed-by-thornburgh.html | Meese Order on Prosecutors Is Reviewed by Thornburgh | By Philip Shenon Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/quayle-calls-allegation-on-sex-a-lot-of-trash.html | Quayle Calls Allegation On Sex a Lot of Trash | By Maureen Dowd Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/quayle-s-enlistment-high-level-matter.html | Quayles Enlistment HighLevel Matter | By Wayne King Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/robertson-draws-a-rebuke-on-film.html | ROBERTSON DRAWS A REBUKE ON FILM | By Peter Steinfels | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/us-trying-to-deport-a-war-crimes-suspect.html | US Trying to Deport A War Crimes Suspect | AP | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/votes-at-odds-with-veterans-causes.html | Votes at Odds With Veterans Causes | By Martin Tolchin Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/washington-talk-briefing-grading-tests.html | WASHINGTON TALK BRIEFING Grading Tests | By Linda Greenhouse and Warren E Leary | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/washington-talk-briefing-modernizing-the-court.html | WASHINGTON TALK BRIEFING Modernizing the Court | By Linda Greenhouse and Warren E Leary | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/washington-talk-briefing-rallying-for-a-woman.html | WASHINGTON TALK BRIEFING Rallying for a Woman | By Linda Greenhouse and Warren E Leary | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/us/washington-talk-foreign-affairs-jewish-father-for-palestinian-state.html | WASHINGTON TALK FOREIGN AFFAIRS Jewish Father for Palestinian State | By Robert Pear Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/world/23-hurt-in-south-african-blast.html | 23 Hurt in South African Blast | Special to the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/world/as-tension-rises-solidarity-again-seeks-talks.html | As Tension Rises Solidarity Again Seeks Talks | By John Tagliabue Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/world/bhutto-says-her-party-could-win-fair-elections-in-pakistan.html | Bhutto Says Her Party Could Win Fair Elections in Pakistan | By Barbara Crossette Special To the New York Times | TX 2-387977 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-24 | https://www.nytimes.com/1988/08/24/world/peru-frees-american-woman-imprisoned-in-terrorist-raid.html | Peru Frees American Woman Imprisoned in Terrorist Raid | AP | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/world/quake-leaves-heavy-scars-in-north-india.html | Quake Leaves Heavy Scars In North India | By Sanjoy Hazarika Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/world/reporter-s-notebook-the-phantom-place-of-korean-unity.html | Reporters Notebook The Phantom Place of Korean Unity | By Susan Chira Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/world/sangatte-journal.html | Sangatte Journal | By le Tunnel Mais OuiBy James M Markham CUISINE IS THE HURDLE Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/world/skipper-accused-of-abandoning-asian-refugees.html | Skipper Accused Of Abandoning Asian Refugees | By John H Cushman Jr Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/world/south-africans-lose-a-reputation-for-invincibility.html | South Africans Lose a Reputation for Invincibility | By Bernard E Trainor | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/world/thousands-march-in-baltic-capitals-airing-resentment.html | THOUSANDS MARCH IN BALTIC CAPITALS AIRING RESENTMENT | By Bill Keller Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/world/un-panel-says-iraq-used-gas-on-civilians.html | UN Panel Says Iraq Used Gas on Civilians | Special to the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/world/us-shifts-troops-homes-in-panama.html | US Shifts Troops Homes in Panama | By Elaine Sciolino Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-24 | https://www.nytimes.com/1988/08/24/world/with-army-restrained-burma-unrest-grows.html | With Army Restrained Burma Unrest Grows | By Seth Mydans Special To the New York Times | TX 2-387977 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/arts/lincoln-center-hopes-its-new-logo-has-power-of-suggestion.html | Lincoln Center Hopes Its New Logo Has Power of Suggestion | By David W Dunlap | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/arts/museum-loot-found-in-guard-s-basement.html | Museum Loot Found In Guards Basement | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/arts/review-book-a-hammett-so-long-vanished-it-seems-new.html | ReviewBook A Hammett So Long Vanished It Seems New | By Newgate Callendar | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/arts/review-concert-drama-of-haydn-s-nelson-mass.html | ReviewConcert Drama of Haydns Nelson Mass | By John Rockwell | TX 2-381390 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-25 | https://www.nytimes.com/1988/08/25/arts/review-dance-from-field-trips-a-mix-of-styles-and-standpoints.html | ReviewDance From Field Trips a Mix Of Styles and Standpoints | By Jennifer Dunning | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/arts/review-opera-the-lighter-side-of-love.html | ReviewOpera The Lighter Side of Love | By Allan Kozinn | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/arts/review-television-passages-of-youth.html | ReviewTelevision Passages Of Youth | By Richard F Shepard | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/arts/reviews-music-songs-and-chants-of-latino-pride.html | ReviewsMusic Songs and Chants of Latino Pride | By Peter Watrous | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/arts/reviews-music-texas-romantic-on-heartbreak-and-foolishness.html | ReviewsMusic Texas Romantic On Heartbreak And Foolishness | By Jon Pareles | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/books/books-of-the-times-when-the-pizza-business-was-only-a-sideline.html | Books of The Times When the Pizza Business Was Only a Sideline | By Robert Daley | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/books/tv-notes.html | TV Notes | By Andrew L Yarrow | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/a-year-later-a-saner-market.html | A Year Later a Saner Market | By Anise C Wallace | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/ashland-ex-officials-in-settlement.html | Ashland ExOfficials In Settlement | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/bat-bid-is-accepted-by-farmers.html | BAT Bid Is Accepted By Farmers | By Andrea Adelson Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/brazil-gets-imf-loan.html | Brazil Gets IMF Loan | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/british-unemployment.html | British Unemployment | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/business-people-marimekko-unit-hires-chief-to-help-it-recover.html | BUSINESS PEOPLE Marimekko Unit Hires Chief to Help It Recover | By Isadore Barmash | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/business-people-minnesota-dean-hired-by-conference-board.html | BUSINESS PEOPLE Minnesota Dean Hired By Conference Board | By Geraldine Fabrikant | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/buying-lollipops-for-65-million.html | Buying Lollipops for 65 Million | By Nina Andrews | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/citicorp-head-says-he-sees-no-major-acquisitions-soon.html | Citicorp Head Says He Sees No Major Acquisitions Soon | By Sarah Bartlett | TX 2-381390 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/company-news-grand-met-buys-stake-in-distiller.html | COMPANY NEWS Grand Met Buys Stake in Distiller | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/company-news-harcourt-sets-layoffs-of-750-at-theme-parks.html | COMPANY NEWS Harcourt Sets Layoffs Of 750 at Theme Parks | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/company-news-itel-raises-stake-in-shipping-line.html | COMPANY NEWS Itel Raises Stake In Shipping Line | Special to the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/company-news-phone-rate-cut-in-california.html | COMPANY NEWS Phone Rate Cut In California | Special to the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/company-news-vehicle-sales-strong-but-off-13.4-in-period.html | COMPANY NEWS Vehicle Sales Strong But Off 134 in Period | By Philip E Ross Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/company-news-xerox-acquisition.html | COMPANY NEWS Xerox Acquisition | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/consumer-rates-further-rise-for-yields.html | CONSUMER RATES Further Rise For Yields | By Robert Hurtado | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/credit-markets-treasury-prices-fall-slightly.html | CREDIT MARKETS Treasury Prices Fall Slightly | By Kenneth N Gilpin | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/currency-markets-dollar-has-broad-decline-as-official-pressure-mounts.html | CURRENCY MARKETS Dollar Has Broad Decline As Official Pressure Mounts | By Kurt Eichenwald | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/dissidents-gain-seats-at-scherer.html | Dissidents Gain Seats At Scherer | By Doron P Levin | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/dow-in-strong-rebound-rises-37.34.html | Dow in Strong Rebound Rises 3734 | By Phillip H Wiggins | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/entrepreneur-pleads-not-guilty.html | Entrepreneur Pleads Not Guilty | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/ford-sees-strong-sales-for-1988-89.html | Ford Sees Strong Sales for 198889 | By John Holusha Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/france-to-ease-embargo-on-iran-oil.html | France to Ease Embargo on Iran Oil | By Steven Greenhouse Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/gabelli-settles-sec-case.html | Gabelli Settles SEC Case | Special to the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/insider-definition-urged.html | Insider Definition Urged | AP | TX 2-381390 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/jaguar-to-drop-1200-jobs.html | Jaguar to Drop 1200 Jobs | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/losing-bidder-contests-contract-involved-in-pentagon-case.html | Losing Bidder Contests Contract Involved in Pentagon Case | By John H Cushman Jr Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/market-place-some-good-signs-at-continental.html | Market Place Some Good Signs At Continental | By Julia Flynn Siler | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/ncnb-texas-deposits-cut.html | NCNB Texas Deposits Cut | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/pan-am-faces-pension-outlay.html | Pan Am Faces Pension Outlay | Special to the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/papers-plea-in-detroit.html | Papers Plea In Detroit | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/price-rise-set-for-steel-used-in-cans.html | Price Rise Set for Steel Used in Cans | By Jonathan P Hicks | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/talking-deals-lotteries-states-the-big-winners.html | Talking Deals Lotteries States The Big Winners | By Eric N Berg | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Isadore Barmash | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING Addendum | By Isadore Barmash | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/the-media-business-advertising-benefiting-from-barter-services.html | THE MEDIA BUSINESS ADVERTISING Benefiting From Barter Services | By Isadore Barmash | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/the-media-business-advertising-della-femina-names-president-of-boston-unit.html | THE MEDIA BUSINESS ADVERTISING Della Femina Names President of Boston Unit | By Isadore Barmash | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/the-media-business-advertising-new-campaign-from-pioneer.html | THE MEDIA BUSINESS ADVERTISING New Campaign From Pioneer | By Isadore Barmash | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Isadore Barmash | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/trade-gap-narrowed-by-14.9-in-2d-quarter.html | Trade Gap Narrowed By 149 in 2d Quarter | AP | TX 2-381390 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-25 | https://www.nytimes.com/1988/08/25/business/washington-nearing-accord-on-a-big-sale-of-grain-to-russians.html | Washington Nearing Accord on a Big Sale Of Grain to Russians | By Robert Pear Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/180-years-of-changing-floor-styles.html | 180 Years Of Changing Floor Styles | By Ann Barry | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/a-gardener-s-world-a-lily-sniffer-s-heaven-is-a-place-called-b-d-s.html | A GARDENERS WORLD A Lily Sniffers Heaven Is a Place Called B Ds | By Allen Lacy | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/a-split-house-depicts-life-in-1790s-and-1950s.html | A Split House Depicts Life In 1790s and 1950s | By Marilyn Myers Slade | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/currents-a-hot-pot-won-t-scorch-this-counter-top.html | CURRENTS A Hot Pot Wont Scorch This Counter Top | By Elaine Louie | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/currents-artists-who-enfold-many-possibilities.html | CURRENTS Artists Who Enfold Many Possibilities | By Elaine Louie | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/currents-hong-kong-tower-of-glass.html | CURRENTS Hong Kong Tower Of Glass | By Elaine Louie | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/currents-necessity-the-mother-of-new-careers.html | CURRENTS Necessity the Mother of New Careers | By Elaine Louie | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/currents-where-the-accessories-are-for-deaccessioning.html | CURRENTS Where the Accessories Are for Deaccessioning | By Elaine Louie | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/for-maple-use-a-stain-that-has-little-red.html | For Maple Use a Stain That Has Little Red | By Michael Varese | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/fuzzy-dice-decor-the-car-interior-as-living-room.html | Fuzzy Dice Decor The Car Interior As Living Room | By James Barron | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/parents-agree-to-detente-in-the-clothes-wars.html | Parents Agree to Detente in the Clothes Wars | By AnneMarie Schiro | TX 2-381390 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/q-a-603288.html | QA | By Bernard Gladstone | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/race-barred-in-placing-a-child.html | Race Barred in Placing a Child | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/recreating-a-classic-house-shingle-by-shingle.html | Recreating A Classic House Shingle by Shingle | By Howard Mansfield | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/garden/where-to-find-it-proper-paperhanging.html | WHERE TO FIND IT Proper Paperhanging | By Daryln Brewer | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/movies/athens-rules-christ-film-may-be-seen.html | Athens Rules Christ Film May Be Seen | By Paul Anastasi Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/movies/review-film-moving-beyond-boyhood-in-an-australian-town.html | ReviewFilm Moving Beyond Boyhood In an Australian Town | By Caryn James | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/movies/the-hopis-turn-back-indiana-jones.html | The Hopis Turn Back Indiana Jones | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/bridge-671688.html | Bridge | By Alan Truscott | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/car-insuring-jersey-law-missing-goal.html | Car Insuring Jersey Law Missing Goal | By Joseph F Sullivan Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/crisis-declaration-expected-for-2-psychiatric-hospitals.html | Crisis Declaration Expected For 2 Psychiatric Hospitals | By Dennis Hevesi | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/findings-on-tompkins-sq-prompt-2-police-supervisors-to-lose-posts.html | Findings on Tompkins Sq Prompt 2 Police Supervisors to Lose Posts | By Todd S Purdum | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/home-warranties-bill-is-approved-in-albany.html | Home Warranties Bill Is Approved in Albany | By James Barron Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/in-greenwich-housing-problem-is-huge.html | In Greenwich Housing Problem Is Huge | By Nick Ravo Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/man-killed-and-officer-wounded-in-gun-battle-at-brooklyn-project.html | Man Killed and Officer Wounded In Gun Battle at Brooklyn Project | By Don Terry | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/metro-matters-little-is-said-and-less-is-done-about-yonkers.html | Metro Matters Little Is Said And Less Is Done About Yonkers | By Joyce Purnick | TX 2-381390 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/mob-trial-going-to-jury-today-in-jersey.html | Mob Trial Going to Jury Today in Jersey | By Jesus Rangel Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/more-officers-may-be-facing-charges.html | More Officers May Be Facing Charges | By Sarah Lyall | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/mother-and-2-children-die-in-syracuse-fire.html | Mother and 2 Children Die in Syracuse Fire | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/new-rules-are-planned-for-challenges-to-tax-assessments.html | New Rules Are Planned for Challenges to Tax Assessments | By Alan Finder | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/new-york-extending-medicaid-eligibility-and-shifting-services.html | New York Extending Medicaid Eligibility and Shifting Services | By Elizabeth Kolbert | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/report-finds-schools-lacking-crucial-counseling.html | Report Finds Schools Lacking Crucial Counseling | By Neil A Lewis | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/review-of-a-plan-for-a-jail-barge-is-drawing-fire.html | Review of a Plan For a Jail Barge Is Drawing Fire | By David W Dunlap | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/roots-of-tompkins-sq-clash-seen-in-young-and-inexperienced-officer-corps.html | Roots of Tompkins Sq Clash Seen in Young and Inexperienced Officer Corps | By David E Pitt | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/scientists-search-for-signs-of-marine-life-at-sludge-site.html | Scientists Search for Signs Of Marine Life at Sludge Site | By Sam Howe Verhovek Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/sergeant-who-killed-partner-says-suspect-pushed-gun-hand.html | Sergeant Who Killed Partner Says Suspect Pushed Gun Hand | By Leonard Buder | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/nyregion/trailers-flip-onto-car-and-kill-2-on-thruway.html | Trailers Flip Onto Car And Kill 2 on Thruway | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/obituaries/jens-peter-larsen-86-an-editor-musicologist-and-haydan-scholar.html | Jens Peter Larsen 86 an Editor Musicologist and Haydan Scholar | By Allan Kozinn | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/obituaries/leonard-frey-actor-dies-at-49-was-in-fiddler-and-other-films.html | Leonard Frey Actor Dies at 49 Was in Fiddler and Other Films | By Mel Gussow | TX 2-381390 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-25 | https://www.nytimes.com/1988/08/25/opinion/abroad-at-home-quayle-the-real-issue.html | ABROAD AT HOME Quayle The Real Issue | By Anthony Lewis | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/opinion/essay-restless-captives.html | ESSAY Restless Captives | By William Safire | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/opinion/foreign-policy-no-holy-rite.html | Foreign Policy No Holy Rite | By Arthur Schlesinger Jr | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/opinion/the-editorial-notebook-so-where-s-the-daddy-track.html | The Editorial Notebook So Wheres the Daddy Track | By Geneva Overholser | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/opinion/yankees-stay-home.html | Yankees Stay Home | By Jamie Katz | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/3-agents-and-player-charged-in-fraud-of-colleges.html | 3 Agents and Player Charged in Fraud of Colleges | By William E Schmidt Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/baseball-notebook-larussa-plays-it-cautiously.html | BASEBALL NOTEBOOK LaRussa Plays It Cautiously | By Murray Chass | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/baseball-twins-rout-tigers-behind-6-run-inning.html | BASEBALL Twins Rout Tigers Behind 6Run Inning | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/bavaro-signs-four-year-pact.html | Bavaro Signs FourYear Pact | By William C Rhoden Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/ciccarelli-cited-for-assault.html | Ciccarelli Cited for Assault | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/golf-joyce-still-leads-metropolitan.html | GOLF Joyce Still Leads Metropolitan | By Alex Yannis Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/graf-breezes-past-sanchez.html | Graf Breezes Past Sanchez | Special to the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/horse-racing-cordero-to-appeal-10-day-suspension.html | Horse Racing Cordero to Appeal 10Day Suspension | By Steven Crist Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/humphery-keeping-rookie-on-bench.html | Humphery Keeping Rookie on Bench | By Gerald Eskenazi Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/illinois-legislator-pushes-reforms.html | Illinois Legislator Pushes Reforms | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/it-s-easy-as-1-2-3-as-mets-sweep.html | Its Easy as 123 As Mets Sweep | By Joseph Durso Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/olympics-coe-won-t-be-in-bile-may-be-out.html | OLYMPICS Coe Wont Be In Bile May Be Out | By Michael Janofsky | TX 2-381390 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/outdoors-li-added-to-bluefish-contest.html | Outdoors LI Added to Bluefish Contest | By Nelson Bryant | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/sports-of-the-times-the-boss-is-confused.html | SPORTS OF THE TIMES The Boss Is Confused | By Ira Berkow | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/tyson-s-turbulent-rounds-conflict-crisis-street-fight.html | Tysons Turbulent Rounds Conflict Crisis Street Fight | By Phil Berger | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/sports/yankees-win-on-5-in-ninth.html | Yankees Win on 5 In Ninth | By Murray Chass | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/theater/a-theater-company-faces-the-problems-of-its-own-success.html | A Theater Company Faces the Problems Of Its Own Success | By Mervyn Rothstein | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/theater/garcia-marquez-s-first-play-gets-mixed-reviews.html | Garcia Marquezs First Play Gets Mixed Reviews | By Shirley Christian | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/12-arrested-outside-event-featuring-north.html | 12 Arrested Outside Event Featuring North | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/43-are-accused-of-poaching-black-bears-for-body-parts.html | 43 Are Accused of Poaching Black Bears For Body Parts | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/a-friend-finds-dukakis-a-cut-above.html | A Friend Finds Dukakis a Cut Above | By James Brooke Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/article-742388-no-title.html | Article 742388  No Title | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/bentsen-asserts-quayle-lacks-needed-maturity.html | Bentsen Asserts Quayle Lacks Needed Maturity | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/bush-has-slight-lead-over-dukakis-in-poll.html | Bush Has Slight Lead Over Dukakis in Poll | Special to the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/bush-intensifies-debate-on-pledge-asking-why-it-so-upsets-dukakis.html | Bush Intensifies Debate on Pledge Asking Why It So Upsets Dukakis | By Steven V Roberts Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/convicted-cyanide-pill-killer-will-not-face-state-charges.html | Convicted CyanidePill Killer Will Not Face State Charges | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/court-reinstates-a-woman-s-suit-charging-that-police-failed.html | Court Reinstates a Womans Suit Charging That Police Failed | AP | TX 2-381390 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/democratic-donkeys-up-for-sale-in-georgia.html | Democratic Donkeys Up for Sale in Georgia | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/dukakis-says-bush-lags-on-a-debate.html | DUKAKIS SAYS BUSH LAGS ON A DEBATE | By Richard L Berke Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/dukakis-says-he-will-push-new-economic-patriotism.html | Dukakis Says He Will Push New Economic Patriotism | By Andrew Rosenthal Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/first-federal-rules-proposed-governing-garbage-landfills.html | First Federal Rules Proposed Governing Garbage Landfills | By Irvin Molotsky Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/for-teenspeak-like-another-meaning-for-the-multipurposeful-like.html | For Teenspeak Like Another Meaning for the Multipurposeful Like | By Richard Bernstein | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/fort-worth-journal-bid-day-sororities-round-up-the-future.html | Fort Worth Journal Bid Day Sororities Round Up The Future | By Dan Hurley Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/health-epidemic-of-dangerous-eating-disorder-may-be-false-alarm.html | HEALTH Epidemic of Dangerous Eating Disorder May Be False Alarm | By Gina Kolata | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/health-medical-technology-slow-to-arrive-computers-are-moving-into-patient-care.html | HEALTH MEDICAL TECHNOLOGY Slow to Arrive Computers Are Moving Into Patient Care | By Glenn Kramon | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/health-new-proof-offered-on-effects-of-lead-in-early-childhood.html | HEALTH New Proof Offered On Effects of Lead In Early Childhood | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/health-tip-for-a-visit-to-the-doctor-have-3-questions-ready.html | HEALTH Tip for a Visit to the Doctor Have 3 Questions Ready | By Daniel Goleman | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/husband-mails-1-million-as-ransom-for-wife.html | Husband Mails 1 Million as Ransom for Wife | Special to the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/inquiry-into-seat-belts-opened.html | Inquiry Into Seat Belts Opened | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/judge-delays-school-admission-of-girl-with-aids.html | Judge Delays School Admission of Girl With AIDS | AP | TX 2-381390 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/labor-federation-endorses-dukakis-citing-union-issues.html | LABOR FEDERATION ENDORSES DUKAKIS CITING UNION ISSUES | By E J Dionne Jr Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/momentum-builds-to-map-all-genes.html | MOMENTUM BUILDS TO MAP ALL GENES | By Harold M Schmeck Jr Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/mother-fights-prison-term-for-alleged-misuse-of-fund.html | Mother Fights Prison Term For Alleged Misuse of Fund | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/navy-reservist-guilty-in-flag-burning-case.html | Navy Reservist Guilty in FlagBurning Case | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/quake-jars-salt-lake-city.html | Quake Jars Salt Lake City | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/quayle-tries-to-go-beyond-distractions.html | Quayle Tries to Go Beyond Distractions | By Maureen Dowd Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/reorganization-plan-for-the-ptl-is-rejected.html | Reorganization Plan for the PTL Is Rejected | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/report-faults-justice-dept-on-ethics-policy.html | Report Faults Justice Dept on Ethics Policy | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/rising-numbers-of-women-force-prison-transfers.html | Rising Numbers of Women Force Prison Transfers | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/robertson-rebuts-criticism-in-dispute-about-film.html | Robertson Rebuts Criticism in Dispute About Film | By Peter Steinfels | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/spreading-fire-forces-evacuation-of-big-yellowstone-development.html | Spreading Fire Forces Evacuation Of Big Yellowstone Development | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/us-appeals-court-upsets-federal-rules-on-sentencing.html | US Appeals Court Upsets Federal Rules on Sentencing | By Katherine Bishop Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/washington-talk-briefing-checkmate-waldheim.html | Washington Talk Briefing Checkmate Waldheim | By Richard Halloran  David Binder | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/washington-talk-briefing-grand-old-poster.html | Washington Talk Briefing Grand Old Poster | By Richard Halloran  David Binder | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/washington-talk-briefing-old-sailors-never-die.html | Washington Talk Briefing Old Sailors Never Die | By Richard Halloran  David Binder | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/us/washington-talk-the-media-tv-coaches-success-is-appearing-to-be-in-charge.html | Washington Talk The Media TV Coaches Success Is Appearing to Be in Charge | By Barbara Gamarekian Special To the New York Times | TX 2-381390 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-25 | https://www.nytimes.com/1988/08/25/world/3-nations-discuss-angola-pullouts.html | 3 NATIONS DISCUSS ANGOLA PULLOUTS | By James Brooke Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/world/baltic-demonstrations-a-gamble-for-gorbachev.html | Baltic Demonstrations A Gamble for Gorbachev | By Bill Keller Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/world/burundi-blames-exiles-for-outbreak-of-violence.html | Burundi Blames Exiles for Outbreak of Violence | By Jane Perlez Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/world/chile-to-lift-emergency-rule.html | Chile to Lift Emergency Rule | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/world/czech-invasion-wrong-soviet-journalists-say.html | Czech Invasion Wrong Soviet Journalists Say | By Esther B Fein Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/world/eritrean-rebels-emphasize-women-s-rights.html | Eritrean Rebels Emphasize Womens Rights | By John Kifner Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/world/greek-and-turkish-cypriots-to-resume-talks.html | Greek and Turkish Cypriots to Resume Talks | By Paul Lewis | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/world/guatemalan-plans-peace-effort.html | Guatemalan Plans Peace Effort | Special to the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/world/japan-defense-minister-quits-in-wake-of-submarine-crash.html | Japan Defense Minister Quits In Wake of Submarine Crash | Special to the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/world/leader-of-burma-ends-martial-law.html | LEADER OF BURMA ENDS MARTIAL LAW | By Seth Mydans Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/world/mexicans-see-tumult-come-to-congress.html | Mexicans See Tumult Come To Congress | By Larry Rohter Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/world/miners-strike-to-protest-austerity-in-hungary.html | Miners Strike to Protest Austerity in Hungary | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/world/nervous-iraqis-cheer-the-cease-fire.html | Nervous Iraqis Cheer the CeaseFire | By Alan Cowell Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/world/polish-standoff-solidarity-lacks-wide-support-for-strikes-but-regime-can-t.html | THE POLISH STANDOFF Solidarity Lacks Wide Support for Strikes But the Regime Cant Prevent a Recurrence | By John Tagliabue Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/world/polish-unrest-in-10th-day-shows-signs-of-waning.html | Polish Unrest in 10th Day Shows Signs of Waning | By John Tagliabue Special To the New York Times | TX 2-381390 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-25 | https://www.nytimes.com/1988/08/25/world/soviets-agree-to-open-files-on-the-nazi-genocide-to-us-scholars.html | Soviets Agree to Open Files on the Nazi Genocide to US Scholars | By Charles Mohr Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/world/stockholm-journal-socialists-against-the-wall-fearing-the-ballot-box.html | Stockholm Journal Socialists Against the Wall Fearing the Ballot Box | By Steve Lohr Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/world/us-and-europeans-reportedly-break-a-major-spy-ring.html | US AND EUROPEANS REPORTEDLY BREAK A MAJOR SPY RING | By Jeff Gerth Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/world/us-criticism-sets-off-a-furor-in-israel.html | US Criticism Sets Off a Furor in Israel | By Joel Brinkley Special To the New York Times | TX 2-381390 | 1988-08-29 |
| 1988-08-25 | https://www.nytimes.com/1988/08/25/world/yugoslav-bread-riot-reported.html | Yugoslav Bread Riot Reported | AP | TX 2-381390 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/auctions.html | Auctions | By Carol Vogel | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/birthday-party-for-a-70-year-old-prodigy.html | Birthday Party for a 70YearOld Prodigy | By John Rockwell Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/bogosian-and-rivers-hone-acts-at-in-town-tryouts.html | Bogosian and Rivers Hone Acts At InTown Tryouts | By Stephen Holden | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/cool-exultant-with-touch-blue-lincoln-center-mixes-blues-gospel-folk.html | From Cool to Exultant With a Touch of Blue Lincoln Center Mixes Blues Gospel and Folk | By Jon Pareles | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/pop-jazz-cool-exultant-with-touch-blue-11-days-prime-jazz-greenwich-village.html | PopJazz From Cool to Exultant With a Touch of Blue 11 Days of Prime Jazz In Greenwich Village | By Peter Watrous | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/restaurants-000888.html | Restaurants | By Bryan Miller | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/review-art-a-forgotten-pioneer-in-completely-abstract-painting.html | ReviewArt A Forgotten Pioneer in Completely Abstract Painting | By Roberta Smith | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/review-art-after-old-china-s-values-crumbled.html | ReviewArt After Old Chinas Values Crumbled | By Michael Brenson | TX 2-381388 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/review-music-gay-men-s-chorus-in-a-mix-of-sounds.html | ReviewMusic Gay Mens Chorus in a Mix of Sounds | By Allan Kozinn | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/review-pop-armatrading-at-pier-84.html | ReviewPop Armatrading at Pier 84 | By Jon Pareles | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/sounds-around-town-004188.html | Sounds Around Town | By Peter Watrous | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/sounds-around-town-221188.html | Sounds Around Town | By Jon Pareles | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/tv-weekend-of-mig-s-bugs-and-a-spy-with-feelings.html | TV Weekend Of MIGs Bugs and a Spy With Feelings | By Walter Goodman | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/books/books-of-the-times-china-and-africa-trade-a-void-and-a-crusade.html | Books of The Times China and Africa Trade a Void and a Crusade | By John Gross | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/a-deficit-that-will-avoid-spending-cuts-is-projected.html | A Deficit That Will Avoid Spending Cuts Is Projected | AP | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/about-real-estate-co-op-buyers-seek-deals-in-flatbush-conversions.html | About Real Estate Coop Buyers Seek Deals In Flatbush Conversions | By Andree Brooks | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/article-077388-no-title.html | Article 077388  No Title | By Andrea Adelson Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/blasius-renews-fight-for-atlas.html | Blasius Renews Fight for Atlas | Special to the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/bonn-leads-european-rate-rise.html | Bonn Leads European Rate Rise | By Michael Farr Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/britain-s-interest-rates-raised-to-2-1-2-year-high.html | Britains Interest Rates Raised to 2 12Year High | AP | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/business-people-chairman-is-resigning-from-arkansas-best.html | BUSINESS PEOPLEChairman Is Resigning From Arkansas Best | By Philip E Ross | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/company-news-rail-bailout-is-set.html | COMPANY NEWS Rail Bailout Is Set | AP | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/credit-markets-treasury-prices-off-in-slow-day.html | CREDIT MARKETS Treasury Prices Off in Slow Day | By Kenneth N Gilpin | TX 2-381388 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/dollar-declines-widely-after-central-banks-act.html | Dollar Declines Widely After Central Banks Act | By Kurt Eichenwald | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/dow-falls-1582-as-trading-remains-light.html | Dow Falls 1582 as Trading Remains Light | By Lawrence J Demaria | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/economic-growth-even-stronger-but-so-is-inflation-revision-shows.html | Economic Growth Even Stronger But So Is Inflation Revision Shows | By Nathaniel C Nash Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/economic-scene-looking-ahead-in-world-trade.html | Economic Scene Looking Ahead In World Trade | By Leonard Silk | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/gambling-up-in-nevada.html | Gambling Up In Nevada | AP | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/gillette-secures-big-credit-line.html | Gillette Secures Big Credit Line | AP | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/home-resales-fell-5-in-july.html | Home Resales Fell 5 in July | AP | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/inflation-eases-in-mexico.html | Inflation Eases in Mexico | AP | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/insilco-agrees-to-a-higher-offer.html | Insilco Agrees to a Higher Offer | By Nina Andrews Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/japan-s-rules-on-chocolate.html | Japans Rules On Chocolate | AP | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/market-place-investors-look-to-europe-in-92.html | Market Place Investors Look to Europe in 92 | By Barnaby J Feder | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/merger-mania-strikes-europe-as-barrier-free-market-nears.html | Merger Mania Strikes Europe As BarrierFree Market Nears | By Steven Greenhouse Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/swiss-and-germans-use-national-poison-pills.html | Swiss and Germans Use National Poison Pills | By Steven Greenhouse Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/takeshita-seeking-china-trade.html | Takeshita Seeking China Trade | By David E Sanger Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/the-media-business-advertising-at-last-a-second-issue-of-memories-magazine.html | THE MEDIA BUSINESS Advertising At Last a Second Issue Of Memories Magazine | By Geraldine Fabrikant | TX 2-381388 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/the-media-business-advertising-campaign-on-dropouts-a-first-for-ad-council.html | THE MEDIA BUSINESS Advertising Campaign on Dropouts A First for Ad Council | By Geraldine Fabrikant | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/the-media-business-advertising-hawley-martin-wins-national-tobacco-work.html | THE MEDIA BUSINESS Advertising Hawley Martin Wins National Tobacco Work | By Geraldine Fabrikant | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/the-media-business-advertising-tough-year-for-harper-s-bazaar.html | THE MEDIA BUSINESS Advertising Tough Year For Harpers Bazaar | By Geraldine Fabrikant | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/business/trw-pleads-guilty-in-1984-fraud-case.html | TRW Pleads Guilty in 1984 Fraud Case | By Philip Shenon Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/movies/review-film-a-detective-who-just-won-t-wait.html | ReviewFilm A Detective Who Just Wont Wait | By Caryn James | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/movies/review-film-anatomy-of-a-murder-a-real-life-whodunit.html | ReviewFilm Anatomy of a Murder A RealLife Whodunit | By Janet Maslin | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/movies/review-film-costa-gavras-s-betrayed-the-world-of-bigotry.html | ReviewFilm CostaGavrass Betrayed the World of Bigotry | By Janet Maslin | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/movies/review-film-coverup-iran-contra-affair.html | ReviewFilm Coverup IranContra Affair | By Walter Goodman | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/movies/review-film-growing-up-and-into-baseball.html | ReviewFilm Growing Up and Into Baseball | By Janet Maslin | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/a-doctor-aiding-illegal-adoption-is-given-a-delay.html | A Doctor Aiding Illegal Adoption Is Given a Delay | By Ronald Sullivan | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/a-new-air-control-tower-for-kennedy-is-approved.html | A New Air Control Tower For Kennedy Is Approved | By Dennis Hevesi | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/albany-passes-numerous-bills-prior-to-recess.html | Albany Passes Numerous Bills Prior to Recess | By Elizabeth Kolbert Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/angels-cut-presence-on-46th-st.html | Angels Cut Presence On 46th St | By Don Terry | TX 2-381388 | 1988-08-29 |

| 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/bridge-016088.html | Bridge | By Alan Truscott | TX 2-381388 | 1988-08-29 |
|---|---|---|---|---|---|
| 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/condominiums-divide-angry-tompkins-square-residents.html | Condominiums Divide Angry Tompkins Square Residents | By Mark A Uhlig | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/detective-says-suspect-in-officer-s-death-denied-bumping-shooter.html | Detective Says Suspect in Officers Death Denied Bumping Shooter | By Leonard Buder | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/grand-central-versus-trump-on-trash-site.html | Grand Central Versus Trump On Trash Site | By Michael Wines | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/jersey-s-funds-for-schools-found-flawed.html | Jerseys Funds For Schools Found Flawed | By Joseph F Sullivan Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/our-towns-read-this-paper-and-discard-it-heaven-forbid.html | Our Towns Read This Paper And Discard It Heaven Forbid | By Michael Winerip | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/owner-of-social-club-charged-in-six-fire-deaths.html | Owner of Social Club Charged in Six Fire Deaths | By John T McQuiston | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/the-long-heat-also-polluted-the-air.html | The Long Heat Also Polluted the Air | By Sam Howe Verhovek | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/nyregion/yonkers-panel-will-reconsider-housing-stance.html | Yonkers Panel Will Reconsider Housing Stance | By James Feron Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/obituaries/art-rooney-87-founder-of-nfl-s-steelers-dies.html | Art Rooney 87 Founder of NFLs Steelers Dies | By Gerald Eskenazi | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/obituaries/ex-senator-price-daniel-77-dies-was-texas-governor-for-3-terms.html | ExSenator Price Daniel 77 Dies Was Texas Governor for 3 Terms | By Alfonso A Narvaez | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/obituaries/irving-mansfield-80-a-publicist-author-and-television-producer.html | Irving Mansfield 80 a Publicist Author and Television Producer | By Mervyn Rothstein | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/obituaries/louis-shere-tax-researcher-88.html | Louis Shere Tax Researcher 88 | AP | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/obituaries/percy-foreman-texas-lawyer-86-defended-the-assassin-of-dr-king.html | Percy Foreman Texas Lawyer 86 Defended the Assassin of Dr King | By James Barron | TX 2-381388 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-26 | https://www.nytimes.com/1988/08/26/opinion/budapest-gets-the-last-laugh-on-moscow.html | Budapest Gets the Last Laugh on Moscow | By F A Kunz | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/opinion/diplomats-serve-on-the-front-lines.html | Diplomats Serve On the Front Lines | By George P Shultz George P Shultz the Secretary of State Delivered These Remarks During A Speech To the BNai BRith AntiDefamation League In February | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/opinion/in-the-nation-running-out-on-irangate.html | IN THE NATION Running Out on Irangate | By Tom Wicker | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/opinion/l-quayle-s-wealth-shouldn-t-be-an-issue-215388.html | Quayles Wealth Shouldnt Be an Issue | By Who Goes Who Stays | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/opinion/on-my-mind-once-again-the-poles-rise-in-protest.html | ON MY MIND Once Again the Poles Rise in Protest | By A M Rosenthal | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/opinion/senator-quayle-just-a-creature-of-his-times.html | Senator Quayle Just a Creature of His Times | By Lawrence W Lichty | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/baseball-reds-rookie-stars-in-debut.html | Baseball Reds Rookie Stars In Debut | AP | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/changes-in-roster-unlikely-for-mets.html | Changes in Roster Unlikely for Mets | By Joseph Durso | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/charge-against-tyson-dropped.html | Charge Against Tyson Dropped | By Phil Berger | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/elway-injured-as-broncos-win.html | Elway Injured As Broncos Win | AP | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/fans-finding-out-this-isnt-texas.html | Fans Finding Out This Isnt Texas | By Todd Woodard | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/golf-lyle-trails-by-2-at-69-despite-3-bogeys.html | GOLF Lyle Trails by 2 at 69 Despite 3 Bogeys | By Gordon S White Jr Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/graf-beats-hanika-very-very-slowly.html | Graf Beats Hanika Very Very Slowly | Special to the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/heins-wins-on-25foot-putt.html | Heins Wins on 25Foot Putt | By Alex Yannis Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/horse-racing-notebook-java-gold-retired-as-comeback-fails.html | Horse Racing Notebook Java Gold Retired As Comeback Fails | By Steven Crist Special To the New York Times | TX 2-381388 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/lewis-will-run-in-relay.html | Lewis Will Run in Relay | AP | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/manuel-is-man-with-mission.html | Manuel Is Man With Mission | By William C Rhoden Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/o-brien-learning-to-avoid-the-sack.html | OBrien Learning To Avoid the Sack | By Gerald Eskenazi Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/reggie-jackson-approaches-yanks.html | Reggie Jackson Approaches Yanks | By Murray Chass | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/sports-of-the-times-art-rooney-never-changed.html | SPORTS OF THE TIMES Art Rooney Never Changed | By Dave Anderson | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/two-agents-plead-not-guilty.html | Two Agents Plead Not Guilty | By Robert Mcg Thomas Jr | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/sports/yanks-nemesis-does-it-again.html | Yanks Nemesis Does It Again | By Joe Sexton Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/us/8-hurt-in-revenge-shooting.html | 8 Hurt in Revenge Shooting | AP | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/us/aids-vaccine-to-be-tested-on-volunteers-in-us.html | AIDS Vaccine to Be Tested on Volunteers in US | AP | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/us/bentsen-addressing-vfw-draws-cheers-and-boos.html | Bentsen Addressing VFW Draws Cheers and Boos | By Warren Weaver Jr Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/us/bush-is-cautious-about-deploying-a-missile-defense.html | BUSH IS CAUTIOUS ABOUT DEPLOYING A MISSILE DEFENSE | By Gerald M Boyd Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/us/cambridge-journal-harvard-catches-fenway-fever.html | CAMBRIDGE JOURNAL Harvard Catches Fenway Fever | Special to the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/us/contempt-charge-is-dropped-in-donations-case-in-florida.html | Contempt Charge Is Dropped In Donations Case in Florida | AP | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/us/dukakis-makes-sharpest-attack-on-administration-s-drug-policies.html | Dukakis Makes Sharpest Attack On Administrations Drug Policies | By Andrew Rosenthal Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/us/early-naming-of-a-strong-science-adviser-urged.html | Early Naming of a Strong Science Adviser Urged | By Warren E Leary Special To the New York Times | TX 2-381388 | 1988-08-29 |

| | | | | |
|---|---|---|---|---|
| 1988-08-26 | https://www.nytimes.com/1988/08/26/us/hartford-archbishop-assails-democrats-on-abortion.html | Hartford Archbishop Assails Democrats on Abortion | By Peter Steinfels | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/us/pastor-admits-sexual-assaults.html | Pastor Admits Sexual Assaults | AP | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/us/poll-shows-bush-in-lead.html | Poll Shows Bush in Lead | Special to the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/us/quayle-makes-case-in-show-me-state.html | Quayle Makes Case in Show Me State | By Maureen Dowd Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/us/selma-landmark-of-rights-drive-in-racial-split-over-mayoral-vote.html | Selma Landmark of Rights Drive In Racial Split Over Mayoral Vote | AP | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/us/small-plane-crashes-through-shop-roof-killing-three-people.html | Small Plane Crashes Through Shop Roof Killing Three People | AP | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/us/story-on-mrs-dukakis-is-denied-by-campaign.html | Story on Mrs Dukakis Is Denied by Campaign | AP | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/us/the-law-1871-rights-law-now-used-for-many-causes.html | THE LAW 1871 Rights Law Now Used for Many Causes | By Linda Greenhouse Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/us/the-law-at-the-bar.html | THE LAW At The Bar | By E R Shipp | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/us/the-law-foreign-abducters-held-to-be-liable-in-the-us.html | THE LAW Foreign Abducters Held To Be Liable in the US | By Katherine Bishop Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/us/us-agents-seize-files-in-california-statehouse.html | US Agents Seize Files In California Statehouse | By Robert Reinhold Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/us/washington-talk-briefing-bush-hears-brzezinski.html | WASHINGTON TALK BRIEFING Bush Hears Brzezinski | By Judith Miller and David Binder | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/us/washington-talk-briefing-money-for-north.html | WASHINGTON TALK BRIEFING Money for North | By Judith Miller and David Binder | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/us/washington-talk-briefing-red-cross-seeks-unity.html | WASHINGTON TALK BRIEFING Red Cross Seeks Unity | By Judith Miller and David Binder | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/us/washington-talk-civil-rights-capital-rally-to-recall-dr-king-and-his-dream.html | WASHINGTON TALK CIVIL RIGHTS Capital Rally to Recall Dr King and His Dream | By Charles Mohr Special To the New York Times | TX 2-381388 | 1988-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-26 | https://www.nytimes.com/1988/08/26/world-of-advantage-made-a-sturdy-ladder-for-quayle-to-climb-to-success.html | World of Advantage Made a Sturdy Ladder for Quayle to Climb to Success | The following article is based on reporting by Dirk Johnson Kirk Johnson Martin Tolchin and Wayne King and Was Written By Mr King Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/us/yellowstone-fire-nears-scenic-area.html | YELLOWSTONE FIRE NEARS SCENIC AREA | AP | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/world/behind-the-gulf-talks-parley-begins-doubts-remain-what-iran-iraq-really-want.html | BEHIND THE GULF TALKS As the Parley Begins Doubts Remain On What Iran and Iraq Really Want | By Alan Cowell Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/world/chile-s-curbs-go-but-the-candidate-stays.html | Chiles Curbs Go but the Candidate Stays | By Shirley Christian Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/world/church-still-a-thorn-for-sandinistas.html | Church Still a Thorn for Sandinistas | By Stephen Kinzer Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/world/crowds-throng-streets-in-burma-pressing-rulers-to-step-down-now.html | Crowds Throng Streets in Burma Pressing Rulers to Step Down Now | By Seth Mydans Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/world/detained-foe-of-apartheid-is-hospitalized.html | Detained Foe of Apartheid Is Hospitalized | Special to the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/world/ex-us-sergeant-called-key-figure-in-espionage-ring.html | EXUS SERGEANT CALLED KEY FIGURE IN ESPIONAGE RING | By Jeff Gerth Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/world/greece-the-us-bases-and-the-dukakis-factor.html | Greece the US Bases and the Dukakis Factor | By Roberto Suro Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/world/gulf-foes-open-direct-talks-in-geneva.html | Gulf Foes Open Direct Talks in Geneva | By Paul Lewis Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/world/hungary-labor-dispute-ends-with-miners-back-on-the-job.html | Hungary Labor Dispute Ends With Miners Back on the Job | AP | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/world/kabul-residents-see-salvation-in-zia-s-death.html | Kabul Residents See Salvation in Zias Death | By Bernard Weinraub Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/world/lisbon-shopping-area-burns.html | Lisbon Shopping Area Burns | AP | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/world/mediation-bid-seen-in-polish-strikes.html | Mediation Bid Seen in Polish Strikes | By Serge Schmemann Special To the New York Times | TX 2-381388 | 1988-08-29 |

| 1988-08-26 | https://www.nytimes.com/1988/08/26/world/medical-tests-for-greek-chief.html | Medical Tests for Greek Chief | Special to the New York Times | TX 2-381388 | 1988-08-29 |
|---|---|---|---|---|---|
| 1988-08-26 | https://www.nytimes.com/1988/08/26/world/moscow-journal-having-western-cake-isn-t-the-same-as-eating-it.html | Moscow Journal Having Western Cake Isnt the Same as Eating It | By Esther B Fein Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/world/nepalese-city-digs-out-after-quake.html | Nepalese City Digs Out After Quake | By Sanjoy Hazarika Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/world/new-dorm-at-columbia-means-diversity.html | New Dorm at Columbia Means Diversity | By Joseph Berger | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/world/progress-reported-in-talks-on-angola-withdrawal.html | Progress Reported in Talks on Angola Withdrawal | By James Brooke Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/world/skipper-rejected-help-with-refugees-navy-says.html | Skipper Rejected Help With Refugees Navy Says | By John H Cushman Jr Special To the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/world/storm-batters-cameroon.html | Storm Batters Cameroon | AP | TX 2-381388 | 1988-08-29 |
| 1988-08-26 | https://www.nytimes.com/1988/08/26/world/west-bank-villager-is-killed-by-other-arabs.html | West Bank Villager Is Killed by Other Arabs | Special to the New York Times | TX 2-381388 | 1988-08-29 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/arts/jean-michel-basquiat-hazards-of-sudden-success-and-fame.html | Jean Michel Basquiat Hazards Of Sudden Success and Fame | By Michael Wines | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/arts/review-concert-beaux-arts-trio-in-a-marriage-of-age-and-spirit.html | ReviewConcert Beaux Arts Trio In a Marriage Of Age and Spirit | By Allan Kozinn | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/arts/review-pop-don-cherry-on-or-off-trumpet.html | ReviewPop Don Cherry on or Off Trumpet | By Peter Watrous | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/arts/television-urbanites-after-dark.html | Television Urbanites After Dark | By Walter Goodman | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/books/books-of-the-times-an-irish-family-to-the-gothic-manor-born.html | BOOKS OF THE TIMES an Irish Family to the Gothic Manor Born | By Michiko Kakutani | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/business/carbide-in-pledge-to-india.html | Carbide in Pledge to India | AP | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/business/chrysler-and-maserati-plan-to-reduce-their-joint-effort.html | Chrysler and Maserati Plan To Reduce Their Joint Effort | By John Holusha Special To the New York Times | TX 2-387924 | 1988-09-06 |

| 1988-08-27 | https://www.nytimes.com/1988/08/27/business/company-news-entwistle-raises-frequency-stake.html | COMPANY NEWS Entwistle Raises Frequency Stake | Special to the New York Times | TX 2-387924 | 1988-09-06 |
|---|---|---|---|---|---|
| 1988-08-27 | https://www.nytimes.com/1988/08/27/business/company-news-first-executive-stake-acquired.html | COMPANY NEWS First Executive Stake Acquired | Special to the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/business/company-news-gm-penske-deal.html | COMPANY NEWS GMPenske Deal | Special to the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/business/company-news-interco-is-seeking-alternatives-to-bid.html | COMPANY NEWS Interco Is Seeking Alternatives to Bid | Special to the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/business/copper-prices-now-up-are-seen-settling-down.html | Copper Prices Now Up Are Seen Settling Down | By Jonathan P Hicks | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/business/dow-up-658-volume-lowest-of-year.html | Dow Up 658 Volume Lowest of Year | By Lawrence J Demaria | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/business/eastern-airlines-blocked-by-judge-on-layoffs-plan.html | EASTERN AIRLINES BLOCKED BY JUDGE ON LAYOFFS PLAN | By Irvin Molotsky Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/business/home-state-ruling-upheld.html | Home State Ruling Upheld | AP | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/business/interest-rates-little-changed-in-slow-day.html | Interest Rates Little Changed in Slow Day | By Michael Quint | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/business/july-incomes-up-by-0.6-as-wages-rose.html | July Incomes Up by 06 as Wages Rose | AP | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/business/macmillan-rejects-bid-of-maxwell.html | Macmillan Rejects Bid Of Maxwell | By Gregory A Robb Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/business/new-york-merc-chief-resigns-after-inquiry.html | New York Merc Chief Resigns After Inquiry | By Kenneth N Gilpin | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/business/patents-a-tool-for-removing-plaque-in-arteries.html | PATENTS A Tool for Removing Plaque in Arteries | Edmund Andrews | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/business/patents-an-improved-form-of-anti-cancer-drug.html | PATENTS An Improved Form Of AntiCancer Drug | Edmund Andrews | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/business/patents-art-work-fingerprint.html | PATENTS Art Work Fingerprint | Edmund Andrews | TX 2-387924 | 1988-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-27 | https://www.nytimes.com/1988/08/27/business-patents-bitterest-flavor-created-in-compound.html | PATENTS Bitterest Flavor Created in Compound | Edmund Andrews | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/business-patents-eye-drops-called-liquid-sunglasses.html | PATENTS Eye Drops Called Liquid Sunglasses | Edmund Andrews | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/business-two-postponed-votes-delay-griffin-takeover-of-resorts.html | Two Postponed Votes Delay Griffin Takeover of Resorts | AP | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/business-us-promises-1-billion-for-deals-to-save-nine-savings-institutions.html | US Promises 1 Billion for Deals To Save Nine Savings Institutions | By Nathaniel C Nash Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/business-why-2-savings-units-struggle.html | Why 2 Savings Units Struggle | By Sarah Bartlett | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/business-your-money-where-to-find-funds-for-college.html | Your Money Where to Find Funds for College | by Jan M Rosen | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/movies/british-censors-refuse-to-cut-temptation.html | British Censors Refuse To Cut Temptation | AP | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/movies/review-film-enter-a-talking-horse-and-other-party-animals.html | ReviewFilm Enter a Talking Horse And Other Party Animals | By Janet Maslin | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/2-officers-charged-in-ft-wadsworth-assault.html | 2 Officers Charged in Ft Wadsworth Assault | By Leonard Buder | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/about-new-york-doctor-s-journey-miles-still-to-go-promises-to-keep.html | About New York Doctors Journey Miles Still to Go Promises to Keep | By George James Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/all-20-acquitted-in-jersey-mob-case.html | ALL 20 ACQUITTED IN JERSEY MOB CASE | By Jesus Rangel Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/bridge-players-should-ask-themselves-what-is-my-opponent-up-to.html | Bridge Players should ask themselves What is my opponent up to | By Alan Truscott | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/clubs-settle-suits-bias-membership-women-may-join-friars-union-league.html | Clubs Settle Suits on Bias In Membership Women May Join Friars And the Union League | By Richard Levine | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/hats-are-for-horses-not-him-koch-says.html | Hats Are for Horses Not Him Koch Says | By Todd S Purdum | TX 2-387924 | 1988-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/head-of-lab-charged-in-illegal-disposal.html | Head of Lab Charged in Illegal Disposal | By Leonard Buder | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/new-york-city-s-hall-of-science-discovers-a-success-formula.html | New York Citys Hall of Science Discovers a Success Formula | By Joseph P Fried | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/on-the-trail-of-illegal-trash-grisly-finds-futile-pursuits.html | On the Trail of Illegal Trash Grisly Finds Futile Pursuits | By Ralph Blumenthal | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/panel-upholds-contempt-finding-but-curbs-fines-against-yonkers.html | Panel Upholds Contempt Finding But Curbs Fines Against Yonkers | By James Feron | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/union-leader-backs-police-in-tompkins-sq-clash.html | Union Leader Backs Police in Tompkins Sq Clash | By Constance L Hays | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/waste-found-in-ambulances-that-were-sold.html | Waste Found In Ambulances That Were Sold | By Selwyn Raab | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/nyregion/youths-charged-in-death-of-man-stabbed-in-park.html | Youths Charged In Death of Man Stabbed in Park | By Don Terry | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/opinion/a-certain-portion-of-the-doings-of-gotham.html | A Certain Portion of the Doings of Gotham | By Edgar Allen Poe | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/opinion/heres-a-solution-for-new-yorks-sludge.html | Heres a Solution for New Yorks Sludge | By Lettie Gay Carson | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/opinion/maybe-bush-has-already-won.html | Maybe Bush Has Already Won | By Henry F Graff | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/opinion/observer-last-refuge-for-bush.html | OBSERVER Last Refuge For Bush | By Russell Baker | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/a-choice-for-candelaria.html | A Choice for Candelaria | Special to the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/baseball-dodger-rookie-takes-seventh-straight.html | Baseball Dodger Rookie Takes Seventh Straight | AP | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/becker-lendl-gain.html | Becker Lendl Gain | AP | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/eckersley-cited-in-trial-delay.html | Eckersley Cited In Trial Delay | AP | TX 2-387924 | 1988-09-06 |

| | | | | |
|---|---|---|---|---|
| 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/giants-are-bruised-in-exhibition-finale.html | Giants Are Bruised in Exhibition Finale | By William C Rhoden Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/golf-2-surprises-emerge-to-lead.html | Golf 2 Surprises Emerge to Lead | By Gordon S White Jr Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/jackson-rules-out-comeback-attempt.html | Jackson Rules Out Comeback Attempt | By Michael Martinez Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/kickoff-game-bowl-in-reverse.html | Kickoff Game Bowl in Reverse | By Malcolm Moran Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/rooney-mourned-by-thousands.html | Rooney Mourned By Thousands | AP | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/sale-deal-reached-for-texas-rangers.html | Sale Deal Reached For Texas Rangers | By Robert Mcg Thomas Jr | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/tough-pitching-and-luck-give-mets-fourth-in-row.html | Tough Pitching and Luck Give Mets Fourth in Row | By Joseph Durso | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/sports/track-and-field-aouita-captures-grand-prix-title.html | Track and Field Aouita Captures Grand Prix Title | AP | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/style/consumer-s-world-coping-with-finances-for-students.html | CONSUMERS WORLD COPING With Finances for Students | By Leonard Sloane | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/style/consumer-s-world-good-banking-news-checks-will-clear-faster.html | CONSUMERS WORLD Good Banking News Checks Will Clear Faster | By Nathaniel C Nash Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/style/consumer-s-world-making-a-safer-blow-dryer-progress-but-at-a-snail-s-pace.html | CONSUMERS WORLD Making a Safer BlowDryer Progress but at a Snails Pace | By Michael Decourcy Hinds | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/theater/review-theater-a-fading-prizefighter-confronts-his-facade.html | ReviewTheater A Fading Prizefighter Confronts His Facade | By Mel Gussow | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/theater/review-theater-new-telling-to-music-of-an-old-garden-story.html | ReviewTheater New Telling to Music Of an Old Garden Story | By Stephen Holden | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/us/4th-jet-hobbled-in-fit-of-campaign-delays.html | 4th Jet Hobbled in Fit of Campaign Delays | AP | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/us/age-of-golden-clarity-bows-to-hegemonicists.html | Age of Golden Clarity Bows to Hegemonicists | By Richard Bernstein Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/us/black-journalists-report-progress-in-hiring-but-a-lag-in-promotion.html | Black Journalists Report Progress in Hiring but a Lag in Promotion | Special to the New York Times | TX 2-387924 | 1988-09-06 |

| 1988-08-27 | https://www.nytimes.com/1988/08/27/us/bush-star-wars-view-welcomed-by-dukakis.html | Bush Star Wars View Welcomed by Dukakis | Special to the New York Times | TX 2-387924 | 1988-09-06 |
|---|---|---|---|---|---|
| 1988-08-27 | https://www.nytimes.com/1988/08/27/us/bush-turns-heat-on-liberal-rival.html | BUSH TURNS HEAT ON LIBERAL RIVAL | By Gerald M Boyd Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/us/canada-plans-test-program-for-a-deadly-brain-condition.html | Canada Plans Test Program For a Deadly Brain Condition | By Harold M Schmeck Jr Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/us/dollars-flow-for-bogus-hard-luck-tales.html | Dollars Flow for Bogus HardLuck Tales | AP | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/us/fbi-is-accused-of-intimidation-by-attorneys-for-hispanic-agents.html | FBI Is Accused of Intimidation By Attorneys for Hispanic Agents | AP | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/us/investigators-still-examining-seized-california-documents.html | Investigators Still Examining Seized California Documents | Special to the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/us/jobs-even-more-out-of-aliens-reach.html | Jobs Even More Out of Aliens Reach | By David S Wilson Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/us/judge-orders-seizure-of-items-purchased-in-donations-case.html | Judge Orders Seizure of Items Purchased in Donations Case | AP | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/us/naacp-and-boston-settle-challenge-to-a-housing-plan.html | NAACP and Boston Settle Challenge to a Housing Plan | AP | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/us/on-the-road-to-ending-rural-isolation-by-forging-bus-links.html | On the Road to Ending Rural Isolation by Forging Bus Links | By William Robbins Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/us/patriotism-pledge-symbolism-more-than-legal-precedent-issue-bush-dukakis-clash.html | PATRIOTISM AND THE PLEDGE Symbolism More Than Legal Precedent Is the Issue in the Bush and Dukakis Clash | By Linda Greenhouse Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/us/pentagon-curbs-its-use-of-private-consultants.html | Pentagon Curbs Its Use Of Private Consultants | By David Johnston Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/us/pledge-is-used-voluntarily.html | Pledge Is Used Voluntarily | AP | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/us/quayle-struggles-to-put-confident-face-on-drive.html | Quayle Struggles to Put Confident Face on Drive | By Maureen Dowd Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/us/reagan-s-allergy-unchanged.html | Reagans Allergy Unchanged | AP | TX 2-387924 | 1988-09-06 |

| | | | | |
|---|---|---|---|---|
| 1988-08-27 | https://www.nytimes.com/1988/08/27/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/us/special-prosecutor-drops-epa-case-without-indictment.html | Special Prosecutor Drops EPA Case Without Indictment | By Philip Shenon Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/us/suspicious-cuts-in-rocket-seals-prompt-inquiry.html | Suspicious Cuts In Rocket Seals Prompt Inquiry | By Philip M Boffey Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/us/us-suggests-easing-fuel-economy-rules-for-new-cars.html | US Suggests Easing FuelEconomy Rules for New Cars | By Philip M Boffey Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/us/western-blazes-threaten-towns.html | WESTERN BLAZES THREATEN TOWNS | AP | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/world/american-contact-with-spy-ring-was-in-74-investigators-are-told.html | American Contact With Spy Ring Was in 74 Investigators Are Told | By Jeff Gerth Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/world/angola-talks-are-suspended.html | Angola Talks Are Suspended | Special to the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/world/arafat-aide-says-plo-will-form-exile-regime.html | Arafat Aide Says PLO Will Form Exile Regime | By Alan Cowell Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/world/as-soviets-leave-kabul-calmly-awaits-storm.html | As Soviets Leave Kabul Calmly Awaits Storm | By Bernard Weinraub Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/world/burma-army-urged-to-aid-protesters.html | BURMA ARMY URGED TO AID PROTESTERS | By Seth Mydans Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/world/captain-loses-his-command-over-episode-with-refugees.html | Captain Loses His Command Over Episode With Refugees | AP | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/world/detained-apartheid-foe-dies-in-a-hospital-in-south-africa.html | Detained Apartheid Foe Dies In a Hospital in South Africa | AP | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/world/filipino-opposition-leaders-form-anti-aquino-coalition.html | Filipino Opposition Leaders Form AntiAquino Coalition | AP | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/world/flooding-in-nepal-quake-area.html | Flooding in Nepal Quake Area | Special to the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/world/gulf-peace-negotiations-hit-a-potentially-serious-snag.html | Gulf Peace Negotiations Hit A Potentially Serious Snag | By Paul Lewis Special To the New York Times | TX 2-387924 | 1988-09-06 |

| | | | | |
|---|---|---|---|---|
| 1988-08-27 | https://www.nytimes.com/1988/08/27/world/in-gdansk-a-growing-sense-of-futility.html | In Gdansk a Growing Sense of Futility | By Serge Schmemann Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/world/korean-talks-adjourn-in-a-deadlock.html | Korean Talks Adjourn in a Deadlock | By David E Sanger Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/world/nairobi-journal-when-tying-the-knot-goes-gordian.html | NAIROBI JOURNAL When Tying the Knot Goes Gordian | By Jane Perlez Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/world/soviet-interior-ministry-troops-get-more-power-to-quell-protesters.html | Soviet Interior Ministry Troops Get More Power to Quell Protesters | By Esther B Fein Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/world/us-aides-in-panama-deny-new-harassment-by-noriega.html | US Aides in Panama Deny New Harassment by Noriega | By Lindsey Gruson Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/world/warsaw-is-proposing-talks-to-end-remaining-strikes.html | Warsaw Is Proposing Talks To End Remaining Strikes | By John Tagliabue Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-27 | https://www.nytimes.com/1988/08/27/world/west-bank-unions-closed-by-israel.html | WEST BANK UNIONS CLOSED BY ISRAEL | By Joel Brinkley Special To the New York Times | TX 2-387924 | 1988-09-06 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/archives/gardening-its-easy-to-multiply-plants-at-this-time-of-year.html | GARDENINGIts Easy to Multiply Plants at This Time of Year | By Eric Rosenthal | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/archives/numismatics-a-french-series-recalls-the-revolution.html | NUMISMATICSA French Series Recalls the Revolution | By Ed Reiter | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/39-composers-receive-commissions-from-new-fund.html | 39 Composers Receive Commissions From New Fund | By John Rockwell | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/antiques-garden-ornaments-come-of-age.html | ANTIQUES Garden Ornaments Come of Age | By Paula Deitz | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/architecture-view-getting-in-touch-with-favorite-buildings.html | ARCHITECTURE VIEW Getting in Touch With Favorite Buildings | by Joseph Giovannini | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/art-view-an-artist-who-thrives-on-contradictions.html | ART VIEW An Artist Who Thrives on Contradictions | By Andy Grundberg | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/art-view-sorting-out-who-was-who-in-rome.html | ART VIEW Sorting Out Who Was Who in Rome | By Michael Kimmelman | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/beautiful-music-from-a-twisted-time.html | Beautiful Music From a Twisted Time | By Will Crutchfield | TX 2-401367 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/dance-view-sir-frederick-ashton-poetic-innovator.html | DANCE VIEW Sir Frederick Ashton Poetic Innovator | By Anna Kisselgoff | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/home-video-new-releases-uplifting-tragedy.html | HOME VIDEONEW RELEASES Uplifting Tragedy | By Richard F Shepard | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/music-operetta-with-an-80s-flounce-yes-say-two-directors.html | MUSICOperetta With an 80s Flounce Yes Say Two Directors | By Mark Swed | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/music-view-there-are-no-best-except.html | MUSIC VIEW There Are No Best Except | By Donal Henahan | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/pop-view-pop-passports-at-a-price.html | POP VIEW Pop Passports  At a Price | By Jon Pareles | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/recordings-many-shades-of-jazz-in-a-relevatory-trove.html | RECORDINGS Many Shades of Jazz in a Relevatory Trove | By Peter Watrous | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/review-music-bernstein-festivities-continue-at-tanglewood.html | ReviewMusic Bernstein Festivities Continue at Tanglewood | By John Rockwell Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/review-music-schwarz-conducts-final-program-in-mostly-mozart-series.html | ReviewMusic Schwarz Conducts Final Program in Mostly Mozart Series | By Allan Kozinn | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/review-rock-voice-guitar-and-soul-by-robert-cray-at-pier-84.html | ReviewRock Voice Guitar and Soul By Robert Cray at Pier 84 | By Peter Watrous | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/sound-indoor-antennas-challenge-rooftops.html | SOUND Indoor Antennas Challenge Rooftops | By Hans Fantel | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/television-retracing-diego-rivera-s-american-odyssey.html | TELEVISION Retracing Diego Riveras American Odyssey | By David E Pitt | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/theater-should-equal-opportunity-apply-on-the-stage.html | THEATERShould Equal Opportunity Apply on the Stage | By Hal Gelb | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/arts/tv-view.html | TV VIEW | By Deborah Rogers | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/a-mother-s-advice-be-adorable.html | A MOTHERS ADVICE  BE ADORABLE | By Alan Cheuse | TX 2-401367 | 1988-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/a-portrait-of-the-artist-as-a-dirty-old-man.html | A PORTRAIT OF THE ARTIST AS A DIRTY OLD MAN | By Charles Newman | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/adventures-in-abandonment-37388.html | ADVENTURES IN ABANDONMENT | By Joyce Carol Oates | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/children-s-science-for-grown-ups.html | CHILDRENS SCIENCE FOR GROWNUPS | By James Gorman | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/childrens-books-doctor-dolittle-innocent-again.html | CHILDRENS BOOKS DOCTOR DOLITTLE INNOCENT AGAIN | By Selma G Lanes | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/crime-037588.html | CRIME | By Newgate Callendar | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/few-get-out-of-the-box.html | FEW GET OUT OF THE BOX | By Phyllis Crockett | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/his-art-was-all-he-mastered.html | HIS ART WAS ALL HE MASTERED | By Michael Ignatieff | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/holding-bonfire-up-to-a-mirror.html | HOLDING BONFIRE UP TO A MIRROR | By Peter Baida | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/if-billy-budd-had-been-a-rat.html | IF BILLY BUDD HAD BEEN A RAT | By Kathryn Morton | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/immigrant-writing-give-us-your-maximalists.html | IMMIGRANT WRITING GIVE US YOUR MAXIMALISTS | By Bharati Mukherjee | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/in-short-fiction-037988.html | IN SHORT FICTION | By Richard Goodman | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/in-short-fiction-236288.html | IN SHORT FICTION | By Martin Kirbyby James Marcus | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/in-short-fiction-236588.html | IN SHORT FICTION | By Michael Freitag | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/in-short-fiction.html | IN SHORTFICTION | By Amy Clyde | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/in-short-fiction.html | IN SHORTFICTION | By Mason Buck | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/in-short-nonfiction-037888.html | IN SHORT NONFICTION | By Caroline Rand Herron | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/in-short-nonfiction-042488.html | IN SHORT NONFICTION | By Charles Salzberg | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/in-short-nonfiction-238688.html | IN SHORT NONFICTION | By Edward J Sozanski | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/in-short-nonfiction-239288.html | IN SHORT NONFICTION | By Christopher S Wren | TX 2-401367 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/ in-short-nonfiction.html | IN SHORTNONFICTION | By Robert Minkoff | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/ in-short-nonfiction.html | IN SHORTNONFICTION | By Robin Lippincott | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/ in-short-nonfiction.html | IN SHORTNONFICTION | By Sara M Evans | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/ indignant-readers-and-unspeakable- music.html | INDIGNANT READERS AND UNSPEAKABLE MUSIC | By Roger Reynolds | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/ lilith-was-the-other-woman.html | LILITH WAS THE OTHER WOMAN | By Coral Lansbury | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/ new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/ she-typed-while-others-danced.html | SHE TYPED WHILE OTHERS DANCED | By Ellen Goodman | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/ stick-this-in-your-mid-sized-vuitton.html | STICK THIS IN YOUR MIDSIZED VUITTON | By Frank J Prial | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/ supporting-the-habit.html | SUPPORTING THE HABIT | By Kit Konolige | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/ tea-and-complacency.html | TEA AND COMPLACENCY | By Neal Conan | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/ the-extrasensory-hearing-aid.html | THE EXTRASENSORY HEARING AID | By Deborah Mason | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/ this-symbolism-cleared-for-takeoff.html | THIS SYMBOLISM CLEARED FOR TAKEOFF | By Diane Ackerman | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/books/ to-lead-is-to-lie.html | TO LEAD IS TO LIE | By Judith Martin | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/busine ss/business-forum-destroyed-by-debt-it-s- time-to-plan-a-third-world-revival.html | BUSINESS FORUM DESTROYED BY DEBT Its Time to Plan a ThirdWorld Revival | By James D Robinson 3d | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/busine ss/business-forum-the-selling-of-america-the- dark-side-of-globalization.html | BUSINESS FORUM THE SELLING OF AMERICA The Dark Side of Globalization | By Robert L Dilenschneider | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/busine ss/business-forum-the-selling-of-america-the- us-needs-foreign-investors.html | BUSINESS FORUM THE SELLING OF AMERICA The US Needs Foreign Investors | By Morton Egol | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/busine ss/carnival-cruise-s-spending-spree.html | Carnival Cruises Spending Spree | By Leslie Wayne | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/busine ss/fighting-the-greenhouse-effect.html | Fighting the Greenhouse Effect | By Matthew L Wald | TX 2-401367 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-08-28 | https://www.nytimes.com/1988/08/28/business/investing-silver-after-the-hunt-debacle.html | INVESTING Silver After the Hunt Debacle | By Lawrence J Demaria | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/business/investing-why-digital-has-lost-half-its-value.html | INVESTING Why Digital Has Lost Half Its Value | By Lawrence J Demaria | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/business/pacific-dunlop-diversifies-its-way-into-america.html | Pacific Dunlop Diversifies Its Way Into America | By Hugh D Menzies | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/business/personal-finance-smart-ways-to-cut-the-estate-tax-bill.html | PERSONAL FINANCESmart Ways to Cut the Estate Tax Bill | By Jonathan Plutchok | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/business/prospects-can-unions-build-the-ships.html | PROSPECTS Can Unions Build the Ships | By Joel Kurtzman | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/business/television-tycoon-george-gillett-jr-assembling-an-entertainment.html | TELEVISION TYCOON George Gillett JrAssembling an Entertainment Empire Deal by Deal | By Douglas L Vaughan | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/business/the-executive-computer-strategies-for-the-chip-shortage.html | THE EXECUTIVE COMPUTER Strategies for the Chip Shortage | By Peter H Lewis | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/business/the-martial-arts-as-moneymakers.html | The Martial Arts as Moneymakers | By David Berreby | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/business/week-in-business-the-rise-in-rates-spreads-to-europe.html | WEEK IN BUSINESS The Rise in Rates Spreads to Europe | By Steve Dodson | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/business/what-s-new-in-the-tennis-business-on-this-tour-those-who-serve-also-play-host.html | WHATS NEW IN THE TENNIS BUSINESS On This Tour Those Who Serve Also Play Host | By Damon Wright | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/business/what-s-new-in-the-tennis-business-power-plays-from-the-court-to-the-courtroom.html | WHATS NEW IN THE TENNIS BUSINESS Power Plays From the Court to the Courtroom | By Damon Wright | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/business/what-s-new-in-the-tennis-business-seeking-an-advantage-with-new-surfaces.html | WHATS NEW IN THE TENNIS BUSINESS Seeking an Advantage With New Surfaces | By Damon Wright | TX 2-401367 | 1988-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-28 | https://www.nytimes.com/1988/08/28/business/what-s-new-in-the-tennis-business-winning-more-points-on-cable-television.html | WHATS NEW IN THE TENNIS BUSINESS Winning More Points On Cable Television | By Damon Wright | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/beauty-leaders-of-the-pack.html | BEAUTY Leaders of the Pack | LINDA WELLS | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/body-and-mind-telltale-hands.html | BODY AND MINDTelltale Hands | BY John Stone Md | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/fashion-the-paris-couture-trying-times-for-lacroix.html | FASHION THE PARIS COUTURE TRYING TIMES FOR LACROIX | By Carrie Donovan | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/foods-bistro-basics.html | FOODS BISTRO BASICS | BY Bryan Miller and Pierre Franey | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/hers-appearance-anxiety.html | HERS Appearance Anxiety | BY Susan Jacoby | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/on-language-misheard-misread-misspoken.html | ON LANGUAGE Misheard Misread Misspoken | BY Jack Rosenthal | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/russia-s-troubled-superstar.html | Russias Troubled Superstar | By Trip Gabriel | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/the-case-of-paul-de-man.html | The Case of Paul De Man | By James Atlas | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/the-presumed-uniqueness-of-japan.html | The Presumed Uniqueness of Japan | By Clyde Haberman | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/the-promise-that-failed.html | The Promise That Failed | By Ralph Brauer | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/magazine/works-in-progress-the-goddess-in-tennessee.html | WORKS IN PROGRESS The Goddess in Tennessee | By Bruce Weber | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/movies/film-in-middle-america-a-movie-finds-its-milieu.html | FILM In Middle America a Movie Finds Its Milieu | By Mervyn Rothstein | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/movies/film-view-how-frightfully-welldecorated.html | FILM VIEW How Frightfully WellDecorated | By Janet Maslin | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/movies/john-sayles-steps-up-to-bat.html | John Sayles Steps Up to Bat | BY George Vecsey | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/movies/these-feds-on-film-don-t-go-by-the-book.html | These Feds on Film Dont Go by the Book | By Ralph Blumenthal | TX 2-401367 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/1-dog-2-dogs-3-dogs.html | 1 Dog 2 Dogs 3 Dogs | By Lynn Mautner | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/2-festivals-to-cap-weekend.html | 2 Festivals To Cap Weekend | By Barbara Delatiner | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/2-housewives-sitting-around-writing.html | 2 Housewives Sitting Around Writing | By Barbara Lovenheim | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/39-illegal-social-clubs-closed-in-crackdown-after-a-blaze.html | 39 Illegal Social Clubs Closed In Crackdown After a Blaze | By Don Terry | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/a-look-at-work-by-polish-artists.html | A Look at Work by Polish Artists | By Tessa Melvin | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/after-30-years-penny-parking-comes-to-an-end-in-a-quiet-town.html | After 30 Years Penny Parking Comes to an End In a Quiet Town | By Elizabeth M Sullivan | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/aids-case-open-aids-unit-not.html | AIDS Case Open AIDS Unit Not | By By Donna Greene | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/answering-the-mail-196588.html | Answering The Mail | By Bernard Gladstone | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/answering-the-mail-553288.html | Answering The Mail | By Bernard Gladstone | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/answering-the-mail-553388.html | Answering The Mail | By Bernard Gladstone | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/answering-the-mail-553488.html | Answering The Mail | By Bernard Gladstone | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/art-naivete-for-its-own-sake.html | ART Naivete for Its Own Sake | By Vivien Raynor | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/art-survey-of-sculptors-6-decades.html | ARTSurvey of Sculptors 6 Decades | By Phyllis Braff | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/art-three-new-and-different-galleries.html | ART Three New and Different Galleries | By Vivien Raynor | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/art-tracing-the-changes-and-constants-of-an-innovative-sculptor.html | ARTTracing the Changes and Constants of an Innovative Sculptor | By William Zimmer | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/at-compounce-sellout-crowds.html | At Compounce Sellout Crowds | By Jack Cavanaugh | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/brain-surgery-offers-ray-of-hope-for-epileptics.html | Brain Surgery Offers Ray of Hope for Epileptics | By Cheryl Weinstock | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/brookfield-is-toasting-its-heritage.html | Brookfield is Toasting its Heritage | By Charlotte Libov | TX 2-401367 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/business-falls-off-at-shore.html | Business Falls Off At Shore | By Leo H Carney | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/central-islip-gets-new-plans-for-revitalization.html | Central Islip Gets New Plans For Revitalization | By Michael Kornfeld | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/coastal-pollution-no-quick-remedy-seen.html | Coastal Pollution No Quick Remedy Seen | By Leo H Carney | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/commuters-switching-to-use-of-ferries.html | Commuters Switching to Use of Ferries | By Robert A Williams | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/connecticut-opinion-a-vacation-from-vacations.html | CONNECTICUT OPINION A Vacation From Vacations | By Nancy van Vlissingen | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/connecticut-opinion-in-such-a-summer-even-a-princple-wilts.html | CONNECTICUT OPINION In Such a Summer Even a Princple Wilts | By Phyllis Lapin | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/connecticut-opinion.html | CONNECTICUT OPINION | By Sharon White Taylor | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/connecticut-q-a-kenneth-ring-you-never-recover-your-original-self.html | CONNECTICUT Q  A KENNETH RING You Never Recover Your Original Self | By Sharon L Bass | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/contract-dispute-will-test-countys-new-ethics-code.html | Contract Dispute Will Test Countys New Ethics Code | By Gary Kriss | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/dining-out-inventive-performance-in-dobbs-ferry.html | DINING OUTInventive Performance in Dobbs Ferry | By M H Reed | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/dining-out-solid-italian-cuisine-in-clifton.html | DINING OUTSolid Italian Cuisine in Clifton | By Anne Semmes | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/dining-out-some-light-fare-in-hartford.html | DINING OUT Some Light Fare in Hartford | By Patricia Brooks | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/dining-out-where-roadhouse-looks-can-deceive.html | DINING OUT Where Roadhouse Looks Can Deceive | By Joanne Starkey | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/dissension-among-jurors-emerges-after-lucchese-verdict.html | Dissension Among Jurors Emerges After Lucchese Verdict | By Kirk Johnson | TX 2-401367 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/districts-pressed-for-class-space.html | Districts Pressed for Class Space | By Robert A Hamilton | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/end-to-county-pay-for-keeler-urged.html | End to County Pay for Keeler Urged | By Tessa Melvin | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/faulty-locks-prevent-opening-of-a-badly-needed-court-jail.html | Faulty Locks Prevent Opening of a Badly Needed Court Jail | By Ronald Sullivan | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/flavor-is-put-in-ice-cream-cones.html | Flavor is Put in Ice Cream Cones | By Sharon L Bass | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/followup-on-the-news-car-entry-fee-on-hold-for-now.html | FOLLOWUP ON THE NEWSCar Entry Fee On Hold for Now | By James Hirsch | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/followup-on-the-news-florida-vacation-for-asian-roach.html | FOLLOWUP ON THE NEWSFlorida Vacation For Asian Roach | By James Hirsch | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/followup-on-the-news-taking-revenge-becomes-popular.html | FOLLOWUP ON THE NEWSTaking Revenge Becomes Popular | By James Hirsch | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/food-mussels-clean-adaptable-and-relatively-safe.html | FOOD Mussels Clean Adaptable and Relatively Safe | By Florence Fabricant | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/for-a-small-town-down-means-up.html | For a Small Town Down Means Up | By Philip S Gutis Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/for-accuracy-artist-stages-civil-war.html | For Accuracy Artist Stages Civil War | By Charlotte Libov | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/former-mayor-of-union-city-is-held-liable-for-damages.html | Former Mayor of Union City Is Held Liable for Damages | AP | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/gardening-ideal-tropicals-for-the-summer-garden.html | GARDENINGIdeal Tropicals for the Summer Garden | By Carl Totemeier | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/gardening-ideal-tropicals-for-the-summer-garden.html | GARDENINGIdeal Tropicals for the Summer Garden | By Carl Totemeier | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/gardening-ideal-tropicals-for-the-summer-garden.html | GARDENINGIdeal Tropicals for the Summer Garden | By Carl Totemeier | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/gardening-ideal-tropicals-for-the-summer-garden.html | GARDENINGIdeal Tropicals for the Summer Garden | By Carl Totemeier | TX 2-401367 | 1988-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/hartford-plans-an-experiment-in-the-sciences.html | Hartford Plans An Experiment In the Sciences | AP | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/heat-wave-threatens-pumping-limits.html | Heat Wave Threatens Pumping Limits | By Eric Schmitt | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/home-clinic-working-on-wicker.html | HOME CLINIC Working on Wicker | By John Warde | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/housing-lottery-hitting-a-snag.html | Housing Lottery Hitting a Snag | By Joan Reminick | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/in-schools-the-test-is-for-asbestos.html | In Schools the Test is for Asbestos | By Patricia Keegan | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/in-the-wake-of-a-crash-questions.html | In the Wake of a Crash Questions | By Herbert Hadad | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/interest-grows-in-continuingcare-communities-for-elderly.html | Interest Grows in ContinuingCare Communities for Elderly | By Louise Saul | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/jersey-insurer-blames-false-claims-for-deficit.html | Jersey Insurer Blames False Claims for Deficit | By Joseph F Sullivan Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/little-growth-in-home-prices-expected-in-new-york-region.html | Little Growth in Home Prices Expected in New York Region | By Thomas J Lueck | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/long-fight-over-shes-prepared-to-become-scoutmaster.html | Long Fight Over Shes Prepared to Become Scoutmaster | By Peggy McCarthy | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/long-island-journal-182988.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/long-island-opinion-brand-new-degree-and-no-place-to-go.html | LONG ISLAND OPINION BrandNew Degree And No Place to Go | By Judith Sloan | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/long-island-opinion-endles-horizons-at-summer-s-end.html | LONG ISLAND OPINION Endles Horizons at Summers End | By Rachael Krinsky | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/long-island-sound-throwing-ones-weight-around.html | LONG ISLAND SOUNDThrowing Ones Weight Around | By Barbara Klaus | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/long-sland-opinion-at-college-truth-and-passion-await.html | LONG SLAND OPINION At College Truth And Passion Await | By William F Powers | TX 2-401367 | 1988-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/millville-journal-turmoil-eases-on-barge-plan-for-quiet-river.html | Millville Journal Turmoil Eases on Barge Plan for Quiet River | By Donald Janson | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/music-boys-getting-earlier-start-for-chorus.html | MUSICBoys Getting Earlier Start for Chorus | By Rena Fruchter | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/music-reunion-of-strings-at-silvermine.html | MUSIC Reunion of Strings at Silvermine | By Robert Sherman | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/music-the-fall-concerts-await-suscribers.html | MUSIC The Fall Concerts Await Suscribers | By Robert Sherman | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/new-jersey-opinion-a-case-for-school-takeovers.html | NEW JERSEY OPINION A Case for School Takeovers | By Matthew Feldman | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/new-jersey-opinion-my-mouth-the-dental-museum.html | NEW JERSEY OPINION My Mouth the Dental Museum | By Hester Jewel Dawson | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/new-jersey-opinion-the-crucial-choice-can-t-or-won-t.html | NEW JERSEY OPINION The Crucial Choice Cant or Wont | By Arlene Kushnr | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/new-rules-are-issued-on-rights-of-victims.html | New Rules Are Issued On Rights of Victims | By Jacqueline Shaheen | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/new-yonkers-group-opposes-council.html | New Yonkers Group Opposes Council | By Lisa W Foderaro | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/new-york-weighs-shift-in-setting-bond-rates.html | New York Weighs Shift In Setting Bond Rates | By Michael Quint | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/officer-recalls-injury-in-larry-davis-shootout.html | Officer Recalls Injury in Larry Davis Shootout | By William G Blair | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/oyster-bay-may-ban-big-project.html | Oyster Bay May Ban Big Project | By Linda Saslow | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/point-o-woods-90-years-of-gentility-and-privacy.html | Point OWoods 90 Years of Gentility and Privacy | By Diane Ketcham | TX 2-401367 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/prices-of-new-york-hotel-deals-expected-to-jump.html | Prices of New York Hotel Deals Expected to Jump | By Richard D Lyons | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/prisoners-moving-upstate-to-ease-overcrowding.html | Prisoners Moving Upstate to Ease Overcrowding | Special to the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/renewed-drive-for-foster-parents.html | Renewed Drive for Foster Parents | By Gary Kriss | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/reporter-s-notebook-kean-finds-new-headaches-on-return-to-work.html | REPORTERS NOTEBOOK Kean Finds New Headaches on Return to Work | By Joseph F Sullivan | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/schools-trying-to-desegregate-on-their-own.html | Schools Trying to Desegregate On Their Own | By Charlotte Libov | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/shop-thrives-with-swedish-imports.html | Shop Thrives With Swedish Imports | By Valerie Cruice | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/stamford-to-bring-back-trolleys-for-downtown.html | Stamford to Bring Back Trolleys for Downtown | By Jack Cavanaugh | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/tennis-tournament-and-hotel-team-up-for-strenuous-match.html | Tennis Tournament And Hotel Team Up for Strenuous Match | By Penny Singer | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/the-environment.html | THE ENVIRONMENT | By Bob Narus | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/the-view-from-the-poison-control-center-in-farmington-hot-line.html | THE VIEW FROM THE POISON CONTROL CENTER IN FARMINGTONHot Line Helps Poison Victims Before Its Too Late | By Jacqueline Weaver | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/the-view-from-the-robins-nest-the-first-customers-toddle-in-at.html | THE VIEW FROM THE ROBINS NESTThe First Customers Toddle In at Phelps | By Lynne Ames | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/theater-a-swingtime-revue-tunes-of-the-big-bands.html | THEATER A Swingtime Revue Tunes of the Big Bands | By Alvin Klein | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/theater-review-a-thriller-of-twists-and-turns.html | THEATER REVIEW A Thriller Of Twists And Turns | By Leah D Frank | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/theater-swingtime-revue-tunes-of-big-bands-resound-in-wilton.html | THEATER Swingtime Revue Tunes of Big Bands Resound in Wilton | By Alvin Klein | TX 2-401367 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/theater-the-hamlet-that-hamlet-needs.html | THEATER The Hamlet That Hamlet Needs | By Alvin Klein | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/things-got-tough-when-the-steel-mill-shut.html | Things Got Tough When the Steel Mill Shut | AP | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/train-service-resumes-after-lirr-crash.html | Train Service Resumes After LIRR Crash | AP | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/westchester-journal-a-childhood-scrapbook.html | WESTCHESTER JOURNALA Childhood Scrapbook | By Rhoda M Gilinsky | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/westchester-journal-art-from-russia.html | WESTCHESTER JOURNALArt From Russia | By Lynne Ames | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/westchester-opinion-a-beach-parade-of-small-distractions.html | WESTCHESTER OPINION A Beach Parade Of Small Distractions | By Harriet S Goldstein | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/westchester-opinion-a-schoolboy-bully-looks-back-with-regret.html | WESTCHESTER OPINION A Schoolboy Bully Looks Back With Regret | By Daniel Markowitz | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/westchester-opinion-memories-are-made-of-this.html | WESTCHESTER OPINION Memories Are Made of This | By Anne G Prance | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/wine-a-tasting-of-state-offerings.html | WINEA Tasting of State Offerings | By Geoff Kalish | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/nyregion/with-states-help-plainfield-rebounds.html | With States Help Plainfield Rebounds | By Rekha Borsellino | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/obituaries/eugene-daniell-83-political-advocate-of-underdog-dies.html | Eugene Daniell 83 Political Advocate Of Underdog Dies | AP | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/opinion/a-secret-way-to-fly-cheaper.html | A Secret Way to Fly Cheaper | By Jay Angoff | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/opinion/abroad-at-home-the-low-road.html | ABROAD AT HOME The Low Road | By Anthony Lewis | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/opinion/foreign-affairs-hard-talk-is-needed.html | FOREIGN AFFAIRS Hard Talk is Needed | By Flora Lewis | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/opinion/no-more-veeps.html | No More Veeps | By Eugene V McCarthy | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/battling-for-borrowers-in-a-slow-market.html | Battling for Borrowers in a Slow Market | By Shawn G Kennedy | TX 2-401367 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/commercial-property-chain-retailers-merchants-of-the-malls-test-manhattan-s.html | COMMERCIAL PROPERTY Chain Retailers Merchants of the Malls Test Manhattans | By Mark McCain | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/focus-laughlin-nev-a-tiny-town-grows-as-casinos-multiply.html | FOCUS Laughlin NevA Tiny Town Grows as Casinos Multiply | By Michael L Robison | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/focus-laughlin-nev-a-tiny-town-grows-as-casinos-multiply.html | FOCUS Laughlin NevA Tiny Town Grows as Casinos Multiply | By Michael L Robison | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/if-you-re-thinking-of-living-in-newtown.html | IF YOURE THINKING OF LIVING IN Newtown | By Richard L Madden | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/in-the-region-long-island-in-a-slow-market-some-houses-sell-fast.html | IN THE REGION Long Island In a Slow Market Some Houses Sell Fast | By Diana Shaman | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/in-the-region-new-jersey-costly-homes-proliferating-in-hunterdon.html | IN THE REGION New JerseyCostly Homes Proliferating in Hunterdon | By Rachelle Garbarine | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/national-notebook-flagstaff-ariz-wanted-more-rental-housing.html | NATIONAL NOTEBOOK Flagstaff ArizWanted More Rental Housing | BY Kathy Shocket | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/national-notebook-montpelier-vt-landsale-curb-called-effective.html | NATIONAL NOTEBOOK Montpelier VtLandSale Curb Called Effective | By John Dillon | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/national-notebook-san-francisco-a-south-beach-urban-village.html | NATIONAL NOTEBOOK San Francisco A South Beach Urban Village | By Julia Gilden | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/northeast-notebook-hooksett-nh-sci-to-build-in-new-park.html | NORTHEAST NOTEBOOK Hooksett NHSCI to Build In New Park | By Nancy Pieretti | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/northeast-notebook-montpelier-vt-landsale-curb-called-effective.html | NORTHEAST NOTEBOOK Montpelier VtLandSale Curb Called Effective | By John Dillon | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/northeast-notebook-newark-del-drought-dries-construction.html | NORTHEAST NOTEBOOK Newark Del Drought Dries Construction | By Maureen Milford | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/postings-680-for-torrington-condos-around-a-lake.html | POSTINGS 680 for Torrington Condos Around A Lake | By Thomas L Waite | TX 2-401367 | 1988-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/postings-all-in-the-family-steel-plant-making-way-for-twin-residential-towers.html | POSTINGS All in the Family Steel Plant Making Way for Twin Residential Towers | By Thomas L Waite | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/postings-manny-hanny-s-move-5th-to-madison.html | POSTINGS Manny Hannys Move 5th to Madison | By Thomas L Waite | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/postings-saratoga-s-rip-van-dam-failed-bids.html | POSTINGS Saratogas Rip Van Dam Failed Bids | By Thomas L Waite | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/q-and-a-168088.html | Q and A | By Shawn G Kennedy | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/region-connecticut-westchester-marina-brings-life-norwich-waterfront.html | IN THE REGION Connecticut and Westchester Marina Brings Life to Norwich Waterfront | By Robert A Hamilton | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/streetscapes-134-136-138-east-93d-street-pioneer-row-anticipating-lexington.html | STREETSCAPES 134 136 and 138 East 93d Street A Pioneer Row Anticipating Lexington Avenue | By Christopher Gray | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/talking-cooling-central-systems-gaining.html | TALKING Cooling Central Systems Gaining | By Andree Brooks | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/realestate/utilities-pay-builders-to-cut-power-use.html | Utilities Pay Builders to Cut Power Use | By Matthew L Wald | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/about-cars-merry-oldsmobile-still-at-top-of-heap.html | ABOUT CARS Merry Oldsmobile Still at Top of Heap | By Marshall Schuon | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/astros-scott-injured.html | ASTROS SCOTT INJURED | AP | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/baseball-american-league-royals-beat-twns-s-gubicza-fans-14-for-club-record.html | BASEBALL American League ROYALS BEAT TWNS S GUBICZA FANS 14 FOR CLUB RECORD | AP | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/baseball-johnson-hit-wins-5th-in-row.html | BASEBALL Johnson Hit Wins 5th in Row | By Joe Sexton | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/baseball-national-league-dodgers-top-phils-for-lasorda-s-1000th-victory.html | BASEBALL National League Dodgers Top Phils for Lasordas 1000th Victory | AP | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/college-footbal-88-nebraska-wins-classic.html | COLLEGE FOOTBAL 88 Nebraska Wins Classic | By Malcolm Moran Special To the New York Times | TX 2-401367 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/college-football-88-florida-state-adjusts-to-perilous-spot-at-the-top.html | COLLEGE FOOTBALL 88 Florida State Adjusts To Perilous Spot at the Top | By Malcolm Moran | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/college-football-88-the-passing-of-quarterbacks-into-dominance.html | COLLEGE FOOTBALL 88 The Passing of Quarterbacks Into Dominance | By Michael Sisak | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/college-football-88-west-virginia-takes-independent-route-for-a-bowl.html | COLLEGE FOOTBALL 88 West Virginia Takes Independent Route for a Bowl | By William N Wallace | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/farewell-to-the-chief.html | Farewell To the Chief | By Dave Anderson | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/golf-watson-closing-in-on-record-earnings.html | GOLF Watson Closing In on Record Earnings | By Gordon S White Jr Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/golfer-s-son-dies-in-pool-accident.html | Golfers Son Dies In Pool Accident | AP | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/horse-racing-mercedes-won-takes-hopeful.html | HORSE RACING Mercedes Won Takes Hopeful | By Steven Crist | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/notebook-mckeon-faces-problem-to-manage-or-be-general-manager.html | Notebook McKeon Faces Problem To Manage or Be General Manager | By Murray Chass | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/olympic-profile-sylvia-poll-17-year-old-swimmer-costa-rica-goes-after-her-nation.html | OLYMPIC PROFILE Sylvia Poll  A 17yearold swimmer from Costa Rica goes after her nations first Olympic gold medal Who Is Sylvia Costa Ricans Know | By Stephen Kinzer | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/outdoors-love-affair-with-scottish-river-is-uncovered.html | OUTDOORS Love Affair With Scottish River Is Uncovered | By Nelson Bryant | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/pro-football-giants-not-distraught-over-final-loss.html | PRO FOOTBALL GIANTS NOT DISTRAUGHT OVER FINAL LOSS | By William C Rhoden Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/pro-football-jets-end-exhibition-season-by-showing-they-need-practice.html | PRO FOOTBALL Jets End Exhibition Season by Showing They Need Practice | By Gerald Eskenazi Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/sports-of-the-times-iron-mike-tyson-on-the-streets.html | Sports of The Times Iron Mike Tyson on the Streets | By Ira Berkow | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/sports-of-the-times-mets-light-it-up-early-late.html | SPORTS OF THE TIMES METS LIGHT IT UP EARLY LATE | By George Vecsey | TX 2-401367 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/suns-garrett-lost-up-to-12-weeks.html | Suns Garrett Lost Up to 12 Weeks | AP | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/tennis-ashe-looks-back-at-a-year-of-troubles-and-triumph.html | TENNIS Ashe Looks Back at a Year of Troubles and Triumph | By Peter Alfano | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/tennis-drama-vs-noise-at-the-open.html | TENNIS Drama vs Noise at the Open | By Peter Alfano | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/tennis-graf-wins-easily-noah-upsets-lendl.html | TENNIS Graf Wins Easily Noah Upsets Lendl | By Ian OConnor Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/views-of-sport-i-won-the-grand-slam-and-so-can-graf.html | VIEWS OF SPORTI Won the Grand Slam and So Can Graf | By Margaret Court | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/yachting-races-won-t-settle-disputes.html | YACHTING Races Wont Settle Disputes | By Barbara Lloyd | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/sports/yankees-drop-to-season-low.html | Yankees Drop to Season Low | By Michael Martinez Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/style/around-the-garden-red-or-blue-blossoms-for-summer.html | AROUND THE GARDEN Red or Blue Blossoms for Summer | By Joan Lee Faust | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/style/bridge-two-six-man-teams-enter-the-battle-successful-transition.html | BRIDGE Two SixMan Teams Enter the Battle Successful Transition | By Alan Truscott | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/style/camera-debut-for-new-films-new-slide-films-make-their-debut-assessment-newest.html | CAMERA A Debut for New Films New Slide Films Make Their Debut An Assessment of the Newest Slide Films | By Andy Grundberg | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/style/chess-on-taming-those-defensive-moves.html | CHESS On Taming Those Defensive Moves | By Robert Byrne | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/style/hosiery-to-match-every-mood.html | Hosiery to Match Every Mood | By Deborah Hofmann | TX 2-401367 | 1988-09-1 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-401367 | 1988-09-1 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/style/stamps-historic-collections-from-the-trucial-states.html | STAMPS Historic Collections from the Trucial States | By Barth Healey | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/theater/about-arts-mexico-city-new-play-dissects-mexico-s-press-it-s-not-pretty-sight.html | ABOUT THE ARTS MEXICO CITY A New Play Dissects Mexicos Press And Its Not A Pretty Sight | By Larry Rohter | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/theater/spear-carrying-a-job-with-potential.html | Spear Carrying A Job With Potential | By Otis Stuart | TX 2-401367 | 1988-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-28 | https://www.nytimes.com/1988/08/28/theater/theater-the-royal-court-turns-100-send-money.html | THEATER The Royal Court Turns 100 Send Money | By Benedict Nightingale | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/a-kentish-countryside-possessed.html | A Kentish Countryside Possessed | By Benedict Nightingale | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/around-the-big-bend-in-far-west-texas.html | Around the Big Bend In Far West Texas | By Suzanne Winckler | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/churchill-s-sanctuary-in-kent.html | Churchills Sanctuary In Kent | By Joe Mysak | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/fare-of-the-country-zucchini-blossoms-in-provence.html | FARE OF THE COUNTRY Zucchini Blossoms in Provence | By Kathleen BeckettYoung | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/of-tudor-thai-and-swiss-siam.html | Of Tudor Thai and Swiss Siam | By William Warren | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/practical-traveler-what-to-consider-when-choosing-a-bike-rack.html | Practical Traveler What to Consider When Choosing a Bike Rack | By Eric N Berg | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/q-and-a-877088.html | Q and A | By Stanley Carr | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/q-and-a-airline-ratings-a-year-later.html | Q and A Airline Ratings A Year Later | By Thomas L Waite | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/the-melange-of-cultures-in-belleville.html | The Melange Of Cultures In Belleville | By Julian More | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/touring-high-weald-landmarks.html | Touring High Weald Landmarks | By Susan Cassidy | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/travel/what-s-doing-in-victoria.html | WHATS DOING IN Victoria | By Moira Farrow | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/us/accord-is-reached-on-housing-plan-in-boston.html | Accord Is Reached on Housing Plan in Boston | AP | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/us/at-u-of-colorado-geography-s-a-must.html | At U of Colorado Geographys a Must | AP | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/us/bankruptcy-closes-sites-for-waste-in-vermont.html | Bankruptcy Closes Sites For Waste in Vermont | By Sally Johnson Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/us/bush-contrasts-himself-and-rival.html | BUSH CONTRASTS HIMSELF AND RIVAL | By Gerald M Boyd Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/us/congress-says-b-1-lacks-spare-parts.html | CONGRESS SAYS B1 LACKS SPARE PARTS | By Richard Halloran Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/us/driver-test-wreck-kills-woman.html | Driver Test Wreck Kills Woman | AP | TX 2-401367 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-08-28 | https://www.nytimes.com/1988/08/28/us/drug-search-angers-workers.html | Drug Search Angers Workers | AP | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/us/dry-spell-is-not-likely-to-ruin-foliage-colors.html | Dry Spell Is Not Likely To Ruin Foliage Colors | AP | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/us/dukakis-at-rally-invokes-themes-of-dr-king.html | Dukakis at Rally Invokes Themes of Dr King | By Robin Toner Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/us/group-assails-school-lunches.html | Group Assails School Lunches | AP | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/us/marchers-exhorted-to-go-after-deferred-dreams.html | Marchers Exhorted to Go After Deferred Dreams | By Charles Mohr Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/us/press-unfair-in-coverage-of-quayle-s-past-55-of-voters-say.html | Press Unfair in Coverage of Quayles Past 55 of Voters Say | By Richard L Berke Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/us/project-gives-pupils-a-taste-of-space.html | Project Gives Pupils a Taste of Space | By John A Townes Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/us/quayle-kept-the-faith-despite-a-tough-week.html | Quayle Kept the Faith Despite a Tough Week | By Maureen Dowd Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/us/quayle-missed-2-guard-drills-in-6-years.html | Quayle Missed 2 Guard Drills in 6 Years | AP | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/us/radio-shack-recalls-adapters.html | Radio Shack Recalls Adapters | AP | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/us/reagan-address-assails-dukakis.html | Reagan Address Assails Dukakis | Special to the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/us/refugees-find-compassion-in-language-program.html | Refugees Find Compassion in Language Program | By Wendy E Solomon Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/us/shaker-village-buoyed-by-new-blood.html | Shaker Village Buoyed by New Blood | By Lyn Riddle Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/us/single-goal-in-chicago-black-mayor.html | Single Goal in Chicago Black Mayor | By William E Schmidt Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/us/story-on-quayle-is-local-news-for-his-family-s-papers-and-they-cover-it.html | Story on Quayle Is Local News for His Familys Papers and They Cover It | By Albert Scardino Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/us/us-lists-effects-of-atom-smasher.html | US LISTS EFFECTS OF ATOM SMASHER | AP | TX 2-401367 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-08-28 | https://www.nytimes.com/1988/08/28/us/usa ir-pact-reached-on-flight-attendants.html | USAir Pact Reached On Flight Attendants | AP | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/us/was hington-jail-crowding-few-cells-and-much-discord.html | Washington Jail Crowding Few Cells and Much Discord | By B Drummond Ayres Jr Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/us/was te-disposal-center-opens.html | Waste Disposal Center Opens | AP | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/weeki nreview/ideas-and-trends-among-the-elderly-togetherness-is-selling.html | IDEAS AND TRENDS Among the Elderly Togetherness Is Selling | By Robin Pogrebin | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/weeki nreview/ideas-and-trends-death-cases-the-law-is-reluctant-to-start-over.html | IDEAS AND TRENDS Death Cases The Law Is Reluctant to Start Over | By Peter Applebome | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/weeki nreview/ideas-and-trends-paying-workers-extra-to-be-their-own-efficiency-experts.html | IDEAS AND TRENDS Paying Workers Extra to Be Their Own Efficiency Experts | By Kenneth B Noble | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/weeki nreview/ideas-trends-star-wars-mars-missions-ambitions-for-space-program-are-revived.html | IDEAS AND TRENDS Star Wars and Mars Missions Ambitions for the Space Program Are Revived in a Partisan Way | By William J Broad | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/weeki nreview/nation-justice-department-takes-diplomatic-tasks-pursuing-foreign-targets.html | THE NATION The Justice Department Takes On Diplomatic Tasks Pursuing Foreign Targets | By Philip Shenon | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/weeki nreview/the-nation-13-campaigners-reagan-cabinet-s-new-task-help-bush-win-presidency.html | THE NATION 13 Campaigners Reagan Cabinets New Task Help Bush Win Presidency | By Steven V Roberts | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/weeki nreview/the-nation-the-anxiety-index-is-campaign-s-wild-card.html | THE NATION The Anxiety Index Is Campaigns Wild Card | By Leonard Silk | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/weeki nreview/the-region-enforcing-rules-breaking-ties-binding-the-inspector-and-inspected.html | THE REGION Enforcing Rules Breaking Ties Binding The Inspector And Inspected | By Todd S Purdum | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/weeki nreview/the-region-troubled-museums-try-to-master-the-fine-art-of-survival.html | THE REGION Troubled Museums Try to Master the Fine Art of Survival | By Douglas C McGill | TX 2-401367 | 1988-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/the-world-a-latin-lesson-peru-sees-another-hope-running-low.html | THE WORLD A Latin Lesson Peru Sees Another Hope Running Low | By Alan Riding | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/the-world-americans-and-vietnamese-apart-again.html | THE WORLD Americans and Vietnamese Apart Again | By Barbara Crossette | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/the-world-in-africa-tribal-hatreds-defy-the-borders-of-state.html | THE WORLD In Africa Tribal Hatreds Defy the Borders of State | By James Brooke | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/the-world-in-poland-s-walkouts-the-church-is-broker.html | THE WORLD In Polands Walkouts The Church Is Broker | By John Tagliabue | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/the-world-q-a-red-cross-anatomy-of-the-aid-that-follows-a-disaster.html | THE WORLD Q A Red Cross Anatomy Of the Aid That Follows A Disaster | By Robert Pear | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/the-world-un-strains-to-meet-the-demand-for-peace.html | THE WORLD UN Strains to Meet The Demand for Peace | By Paul Lewis | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/weekinreview/up-for-grabs-bush-s-aim-loyal-republicans-fickle-democrats.html | UP FOR GRABS Bushs Aim Loyal Republicans Fickle Democrats | By E J Dionne Jr | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/world/a-gulf-truce-leaves-rebels-in-a-quandary.html | A Gulf Truce Leaves Rebels In a Quandary | By Alan Cowell Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/world/a-subtler-solidarity-raises-its-head.html | A Subtler Solidarity Raises Its Head | By Serge Schmemann Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/world/afghan-guerrillas-step-up-attacks-on-capital-area.html | AFGHAN GUERRILLAS STEP UP ATTACKS ON CAPITAL AREA | By Bernard Weinraub Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/world/africa-timetable-remains-a-hurdle.html | AFRICA TIMETABLE REMAINS A HURDLE | By James Brooke Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/world/arafat-said-to-be-playing-with-idea-of-exile-rule.html | Arafat Said to Be Playing With Idea of Exile Rule | By Paul Lewis Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/world/as-rangoon-s-power-erodes-experts-say-it-has-itself-to-blame.html | As Rangoons Power Erodes Experts Say It Has Itself to Blame | By Seth Mydans Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/world/blast-kills-2-in-punjab.html | Blast Kills 2 in Punjab | AP | TX 2-401367 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-08-28 | https://www.nytimes.com/1988/08/28/world/brazil-now-a-vital-crossroad-for-latin-cocaine-traffickers.html | Brazil Now a Vital Crossroad For Latin Cocaine Traffickers | By Alan Riding Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/world/canadian-church-approves-homosexual-ministers.html | Canadian Church Approves Homosexual Ministers | By John F Burns Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/world/filipino-opposition-leaders-form-anti-aquino-coalition.html | Filipino Opposition Leaders Form AntiAquino Coalition | AP | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/world/for-russians-the-americanisms-are-coming.html | For Russians the Americanisms Are Coming | By Bill Keller Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/world/high-ranking-navy-admiral-punished-for-improprieties.html | HighRanking Navy Admiral Punished for Improprieties | AP | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/world/india-murder-scandal-mixes-sex-and-politics.html | India Murder Scandal Mixes Sex and Politics | By Bernard Weinraub Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/world/israelis-are-said-to-suspect-guerrillas-in-killing-of-a-boy.html | Israelis Are Said to Suspect Guerrillas in Killing of a Boy | AP | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/world/jaruzelski-calls-for-turnaround-on-polish-policies.html | JARUZELSKI CALLS FOR TURNAROUND ON POLISH POLICIES | By John Tagliabue Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/world/killings-in-german-hostage-incident-stir-dispute.html | Killings in German Hostage Incident Stir Dispute | Special to the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/world/magazine-using-nude-photos-is-dressed-down-by-managua.html | Magazine Using Nude Photos Is Dressed Down by Managua | By Stephen Kinzer Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/world/spy-case-leaves-ohio-town-in-shock.html | Spy Case Leaves Ohio Town In Shock | By William K Stevens Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/world/terrorist-blast-sets-off-international-mystery.html | Terrorist Blast Sets Off International Mystery | By Roberto Suro Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/world/us-official-nears-elusive-triumph-an-intricate-peace-in-southern-africa.html | US Official Nears Elusive Triumph An Intricate Peace in Southern Africa | By Elaine Sciolino Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/world/us-officials-split-over-whether-to-appeal-ruling-on-plo.html | US Officials Split Over Whether to Appeal Ruling on PLO | By Robert Pear Special To the New York Times | TX 2-401367 | 1988-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-28 | https://www.nytimes.com/1988/08/28/world/us-says-soviets-are-expanding-base-for-warships-on-syrian-coast.html | US Says Soviets Are Expanding Base for Warships on Syrian Coast | By Robert Pear Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/world/videotape-shows-battle-scene-on-vincennes.html | Videotape Shows Battle Scene on Vincennes | By Philip M Boffey Special To the New York Times | TX 2-401367 | 1988-09-12 |
| 1988-08-28 | https://www.nytimes.com/1988/08/28/world/violence-in-northern-ireland-marks-extradition-of-convict.html | Violence in Northern Ireland Marks Extradition of Convict | AP | TX 2-401367 | 1988-09-12 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/arts/denver-museum-chooses-director.html | Denver Museum Chooses Director | AP | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/arts/rap-music-brash-and-swaggering-enters-mainstream.html | Rap Music Brash And Swaggering Enters Mainstream | By Glenn Collins | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/arts/review-music-a-tasting-menu-of-jazz.html | ReviewMusic A Tasting Menu of Jazz | By Peter Watrous | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/arts/review-music-dancing-to-the-beat-of-a-cultural-mix.html | ReviewMusic Dancing to the Beat of a Cultural Mix | By Peter Watrous | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/arts/review-music-johnny-cash-and-family.html | ReviewMusic Johnny Cash and Family | By Jon Pareles | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/arts/reviews-music.html | ReviewsMusic | By BernsteinS ManyFaceted Mass At Tanglewoodby John Rockwell Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/arts/tv-notes.html | TV Notes | By Andrew L Yarrow | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/books/books-of-the-times-perceptive-cyclist-in-eastern-europe.html | Books of The Times Perceptive Cyclist in Eastern Europe | By Walter Goodman | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/business/britain-s-trade-jitters.html | Britains Trade Jitters | By Steve Lohr Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/business/business-people-horchow-and-neiman-united-for-third-time.html | BUSINESS PEOPLEHorchow and Neiman United for Third Time | By Nina Andrews | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/business/comedians-as-ad-stars-absurd-yet-credible.html | Comedians as Ad Stars Absurd Yet Credible | By Randall Rothenberg | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/business/credit-markets-more-pressure-for-rate-rise-seen.html | CREDIT MARKETS More Pressure for Rate Rise Seen | By Kenneth N Gilpin | TX 2-381398 | 1988-09-02 |

| | | | | |
|---|---|---|---|---|
| 1988-08-29 | https://www.nytimes.com/1988/08/29/business/engineering-s-top-programmer.html | Engineerings Top Programmer | By Lawrence M Fisher Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/business/first-boston-may-go-private.html | First Boston May Go Private | By Kurt Eichenwald | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/business/inquiry-seen-for-southern.html | Inquiry Seen For Southern | Special to the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/business/international-report-fraud-entangles-finance-in-bogota.html | INTERNATIONAL REPORT Fraud Entangles Finance in Bogota | By Alan Riding Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/business/international-report-nigeria-diversifying-builds-an-oil-refinery.html | INTERNATIONAL REPORT Nigeria Diversifying Builds an Oil Refinery | By James Brooke Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/business/lorimar-agrees-to-sell-station.html | Lorimar Agrees To Sell Station | AP | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/business/market-place-westwood-one-awaits-recovery.html | Market Place Westwood One Awaits Recovery | By Andrea Adelson | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/business/promising-signs-for-fall-retail-sales.html | Promising Signs for Fall Retail Sales | By Isadore Barmash | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/business/tax-watch-irs-rulings-on-college-funds.html | Tax Watch IRS Rulings On College Funds | By Jan M Rosen | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/business/the-media-business-advertising-3-agencies-to-handle-advertising-for-melitta.html | THE MEDIA BUSINESS ADVERTISING 3 Agencies to Handle Advertising for Melitta | By Isadore Barmash | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/business/the-media-business-advertising-a-major-builder-picks-williams-whittle-shop.html | THE MEDIA BUSINESS ADVERTISING A Major Builder Picks Williams Whittle Shop | By Isadore Barmash | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/business/the-media-business-advertising-avrett-wins-chex-cereals.html | THE MEDIA BUSINESS ADVERTISING Avrett Wins Chex Cereals | By Isadore Barmash | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/business/the-media-business-advertising-coming-ads-show-surge-of-creativity.html | THE MEDIA BUSINESS ADVERTISING Coming Ads Show Surge Of Creativity | By Isadore Barmash | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/business/the-media-business-advertising-computer-assignment-for-saatchi-saatchi.html | THE MEDIA BUSINESS ADVERTISING Computer Assignment For Saatchi  Saatchi | By Isadore Barmash | TX 2-381398 | 1988-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-29 | https://www.nytimes.com/1988/08/29/business/the-media-business-advertising-muppet-chef-whips-up-commercials-for-post.html | THE MEDIA BUSINESS ADVERTISING Muppet Chef Whips Up Commercials for Post | By Isadore Barmash | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/business/the-media-business-advertising-tracy-locke-regains-a-taco-bell-account.html | THE MEDIA BUSINESS ADVERTISING TracyLocke Regains A Taco Bell Account | By Isadore Barmash | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/business/the-media-business-television-of-profanity-and-profits-a-network-s-new-focus.html | THE MEDIA BUSINESS TELEVISION Of Profanity And Profits A Networks New Focus | By Peter J Boyer | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/business/the-media-business-washington-tempts-a-canadian-publisher.html | THE MEDIA BUSINESS Washington Tempts A Canadian Publisher | Special to the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/business/tool-orders-fell-in-july-as-expected.html | Tool Orders Fell In July As Expected | By Kurt Eichenwald | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/business/trade-pact-is-expected-to-advance-in-canada.html | Trade Pact Is Expected To Advance in Canada | By John F Burns Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/movies/review-television-a-muralist-encounters-capitalism.html | ReviewTelevision A Muralist Encounters Capitalism | By Roberta Smith | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/a-horror-surpassing-hitchcock.html | A Horror Surpassing Hitchcock | By Clifford D May Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/a-new-hall-rises-so-do-opinions.html | A New Hall Rises So Do Opinions | By Sam Howe Verhovek Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/atlantic-city-failure-behind-the-facade.html | Atlantic City Failure Behind the Facade | By Steven Erlanger Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/bridge-730388.html | Bridge | By Alan Truscott | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/for-rectors-and-churches-ecclesiastic-summer-stock.html | For Rectors and Churches Ecclesiastic Summer Stock | ARI L GOLDMAN | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/jackson-calls-koch-meeting-one-of-many.html | Jackson Calls Koch Meeting One of Many | By Michael Oreskes | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/metro-matters-public-financing-will-it-be-no-yes-or-a-yawn.html | Metro Matters Public Financing Will It Be No Yes Or a Yawn | By Joyce Purnick | TX 2-381398 | 1988-09-02 |

| | | | | |
|---|---|---|---|---|
| 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/pact-is-reached-to-cut-jet-noise-over-new-jersey.html | Pact Is Reached To Cut Jet Noise Over New Jersey | By Jesus Rangel | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/nyregion/problems-in-new-york-s-welfare-system-judging-an-agency-s-mistakes-and-decisions.html | Problems in New Yorks Welfare System Judging an Agencys Mistakes and Decisions | By Josh Barbanel | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/obituaries/eugene-s-daniell-jr-dead-at-83-ex-lawmaker-in-new-hampshire.html | Eugene S Daniell Jr Dead at 83 ExLawmaker in New Hampshire | AP | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/obituaries/max-shulman-humorist-is-dead-chronicler-of-postwar-life-was-69.html | Max Shulman Humorist Is Dead Chronicler of Postwar Life Was 69 | By James Barron | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/obituaries/milton-sperling-screenwriter-is-dead-at-76.html | Milton Sperling Screenwriter Is Dead at 76 | AP | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/opinion/bertrand-russell-on-the-candidates-claims.html | Bertrand Russell on the Candidates Claims | By James Reston | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/opinion/essay-tele-marketing-dukakis.html | ESSAY TeleMarketing Dukakis | By William Safire | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/opinion/nomad-children-lost-in-new-york-s-maze.html | Nomad Children Lost in New Yorks Maze | By David N Dinkins | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/opinion/the-editorial-notebook-russia-s-worst-kept-secret.html | The Editorial Notebook Russias WorstKept Secret | By Karl E Meyer | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/opinion/to-raise-the-saving-rate-try-spending.html | To Raise the Saving Rate Try Spending | By Robert Eisner | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/a-helping-hand-from-steve-garvey.html | A Helping Hand From Steve Garvey | By Mary Witherell | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/american-league-tigers-are-stunned-by-brewers-12-10.html | AMERICAN LEAGUE Tigers Are Stunned By Brewers 1210 | AP | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/attitude-helps-your-putting.html | Attitude Helps Your Putting | By Jerry Tarde | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/catcher-hits-wall-and-breaks-hand.html | Catcher Hits Wall And Breaks Hand | AP | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/college-football-quiet-satisfaction-for-huskers.html | College Football Quiet Satisfaction for Huskers | By Malcolm Moran | TX 2-381398 | 1988-09-02 |

| | | | | |
|---|---|---|---|---|
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/derby-sweep-for-a-filly.html | Derby Sweep For a Filly | AP | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/fitness-doctor-prescribes-aerobic-exercise.html | FITNESS Doctor Prescribes Aerobic Exercise | By William Stockton | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/giants-getting-ready.html | Giants Getting Ready | By William N Wallace Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/giants-rock-mets-in-ninth.html | Giants Rock Mets in Ninth | By Joe Sexton | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/golf-jones-loses-lead-then-wins.html | Golf Jones Loses Lead Then Wins | AP | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/golf-reid-stops-watson-on-first-playoff-hole.html | Golf Reid Stops Watson on First Playoff Hole | By Gordon S White Jr Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/horse-racing-fans-left-with-pick-5-as-storm-disrupts-saratoga.html | HORSE RACING Fans Left With Pick5 as Storm Disrupts Saratoga | By Steven Crist Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/jay-schroeder-might-be-traded.html | Jay Schroeder Might Be Traded | AP | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/jets-unimpressive-in-preseason-finale.html | Jets Unimpressive In Preseason Finale | By Gerald Eskenazi | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/just-a-teen-ager-with-grand-ideas.html | Just a TeenAger With Grand Ideas | By Peter Alfano | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/national-league-pirates-gain-some-ground.html | National League Pirates Gain Some Ground | AP | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/nightmare-in-anaheim.html | Nightmare in Anaheim | By Michael Martinez Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/olympics-swimmer-is-banned-for-drugs.html | OLYMPICS Swimmer Is Banned For Drugs | AP | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/outdoors-subtle-signs-of-summer-s-end.html | Outdoors Subtle Signs of Summers End | By Nelson Bryant | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/practice-makes-preview-as-stars-arrive-at-open.html | Practice Makes Preview as Stars Arrive at Open | By Peter Alfano | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/question-box.html | Question Box | By Ray Corio | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/seahawks-deal-reported.html | Seahawks Deal Reported | AP | TX 2-381398 | 1988-09-02 |

| | | | | |
|---|---|---|---|---|
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/shop-now-shuss-later.html | Shop Now Shuss Later | By Janet Nelson | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/sports-of-the-times-come-home-allie-reynolds.html | SPORTS OF THE TIMES Come Home Allie Reynolds | By Ira Berkow | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/sports-world-specials-in-accord-on-grooves.html | SPORTS WORLD SPECIALS In Accord on Grooves | By Gordon S White Jr and George Vecsey | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/sports-world-specials-one-of-baseball-s-good-hops.html | SPORTS WORLD SPECIALS One of Baseballs Good Hops | By Gordon S White Jr and George Vecsey | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/sports-world-specials-recalling-a-booming-role.html | SPORTS WORLD SPECIALS Recalling a Booming Role | By Gordon S White Jr and George Vecsey | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/tennis-graf-remains-on-a-roll.html | TENNIS Graf Remains On a Roll | By David A Raskin Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/watch-and-listen.html | WATCH AND LISTEN | By Barbara Lloyd | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/sports/yankees-squelch-rumors-but-mattingly-is-unfazed.html | Yankees Squelch Rumors But Mattingly Is Unfazed | By Michael Martinez Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/theater/distinctions-blur-as-deaf-actors-share-a-stage.html | Distinctions Blur as Deaf Actors Share a Stage | By David E Sanger Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/us/14-are-arrested-in-chicago-rallies.html | 14 ARE ARRESTED IN CHICAGO RALLIES | AP | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/us/bentsen-discovers-that-selling-dukakis-in-south-is-no-small-task.html | Bentsen Discovers That Selling Dukakis in South Is No Small Task | By Warren Weaver Jr Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/us/biden-is-back.html | Biden Is Back | AP | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/us/boston-community-mourns-a-drug-feud-s-victim-11.html | Boston Community Mourns A Drug Feuds Victim 11 | By Allan M Gold Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/us/california-lawmakers-linked-to-bribery-inquiry.html | California Lawmakers Linked to Bribery Inquiry | AP | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/us/calmly-dukakis-stokes-home-fires.html | Calmly Dukakis Stokes Home Fires | By Robin Toner Special To the New York Times | TX 2-381398 | 1988-09-02 |

| | | | | |
|---|---|---|---|---|
| 1988-08-29 | https://www.nytimes.com/1988/08/29/us/cooler-weather-calms-forest-fires-in-the-west.html | Cooler Weather Calms Forest Fires in the West | AP | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/us/gangs-kill-nine-in-california.html | Gangs Kill Nine in California | AP | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/us/housing-bias-bill-may-bring-end-to-no-children-allowed.html | Housing Bias Bill May Bring End to No Children Allowed | By William K Stevens Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/us/indian-tribe-agrees-to-drop-claim-to-tacoma-land-for-162-million.html | Indian Tribe Agrees to Drop Claim To Tacoma Land for 162 Million | By Timothy Egan Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/us/jail-escape-by-helicopter-foiled-in-florida.html | Jail Escape by Helicopter Foiled in Florida | AP | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/us/nurses-in-san-francisco-vote-to-end-strike-after-4-weeks.html | Nurses in San Francisco Vote To End Strike After 4 Weeks | AP | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/us/plan-weighed-to-seal-reactor-for-30-years.html | Plan Weighed to Seal Reactor for 30 Years | AP | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/us/political-memo-accentuating-the-positive-can-lead-to-nasty-campaign.html | Political Memo Accentuating the Positive Can Lead to Nasty Campaign | By E J Dionne Jr Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/us/quayle-s-record-in-senate-reflects-fervently-held-conservative-views.html | Quayles Record in Senate Reflects Fervently Held Conservative Views | By Martin Tolchin Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/us/question-selection-bush-took-secrecy-over-consensus-choosing-quayle-running-mate.html | Question of Selection Bush Took Secrecy Over Consensus In Choosing Quayle as Running Mate | By Gerald M Boyd Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/us/rift-over-abortion-is-mended-for-two.html | Rift Over Abortion Is Mended for Two | AP | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/us/storm-strikes-south-carolina-killing-one.html | Storm Strikes South Carolina Killing One | AP | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/us/us-is-using-random-blood-tests-to-gauge-spread-of-aids.html | US Is Using Random Blood Tests to Gauge Spread of AIDS | By Philip M Boffey Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/us/washington-talk-briefing-hair-washington-style.html | Washington Talk Briefing Hair Washington Style | By Martin Tolchin  David Binder | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/us/washington-talk-briefing-retirement-planning.html | Washington Talk Briefing Retirement Planning | By Martin Tolchin  David Binder | TX 2-381398 | 1988-09-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-29 | https://www.nytimes.com/1988/08/29/us/washington-talk-briefing-you-are-where-you-eat.html | Washington Talk Briefing You Are Where You Eat | By Martin Tolchin  David Binder | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/us/washington-talk-working-profile-kenneth-m-duberstein-reagan-s-chief-staff-but.html | Washington Talk Working ProfileKenneth M Duberstein Reagans Chief of Staff but Bushs Point Man By STEVEN V ROBERTS | Special to the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/us/willamette-valley-journal-watching-grass-grow-is-more-than-a-pastime.html | Willamette Valley Journal Watching Grass Grow Is More Than a Pastime | By Rip Off Byline Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/world/army-may-have-added-to-revenge-in-burundi.html | Army May Have Added To Revenge in Burundi | By Jane Perlez Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/world/burundi-presents-its-side-of-story.html | BURUNDI PRESENTS ITS SIDE OF STORY | By Paul Lewis Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/world/in-burma-a-rising-chorus-warns-of-coming-anarchy.html | In Burma a Rising Chorus Warns of Coming Anarchy | By Seth Mydans Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/world/in-katmandu-mustaches-for-a-melancholy-queen.html | In Katmandu Mustaches For a Melancholy Queen | By Sanjoy Hazarika Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/world/iraq-appears-to-toughen-stance-on-control-of-disputed-waterway.html | Iraq Appears to Toughen Stance on Control of Disputed Waterway | By Paul Lewis Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/world/lima-journal-new-chapter-for-vargas-llosa-the-art-of-politics.html | Lima Journal New Chapter for Vargas Llosa The Art of Politics | By Alan Riding Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/world/orthodox-israeli-women-win-some-ground.html | Orthodox Israeli Women Win Some Ground | Special to the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/world/scores-are-killed-in-air-show-crash-in-west-germany.html | SCORES ARE KILLED IN AIR SHOW CRASH IN WEST GERMANY | By Serge Schmemann Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/world/target-for-guerrillas-kabul-s-morale.html | Target for Guerrillas Kabuls Morale | By Bernard Weinraub Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/world/the-talk-of-basra-in-iraq-s-troubled-waters-it-s-time-now-to-go-fishing.html | The Talk of Basra In Iraqs Troubled Waters Its Time Now to Go Fishing | By Alan Cowell Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-29 | https://www.nytimes.com/1988/08/29/world/warsaw-party-approves-plan-for-broad-talks.html | Warsaw Party Approves Plan For Broad Talks | By John Tagliabue Special To the New York Times | TX 2-381398 | 1988-09-02 |

| | | | | |
|---|---|---|---|---|
| 1988-08-29 | https://www.nytimes.com/1988/08/29/world/west-bank-man-is-2d-in-3-days-to-be-killed-by-other-palestinians.html | West Bank Man Is 2d in 3 Days to Be Killed by Other Palestinians | By Joel Brinkley Special To the New York Times | TX 2-381398 | 1988-09-02 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/arts/abc-wins-top-series-emmys.html | ABC Wins Top Series Emmys | AP | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/arts/hemingway-on-spain-unedited-reportage.html | Hemingway on Spain Unedited Reportage | By Herbert Mitgang | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/arts/review-music-finale-for-bernstein-s-birthday-gala.html | ReviewMusic Finale for Bernsteins Birthday Gala | By John Rockwell Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/books/books-of-the-times-a-contemplative-adapts-to-the-world.html | Books of The Times A Contemplative Adapts to the World | By John Gross | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/2-leading-financiers-will-merge-companies-in-1.65-billion-deal.html | 2 Leading Financiers Will Merge Companies in 165 Billion Deal | By Robert J Cole | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/airline-unions-making-use-of-railway-labor-act.html | Airline Unions Making Use of Railway Labor Act | By Stephen Labaton | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/braniff-expanding-amid-eastern-s-woes.html | Braniff Expanding Amid Easterns Woes | By Agis Salpukas | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/business-people-acustar-official-hired-by-harvard-industries.html | BUSINESS PEOPLEAcustar Official Hired By Harvard Industries | By Philip E Ross | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/business-people-revere-ware-president-takes-a-farberware-job.html | BUSINESS PEOPLE Revere Ware President Takes a Farberware Job | By Daniel F Cuff | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/careers-physicists-find-many-fields-open.html | Careers Physicists Find Many Fields Open | By Elizabeth M Fowler | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/cnw-chooses-new-chairman.html | CNW Chooses New Chairman | AP | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/company-news-acquisition-by-unit-of-texas-eastern.html | COMPANY NEWS Acquisition by Unit Of Texas Eastern | Special to the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/company-news-bilzerian-acquires-shares-in-hadson.html | COMPANY NEWS Bilzerian Acquires Shares in Hadson | AP | TX 2-391598 | 1988-09-01 |

| | | | | |
|---|---|---|---|---|
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/company-news-chip-market-competition-heating-up.html | COMPANY NEWS Chip Market Competition Heating Up | By Andrew Pollack Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/company-news-engine-maker-cuts-1042-jobs.html | COMPANY NEWS Engine Maker Cuts 1042 Jobs | AP | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/company-news-financial-printing-unit-to-be-sold.html | COMPANY NEWS Financial Printing Unit To Be Sold | By Kurt Eichenwald | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/company-news-foodmaker-chain-gets-buyout-offer.html | COMPANY NEWS Foodmaker Chain Gets Buyout Offer | By Andrea Adelson Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/company-news-gm-merges-units.html | COMPANY NEWS GM Merges Units | Special to the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/company-news-italian-bank-ends-irving-bid.html | COMPANY NEWS Italian Bank Ends Irving Bid | By Sarah Bartlett | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/company-news-matsushita-is-expanding-in-computers.html | COMPANY NEWS Matsushita Is Expanding In Computers | By David E Sanger Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/company-news-primerica-builder-sees-deals-not-retirement.html | COMPANY NEWS Primerica Builder Sees Deals Not Retirement | By Michael Quint | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/company-news-wall-st-firms-mentioned-in-inquiry-on-swiss-trading.html | COMPANY NEWS Wall St Firms Mentioned In Inquiry on Swiss Trading | By Kurt Eichenwald | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/cotton-supply-outlook.html | Cotton Supply Outlook | AP | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/credit-markets-prices-rise-amid-thin-trading.html | CREDIT MARKETS Prices Rise Amid Thin Trading | By Kenneth N Gilpin | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/dow-climbs-24-points-in-sluggish-trading.html | Dow Climbs 24 Points in Sluggish Trading | By Phillip H Wiggins | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/japanese-buying-up-the-good-life-in-france.html | Japanese Buying Up the Good Life in France | By Steven Greenhouse | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/korea-us-trade-gap.html | KoreaUS Trade Gap | AP | TX 2-391598 | 1988-09-01 |

| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/market-place-reporting-rule-s-effect-on-detroit.html | Market Place Reporting Rules Effect on Detroit | By John Holusha | TX 2-391598 | 1988-09-01 |
|---|---|---|---|---|---|
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/new-home-sales-decline-by-4.7.html | NewHome Sales Decline by 47 | AP | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/noted-trader-plans-to-quit.html | Noted Trader Plans to Quit | AP | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/smokeless-cigarette-ready-for-sales-tests-amid-fight.html | Smokeless Cigarette Ready For Sales Tests Amid Fight | By Milt Freudenheim | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/talking-business-with-brendsel-of-freddie-mac-behind-the-move-to-sell-stock.html | Talking Business with Brendsel of Freddie Mac Behind the Move To Sell Stock | By Sarah Bartlett | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Geraldine Fabrikant | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Geraldine Fabrikant | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/the-media-business-advertising-drossman-wins-ellesse.html | THE MEDIA BUSINESS Advertising Drossman Wins Ellesse | By Geraldine Fabrikant | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/the-media-business-advertising-keye-donna-musical-for-new-suzuki.html | THE MEDIA BUSINESS Advertising KeyeDonna Musical for New Suzuki | By Geraldine Fabrikant | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/the-media-business-advertising-nathan-s-returns-to-coney-island-roots.html | THE MEDIA BUSINESS Advertising Nathans Returns To Coney Island Roots | By Geraldine Fabrikant | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/the-media-business-advertising-new-publisher-named-at-new-york-woman.html | THE MEDIA BUSINESS Advertising New Publisher Named At New York Woman | By Geraldine Fabrikant | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Geraldine Fabrikant | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/the-media-business-advertising-richards-wins-john-silver-s.html | THE MEDIA BUSINESS Advertising Richards Wins John Silvers | By Geraldine Fabrikant | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/the-media-business-challenging-the-billboard-industry.html | THE MEDIA BUSINESS Challenging the Billboard Industry | By Richard W Stevenson Special To the New York Times | TX 2-391598 | 1988-09-01 |

| | | | | |
|---|---|---|---|---|
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/top-officer-is-ousted-at-american-medical.html | Top Officer Is Ousted At American Medical | By Andrea Adelson Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/us-approves-texaco-penalty.html | US Approves Texaco Penalty | AP | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/business/well-yields-oil-in-paris-suburb.html | Well Yields Oil In Paris Suburb | Special to the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/movies/from-tut-to-taylor-moving-image-museum-captures-film-history.html | From Tut to Taylor MovingImage Museum Captures Film History | By Stephen Holden | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/movies/review-television-bad-news-on-foster-care-gets-worse.html | ReviewTelevision Bad News on Foster Care Gets Worse | By Walter Goodman | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/a-queens-panel-indicts-3-whites-in-a-bias-case.html | A Queens Panel Indicts 3 Whites In a Bias Case | By Sarah Lyall | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/brawleys-pay-surprise-visit-to-lawmaker.html | Brawleys Pay Surprise Visit To Lawmaker | By Ralph Blumenthal | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/bridge-920188.html | Bridge | By Alan Truscott | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/chess-918288.html | Chess | By Robert Byrne | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/cuomo-threatens-yonkers-officials-for-defying-court.html | CUOMO THREATENS YONKERS OFFICIALS FOR DEFYING COURT | By Elizabeth Kolbert Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/foster-care-homes-violating-leases.html | FosterCare Homes Violating Leases | By Joseph P Fried | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/health-chief-and-aids-a-chant-of-critics-amid-praise.html | Health Chief and AIDS A Chant of Critics Amid Praise | By Bruce Lambert | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/man-linked-to-john-gotti-is-slain-on-brooklyn-street.html | Man Linked to John Gotti Is Slain on Brooklyn Street | By George James | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/man-sentenced-to-life-term-in-1982-murder-of-a-trooper.html | Man Sentenced to Life Term In 1982 Murder of a Trooper | AP | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/nyu-clerical-staff-strikes-for-pay-parity.html | NYU Clerical Staff Strikes for Pay Parity | By Suzanne Daley | TX 2-391598 | 1988-09-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/our-towns-a-crusader-sees-only-one-issue-in-yonkers-race.html | Our Towns A Crusader Sees Only One Issue In Yonkers Race | By Michael Winerip | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/us-says-drug-lord-is-indicted.html | US Says Drug Lord Is Indicted | By Craig Wolff | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/nyregion/years-of-dueling-agendas-slow-atlantic-city-s-growth.html | Years of Dueling Agendas Slow Atlantic Citys Growth | By Steven Erlanger | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/obituaries/jean-marchand-canadian-politician-dies-at-69.html | Jean Marchand Canadian Politician Dies at 69 | By John F Burns | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/obituaries/richard-p-chapman-boston-banker-83.html | Richard P Chapman Boston Banker 83 | AP | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/opinion/an-elvis-stamp-return-to-sender.html | An Elvis Stamp Return to Sender | By Ben Kamin | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/opinion/in-the-nation-yonkers-and-the-south.html | IN THE NATION Yonkers and the South | By Tom Wicker | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/opinion/on-my-mind-the-prisons-of-poland.html | ON MY MIND The Prisons Of Poland | By A M Rosenthal | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/opinion/why-not-adult-day-care.html | Why Not Adult Day Care | By Fazlur Rahman | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/opinion/you-promised-me-youd-end-terrorism-recognize-israel.html | You Promised Me Youd End Terrorism Recognize Israel | By Marek Halter | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/science/canine-virus-tied-to-seal-deaths.html | Canine Virus Tied to Seal Deaths | By Steve Lohr Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/science/doctor-in-mexico-defends-his-innovative-transplant-procedures.html | Doctor in Mexico Defends His Innovative Transplant Procedures | By Larry Rohter | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/science/human-teeth-small-already-keep-on-shrinking.html | Human Teeth Small Already Keep On Shrinking | By John Noble Wilford | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/science/intellectual-duel-brash-challenge-swift-response.html | Intellectual Duel Brash Challenge Swift Response | By Malcolm W Browne | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/science/latest-surgery-for-parkinson-s-is-disappointing.html | Latest Surgery For Parkinsons Is Disappointing | By Gina Kolata | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/science/peripherals-people-wise-programs.html | PERIPHERALS PeopleWise Programs | By L R Shannon | TX 2-391598 | 1988-09-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-30 | https://www.nytimes.com/1988/08/30/science/personal-computers-introductory-step-toward-powerful-chip.html | PERSONAL COMPUTERS Introductory Step Toward Powerful Chip | By Peter H Lewis | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/science/plastics-industry-under-pressure-begins-to-invest-in-recycling.html | Plastics Industry Under Pressure Begins to Invest in Recycling | By Myra Klockenbrink | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/science/private-commerce-stands-poised-for-a-modest-debut-in-space.html | Private Commerce Stands Poised For a Modest Debut in Space | By William J Broad | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/science/soviets-send-doctor-to-space-station.html | Soviets Send Doctor to Space Station | By Esther B Fein Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/america-s-cup-conner-chooses-rigid-sail.html | Americas Cup Conner Chooses Rigid Sail | By Barbara Lloyd Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/banks-settles-with-giants.html | Banks Settles With Giants | By William C Rhoden | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/baseball-dodgers-sparked-by-griffin.html | Baseball Dodgers Sparked by Griffin | AP | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/giants-taylor-gets-30-day-suspension-for-the-use-of-drugs.html | Giants Taylor Gets 30Day Suspension For the Use of Drugs | By William N Wallace | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/lyles-is-released-as-jets-refurbish.html | Lyles Is Released As Jets Refurbish | By Gerald Eskenazi Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/on-horse-racing-sloppy-and-dreary-ending-at-saratoga.html | On Horse Racing Sloppy and Dreary Ending at Saratoga | By Steven Crist Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/pro-football-notebook-no-scrimmaging-over-strike-this-time.html | Pro Football Notebook No Scrimmaging Over Strike This Time | By Thomas George | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/sabonis-is-named-to-soviet-team.html | Sabonis Is Named To Soviet Team | By Esther B Fein Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/sports-of-the-times-taylor-s-dangerous-game.html | Sports of The Times Taylors Dangerous Game | By Ira Berkow | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/tennis-pros-may-design-tour-similar-to-golf-s.html | Tennis Pros May Design Tour Similar to Golfs | By Peter Alfano | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/yankees-let-rumor-linger.html | Yankees Let Rumor Linger | By Michael Martinez Special To the New York Times | TX 2-391598 | 1988-09-01 |

| | | | | |
|---|---|---|---|---|
| 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/yankees-lose-9-6-as-the-slide-continues.html Yankees Lose 96 as the Slide Continues | By Michael Martinez Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/sports/youth-serves-mets-cone-jefferies-star.html Youth Serves Mets Cone Jefferies Star | By Joseph Durso | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/style/fashion-by-design-plaid-makes-a-comeback.html Fashion By Design Plaid Makes a Comeback | By AnneMarie Schiro | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/style/fashion-for-galanos-elegance-is-eternal.html Fashion For Galanos Elegance Is Eternal | By AnneMarie Schiro | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/style/fashion-patterns.html Fashion Patterns | By Woody Hochswender | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/theater/kabuki-star-applies-his-art-of-dance-to-ravel.html Kabuki Star Applies His Art of Dance to Ravel | By Susan Chira Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/us/29-trying-to-feed-homeless-are-arrested-in-san-francisco.html 29 Trying to Feed Homeless Are Arrested in San Francisco | AP | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/us/bush-backed-sale-of-arms-to-iran-2-senators-conclude-in-new-book.html Bush Backed Sale of Arms to Iran 2 Senators Conclude in New Book | AP | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/us/bush-goes-after-dukakis-on-defense.html Bush Goes After Dukakis on Defense | By E J Dionne Jr Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/us/charged-with-incompetence-mayor-faces-impeachment.html Charged With Incompetence Mayor Faces Impeachment | AP | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/us/community-planning-urged-to-prevent-teen-age-suicide.html Community Planning Urged To Prevent TeenAge Suicide | AP | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/us/cut-at-va-hospitals-charged.html Cut at VA Hospitals Charged | AP | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/us/drug-tests-for-students-at-falwell-s-university.html Drug Tests for Students At Falwells University | AP | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/us/dukakis-stung-by-gop-attack-urges-debate-on-campaign-issues.html Dukakis Stung by GOP Attack Urges Debate on Campaign Issues | By Robin Toner Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/us/gop-leads-tighter-race-for-funds.html GOP Leads Tighter Race for Funds | AP | TX 2-391598 | 1988-09-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-30 | https://www.nytimes.com/1988/08/30/us/leland-journal-summer-plague-heat-and-tourists.html | Leland Journal Summer Plague Heat and Tourists | By David E Pitt Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/us/los-angeles-penalized-for-pollution.html | Los Angeles Penalized for Pollution | By Philip Shabecoff Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/us/man-in-court-on-heroin-charges-is-arrested-in-slaying-of-girl-11.html | Man in Court on Heroin Charges Is Arrested in Slaying of Girl 11 | AP | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/us/rehnquist-chides-senate-on-judicial-nominations.html | Rehnquist Chides Senate on Judicial Nominations | AP | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/us/satellite-placed-in-discovery-cargo-bay.html | Satellite Placed in Discovery Cargo Bay | AP | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/us/sociology-branches-out-but-is-left-in-splinters.html | Sociology Branches Out But Is Left in Splinters | By Richard Bernstein Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/us/us-reports-significant-rise-in-education-of-work-force.html | US Reports Significant Rise In Education of Work Force | AP | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/us/washington-talk-briefing-jitters-at-justice.html | WASHINGTON TALK BRIEFING Jitters at Justice | By Philip Shenon and Linda Greenhouse | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/us/washington-talk-briefing-plea-for-a-prisoner.html | WASHINGTON TALK BRIEFING Plea for a Prisoner | By Philip Shenon and Linda Greenhouse | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/us/washington-talk-briefing-where-mum-s-the-word.html | WASHINGTON TALK BRIEFING Where Mums the Word | By Philip Shenon and Linda Greenhouse | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/us/washington-talk-foreign-service-diplomacy-is-attracting-more-as-a-second-career.html | WASHINGTON TALK FOREIGN SERVICE Diplomacy Is Attracting More as a Second Career | Special to the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/us/widespread-abuse-of-drugs-by-pregnant-women-is-found.html | Widespread Abuse of Drugs By Pregnant Women Is Found | By Jane E Brody | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/world/afghan-urges-us-and-pakistan-to-press-guerrillas-to-negotiate.html | Afghan Urges US and Pakistan To Press Guerrillas to Negotiate | By Bernard Weinraub Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/world/after-rebels-gains-ethiopia-vents-its-wrath-on-civilians.html | After Rebels Gains Ethiopia Vents Its Wrath on Civilians | By John Kifner Special To the New York Times | TX 2-391598 | 1988-09-01 |

| | | | | |
|---|---|---|---|---|
| 1988-08-30 | https://www.nytimes.com/1988/08/30/world/cape-town-journal-afrikaners-feud-over-past-and-path-to-the-future.html | Cape Town Journal Afrikaners Feud Over Past and Path to the Future | By John D Battersby Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/world/foes-of-pinochet-issue-plea-on-vote.html | FOES OF PINOCHET ISSUE PLEA ON VOTE | By Shirley Christian Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/world/in-burma-s-fragmented-opposition-hint-of-unity.html | In Burmas Fragmented Opposition Hint of Unity | By Seth Mydans Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/world/new-strife-in-lebanon-amid-political-impasse.html | New Strife in Lebanon Amid Political Impasse | Special to the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/world/ousted-panama-chief-visits-us-for-talks.html | Ousted Panama Chief Visits US for Talks | Special to the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/world/post-zia-pakistan-the-sorting-out-process-starts.html | PostZia Pakistan The SortingOut Process Starts | By Barbara Crossette Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/world/pravda-revives-cry-of-us-started-the-cold-war.html | Pravda Revives Cry of US Started the Cold War | By Esther B Fein Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/world/prime-vantage-point-for-the-palestinians.html | Prime Vantage Point for the Palestinians | Special to the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/world/un-chief-presses-a-gulf-compromise.html | UN CHIEF PRESSES A GULF COMPROMISE | By Paul Lewis Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/world/us-will-allow-plo-to-maintain-its-office-at-un.html | US WILL ALLOW PLO TO MAINTAIN ITS OFFICE AT UN | By Robert Pear Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/world/walesa-fires-a-broadside-for-solidarity.html | Walesa Fires a Broadside for Solidarity | By John Tagliabue Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-30 | https://www.nytimes.com/1988/08/30/world/west-german-bans-air-force-shows.html | WEST GERMAN BANS AIR FORCE SHOWS | By Serge Schmemann Special To the New York Times | TX 2-391598 | 1988-09-01 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/arts/an-unedited-raisin-in-sun-for-tv.html | An Unedited Raisin in Sun for TV | By Stephen Farber Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/arts/book-notesherbert-mitgang.html | Book NotesHerbert Mitgang | By Herbert Mitgang | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/arts/critic-s-notebook-behind-blessings-prodigy-risks-for-child-music-andlistener.html | Critics Notebook Behind the Blessings of a Prodigy Risks for Child Music andListener | By Bernard Holland | TX 2-381399 | 1988-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-31 | https://www.nytimes.com/1988/08/31/arts/freer-collection-at-the-smithsonian-to-be-inaccessible-for-three-years.html | Freer Collection at the Smithsonian To Be Inaccessible for Three Years | By Irvin Molotsky Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/arts/reporter-s-notebook-black-journalists-gather-for-20-years-reflection.html | Reporters Notebook Black Journalists Gather For 20 Years Reflection | By E R Shipp | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/arts/review-television-hands-that-could-launch-the-missiles.html | ReviewTelevision Hands That Could Launch the Missiles | By Walter Goodman | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/arts/the-pop-life-338688.html | The Pop Life | By Stephen Holden | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/books/books-of-the-times-a-revisionist-view-of-the-odd-life-of-beatle-john.html | Books of The Times A Revisionist View of the Odd Life of Beatle John | By Michiko Kakutani | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/books/susan-sontag-in-seoul-speaks-on-jailed-writers.html | Susan Sontag in Seoul Speaks on Jailed Writers | AP | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/2-bankers-get-prison-in-energy-loan-case.html | 2 Bankers Get Prison In Energy Loan Case | AP | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/bergdorf-will-open-a-2d-store.html | Bergdorf Will Open A 2d Store | By Isadore Barmash | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/biotechnology-dispute-is-rekindled.html | Biotechnology Dispute Is Rekindled | By Edmund L Andrews | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/business-people-chrysler-picks-chief-for-auto-parts-unit.html | BUSINESS PEOPLEChrysler Picks Chief For Auto Parts Unit | By Philip E Ross | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/business-people-univision-names-head-of-spanish-network.html | BUSINESS PEOPLE Univision Names Head Of Spanish Network | By Daniel F Cuff | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/business-technology-getting-vital-drugs-into-the-brain.html | BUSINESS TECHNOLOGY Getting Vital Drugs Into the Brain | By Milt Freudenheim | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/company-news-burlington-motor.html | COMPANY NEWS Burlington Motor | Special to the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/company-news-chrysler-rebate.html | COMPANY NEWS Chrysler Rebate | AP | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/company-news-delay-at-scherer-for-board-seat.html | COMPANY NEWS Delay at Scherer For Board Seat | AP | TX 2-381399 | 1988-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/company-news-new-mexico-utility-cuts-799-jobs.html | COMPANY NEWS New Mexico Utility Cuts 799 Jobs | By Andrea Adelson Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/company-news-resorts-clears-griffin-offer.html | COMPANY NEWS Resorts Clears Griffin Offer | AP | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/company-news-tandem-nynex.html | COMPANY NEWS TandemNynex | Special to the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/company-news-usx-soviet-pact.html | COMPANY NEWS USXSoviet Pact | AP | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/cpa-group-votes-to-allow-members-to-sell-securities.html | CPA Group Votes to Allow Members to Sell Securities | By Nina Andrews Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/credit-markets-bonds-edge-higher-on-slow-day.html | CREDIT MARKETS Bonds Edge Higher on Slow Day | By Kenneth N Gilpin | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/diners-club-is-awarded-us-contract.html | Diners Club Is Awarded US Contract | By Calvin Sims | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/dow-off-by-3.20-points-in-slow-trading.html | Dow Off by 320 Points in Slow Trading | By Phillip H Wiggins | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/economic-scene-forecasters-art-in-1929-and-now.html | Economic Scene Forecasters Art In 1929 and Now | By Peter Passell | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/georgia-power-faces-tax-inquiry.html | Georgia Power Faces Tax Inquiry | By Jerry Schwartz Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/gould-to-be-acquired-by-nippon-mining.html | Gould to Be Acquired By Nippon Mining | By John Markoff | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/index-of-economic-trends-shows-its-steepest-drop-in-eight-months.html | Index of Economic Trends Shows Its Steepest Drop in Eight Months | By Robert D Hershey Jr Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/judge-lets-eastern-cut-air-service.html | Judge Lets Eastern Cut Air Service | By Agis Salpukas | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/july-orders-to-factories-dropped-3.5.html | July Orders To Factories Dropped 35 | AP | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/late-payments-on-mortgages.html | Late Payments On Mortgages | AP | TX 2-381399 | 1988-09-06 |

| | | | | |
|---|---|---|---|---|
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/market-place-wall-st-s-view-of-bid-for-wickes.html | Market Place Wall Sts View Of Bid For Wickes | By Eric N Berg | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/northrop-mx-papers-seized.html | Northrop MX Papers Seized | AP | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/penney-in-700-million-plan-to-buy-stock-for-employees.html | Penney in 700 Million Plan To Buy Stock for Employees | By Eric N Berg | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/prices-received-by-farmers-increased-by-2.1-in-month.html | Prices Received by Farmers Increased by 21 in Month | AP | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/real-estate-2-deals-aid-office-tower-in-manhattan.html | Real Estate 2 Deals Aid Office Tower In Manhattan | By Shawn G Kennedy | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/satellite-sales-split-agencies.html | Satellite Sales Split Agencies | By Elaine Sciolino Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Geraldine Fabrikant | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING Addendum | By Geraldine Fabrikant | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/the-media-business-advertising-black-magazine-is-called-off.html | THE MEDIA BUSINESS ADVERTISING Black Magazine Is Called Off | By Geraldine Fabrikant | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/the-media-business-advertising-saatchi-seeks-to-list-its-shares-in-tokyo.html | THE MEDIA BUSINESS ADVERTISING Saatchi Seeks to List Its Shares in Tokyo | By Geraldine Fabrikant | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/the-media-business-advertising-us-jeep-eagle-dealers-plan-a-joint-campaign.html | THE MEDIA BUSINESS ADVERTISING US JeepEagle Dealers Plan a Joint Campaign | By Geraldine Fabrikant | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/the-media-business-advertising-y-r-has-big-plans-for-fraser.html | THE MEDIA BUSINESS ADVERTISING YR Has Big Plans For Fraser | By Geraldine Fabrikant | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/business/tv-industry-to-fight-against-drinking-and-driving.html | TV Industry to Fight Against Drinking and Driving | By Randall Rothenberg | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/garden/60-minute-gourmet-151388.html | 60Minute Gourmet | By Pierre Franey | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/garden/applauding-new-york-softly.html | Applauding New York Softly | By Howard G Goldberg | TX 2-381399 | 1988-09-06 |

| | | | | |
|---|---|---|---|---|
| 1988-08-31 | https://www.nytimes.com/1988/08/31/garden/at-this-wedding-only-the-ziti-is-tasteful.html | At This Wedding Only the Ziti Is Tasteful | By Florence Fabricant | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/garden/china-s-heady-and-heralded-yellow-wine-from-shaoxing.html | Chinas Heady and Heralded Yellow Wine From Shaoxing | By Edward A Gargan | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/garden/de-gustibus-tuna-dressed-as-pastrami.html | DE GUSTIBUS Tuna Dressed as Pastrami | By Marian Burros | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/garden/food-notes-138588.html | Food Notes | By Florence Fabricant | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/garden/metropolitan-diary-118688.html | Metropolitan Diary | By Ron Alexander | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/garden/tucker-owners-by-a-car-possessed.html | Tucker Owners By a Car Possessed | By Elaine Louie | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/garden/wine-talk-sonoma-dynasty-the-sequel.html | WINE TALK Sonoma Dynasty The Sequel | By Frank J Prial | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/garden/with-macrobiotic-cooking-a-balance-of-yin-and-yang.html | With Macrobiotic Cooking A Balance of Yin and Yang | By Trish Hall | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/movies/review-film-camera-eye-sees-through-an-eye-that-s-askew.html | ReviewFilm Camera Eye Sees Through an Eye Thats Askew | By Caryn James | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/1000-protest-attacks-aimed-at-homosexuals.html | 1000 Protest Attacks Aimed At Homosexuals | By John T McQuiston | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/a-5-deposit-on-auto-batteries-to-curb-waste-is-voted-in-suffolk.html | A 5 Deposit on Auto Batteries To Curb Waste Is Voted in Suffolk | By Eric Schmitt Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/about-new-york-abbie-hoffman-does-stand-up-for-his-beliefs.html | About New York Abbie Hoffman Does StandUp For His Beliefs | By Douglas Martin | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/bridge-229788.html | Bridge | By Alan Truscott | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/congressman-weighs-offer-by-tawana-brawley-to-testify-at-hearing.html | Congressman Weighs Offer by Tawana Brawley to Testify at Hearing | By Clifford D May Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/councilmen-in-yonkers-seek-relief.html | Councilmen In Yonkers Seek Relief | By James Feron Special To the New York Times | TX 2-381399 | 1988-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/defiant-4-councilmen-who-are-blocking-yonkers-housing-plan-edward-j-fagan-jr.html | Defiant 4 The Councilmen Who Are Blocking the Yonkers Housing Plan Edward J Fagan Jr | By Lisa W Foderaro | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/defiant-4-councilmen-who-are-blocking-yonkers-housing-plan-henry-spallone.html | Defiant 4 The Councilmen Who Are Blocking the Yonkers Housing Plan Henry Spallone | By Sara Rimer | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/defiant-4-councilmen-who-are-blocking-yonkers-housing-plan-nicholas-v-longo.html | Defiant 4 The Councilmen Who Are Blocking the Yonkers Housing Plan Nicholas V Longo | By Dena Kleiman | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/defiant-4-the-councilmen-who-are-blocking-the-yonkers-housing-plan-peter-chema.html | Defiant 4 The Councilmen Who Are Blocking the Yonkers Housing Plan Peter Chema | By Sara Rimer | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/drug-linked-fugitive-arraigned.html | DrugLinked Fugitive Arraigned | By Marvine Howe | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/it-s-near-canada-but-it-s-new-york-s-jail.html | Its Near Canada but Its New Yorks Jail | By Nick Ravo Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/jackson-arouses-passions-during-a-non-campaign-swing.html | Jackson Arouses Passions During a NonCampaign Swing | By Steven Erlanger | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/judge-offers-sympathy-to-5-queens-arsonists.html | Judge Offers Sympathy To 5 Queens Arsonists | By Joseph P Fried | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/new-york-city-fails-to-meet-air-standard.html | New York City Fails to Meet Air Standard | By Mark A Uhlig | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/police-shoot-off-duty-officer.html | Police Shoot OffDuty Officer | By John T McQuiston | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/rally-for-biaggi-planned-4-days-before-primary.html | Rally for Biaggi Planned 4 Days Before Primary | By Frank Lynn | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/nyregion/well-almost-a-homeless-prosecutor.html | Well Almost a Homeless Prosecutor | By Constance L Hays | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/obituaries/bc-willis-86-led-chicago-schools-for-13-years.html | BC Willis 86 Led Chicago Schools for 13 Years | By Sarah Lyall | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/obituaries/hazel-dawn-stage-actress-is-dead-at-98.html | Hazel Dawn Stage Actress Is Dead at 98 | By C Gerald Fraser | TX 2-381399 | 1988-09-06 |

| 1988-08-31 | https://www.nytimes.com/1988/08/31/opinion/foreign-affairs-time-for-decision.html | FOREIGN AFFAIRS Time For Decision | By Flora Lewis | TX 2-381399 | 1988-09-06 |
|---|---|---|---|---|---|
| 1988-08-31 | https://www.nytimes.com/1988/08/31/opinion/new-soviet-threats-in-asia-culture-and-charm.html | New Soviet Threats in Asia Culture and Charm | By Robert A Manning | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/opinion/observer-a-washed-and-smoked-brain-perhaps.html | OBSERVER A Washed and Smoked Brain Perhaps | By Russell Baker | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/opinion/people-who-put-color-ahead-of-art.html | People Who Put Color Ahead of Art | By Jacob Neusner | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/a-left-turn-for-schmidt.html | A Left Turn for Schmidt | AP | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/a-speedy-appraisal-of-stars-stripes.html | A Speedy Appraisal Of Stars  Stripes | By Barbara Lloyd Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/banks-signs-pact-starts-workouts.html | Banks Signs Pact Starts Workouts | By William C Rhoden Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/baseball-reds-defeat-pirates-for-jackson-s-19th.html | BASEBALL Reds Defeat Pirates For Jacksons 19th | AP | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/boxing-notebook-bout-by-bout-mcgirt-defeats-his-faults.html | Boxing Notebook Bout by Bout McGirt Defeats His Faults | By Phil Berger | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/jets-get-linebacker.html | Jets Get Linebacker | By Gerald Eskenazi | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/mcenroe-surveys-home-turf.html | McEnroe Surveys Home Turf | By Peter Alfano | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/ojeda-s-6-hitter-stops-padres.html | Ojedas 6Hitter Stops Padres | By Joseph Durso | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/sports-of-the-times-the-shoes-of-shoeless-joe.html | SPORTS OF THE TIMES The Shoes of Shoeless Joe | By George Vecsey | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/tampering-charge-goes-by-wayside.html | Tampering Charge Goes by Wayside | By Murray Chass | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/taylor-awaiting-nfl-directive.html | Taylor Awaiting NFL Directive | By Thomas Rogers | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/yankees-battered-again-7-1-yankees-battered-by-mariners-7-1.html | Yankees Battered Again 71 Yankees Battered By Mariners 71 | By Michael Martinez Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/sports/zvereva-upset-by-steinmetz.html | Zvereva Upset By Steinmetz | By Peter Alfano | TX 2-381399 | 1988-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-31 | https://www.nytimes.com/1988/08/31/style/eating-well-how-much-juice-in-those-fruit-drinks.html | Eating WellHow Much Juice in Those Fruit Drinks | By Jonathan Probber | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/style/the-dinner-table-equalitys-last-hurdle.html | The Dinner Table Equalitys Last Hurdle | By Peggy Antenucci | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/style/the-noble-sea-vegetables-algae-with-image-problems.html | The Noble Sea Vegetables Algae With Image Problems | By Gail Forman | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/black-decker-saws-faulty.html | Black  Decker Saws Faulty | AP | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/bushs-son-quits-thrift-unit.html | Bushs Son Quits Thrift Unit | Special to the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/cab-offers-heavenly-discount.html | Cab Offers Heavenly Discount | AP | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/critical-shuttle-rocket-test-is-lauded-by-manufacturer.html | Critical Shuttle Rocket Test Is Lauded by Manufacturer | AP | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/cross-at-marine-base-must-go-judge-rules.html | Cross at Marine Base Must Go Judge Rules | AP | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/dukakis-bush-trade-fire-heavy-barrages-democrat-denounces-rival-s-stand-iran.html | Dukakis and Bush Trade Fire in Heavy Barrages Democrat Denounces Rivals Stand in the IranContra Affair | By Robin Toner Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/dukakis-bush-trade-fire-heavy-barrages-republican-continues-stress-ideology.html | Dukakis and Bush Trade Fire in Heavy Barrages Republican Continues to Stress Ideology Theme | By E J Dionne Jr Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/dukakis-learned-lesson-as-teacher.html | Dukakis Learned Lesson as Teacher | By Allan R Gold Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/education-about-education.html | EDUCATION About Education | By Fred M Hechinger | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/education-elementary-curriculum-according-to-bennett.html | EDUCATION Elementary Curriculum According to Bennett | Special to the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/education-judge-reinstates-principal-dismissed-after-speech.html | EDUCATION Judge Reinstates Principal Dismissed After Speech | AP | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/education-pre-freshman-remedial-programs-raise-chances-for-academic-success.html | EDUCATION PreFreshman Remedial Programs Raise Chances for Academic Success | By Deirdre Carmody | TX 2-381399 | 1988-09-06 |

| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/education-u-of-vermont-promoting-diversity.html | EDUCATION U of Vermont Promoting Diversity | By Allan R Gold Special To the New York Times | TX 2-381399 | 1988-09-06 |
|---|---|---|---|---|---|
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/enemy-of-abortions-is-also-taking-issue-with-protest-tactics.html | Enemy of Abortions Is Also Taking Issue With Protest Tactics | AP | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/ex-gov-robb-seeking-senate-seat-objects-to-drug-investigation.html | ExGov Robb Seeking Senate Seat Objects to Drug Investigation | By Charles Mohr Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/homeless-ex-marine-yields-after-protest-at-historic-fort.html | Homeless ExMarine Yields After Protest at Historic Fort | AP | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/hopefuls-disagree-on-debate-details.html | HOPEFULS DISAGREE ON DEBATE DETAILS | By Warren Weaver Jr Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/hospital-in-chicago-to-close.html | Hospital in Chicago to Close | AP | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/los-angeles-journal-patrol-is-welcome-sight-amid-smog.html | Los Angeles Journal Patrol Is Welcome Sight Amid Smog | By David S Wilson Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/quayle-vows-to-fill-gaps-in-his-grasp-of-drug-issue.html | Quayle Vows to Fill Gaps In His Grasp of Drug Issue | AP | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/report-finds-a-10-decline-in-us-use-of-water.html | Report Finds a 10 Decline in US Use of Water | AP | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/the-party-winds-down-on-socializing-by-phone.html | The Party Winds Down on Socializing by Phone | By Lena Williams | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/us-house-sales-blocked-by-judge.html | US HOUSE SALES BLOCKED BY JUDGE | AP | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/us-praises-30-nation-anti-drug-effort.html | US Praises 30Nation AntiDrug Effort | By Philip Shenon Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/washington-talk-briefing-more-nixon-tapes.html | Washington Talk Briefing More Nixon Tapes | By Martin Tolchin  David Binder | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/washington-talk-briefing-the-value-of-life.html | Washington Talk Briefing The Value of Life | By Martin Tolchin  David Binder | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/washington-talk-the-pentagon-after-the-scandal-quick-fixes-v-decisive-actions.html | Washington Talk The Pentagon After the Scandal Quick Fixes v Decisive Actions | By John H Cushman Jr Special To the New York Times | TX 2-381399 | 1988-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-31 | https://www.nytimes.com/1988/08/31/us/woman-is-pregnant-despite-court-order-for-birth-control.html | Woman Is Pregnant Despite Court Order For Birth Control | AP | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/world/6-reported-dead-in-hong-kong-plane-crash.html | 6 Reported Dead in Hong Kong Plane Crash | AP | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/world/accused-spy-s-home-porcelain-and-privacy.html | Accused Spys Home Porcelain and Privacy | By Serge Schmemann Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/world/as-talks-stall-iranian-warns-war-isn-t-over.html | As Talks Stall Iranian Warns War Isnt Over | By Alan Cowell Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/world/burmese-state-workers-unite-against-regime.html | Burmese State Workers Unite Against Regime | AP | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/world/chile-junta-picks-pinochet-as-candidate.html | Chile Junta Picks Pinochet as Candidate | By Shirley Christian Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/world/garam-chasma-journal-mud-faith-and-flash-of-mountain-warriors.html | Garam Chasma Journal Mud Faith and Flash Of Mountain Warriors | By Donatella Lorch Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/world/missing-in-action-from-a-lost-war-a-haunting-echo-that-won-t-be-stilled.html | Missing in Action From a Lost War a Haunting Echo That Wont Be Stilled | By Steven Erlanger | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/world/moscow-criticized-on-afghan-accord.html | MOSCOW CRITICIZED ON AFGHAN ACCORD | By Robert Pear Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/world/pretoria-finishes-its-angola-pullout.html | Pretoria Finishes Its Angola Pullout | By John D Battersby Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/world/quake-jeopardizes-development-plans-in-nepal.html | Quake Jeopardizes Development Plans in Nepal | By Sanjoy Hazarika Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/world/riot-s-legacy-of-distrust-quietly-stalks-a-soviet-city.html | Riots Legacy of Distrust Quietly Stalks a Soviet City | By Bill Keller Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/world/sahara-foes-move-to-end-their-war.html | SAHARA FOES MOVE TO END THEIR WAR | By Paul Lewis Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/world/six-americans-listed-among-air-show-dead.html | Six Americans Listed Among AirShow Dead | AP | TX 2-381399 | 1988-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-08-31 | https://www.nytimes.com/1988/08/31/world/solidarity-says-walesa-will-talk-with-government.html | SOLIDARITY SAYS WALESA WILL TALK WITH GOVERNMENT | By John Tagliabue Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/world/soviets-working-to-leave-a-legacy-in-afghanistan.html | Soviets Working to Leave a Legacy in Afghanistan | By Bernard Weinraub Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-08-31 | https://www.nytimes.com/1988/08/31/world/wallenberg-seen-in-86-swede-s-report-says.html | Wallenberg Seen in 86 Swedes Report Says | By Steve Lohr Special To the New York Times | TX 2-381399 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/arts/canvas-of-disney-ducks-is-sold-for-75000.html | Canvas of Disney Ducks Is Sold for 75000 | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/arts/court-upholds-voiding-of-redgrave-pact.html | Court Upholds Voiding of Redgrave Pact | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/arts/kirov-to-dance-in-new-york-after-25-years.html | Kirov to Dance in New York After 25 Years | By Jennifer Dunning | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/arts/review-music-bernstein-gould-tribute.html | ReviewMusic BernsteinGould Tribute | By Allan Kozinn | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/arts/review-music-just-the-basics-ac-dc-plays-at-the-garden.html | ReviewMusic Just the Basics ACDC Plays At the Garden | By Jon Pareles | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/arts/review-television-workers-and-players-of-atlantic-city.html | ReviewTelevision Workers and Players of Atlantic City | By Richard F Shepard | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/arts/rockers-for-rights-on-the-eve-of-the-big-tour.html | Rockers for Rights On the Eve of the Big Tour | By Terry Trucco Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/arts/tv-notes.html | TV Notes | By Eleanor Blau | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/books/books-of-the-times-heller-contemplating-rembrandt.html | Books of The Times Heller Contemplating Rembrandt | By Walter Goodman | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/books/chesterton-aphorisms-found-in-2d-writer-s-book.html | Chesterton Aphorisms Found in 2d Writers Book | By Irvin Molotsky Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/14-savings-institutions-rescued.html | 14 Savings Institutions Rescued | By Nathaniel C Nash Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/bellsouth-plans-to-offer-access-to-data-bases.html | BellSouth Plans to Offer Access to Data Bases | By Calvin Sims | TX 2-387976 | 1988-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/business-people-gasoline-chain-s-chief-buys-khashoggi-unit.html | BUSINESS PEOPLE Gasoline Chains Chief Buys Khashoggi Unit | By Andrea Adelson | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/business-people-with-sale-plan-ended-pier-1-sets-shifts-at-top.html | BUSINESS PEOPLE With Sale Plan Ended Pier 1 Sets Shifts at Top | By Daniel F Cuff | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/buyers-sue-on-options.html | Buyers Sue On Options | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/canada-s-commons-backs-trade-pact.html | CANADAS COMMONS BACKS TRADE PACT | By John F Burns Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/chubb-s-rain-liabilities.html | Chubbs Rain Liabilities | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/company-news-a-gallo-suit-ends.html | COMPANY NEWS A Gallo Suit Ends | Special to the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/company-news-borland-sets-restructuring.html | COMPANY NEWS Borland Sets Restructuring | Special to the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/company-news-carlyle-investors-lifts-oakite-stake.html | COMPANY NEWS Carlyle Investors Lifts Oakite Stake | Special to the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/company-news-hormel-layoffs.html | COMPANY NEWS Hormel Layoffs | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/company-news-olympia-york-s-campeau-holdings.html | COMPANY NEWS Olympia  Yorks Campeau Holdings | Special to the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/consumer-rates-all-yields-rise-again.html | CONSUMER RATES All Yields Rise Again | By Robert Hurtado | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/corporate-prison-term-for-allegheny-bottling.html | Corporate Prison Term For Allegheny Bottling | By Jonathan P Hicks | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/credit-markets-bond-and-note-prices-edge-up.html | CREDIT MARKETS Bond and Note Prices Edge Up | By Kenneth N Gilpin | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/dow-on-rising-volume-drops-by-6.58-to-2031.65.html | Dow on Rising Volume Drops by 658 to 203165 | By Phillip H Wiggins | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/for-eastern-workers-no-layoffs-but-limbo.html | For Eastern Workers No Layoffs But Limbo | By Agis Salpukas Special To the New York Times | TX 2-387976 | 1988-09-06 |

| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/litton-profits-rise-by-23.4.html | Litton Profits Rise by 234 | AP | TX 2-387976 | 1988-09-06 |
|---|---|---|---|---|---|
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/macmillan-and-maxwell-begin-talks.html | Macmillan And Maxwell Begin Talks | By Geraldine Fabrikant | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/market-place-sun-convinces-the-skeptics.html | Market Place Sun Convinces The Skeptics | By Andrew Pollack | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/maxwell-posts-2-profit-rise.html | Maxwell Posts 2 Profit Rise | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/opec-leader-visits-iraq.html | OPEC Leader Visits Iraq | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/partial-accord-in-bond-default-case.html | Partial Accord in BondDefault Case | By Stephen Labaton | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/singer-agrees-to-sell-kearfott-guidance-unit.html | Singer Agrees to Sell Kearfott Guidance Unit | By Alison Leigh Cowan | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/talking-deals-gould-acquisition-a-different-tack.html | Talking Deals Gould Acquisition A Different Tack | By Sarah Bartlett | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS ADVERTISING Account | By Richard W Stevenson | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Richard W Stevenson | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/the-media-business-advertising-dale-pon-starts-agency-with-media-emphasis.html | THE MEDIA BUSINESS ADVERTISING Dale Pon Starts Agency With Media Emphasis | By Richard W Stevenson | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/the-media-business-advertising-first-olympic-gold-may-be-nbc-s.html | THE MEDIA BUSINESS ADVERTISING First Olympic Gold May Be NBCs | By Richard W Stevenson | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/the-media-business-advertising-ketchum-hicks-gets-ciba-laxative-account.html | THE MEDIA BUSINESS ADVERTISING KetchumHicks Gets Ciba Laxative Account | By Richard W Stevenson | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/the-media-business-advertising-new-los-angeles-office.html | THE MEDIA BUSINESS ADVERTISING New Los Angeles Office | By Richard W Stevenson | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Richard W Stevenson | TX 2-387976 | 1988-09-06 |

| | | | | |
|---|---|---|---|---|
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/the-media-business-gannet-rival-joins-foes-of-merger.html | THE MEDIA BUSINESS Gannet Rival Joins Foes Of Merger | By Albert Scardino | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/tokyo-stock-prices-plunge-with-the-dollar-up-sharply.html | Tokyo Stock Prices Plunge With the Dollar Up Sharply | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/business/unisys-at-2-key-goal-still-elusive.html | Unisys at 2 Key Goal Still Elusive | By John Markoff | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/a-gardener-s-world-among-fall-s-glories-graceful-vines.html | A GARDENERS WORLD Among Falls Glories Graceful Vines | By Allen Lacy | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/can-back-bay-elegance-find-success-at-57th-and-lex.html | Can Back Bay Elegance Find Success at 57th and Lex | By Allan R Gold Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/currents-chairs-count-em-397-in-all.html | CURRENTS Chairs Count Em 397 in All | By Suzanne Slesin | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/currents-plats-des-jours-et-soirs-without-the-little-roses.html | CURRENTS Plats des Jours et Soirs Without the Little Roses | By Suzanne Slesin | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/currents-temperate-furniture-and-clothes-in-london.html | CURRENTS Temperate Furniture And Clothes In London | By Suzanne Slesin | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/currents-warehouse-revival.html | CURRENTS Warehouse Revival | By Suzanne Slesin | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/currents-when-inspiration-strikes-twice.html | CURRENTS When Inspiration Strikes Twice | By Suzanne Slesin | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/new-yorkers-roll-up-the-welcome-mat.html | New Yorkers Roll Up the Welcome Mat | By Deborah Hofmann | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/parent-child.html | Parent Child | By Lawrence Kutner | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/q-a-407488.html | QA | By Bernard Gladstone | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/removing-furnitures-top-layers-of-paint.html | Removing Furnitures Top Layers Of Paint | By Michael Varese | TX 2-387976 | 1988-09-06 |

| | | | | |
|---|---|---|---|---|
| 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/serenading-sculptures.html | Serenading Sculptures | By Margo Kaufman | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/six-month-makeover-a-house-on-the-dunes-is-transformed.html | SixMonth Makeover A House on the Dunes Is Transformed | By Suzanne Slesin | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/top-designs-all-utilitarian-for-5-or-less.html | Top Designs All Utilitarian For 5 or Less | By Patricia Leigh Brown | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/tv-portrayal-of-girls-cited.html | TV Portrayal Of Girls Cited | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/garden/where-to-find-it-brighter-oriental-rugs.html | WHERE TO FIND IT Brighter Oriental Rugs | By Daryln Brewer | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/movies/paul-schrader-talks-of-last-temptation-and-his-new-film.html | Paul Schrader Talks of Last Temptation And His New Film | By Caryn James | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/movies/teamsters-and-producers-try-to-bar-strike.html | Teamsters and Producers Try to Bar Strike | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/ambulance-workers-say-ems-underestimates-response-times.html | Ambulance Workers Say EMS Underestimates Response Times | By George James | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/arraignment-held-in-hospital-in-assault-case.html | Arraignment Held in Hospital In Assault Case | By Constance L Hays | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/at-night-drugs-invade-the-projects.html | At Night Drugs Invade The Projects | By David E Pitt | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/bridge-532988.html | Bridge | By Alan Truscott | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/building-cranes-are-boffo-on-broadway.html | Building Cranes Are Boffo on Broadway | By Thomas J Lueck | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/carnival-of-lavish-plumed-costumes.html | CARNIVAL OF LAVISH PLUMED COSTUMES | By Thomas Morgan | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/gregorian-is-chosen-as-president-of-brown-university.html | Gregorian Is Chosen as President of Brown University | By Joseph Berger | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/homeless-families-wont-be-sent-to-the-martinique.html | Homeless Families Wont Be Sent to the Martinique | By Dennis Hevesi | TX 2-387976 | 1988-09-06 |

| | | | | |
|---|---|---|---|---|
| 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/koch-and-jackson-meet-in-a-peace-parley-refereed-by-cuomo.html | Koch and Jackson Meet in a Peace Parley Refereed by Cuomo | By Todd S Purdum | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/metro-matters-stiff-upper-lip-the-lonely-road-of-moynihan-foe.html | Metro Matters Stiff Upper Lip The Lonely Road Of Moynihan Foe | By Frank Lynn | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/new-york-sets-stiff-rules-on-waste.html | New York Sets Stiff Rules On Waste | By Elizabeth Kolbert Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/thieves-drive-into-a-window-to-rob-a-store.html | Thieves Drive Into a Window To Rob a Store | By Don Terry | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/with-the-talents-of-a-missionary-and-a-showman-he-revived-the-library.html | With the Talents of a Missionary and a Showman He Revived the Library | By Jane Gross | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/workman-lost-in-blast-off-li.html | WORKMAN LOST IN BLAST OFF LI | By John T McQuiston | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/nyregion/yonkers-feeling-grip-of-fiscal-rules.html | Yonkers Feeling Grip of Fiscal Rules | By James Feron Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/obituaries/gunther-von-fritsch-director-is-dead-at-82.html | Gunther Von Fritsch Director Is Dead at 82 | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/opinion/abroad-at-home-on-civil-liberty.html | ABROAD AT HOME On Civil Liberty | By Anthony Lewis | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/opinion/essay-bush-the-front-runner.html | ESSAY Bush the Front Runner | By William Safire | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/opinion/to-stop-the-killing-partition-burundi.html | To Stop the Killing Partition Burundi | By Thomas P Melady | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/opinion/young-gay-and-afraid.html | Young Gay  and Afraid | By A Damien Martin | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/arbitrator-finds-baseball-owners-in-second-free-agent-conspiracy.html | Arbitrator Finds Baseball Owners In Second FreeAgent Conspiracy | By Murray Chass | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/baseball-notebook-remember-sept-1-then-bet-the-house.html | Baseball Notebook Remember Sept 1 Then Bet the House | By Murray Chass | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/baseball-puckett-s-2-homers-boost-viola-to-20th.html | BASEBALL Pucketts 2 Homers Boost Viola to 20th | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/football-for-real-at-mit.html | Football For Real At MIT | By Malcolm Moran Special To the New York Times | TX 2-387976 | 1988-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/horse-racing-gazelle-victor-surprises-foes.html | Horse Racing Gazelle Victor Surprises Foes | By Steven Crist | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/mets-stumble-on-bases-in-defeat.html | Mets Stumble On Bases In Defeat | By Joe Sexton | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/norman-s-wrist-healed.html | Normans Wrist Healed | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/piniella-and-pagliarulo-exchange-barbs.html | Piniella and Pagliarulo Exchange Barbs | By Michael Martinez Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/rhoden-s-victory-completes-yankees-lost-month.html | Rhodens Victory Completes Yankees Lost Month | By Michael Martinez Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/rookie-and-veteran-help-jets.html | Rookie and Veteran Help Jets | By Al Harvin | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/sorts-of-the-times-taylor-s-paid-vacation.html | SORTS OF THE TIMES Taylors Paid Vacation | By Ira Berkow | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/taylor-failed-test-first-time-in-87.html | Taylor Failed Test First Time in 87 | By William C Rhoden Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/top-rutgers-back-to-miss-3-weeks.html | Top Rutgers Back To Miss 3 Weeks | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/us-open-lendl-needs-5-sets-to-stop-mansdorf.html | US OPEN Lendl Needs 5 Sets To Stop Mansdorf | By Peter Alfano | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/us-open-one-down-six-to-go-for-graf.html | US Open One Down Six to Go for Graf | By Peter Alfano | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/sports/west-germany-tops-finland-4-0.html | West Germany Tops Finland 40 | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/theater/review-operetta-a-retouching-of-herbert-s-naughty-marietta.html | ReviewOperetta A Retouching of Herberts Naughty Marietta | By Will Crutchfield | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/theater/review-theater-life-death-and-gossip.html | ReviewTheater Life Death and Gossip | By Mel Gussow | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/44-wild-horses-killed.html | 44 Wild Horses Killed | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/aides-to-jackson-say-dukakis-seeks-curb-on-his-role.html | AIDES TO JACKSON SAY DUKAKIS SEEKS CURB ON HIS ROLE | By Michael Oreskes Special To the New York Times | TX 2-387976 | 1988-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/ananda-journal-commune-flourishes-as-does-neighborliness.html | Ananda Journal Commune Flourishes As Does Neighborliness | Special to the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/banter-before-denver-crash.html | Banter Before Denver Crash | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/bush-pledges-efforts-to-clean-up-air-and-water.html | Bush Pledges Efforts to Clean Up Air and Water | By John Holusha Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/condominium-owners-grapple-with-governing-themselves.html | Condominium Owners Grapple With Governing Themselves | By William K Stevens | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/delta-airliner-crashes-in-texas-13-killed-but-94-get-out-alive.html | Delta Airliner Crashes in Texas 13 Killed but 94 Get Out Alive | By Peter Applebome Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/delta-puzzled-by-recent-scars-on-its-record.html | Delta Puzzled by Recent Scars on Its Record | By Ronald Smothers Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/democrats-unveil-ads-aimed-at-middle-class-voters.html | Democrats Unveil Ads Aimed at MiddleClass Voters | By Robin Toner Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/drug-did-not-cause-birth-defects-court-says.html | Drug Did Not Cause Birth Defects Court Says | By Philip E Ross Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/drugs-linked-to-stomach-ulcers-in-elderly.html | Drugs Linked to Stomach Ulcers in Elderly | By Lawrence K Altman | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/dukakis-attacks-bush-s-oil-stance.html | DUKAKIS ATTACKS BUSHS OIL STANCE | By E J Dionne Jr Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/engine-trouble-crew-error-investigators-of-crash-search-for-the-answers.html | Engine Trouble Crew Error Investigators of Crash Search for the Answers | By Richard Witkin | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/environmental-hazards-after-years-cleanup-lead-poisoning-persists-threat-health.html | Environmental Hazards After Years of Cleanup Lead Poisoning Persists As a Threat to Health | By Philip M Boffey Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/environmentalists-say-either-bush-or-dukakis-will-be-an-improvement.html | Environmentalists Say Either Bush Or Dukakis Will Be an Improvement | By Philip Shabecoff Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/gynecology-allergies-in-sex-linked-to-some-vaginitis-cases.html | Gynecology Allergies in Sex Linked to Some Vaginitis Cases | By Jane E Brody | TX 2-387976 | 1988-09-06 |

| | | | | |
|---|---|---|---|---|
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/health-50-of-colon-rectal-cancers-tied-to-genetic-predisposition.html | HEALTH 50 of ColonRectal Cancers Tied to Genetic Predisposition | By Harold M Schmeck Jr | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/labor-board-to-allow-health-worker-unions.html | Labor Board to Allow Health Worker Unions | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/manufacturer-admits-defects-in-pacemakers.html | Manufacturer Admits Defects In Pacemakers | By Philip Shenon Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/mayor-who-pardoned-drunk-drivers-is-removed.html | Mayor Who Pardoned Drunk Drivers Is Removed | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/minority-poverty-on-rise-but-white-poor-decline.html | Minority Poverty on Rise but White Poor Decline | By Martin Tolchin Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/offshore-drilling-ban-vetoed-by-deukmejian.html | Offshore Drilling Ban Vetoed by Deukmejian | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/oregon-death-certificates-to-list-smoking.html | Oregon Death Certificates to List Smoking | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/personal-health-506588.html | PERSONAL HEALTH | By Jane E Brody | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/reagan-agrees-to-pay-raise-of-4.1-for-federal-workers.html | Reagan Agrees to Pay Raise Of 41 for Federal Workers | Special to the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/school-censorship-called-persistent.html | SCHOOL CENSORSHIP CALLED PERSISTENT | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/tree-cutting-brings-charges.html | Tree Cutting Brings Charges | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/us-court-backs-orchestra-in-canceling-redgrave-pact.html | US Court Backs Orchestra In Canceling Redgrave Pact | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/us-forest-fires-worst-since-1919.html | US FOREST FIRES WORST SINCE 1919 | By David S Wilson Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/us-overpayments-to-banks-are-cited-in-college-program.html | US Overpayments To Banks Are Cited In College Program | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/washington-talk-briefing-545288.html | WASHINGTON TALK BRIEFING | By Linda Greenhouse AND David Binder | TX 2-387976 | 1988-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-01 | https://www.nytimes.com/1988/09/01/us/washington-talk-working-profile-jamsheed-k-marker-linchpin-us-pakistan-alliance.html | WASHINGTON TALKWorking Profile Jamsheed K A Marker Linchpin of USPakistan Alliance | By Robert Pear Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/world/3-palestinians-die-of-gunshot-wounds-in-fights-with-army.html | 3 Palestinians Die Of Gunshot Wounds In Fights With Army | By Joel Brinkley Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/world/angola-confirms-pullout-by-pretoria-s-forces.html | Angola Confirms Pullout by Pretorias Forces | By James Brooke Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/world/blast-at-apartheid-foes-office.html | Blast at Apartheid Foes Office | By John D Battersby Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/world/burma-impasse-seems-at-turning-point.html | Burma Impasse Seems at Turning Point | By Seth Mydans Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/world/hungary-rumania-rift-unresolved.html | HungaryRumania Rift Unresolved | By Henry Kamm Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/world/ira-syas-3-slain-were-on-mission.html | IRA Syas 3 Slain Were on Mission | By Steve Lohr Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/world/iran-is-said-to-use-pressure-on-iraqi-captives.html | Iran Is Said to Use Pressure on Iraqi Captives | Special to the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/world/iraqis-reported-to-mount-drive-against-kurds.html | Iraqis Reported To Mount Drive Against Kurds | By Elaine Sciolino Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/world/koreans-criticize-intelligence-unit.html | KOREANS CRITICIZE INTELLIGENCE UNIT | By Susan Chira Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/world/managua-lifts-wages-devalues-its-currency.html | Managua Lifts Wages Devalues Its Currency | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/world/mandela-moved-to-private-clinic.html | Mandela Moved to Private Clinic | AP | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/world/opposition-calls-for-stable-chile.html | OPPOSITION CALLS FOR STABLE CHILE | By Shirley Christian Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/world/santiago-journal-can-cuba-be-fun-again-yes-but-no-sex-please.html | Santiago Journal Can Cuba Be Fun Again Yes but No Sex Please | By Joseph B Treaster Special to the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/world/solzhenitsyn-in-exile-is-asked-to-join-soviet-panel.html | Solzhenitsyn in Exile Is Asked to Join Soviet Panel | By Bill Keller Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/world/soviets-confirm-afghan-attacks.html | Soviets Confirm Afghan Attacks | By Esther B Fein Special To the New York Times | TX 2-387976 | 1988-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-01 | https://www.nytimes.com/1988/09/01/world/un-chief-tries-new-tack-in-gulf-talks-impasse.html | UN Chief Tries New Tack in Gulf Talks Impasse | By Paul Lewis Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/world/us-ends-zimbabwe-aid-freeze.html | US Ends Zimbabwe Aid Freeze | Special to the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/world/us-ties-arms-deal-to-a-soviet-radar.html | US TIES ARMS DEAL TO A SOVIET RADAR | By Paul Lewis Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/world/walesa-meeting-warsaw-leaders-urges-strike-halt.html | WALESA MEETING WARSAW LEADERS URGES STRIKE HALT | By John Tagliabue Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-01 | https://www.nytimes.com/1988/09/01/world/west-bank-drivers-a-good-offense.html | West Bank Drivers A Good Offense | By Joel Brinkley Special To the New York Times | TX 2-387976 | 1988-09-06 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/a-multifarious-approach-to-sound.html | A Multifarious Approach To Sound | By Peter Watrous | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/auctions.html | Auctions | By Allan Kozinn | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/labor-day-revels-in-3-states.html | LABOR DAY REVELS IN 3 STATES | By Richard F Shepard | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/labor-day-revels-in-three-state-region-730888.html | Labor Day Revels in ThreeState Region | By Lisa W Foderaro | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/labor-day-revels-in-three-state-region-731788.html | Labor Day Revels in ThreeState Region | By Nick Ravo | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/labor-day-revels-in-three-state-region-741788.html | Labor Day Revels in ThreeState Region | By Joseph F Sullivan | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/labor-day-revels-in-three-state-region-765488.html | Labor Day Revels in ThreeState Region | By Harold Faber | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/labor-day-revels-in-threestate-region.html | Labor Day Revels in ThreeState Region | By John Rather | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/library-gets-a-big-music-collection.html | Library Gets A Big Music Collection | By Bernard Holland | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/pop-jazz-music-with-distant-roots-takes-hold.html | PopJazz Music With Distant Roots Takes Hold | By Jon Pareles | TX 2-388105 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/restaurants-770888.html | Restaurants | By Bryan Miller | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/review-art-nachume-miller-s-turbulent-syncopated-dreams.html | ReviewArt Nachume Millers Turbulent Syncopated Dreams | By Michael Kimmelman | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/reviews-art-old-master-paintings-from-behind-closed-doors.html | ReviewsArt Old Master Paintings From Behind Closed Doors | By Michael Brenson | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/reviews-art-reading-messages-in-conceptualism-exhibition.html | REviewsArt Reading Messages in Conceptualism Exhibition | By Roberta Smith | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/reviews-music-south-african-band-blends-two-cultures.html | ReviewsMusic South African Band Blends Two Cultures | By Stephen Holden | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/sounds-around-town-007788.html | Sounds Around Town | By Stephen Holden | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/sounds-around-town-750988.html | Sounds Around Town | By Peter Watrous | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/books/books-of-the-times-new-york-seen-through-an-englishman-s-eyes.html | Books of The Times New York Seen Through an Englishmans Eyes | By John Gross | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/about-real-estate-jersey-city-development-emphasizing-old-charm.html | About Real EstateJersey City Development Emphasizing Old Charm | By Diana Shaman | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/airline-sues-over-sales-of-flier-miles.html | Airline Sues Over Sales Of Flier Miles | By Agis Salpukas | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/banks-urged-to-forgive-some-third-world-debt.html | Banks Urged to Forgive Some Third World Debt | By Steven Greenhouse Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/bass-group-gets-extra-day-to-reach-savings-unit-deal.html | Bass Group Gets Extra Day To Reach Savings Unit Deal | By Nathaniel C Nash Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/brazil-votes-limit-on-rates.html | Brazil Votes Limit on Rates | AP | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/british-tourism-a-record-in-87.html | British Tourism A Record in 87 | AP | TX 2-388105 | 1988-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/business-people-chrysler-names-head-of-technologies-unit.html | BUSINESS PEOPLE Chrysler Names Head Of Technologies Unit | By Daniel F Cuff | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/business-people-ex-firestone-president-takes-post-at-whirlpool.html | BUSINESS PEOPLE ExFirestone President Takes Post at Whirlpool | By Daniel F Cuff | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/company-news-andersen-and-utility-in-inquiry.html | COMPANY NEWS Andersen And Utility In Inquiry | By Eric N Berg | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/company-news-brookhurst-trims-its-stake-in-zenith.html | COMPANY NEWS Brookhurst Trims Its Stake in Zenith | Special to the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/company-news-crazy-eddie-stake.html | COMPANY NEWS Crazy Eddie Stake | Special to the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/company-news-mark-iv-suggests-higher-armtek-bid.html | COMPANY NEWS Mark IV Suggests Higher Armtek Bid | AP | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/company-news-presidio-oil-to-buy-energy-properties.html | COMPANY NEWS Presidio Oil to Buy Energy Properties | Special to the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/company-news-san-diego-gas-rejects-higher-bid-from-sce.html | COMPANY NEWS San Diego Gas Rejects Higher Bid From SCE | By Andrea Adelson Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/construction-spending-up-1.2-in-july.html | CONSTRUCTION SPENDING UP 12 IN JULY | AP | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/credit-markets-treasuries-flat-in-listless-session.html | CREDIT MARKETS Treasuries Flat in Listless Session | By Kenneth N Gilpin | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/currency-markets-dollar-and-pound-drop-gold-falls.html | CURRENCY MARKETS Dollar and Pound Drop Gold Falls | By Michael Quint | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/dow-drops-by-29.34-to-2002.31.html | Dow Drops By 2934 To 200231 | By Phillip H Wiggins | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/economic-scene-how-well-off-are-workers.html | Economic Scene How Well Off Are Workers | By Leonard Silk | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/engineers-quit-koppers.html | Engineers Quit Koppers | AP | TX 2-388105 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/fcc-sets-technical-guidelines-for-high-definition-tv-in-1990-s.html | FCC Sets Technical Guidelines For HighDefinition TV in 1990s | By Calvin Sims Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/guilty-plea-in-vernon-case.html | Guilty Plea in Vernon Case | Special to the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/irish-distillers-stake-is-raised.html | Irish Distillers Stake Is Raised | AP | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/japan-traders-get-hedge-in-time.html | Japan Traders Get Hedge in Time | By David E Sanger Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/knight-ridder-deal.html | KnightRidder Deal | AP | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/market-place-the-downturn-in-steel-stocks.html | Market Place The Downturn In Steel Stocks | By Jonathan P Hicks | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/new-hershey-product.html | New Hershey Product | AP | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/productivity-fell-by-1.4-in-2d-quarter.html | Productivity Fell by 14 In 2d Quarter | AP | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/saudis-to-cut-wheat-aid.html | Saudis to Cut Wheat Aid | AP | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/the-media-business-advertising-ketchum-buys-health-agency.html | THE MEDIA BUSINESS Advertising Ketchum Buys Health Agency | By Richard W Stevenson | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/the-media-business-advertising-policy-shift-by-hispanic-broadcasters.html | THE MEDIA BUSINESS Advertising Policy Shift By Hispanic Broadcasters | By Richard W Stevenson | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/the-media-business-advertising-publix-super-markets-shifts-account-to-west.html | THE MEDIA BUSINESS Advertising Publix Super Markets Shifts Account to West | By Richard W Stevenson | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/the-media-business-advertising-times-co-purchases-sailing-world-magazine.html | THE MEDIA BUSINESS Advertising Times Co Purchases Sailing World Magazine | By Richard W Stevenson | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/the-media-business-advertising-wpp-group-reports-a-big-rise-in-earnings.html | THE MEDIA BUSINESS Advertising WPP Group Reports A Big Rise in Earnings | By Richard W Stevenson | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/the-media-business-ibm-picks-agencies-replacing-lord-geller.html | THE MEDIA BUSINESS IBM Picks Agencies Replacing Lord Geller | By Randall Rothenberg | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/us-to-end-bond-plan.html | US to End Bond Plan | AP | TX 2-388105 | 1988-09-12 |

| 1988-09-02 | https://www.nytimes.com/1988/09/02/business/us-won-t-recall-samurai.html | US Wont Recall Samurai | Special to the New York Times | TX 2-388105 | 1988-09-12 |
|---|---|---|---|---|---|
| 1988-09-02 | https://www.nytimes.com/1988/09/02/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/movies/new-face-emmanuelle-chaulet-learning-from-eric-rohmer.html | New Face Emmanuelle Chaulet Learning From Eric Rohmer | By G S Bourdain | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/movies/review-film-a-nation-disillusioned.html | ReviewFilm A Nation Disillusioned | By Janet Maslin | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/movies/review-film-coming-of-age-in-vermont.html | ReviewFilm Coming Of Age In Vermont | By Jennifer Dunning | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/movies/review-film-going-undercover-in-1820-s-india.html | ReviewFilm Going Undercover in 1820s India | By Janet Maslin | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/movies/review-film-just-a-big-happy-family-with-an-odd-sense-of-fun.html | ReviewFilm Just a Big Happy Family With an Odd Sense of Fun | By Janet Maslin | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/movies/teamsters-resume-talks-with-hollywood-producers.html | Teamsters Resume Talks With Hollywood Producers | AP | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/movies/tv-weekend-going-one-on-one-with-america-soviet-style.html | TV Weekend Going One on One With America Soviet Style | By Walter Goodman | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/2-arrested-in-check-cashing-scheme.html | 2 Arrested in CheckCashing Scheme | By Constance L Hays | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/bill-in-jersey-could-cut-cost-of-car-policies.html | Bill in Jersey Could Cut Cost Of Car Policies | By Joseph F Sullivan Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/bridge-791988.html | Bridge | By Alan Truscott | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/cuomo-signs-bill-on-aids-confidentiality.html | Cuomo Signs Bill on AIDS Confidentiality | AP | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/ed-nice-guy-koch-prompted-session-with-jackson-mayor-tries-upgrade-image.html | ED NICE GUY KOCH Prompted by Session With Jackson The Mayor Tries to Upgrade Image | By Richard Levine | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/in-brooklyn-a-restoration-nears-an-end.html | In Brooklyn A Restoration Nears an End | By David W Dunlap | TX 2-388105 | 1988-09-12 |

| 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/man-held-for-not-giving-jury-tompkins-sq-tape.html | Man Held for Not Giving Jury Tompkins Sq Tape | By Constance L Hays | TX 2-388105 | 1988-09-12 |
|---|---|---|---|---|---|
| 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/man-is-shot-to-death-as-a-gunman-fires-into-a-concert-crowd.html | Man Is Shot to Death As a Gunman Fires Into a Concert Crowd | By Don Terry | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/new-york-city-plans-special-foster-care-for-troubled-youths.html | New York City Plans Special Foster Care For Troubled Youths | By Suzanne Daley | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/on-the-jersey-shore-a-summer-to-forget.html | On the Jersey Shore a Summer to Forget | By Eric Schmitt | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/our-towns-for-11-tenants-perseverance-brings-a-victory.html | OUR TOWNS For 11 Tenants Perseverance Brings a Victory | By Michael Winerip | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/parkers-are-told-fast-meter-alibis-won-t-work-anymore.html | Parkers Are Told FastMeter Alibis Wont Work Anymore | By Mark A Uhlig | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/nyregion/two-fined-for-stunt-at-falls.html | Two Fined for Stunt at Falls | AP | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/obituaries/harold-s-mohler-is-dead-at-69-long-a-leader-in-hershey-foods.html | Harold S Mohler Is Dead at 69 Long a Leader in Hershey Foods | By Alfonso A Narvaez | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/obituaries/leonor-k-sullivan-86-democrat-of-missouri.html | Leonor K Sullivan 86 Democrat of Missouri | AP | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/obituaries/luis-w-alvarez-nobel-physicist-who-explored-atom-dies-at-77.html | Luis W Alvarez Nobel Physicist Who Explored Atom Dies at 77 | By Walter Sullivan | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/opinion/a-1200page-recipe-for-trade-disaster.html | A 1200Page Recipe for Trade Disaster | By Raymond Vernon | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/opinion/a-golden-chance-to-reduce-arms-in-europe.html | A Golden Chance to Reduce Arms in Europe | By Townsend Hoopes | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/opinion/in-the-nation-let-em-eat-swiss-cheese.html | IN THE NATION Let Em Eat Swiss Cheese | By Tom Wicker | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/opinion/one-nation-divisible-with-liberty-for-none.html | One Nation Divisible With Liberty for None | By Jon C Blue | TX 2-388105 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/a-baseball-club-tells-truth-even-accepts-consequences.html | A Baseball Club Tells Truth Even Accepts Consequences | By Murray Chass | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/a-month-later-yanks-try-to-regroup.html | A Month Later Yanks Try to Regroup | By Michael Martinez Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/canadian-open-alternate-steps-in-to-trail-by-shot.html | Canadian Open Alternate Steps In To Trail By Shot | By Gordon S White Jr Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/college-football-peete-leads-southern-cal-in-34-7-rout.html | COLLEGE FOOTBALL Peete Leads Southern Cal in 347 Rout | By William N Wallace Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/giants-fighting-distractions.html | Giants Fighting Distractions | By William C Rhoden Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/horse-racing-notebook-it-s-post-time-in-oklahoma.html | Horse Racing Notebook Its Post Time in Oklahoma | By Steven Crist | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/jefferies-in-a-short-time-makes-a-big-impression.html | Jefferies in a Short Time Makes a Big Impression | By Joe Sexton | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/olympics-on-road-to-seoul-a-stop-in-wardrobe.html | OLYMPICS On Road to Seoul a Stop in Wardrobe | By Richard W Stevenson | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/red-sox-cut-tigers-lead-to-one-game.html | Red Sox Cut Tigers Lead to One Game | AP | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/soviet-player-beats-shriver.html | SOVIET PLAYER BEATS SHRIVER | By Peter Alfano | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/sports-of-the-times-somebody-else-saw-it-too.html | SPORTS OF THE TIMES Somebody Else Saw It Too | By George Vecsey | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/tennis-federation-rejects-tour-plan.html | Tennis Federation Rejects Tour Plan | By Peter Alfano | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/toon-suffers-injury-may-miss-opener.html | Toon Suffers Injury May Miss Opener | By Gerald Eskenazi Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/sports/us-open-becker-mcenroe-and-shriver-depart-early-in-open.html | US OPEN Becker McEnroe and Shriver Depart Early in Open | By Peter Alfano | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/theater/ralf-ralf-gibberish-as-an-art-art.html | Ralf Ralf Gibberish as an Art Art | By Jennifer Dunning | TX 2-388105 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-02 | https://www.nytimes.com/1988/09/02/theater/review-operetta-making-a-virtue-out-of-marietta-s-lack-of-same.html | ReviewOperetta Making a Virtue Out of Mariettas Lack of Same | By Allan Kozinn | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/us/9-are-held-after-raids-on-seafood-houses-in-south.html | 9 Are Held After Raids on Seafood Houses in South | Special to the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/us/a-foreign-policy-view-that-goes-beyond-east-vs-west.html | A Foreign Policy View That Goes Beyond East vs West | By Andrew Rosenthal | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/us/alaska-journal-marketing-glacier-ice-is-a-hot-new-industry.html | Alaska Journal Marketing Glacier Ice Is a Hot New Industry | Special to the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/us/bush-in-enemy-waters-says-rival-hindered-cleanup-of-boston-harbor.html | Bush in Enemy Waters Says Rival Hindered Cleanup of Boston Harbor | By Robin Toner Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/us/concern-on-meese-prompts-trip-ban.html | CONCERN ON MEESE PROMPTS TRIP BAN | By Philip Shenon Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/us/crew-discussed-engine-problem-before-jet-crash.html | Crew Discussed Engine Problem Before Jet Crash | By Richard Witkin | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/us/dukakis-camp-warned-on-debates-deadline.html | Dukakis Camp Warned on Debates Deadline | By Michael Oreskes Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/us/dukakis-scorns-bush-vow-of-education-leadership.html | DUKAKIS SCORNS BUSH VOW OF EDUCATION LEADERSHIP | By E J Dionne Jr Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/us/failing-security-tests-costs-32-airlines-fines.html | Failing Security Tests Costs 32 Airlines Fines | AP | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/us/hatch-says-democrats-party-of-homosexuals.html | Hatch Says Democrats Party of Homosexuals | AP | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/us/jackson-disclaims-reports-of-a-curb.html | Jackson Disclaims Reports of a Curb | By Ronald Smothers Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/us/no-survivors-found-in-mexican-plane-crash.html | No Survivors Found in Mexican Plane Crash | AP | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/us/panama-paid-quayle-adviser-campaign-says.html | Panama Paid Quayle Adviser Campaign Says | By Michael Oreskes Special To the New York Times | TX 2-388105 | 1988-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-02 | https://www.nytimes.com/1988/09/02/us/quayle-at-ease-in-the-field-on-southern-tour.html | Quayle at Ease in the Field on Southern Tour | By B Drummond Ayres Jr Special To The New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/us/real-computer-glitch-halts-a-simulated-shuttle-mission.html | Real Computer Glitch Halts A Simulated Shuttle Mission | AP | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/us/the-law-at-the-bar.html | THE LAW At the Bar | David Margolick | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/us/the-law-family-law-battleground-in-social-revolution.html | THE LAW Family Law Battleground in Social Revolution | By Linda Greenhouse Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/us/to-cuomo-campaign-is-most-superficial.html | To Cuomo Campaign Is Most Superficial | AP | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/us/us-and-soviet-work-out-the-basics-for-expanding-student-exchanges.html | US and Soviet Work Out the Basics For Expanding Student Exchanges | By Lee A Daniels | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/us/washington-talk-briefing-j-edgar-s-building.html | WASHINGTON TALK BRIEFING J Edgars Building | PHILIP SHENON AND DAVID BINDER | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/us/washington-talk-briefing-videotape-collection.html | WASHINGTON TALK BRIEFING Videotape Collection | PHILIP SHENON AND DAVID BINDER | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/us/washington-talk-briefing-world-after-reagan.html | WASHINGTON TALK BRIEFING World After Reagan | PHILIP SHENON AND DAVID BINDER | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/us/washington-talk-defense-department-air-shows-and-risks-at-what-price-valor.html | WASHINGTON TALK DEFENSE DEPARTMENT Air Shows and Risks At What Price Valor | By John H Cushman Jr Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/world/a-rapid-drop-in-soviet-lake-called-a-crisis.html | A Rapid Drop In Soviet Lake Called a Crisis | By John Noble Wilford | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/world/afghan-guerrillas-fire-rockets-at-capital.html | Afghan Guerrillas Fire Rockets at Capital | AP | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/world/appeal-by-walesa-fails-to-resolve-all-polish-strikes.html | APPEAL BY WALESA FAILS TO RESOLVE ALL POLISH STRIKES | By John Tagliabue Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/world/bangladesh-flood-toll-up-to-680-in-monsoon.html | Bangladesh Flood Toll Up to 680 in Monsoon | AP | TX 2-388105 | 1988-09-12 |

| 1988-09-02 | https://www.nytimes.com/1988/09/02/burma-rules-out-new-concessions.html | BURMA RULES OUT NEW CONCESSIONS | By Seth Mydans Special To the New York Times | TX 2-388105 | 1988-09-12 |
|---|---|---|---|---|---|
| 1988-09-02 | https://www.nytimes.com/1988/09/02/world/burundi-official-in-brussels-seeking-aid-from-europeans.html | Burundi Official in Brussels Seeking Aid From Europeans | Special to the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/world/chile-ends-exile-of-allende-family.html | CHILE ENDS EXILE OF ALLENDE FAMILY | By Shirley Christian Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/world/cubans-talked-secretly-with-the-angolan-rebels.html | Cubans Talked Secretly With the Angolan Rebels | By Elaine Sciolino Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/world/fire-and-toxic-cloud-in-canada-cause-alarm-and-recrimination.html | Fire and Toxic Cloud in Canada Cause Alarm and Recrimination | By John F Burns Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/world/hotel-bomb-kills-2-in-namibia.html | Hotel Bomb Kills 2 in Namibia | AP | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/world/israeli-s-remark-that-palestinians-look-to-plo-turns-some-heads.html | Israelis Remark That Palestinians Look to PLO Turns Some Heads | By Robert Pear Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/world/jewish-settler-shoots-troops-by-mistake-in-chasing-arab.html | Jewish Settler Shoots Troops By Mistake in Chasing Arab | AP | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/world/leader-booed-in-mexican-congress.html | Leader Booed in Mexican Congress | By Larry Rohter Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/world/man-dies-in-air-show-crash-germany-puts-the-toll-at-49.html | Man Dies in Air Show Crash Germany Puts the Toll at 49 | AP | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/world/man-in-the-news-tough-polish-negotiator-czeslaw-kiszczak.html | Man in the News Tough Polish Negotiator Czeslaw Kiszczak | By John Tagliabue Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/world/plebiscite-in-chile-opposition-cautiously-hopeful.html | Plebiscite in Chile Opposition Cautiously Hopeful | By Shirley Christian Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/world/pretoria-seen-easing-mandela-s-confinement.html | Pretoria Seen Easing Mandelas Confinement | By John D Battersby Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/world/punjab-land-mine-kills-2.html | Punjab Land Mine Kills 2 | AP | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/world/seoul-journal-tortured-dissenter-lives-to-see-far-better-days.html | Seoul Journal Tortured Dissenter Lives to See Far Better Days | By Susan Chira Special To the New York Times | TX 2-388105 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-02 | https://www.nytimes.com/1988/09/02/world/soviets-warn-us-against-abandoning-abm-pact.html | Soviets Warn US Against Abandoning ABM Pact | By Paul Lewis Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-02 | https://www.nytimes.com/1988/09/02/world/un-offers-gloomy-view-of-gulf-talks.html | UN Offers Gloomy View of Gulf Talks | By Paul Lewis Special To the New York Times | TX 2-388105 | 1988-09-12 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/archives/consumers-world-coping-with-cellular-phone-service.html | CONSUMERS WORLDCOPING With Cellular Phone Service | By Ivan Berger | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/arts/3-minute-strike-in-sweden-seeks-money-for-the-arts.html | 3Minute Strike in Sweden Seeks Money for the Arts | AP | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/arts/77000-in-london-hear-rock-stars-make-music-for-human-rights.html | 77000 in London Hear Rock Stars Make Music for Human Rights | By Terry Trucco Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/arts/new-director-named-for-royal-opera-house.html | New Director Named For Royal Opera House | AP | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/arts/review-jazz-john-scofield-improvises-in-an-array-of-guitar-styles.html | ReviewJazz John Scofield Improvises In an Array of Guitar Styles | By Peter Watrous | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/arts/review-rock-for-slayer-the-mania-is-the-message.html | ReviewRock For Slayer the Mania Is the Message | By Jon Pareles | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/arts/television-a-potpourri-of-dances-for-the-hands-alone.html | Television A Potpourri of Dances For the Hands Alone | By Jennifer Dunning | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/books/books-of-the-times-anne-tyler-s-couple-on-a-journey.html | BOOKS OF THE TIMES Anne Tylers Couple on a Journey | By Michiko Kakutani | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/business/2-specialists-lose-roles-on-4-stocks.html | 2 Specialists Lose Roles On 4 Stocks | By Robert J Cole | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/business/a-trial-to-match-a-huge-default.html | A Trial to Match a Huge Default | By Stephen Labaton | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/business/company-news-transamerica-to-acquire-tifco.html | COMPANY NEWS Transamerica To Acquire Tifco | Special to the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/business/company-news-wyatt-cafeterias.html | COMPANY NEWS Wyatt Cafeterias | Special to the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/business/dow-soars-52.28-points-to-2054.59.html | Dow Soars 5228 Points To 205459 | By Phillip H Wiggins | TX 2-404259 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-03 | https://www.nytimes.com/1988/09/03/business/fda-weighs-smokeless-jurisdiction.html | FDA Weighs Smokeless Jurisdiction | By Irvin Molotsky Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/business/gm-bid-to-rejuvenate-leadership.html | GM Bid to Rejuvenate Leadership | By Doron P Levin | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/business/patents-a-system-to-avoid-aircraft-collisions.html | PATENTS A System to Avoid Aircraft Collisions | By Edmund Andrews | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/business/patents-remote-call-forward-devices.html | PATENTS Remote CallForward Devices | By Edmund Andrews | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/business/plunge-in-price-of-oil-is-predicted-if-gulf-peace-adds-to-oversupply.html | Plunge in Price of Oil Is Predicted If Gulf Peace Adds to Oversupply | By Matthew L Wald | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/business/reebok-executive-settles-insider-case-with-sec.html | Reebok Executive Settles Insider Case With SEC | By Gregory A Robb Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/business/suzuki-samurai-vehicles-set-record-sales-in-august.html | Suzuki Samurai Vehicles Set Record Sales in August | By John Holusha Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/business/talks-continue-on-sale-of-american-savings.html | Talks Continue on Sale Of American Savings | By Nathaniel C Nash Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/business/treasury-bond-prices-rise-sharply.html | Treasury Bond Prices Rise Sharply | By Michael Quint | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/business/your-money-financial-plans-self-help-method.html | Your Money Financial Plans SelfHelp Method | By Jan M Rosen | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/movies/review-film-mad-motorist-and-cars-cars-cars.html | ReviewFilm Mad Motorist And Cars Cars Cars | By Richard F Shepard | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/3-angels-held-after-a-brawl-on-46th-street.html | 3 Angels Held After a Brawl On 46th Street | By James Hirsch | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/3-cost-cuts-ordered-in-connecticut.html | 3 Cost Cuts Ordered in Connecticut | AP | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/3-water-mains-break-slowing-morning-traffic.html | 3 Water Mains Break Slowing Morning Traffic | By Don Terry | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/about-new-york-manly-drivers-discuss-horses-without-hats.html | About New York Manly Drivers Discuss Horses Without Hats | By Douglas Martin | TX 2-404259 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/after-mental-collapse-officer-sues-for-pension.html | After Mental Collapse Officer Sues for Pension | By Selwyn Raab | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/archdiocese-to-continue-foster-care-services.html | Archdiocese to Continue FosterCare Services | By Suzanne Daley | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/bridge-127688.html | BRIDGE | By Alan Truscott | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/contempt-ruling-against-myerson-investigators-is-overturned.html | Contempt Ruling Against Myerson Investigators Is Overturned | By Arnold H Lubasch | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/court-reinstates-bankrupting-fines-in-yonkers-case.html | COURT REINSTATES BANKRUPTING FINES IN YONKERS CASE | By Robert D McFadden | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/crowds-stayed-away-so-team-goes-away.html | Crowds Stayed Away So Team Goes Away | By Sue Halpern | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/high-court-rules-and-yonkers-crisis-intensifies.html | High Court Rules and Yonkers Crisis Intensifies | By James Feron Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/hospitals-strained-by-rise-in-drug-abuse-a-study-says.html | Hospitals Strained by Rise In Drug Abuse a Study Says | By Howard W French | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/jersey-abandons-plan-for-a-troopship-prison.html | Jersey Abandons Plan For a Troopship Prison | AP | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/jersey-appeals-court-orders-town-to-desegregate-schools.html | Jersey Appeals Court Orders Town to Desegregate Schools | AP | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/koch-vetoes-bill-to-name-bronx-park-after-clemente.html | Koch Vetoes Bill to Name Bronx Park After Clemente | By Richard Levine | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/miller-cancels-assembly-session-putting-shoreham-vote-in-doubt.html | Miller Cancels Assembly Session Putting Shoreham Vote in Doubt | By Elizabeth Kolbert | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/ravioli-worker-pulled-into-a-dough-machine.html | Ravioli Worker Pulled Into a Dough Machine | AP | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/nyregion/school-lunch-chief-charged-in-theft-of-food-for-nightclub.html | School Lunch Chief Charged In Theft of Food for Nightclub | By Marvine Howe | TX 2-404259 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-03 | https://www.nytimes.com/1988/09/03/opinio n/feed-the-hungry.html | Feed the Hungry | By Alan Berg | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/opinio n/news-the-scores-and-a-poem.html | News the Scores  and a Poem | By Penelope Laurans | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/opinio n/observer-where-was-mike.html | OBSERVER Where Was Mike | By Russell Baker | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/sports/ a-big-step-for-rehe.html | A Big Step For Rehe | By Peter Alfano | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/sports/ baseball-red-sox-again-fail-to-gain-on-tigers.html | Baseball Red Sox Again Fail To Gain on Tigers | AP | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/sports/ canadian-open-green-sluman-share-2d-round-lead.html | Canadian Open Green Sluman Share 2dRound Lead | By Gordon S White Jr Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/sports/ candelaria-pitching-to-leave.html | Candelaria Pitching To Leave | By Michael Martinez Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/sports/ john-gains-victory-first-since-july-27.html | John Gains Victory First Since July 27 | By Michael Martinez Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/sports/ met-rookies-club-dodgers.html | Met Rookies Club Dodgers | By Joe Sexton | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/sports/ nfl-taylor-entering-rehabilitation.html | NFL Taylor Entering Rehabilitation | By Al Harvin | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/sports/ sports-of-the-times-is-the-new-track-the-right-track.html | Sports of The Times Is the New Track the Right Track | By Steven Crist | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/sports/ top-2-teams-in-rematch.html | Top 2 Teams in Rematch | Special to the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/sports/ us-open-another-australian-makes-his-mark.html | US OPEN Another Australian Makes His Mark | By Peter Alfano | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/style/c onsumer-s-world-fall-raking-without-backache.html | CONSUMERS WORLD Fall Raking Without Backache | By Joan Lee Faust | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/style/c onsumer-s-world-hotels-like-the-airlines-offer-discounts.html | CONSUMERS WORLD Hotels Like the Airlines Offer Discounts | By Leonard Sloane | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/style/c onsumer-s-world-the-insomniac-s-dream-all-night-services-grow.html | CONSUMERS WORLD The Insomniacs Dream AllNight Services Grow | By Eric Asimov | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/theater /amplification-making-it-all-clear.html | Amplification Making It All Clear | By Michael Kimmelman | TX 2-404259 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-03 | https://www.nytimes.com/1988/09/03/us/4-in-polygamy-clan-get-minimum-terms-in-fatal-gun-battle.html | 4 in Polygamy Clan Get Minimum Terms In Fatal Gun Battle | AP | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/us/6-die-in-helicopter-crash.html | 6 Die in Helicopter Crash | AP | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/us/birth-control-order-is-overturned.html | Birth Control Order Is Overturned | AP | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/us/bush-classmate-recalls-no-flag-pledge.html | Bush Classmate Recalls No Flag Pledge | Special to the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/us/bush-lashes-back-at-kennedy-taunt.html | BUSH LASHES BACK AT KENNEDY TAUNT | By Michael Oreskes Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/us/consultant-in-pentagon-inquiry-says-he-bought-information.html | Consultant in Pentagon Inquiry Says He Bought Information | AP | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/us/crash-investigators-puzzled-over-position-of-wing-flaps.html | Crash Investigators Puzzled Over Position of Wing Flaps | By Richard Witkin | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/us/dukakis-appears-to-lose-ground-in-home-state-in-part-because-of-budget-troubles.html | Dukakis Appears to Lose Ground in Home State in Part Because of Budget Troubles | By Allan R Gold Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/us/dukakis-rehires-aide-who-left-after-role-in-ending-biden-drive.html | Dukakis Rehires Aide Who Left After Role in Ending Biden Drive | By Robin Toner Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/us/eastern-says-layoff-injunction-is-reversed.html | Eastern Says Layoff Injunction Is Reversed | AP | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/us/florida-alligator-hunt-opens-with-a-splash-and-a-thump.html | Florida Alligator Hunt Opens With a Splash and a Thump | By Jeffrey Schmalz Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/us/harassment-suit-settled-by-sec.html | HARASSMENT SUIT SETTLED BY SEC | By Gregory A Robb Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/us/navy-officer-acquitted-in-recruit-s-death.html | Navy Officer Acquitted in Recruits Death | AP | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/us/penalty-accords-in-job-safety-cases-assailed.html | Penalty Accords in Job Safety Cases Assailed | By William E Schmidt Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/us/quayle-in-south-accuses-dukakis-of-lacking-issues.html | Quayle in South Accuses Dukakis of Lacking Issues | By Linda Greenhouse Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/us/quayle-pronounced-in-excellent-health-by-a-capitol-doctor.html | Quayle Pronounced In Excellent Health By a Capitol Doctor | AP | TX 2-404259 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-03 | https://www.nytimes.com/1988/09/03/us/records-show-meese-took-friend-on-flights-at-no-cost.html | Records Show Meese Took Friend on Flights at No Cost | By Philip Shenon Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/us/suits-against-maker-of-space-rocket-thrown-out.html | Suits Against Maker of Space Rocket Thrown Out | By Philip M Boffey Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/us/unemployment-up-for-second-month-to-5.5-in-august.html | UNEMPLOYMENT UP FOR SECOND MONTH TO 55 IN AUGUST | By Robert D Hershey Jr Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/us/vermont-bars-drug-offenders-from-house-arrests.html | Vermont Bars Drug Offenders From House Arrests | AP | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/world/9-reportedly-seized-as-suspects-in-zia-crash.html | 9 Reportedly Seized as Suspects in Zia Crash | AP | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/world/brazil-complete-new-constitution.html | BRAZIL COMPLETE NEW CONSTITUTION | AP | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/world/burmese-rallies-seek-immediate-democracy.html | Burmese Rallies Seek Immediate Democracy | AP | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/world/cuba-and-pretoria-said-to-add-to-forces-in-angolan-region.html | Cuba and Pretoria Said to Add To Forces in Angolan Region | By Elaine Sciolino Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/world/hurricane-debby-hits-mexico.html | Hurricane Debby Hits Mexico | AP | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/world/in-kabul-rumors-and-rockets-fly.html | In Kabul Rumors and Rockets Fly | By Bernard Weinraub Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/world/in-south-africa-blacks-sign-pact.html | IN SOUTH AFRICA BLACKS SIGN PACT | AP | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/world/in-the-west-map-makers-hail-shift-in-soviet-stance.html | In the West Map Makers Hail Shift in Soviet Stance | By Robert Pear Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/world/singapore-votes-today-in-test-for-ruling-party.html | Singapore Votes Today In Test for Ruling Party | By Seth Mydans Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/world/south-africa-makes-a-deal-on-new-segregation-laws.html | South Africa Makes a Deal on New Segregation Laws | By John D Battersby Special To the New York Times | TX 2-404259 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-03 | https://www.nytimes.com/1988/09/03/world/soviet-aide-admits-maps-were-faked-for-50-years.html | Soviet Aide Admits Maps Were Faked for 50 Years | By Bill Keller Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/world/soviet-human-rights-shift-seen-at-un-panel-meeting.html | Soviet Human Rights Shift Seen at UN Panel Meeting | By Paul Lewis Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/world/torremolinos-journal-spain-s-new-cry-shove-off-mate.html | TORREMOLINOS JOURNAL Spains New Cry Shove Off Mate | By Paul Delaney Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/world/toxic-waste-boomerang-ciao-italy.html | Toxic Waste Boomerang Ciao Italy | By Steven Greenhouse Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-03 | https://www.nytimes.com/1988/09/03/world/walesa-takes-to-coal-country-to-press-for-an-end-to-strikes.html | Walesa Takes to Coal Country To Press for an End to Strikes | By John Tagliabue Special To the New York Times | TX 2-404259 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/archives/gardening-choice-dualpurpose-plants-bear-tasty-fruits.html | GARDENINGChoice DualPurpose Plants Bear Tasty Fruits | By Lee Reich | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/archives/numismatics-canadas-coin-dollar-is-expected-to-have-a-long-life.html | NUMISMATICSCanadas Coin Dollar Is Expected to Have a Long Life | By Ed Reiter | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/antiques-fragile-scraps-of-fabric-that-recall-an-era.html | ANTIQUES Fragile Scraps Of Fabric That Recall an Era | By Paula Deitz | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/architecture-view.html | ARCHITECTURE VIEW | By Michael Kimmelman | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/art-view-it-may-be-good-but-is-it-art.html | ART VIEW It May Be Good But Is It Art | By Roberta Smith | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/art-view-windows-into-a-world-of-unshakable-faith.html | ART VIEW Windows Into a World of Unshakable Faith | By Michael Brenson | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/dance-view-and-the-foot-bones-are-connected-to-the-funny-bone.html | DANCE VIEW And the Foot Bones Are Connected to The Funny Bone | By Jack Anderson | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/home-video-new-releases-liquid-dancing.html | HOME VIDEONEW RELEASES Liquid Dancing | By Jennifer Dunning | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/how-a-museum-grew-in-astoria.html | How a Museum Grew in Astoria | By Helen Dudar | TX 2-401458 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/music-the-doyly-carte-free-from-its-fetters-grim.html | MUSICThe DOyly Carte Free From Its Fetters Grim | By Richard Traubner | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/music-view-a-minimalist-singing-a-one-note-tune.html | MUSIC VIEW A Minimalist Singing A OneNote Tune | By John Rockwell | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/networks-are-losing-the-edge-at-the-olympics.html | Networks Are Losing the Edge At the Olympics | By David A Klatell | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/outdoor-sculpture-to-sit-on-or-climb.html | Outdoor Sculpture To Sit On Or Climb | AP | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/pop-view-goodbye-earth-angel-so-long-earth-mother.html | POP VIEW Goodbye Earth Angel So Long Earth Mother | By Stephen Holden | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/recordings-country-boys-plow-the-past-for-songs.html | RECORDINGS Country Boys Plow the Past for Songs | By Jon Pareles | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/recordings-diehard-viennese-romantics-rise-again.html | RECORDINGSDieHard Viennese Romantics Rise Again | By Mark Swed | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/review-pop-earth-wind-and-fire-at-the-garden.html | ReviewPop Earth Wind and Fire at the Garden | By Peter Watrous | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/rocket-gibraltar-journeys-from-launch-to-apogee.html | Rocket Gibraltar Journeys From Launch to Apogee | By Jeannie Park | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/sound-ingenious-tricks-in-speakers.html | SOUND Ingenious Tricks in Speakers | By Hans Fantel | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/theater-sendup-to-the-stars-goes-legit-sort-of.html | THEATERSendup to the Stars Goes Legit Sort Of | By Otis Stuart | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/tv-view-british-sitcoms-where-nothing-is-sacrosanct.html | TV VIEW British Sitcoms Where Nothing Is Sacrosanct | By Richard F Shepard | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/arts/video-video-pirates-roam-the-airwaves.html | VIDEO Video Pirates Roam the Airwaves | By Hans Fantel | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/a-bond-of-braided-histories.html | A Bond of Braided Histories | By Madison Smartt Bell | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/a-victim-of-the-male-establishment.html | A Victim of the Male Establishment | By Edmund White | TX 2-401458 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/america-was-not-his-medium.html | America Was Not His Medium | By William L ONeill | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/around-the-world-on-a-couch.html | Around the World on a Couch | By Paul L Wachtel | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/catullus-and-friend.html | Catullus and Friend | By Elizabeth Rawson | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/childrens-books.html | CHILDRENS BOOKS | By Natalie Babbitt | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/even-the-mad-are-men-of-their-times.html | Even the Mad Are Men of Their Times | By Marina Warner | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/growing-up-is-hard-to-do.html | Growing Up Is Hard to Do | By W L Taitte | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/how-good-people-got-that-way.html | How Good People Got That Way | By Thomas Keneally | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/in-short-fiction-469188.html | IN SHORT FICTION | By Nancy Wartik | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/in-short-fiction.html | IN SHORT FICTION | By Amy Boaz | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/in-short-fiction.html | IN SHORT FICTION | By Burt Hochberg | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/in-short-fiction.html | IN SHORT FICTION | By Charlotte Innes | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/in-short-fiction.html | IN SHORT FICTION | By Chris Goodrich | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/in-short-fiction.html | IN SHORT FICTION | By Joseph Olshan | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/in-short-fiction.html | IN SHORT FICTION | By Susan Dundon | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/in-short-nonfiction-473088.html | IN SHORT NONFICTION | By Diane Cole | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/in-short-nonfiction-474688.html | IN SHORT NONFICTION | By Anthony Decurtis | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/in-short-nonfiction-868388.html | IN SHORT NONFICTION | By Jason Berry | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/in-short-nonfiction-what-happened-to-art-nouveau.html | IN SHORT NONFICTIONWhat Happened to Art Nouveau | By Roslyn Siegel | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Christopher Bram | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ronni Scheier | TX 2-401458 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/letting-the-record-speak.html | Letting the Record Speak | By Ronald Sanders | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/life-styles-of-the-rich-and-brainless.html | Life Styles of the Rich and Brainless | By Stephen Schiff | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/season-to-season-day-to-day.html | Season to Season Day to Day | By William Logan | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/the-carbonated-rhythm-orchestra-fizzled-out.html | The Carbonated Rhythm Orchestra Fizzled Out | By Gwyneth Cravens | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/the-crayon-was-mightier-than-the-sword.html | The Crayon Was Mightier Than the Sword | By David M Oshinsky | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/what-do-which-women-really-want.html | What do Which Women Really Want | By Deirdre English | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/where-have-all-the-dreamers-gone.html | Where Have All the Dreamers Gone | By Alan Brinkley | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/books/women-writers-coming-of-age-at-50.html | Women Writers Coming of Age at 50 | By Carolyn G Heilbrun | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/busine ss/a-fight-to-win-the-middle-class.html | A Fight to Win The Middle Class | By Peter T Kilborn | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/busine ss/business-forum-the-importance-of-red-ink-how-i-learned-to-love-the-deficit.html | BUSINESS FORUM THE IMPORTANCE OF RED INK How I Learned to Love the Deficit | By Robert L Heilbroner | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/busine ss/business-forum-the-pentagon-scandals-why-the-military-can-t-learn-to-shop.html | BUSINESS FORUM THE PENTAGON SCANDALS Why the Military Cant Learn to Shop | By J Ronald Fox | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/busine ss/first-boston-s-lesson-for-the-street.html | First Bostons Lesson for the Street | By Leslie Wayne | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/busine ss/investing-takeovers-are-icing-on-the-cake.html | INVESTING Takeovers Are Icing on the Cake | By Jack Lynch | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/busine ss/investing-taking-a-chance-on-chemical-stocks.html | INVESTINGTaking a Chance on Chemical Stocks | By Barry Rehfeld | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/busine ss/neiman-marcus-minds-the-store.html | NeimanMarcus Minds the Store | By Claudia H Deutsch | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/busine ss/personal-finance-the-ordeal-of-the-credit-fraud-victim.html | PERSONAL FINANCE The Ordeal of the Credit Fraud Victim | By David Berreby | TX 2-401458 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-04 | https://www.nytimes.com/1988/09/04/business/prospects-catching-up-with-nbc.html | PROSPECTS Catching Up With NBC | By Joel Kurtzman | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/business/seagram-s-negociant-abdallah-simon-superpower-world-fine-french-wines.html | SEAGRAMS NEGOCIANT Abdallah Simon A Superpower in the World of Fine French Wines | By Frank J Prial | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/business/snapping-back-from-the-summer-slowdown.html | Snapping Back From the Summer Slowdown | By Andrew Feinberg | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/business/the-executive-computer-getting-faster-by-getting-simpler.html | THE EXECUTIVE COMPUTER Getting Faster by Getting Simpler | By Peter H Lewis | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/business/week-in-business-sanford-weill-goes-back-to-wall-street.html | WEEK IN BUSINESS Sanford Weill Goes Back to Wall Street | By Steve Dodson | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/business/what-s-new-in-the-baby-business-now-a-message-from-your-sponsor.html | WHATS NEW IN THE BABY BUSINESS And Now a Message From Your Sponsor | By Lisa H Towle | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/business/what-s-new-in-the-baby-business-seeing-the-world-take-shape-in-black-and-white.html | WHATS NEW IN THE BABY BUSINESS Seeing the World Take Shape in Black and White | By Lisa H Towle | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/business/what-s-new-in-the-baby-business-smoothing-out-the-road-for-the-kid-on-the-go.html | WHATS NEW IN THE BABY BUSINESS Smoothing Out the Road for the Kid on the Go | By Lisa H Towle | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/business/what-s-new-in-the-baby-business-the-latest-big-wave-of-little-consumers.html | WHATS NEW IN THE BABY BUSINESS The Latest Big Wave of Little Consumers | By Lisa H Towle | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/magazine/about-men-something-solid-and-beautiful.html | ABOUT MEN Something Solid And Beautiful | BY Nelson Bryant | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/magazine/baseball-s-renaissance-man-bart-giamatti.html | Baseballs Renaissance Man Bart Giamatti | By Charles Siebert | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/magazine/body-and-mind-the-ironman.html | BODY AND MIND The Ironman | BY Bruce H Dobkin Md | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/magazine/food-the-last-picnic-show.html | FOOD The Last Picnic Show | BY Jacques Pepin | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/magazine/men-s-style-catalogue-chic.html | MENS STYLE CATALOGUE CHIC | Ruth La Ferla | TX 2-401458 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-04 | https://www.nytimes.com/1988/09/04/magazine/on-language-read-my-lips.html | ON LANGUAGE Read My Lips | BY William Safire | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/magazine/prague-waits-for-a-thaw.html | Prague Waits for a Thaw | By Mark A Uhlig | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/magazine/who-owns-the-land.html | WHO OWNS THE LAND | By Louise Erdrich and Michael Dorris | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/magazine/wine-a-choice-encounter.html | WINE A Choice Encounter | By Frank J Prial | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/magazine/work-in-progress-nirvana-deluxe-in-lotus-land.html | WORK IN PROGRESS Nirvana Deluxe In Lotus Land | By Bruce Weber | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/movies/film-campus-radicals-count-the-cost-of-commitment.html | FILM Campus Radicals Count the Cost of Commitment | By Peter Kerr | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/movies/film-view-truth-eludes-fact-and-fiction.html | FILM VIEW Truth Eludes Fact and Fiction | By Janet Maslin | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/movies/new-york-a-movie-that-cannily-celebrates-the-american-businessman-as-a-hero.html | NEW YORK A Movie That Cannily Celebrates The American Businessman As a Hero | By John Gross | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/movies/the-drive-in-at-twilight.html | The DriveIn at Twilight | By Alice Hoffman | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/movies/through-the-looking-glass-of-movies-and-television.html | THROUGH THE LOOKING GLASS OF MOVIES AND TELEVISION | By Susna Isaacs | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/2380-dogs-are-on-their-way.html | 2380 Dogs Are on Their Way | By Walter R Fletcher | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/3-die-10-injured-as-car-rams-van-in-jersey.html | 3 Die 10 Injured as Car Rams Van in Jersey | AP | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/42-noise-ban-angers-ice-cream-vendors.html | 42Noise Ban Angers Ice Cream Vendors | By Albert J Parisi | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/a-ddarien-house-in-the-french-tradition.html | A Ddarien House in the French Tradition | By Valerie Cruice | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/aiding-parents-after-abortion.html | Aiding Parents After Abortion | By Marisa Venegas | TX 2-401458 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/an-effort-to-ban-discharges-from-boats.html | An Effort to Ban Discharges From Boats | By Gary Kriss | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/answering-the-mail-067488.html | Answering the Mail | By Bernard Gladstone | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/answering-the-mail-353588.html | Answering the Mail | By Bernard Gladstone | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/answering-the-mail-353688.html | Answering the Mail | By Bernard Gladstone | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/answering-the-mail-353788.html | Answering the Mail | By Bernard Gladstone | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/architect-has-blueprint-for-success-his-own-house.html | Architect Has Blueprint for Success His Own House | By Thomas Clavin | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/art-furniture-with-harm-on-its-mind.html | ARTFurniture With Harm on Its Mind | By Helen A Harrison | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/art-in-paramus-a-painters-education.html | ARTIn Paramus a Painters Education | By William Zimmer | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/art-stanford-museum-shows-winners-and-collectors.html | ART Stanford Museum Shows Winners and Collectors | By Vivien Raynor | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/arthritis-sufferers-swim-for-comfort.html | Arthritis Sufferers Swim for comfort | By Bess Liebenson | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/artist-defends-refusal-to-give-up-melee-tape.html | Artist Defends Refusal to Give Up Melee Tape | By Howard W French | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/at-68-brooklyn-woman-triumphs-over-illiteracy.html | At 68 Brooklyn Woman Triumphs Over Illiteracy | By Kathleen Teltsch | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/autumn-s-palette-may-be-muted.html | Autumns Palette May be Muted | By Carolyn Battista | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/back-to-college-as-president.html | Back to College as President | By Rhoda M Gilinsky | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/banks-faulted-for-withholding-tax-payments.html | Banks Faulted for Withholding Tax Payments | By Craig Wolff | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/beach-crisis-brings-a-rise-in-donations.html | Beach Crisis Brings A Rise in Donations | By Robert A Hamilton | TX 2-401458 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/beach-crisis-leads-public-to-assist-naturalists.html | Beach Crisis Leads Public to Assist Naturalists | By Robert A Hamilton | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/bill-on-teacher-strikes-provokes-debate.html | Bill on Teacher Strikes Provokes Debate | By Louise Saul | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/buildings-on-drawing-boards.html | Buildings on Drawing Boards | By Bea Tusiani | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/cablevision-attains-dominant-li-role.html | Cablevision Attains Dominant LI Role | By Diane Ketcham | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/cemetery-cottage-imperiled.html | Cemetery Cottage Imperiled | By David Winzelberg | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/children-s-books-two-paths-taken.html | Childrens Books Two Paths Taken | By Penny Singer | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/chinese-exposition-to-open-this-week.html | Chinese Exposition To Open This Week | By Margaret McGarrity | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/colleges-see-new-emphasis-in-enrollments.html | Colleges See New Emphasis in Enrollments | By Bea Tusiani | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/condominiums-planned-for-pure-foods-site.html | Condominiums Planned for Pure Foods Site | By Penny Singer | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/connecticut-opinion-celebrating-the-bland-but-influential-people-of-connecticut.html | CONNECTICUT OPINION Celebrating the Bland but Influential People of Connecticut | By Christopher Hoffman | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/connecticut-opinion-older-workers-needed-but-not-wanted.html | CONNECTICUT OPINION Older Workers Needed but Not Wanted | By Diana Ballard | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/connecticut-opinion-wit-can-undermine-a-woman-s-career.html | CONNECTICUT OPINION Wit can Undermine a Womans Career | By Mary Jane Genova | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/connecticut-q-a-lorraine-m-aronson-school-districts-are-employers.html | CONNECTICUT Q  A LORRAINE M ARONSONSchool Districts are Employers | By Jacqueline Weaver | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/craftsmen-let-there-be-lights-for-the-purist.html | Craftsmen Let There Be Lights for the Purist | By Bess Liebenson | TX 2-401458 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/delay-and-conflict-mark-shoreham-denouement.html | Delay and Conflict Mark Shoreham Denouement | By Philip S Gutis Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/departing-director-reflects-on-her-decade-at-the-neuberger.html | Departing Director Reflects on her Decade at the Neuberger | By William Zimmer | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/dining-out-a-new-style-for-an-old-inn.html | DINING OUT A New Style for an Old Inn | By Patricia Brooks | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/dining-out-quality-seafood-in-beach-haven.html | DINING OUTQuality Seafood in Beach Haven | By Valerie Sinclair | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/dining-out-southern-cooking-in-in-tuckahoe.html | DINING OUTSouthern Cooking in in Tuckahoe | By M H Reed | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/dining-out-where-the-salads-take-the-cake.html | DINING OUT Where the Salads Take the Cake | By Joanne Starkey | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/director-of-historic-hudson-resigns.html | Director of Historic Hudson Resigns | By Tessa Melvin | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/directory-is-planned-in-spanish.html | Directory is Planned in Spanish | By Joan Cook | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/dolls-from-huggable-to-profitable.html | Dolls From Huggable to Profitable | By Debbie M Price | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/everybody-is-crying-and-sad-slain-ice-cream-vendor-is-mourned.html | Everybody Is Crying and Sad Slain Ice Cream Vendor Is Mourned | By Don Terry | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/exchange-program-features-services.html | Exchange Program Features Services | By Judy Glass | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/facing-crisis-connecticut-frees-200-inmates.html | Facing Crisis Connecticut Frees 200 Inmates | AP | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/fight-is-on-to-save-an-old-indian-fort.html | Fight Is On to Save an Old Indian Fort | By Linda Saslow | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/fire-depts-sounding-alarm-for-volunteers.html | Fire Depts Sounding Alarm for Volunteers | By Charlotte Libov | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/follow-up-on-the-news-coma-case-goes-to-high-court.html | FOLLOWUP ON THE NEWS Coma Case Goes To High Court | By William McDonald | TX 2-401458 | 1988-09-29 |

| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/follow-up-on-the-news-family-still-hopes-for-etan-s-return.html | FOLLOWUP ON THE NEWS Family Still Hopes For Etans Return | By William McDonald | TX 2-401458 | 1988-09-29 |
|---|---|---|---|---|---|
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/follow-up-on-the-news-toxic-shock-a-success-story.html | FOLLOWUP ON THE NEWS Toxic Shock A Success Story | By William McDonald | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/food-simple-ways-to-make-the-most-of-fresh-summer-vegetables.html | FOOD Simple Ways to Make the Most of Fresh Summer Vegetables | By Moira Hodgson | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/for-some-in-east-hampton-cable-cost-is-high.html | For Some in East Hampton Cable Cost Is High | By Joanne Furio | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/for-whale-expert-each-is-an-individual.html | For Whale Expert Each is an Individual | By Charlotte Libov | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/from-bond-trader-to-party-caterer.html | From Bond Trader to Party Caterer | By Carolyn Battista | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/gardening-tasks-to-insure-healthy-spring-plants.html | GARDENINGTasks to Insure Healthy Spring Plants | By Carl Totemeier | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/gardening-tasks-to-insure-healthy-spring-plants.html | GARDENINGTasks to Insure Healthy Spring Plants | By Carl Totemeier | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/gardening-tasks-to-insure-healthy-spring-plants.html | GARDENINGTasks to Insure Healthy Spring Plants | By Carl Totemeier | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/gardening-tasks-to-insure-healthy-spring-plants.html | GARDENINGTasks to Insure Healthy Spring Plants | By Carl Totemeier | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/he-selfishly-gives-ioan-1-million.html | He Selfishly Gives Ioan 1 Million | By Rhoda M Gilinsky | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/home-clinic-doors-and-windows-shelter-from-the-storm.html | HOME CLINIC Doors and Windows Shelter From the Storm | By John Warde | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/illegally-parked-cars-receive-a-mark-of-shame.html | Illegally Parked Cars Receive a Mark of Shame | By Sarah Lyall | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/in-oyster-bay-tennis-everyone.html | In Oyster Bay Tennis Everyone | By Lisa M Napell | TX 2-401458 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/japanese-women-sound-american-notes.html | Japanese Women Sound American Notes | By Roberta Hershenson | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/judge-restricts-county-s-use-of-inmate-lounges.html | Judge Restricts Countys Use of Inmate Lounges | By Tessa Melvin | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/key-witness-scheduled-in-larry-davis-case.html | Key Witness Scheduled in Larry Davis Case | By William G Blair | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/living-the-sweet-life-after-fortune-has-smiled.html | Living the Sweet Life after Fortune Has Smiled | By Sharon L Bass | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/long-island-journal-066788.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/long-island-opinion-at-a-wedding-a-dream-of-unity-a-mosaic-of-faiths-and-colors.html | LONG ISLAND OPINION At a WEdding a Dream of Unity a Mosaic of Faiths and Colors | By Pat Bard | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/long-island-opinion-invisible-campuses-ignoring-housing-needs-of.html | LONG ISLAND OPINIONInvisible Campuses Ignoring Housing Needs of Universities | By Sachi G Dastidar | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/long-island-opinion-neighbors-my-lawn-isn-t-a-recycling-center.html | LONG ISLAND OPINION Neighbors My Lawn Isnt A Recycling Center | By Robert MacHalow | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/long-island-opinion-we-have-met-the-summer-people-and-they-are-us.html | LONG ISLAND OPINIONWe Have Met the Summer People and They Are Us | By Susan M Seidman | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/maplewood-journal-a-movie-theaters-bit-of-drama.html | Maplewood JournalA Movie Theaters Bit of Drama | By Carla Cantor | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/merger-focuses-attention-on-law-firms.html | Merger Focuses Attention On Law Firms | By Laura Schenone | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/music-chorale-asks-where-are-all-the-men.html | MUSICChorale Asks Where Are All the Men | By Rena Fruchter | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/music-eclectic-offering-at-the-paramount.html | MUSIC Eclectic Offering At the Paramount | By Robert Sherman | TX 2-401458 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/music-looking-ahed-to-fall-s-concerts.html | MUSIC Looking Ahed to Falls Concerts | By Robert Sherman | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/new-homeless-issue-confronts-county.html | New Homeless Issue Confronts County | By Donna Greene | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/new-jersey-opinion-reading-my-way-to-success.html | NEW JERSEY OPINION Reading My Way To Success | By Christine Meding | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/new-jersey-opinion-september-song-at-the-shore.html | NEW JERSEY OPINION September Song at the Shore | By John J Snyder | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/new-jersey-opinion-the-teacher-s-nervous-too.html | NEW JERSEY OPINION The Teachers Nervous Too | By Carole Breheny | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/new-jersey-opinion-why-add-bureaucracy-to-state-s-cultural-agencies.html | NEW JERSEY OPINION Why Add Bureaucracy To States Cultural Agencies | By Terence M Ripmaster | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/new-jersey-q-a-william-j-vierbuchen-jr-making-sure-the-lights-go-on.html | NEW JERSEY Q A WILLIAM J VIERBUCHEN JR Making Sure the Lights Go On | By Leo H Carney | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/prime-concerns-pact-disputes-and-state-aid.html | Prime Concerns Pact Disputes and State Aid | By Vivien Kellerman | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/professor-wages-war-on-doublespeak.html | Professor Wages War on Doublespeak | By Renee Kuker | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/program-attacks-drugs-and-driving.html | Program Attacks Drugs and Driving | By Linda Saslow | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/protect-your-garbage-cans-young-bears-are-coming.html | Protect Your Garbage Cans Young Bears Are Coming | By Harold Faber Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/regan-questions-cost-effectiveness-of-youth-jails.html | Regan Questions CostEffectiveness of Youth Jails | AP | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/report-urges-increase-in-treatment-of-alcoholism.html | Report Urges Increase in Treatment of Alcoholism | By James Barron | TX 2-401458 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/revolutionary-begins-life-term-in-1981-killing-of-state-trooper.html | Revolutionary Begins Life Term In 1981 Killing of State Trooper | AP | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/schools-reopen-amid-challenges.html | Schools Reopen Amid Challenges | By Priscilla van Tassel | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/shop-owner-returns-bassoon.html | Shop Owner Returns Bassoon | By Mark A Uhlig | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/shopping-center-rule-looming-for-farmhouse.html | Shopping Center Rule Looming for Farmhouse | By Linda Saslow | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/slow-death-of-a-lake-is-stopped.html | Slow Death Of a Lake Is Stopped | By Sam Howe Verhovek Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/slower-population-growth-reported.html | Slower Population Growth Reported | By Gary Kriss | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/softball-players-seeking-us-title.html | Softball Players Seeking US Title | By Dave Ruden | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/speaking-personally-the-kindness-of-strangersat-an-english-hospital.html | SPEAKING PERSONALLY The Kindness of StrangersAt an English Hospital | By Robert F Kiernan | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/stadium-beer-bill-is-approved.html | Stadium Beer Bill Is Approved | AP | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/state-to-buy-orient-wetlands.html | State To Buy Orient Wetlands | By Tom Clavin | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/study-faults-foster-care-conditions.html | Study Faults FosterCare Conditions | By Thomas J Lueck | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/summer-88-at-sound-shore-features-50-visions.html | Summer 88 At Sound Shore Features 50 Visions | By Vivien Raynor | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/support-formula-stymied-in-albany.html | SUPPORT FORMULA STYMIED IN ALBANY | By E R Shipp | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/the-audience-takes-the-cake.html | The Audience Takes the Cake | By Alvin Klein | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/the-view-from-groton-amid-a-strike-hardships-but-no-cries-of-help.html | THE VIEW FROM GROTON Amid a Strike Hardships but No Cries of Help | By Robert A Hamilton | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/the-view-from-the-52-association-sports-the-common-denominator.html | THE VIEW FROM THE 52 ASSOCIATIONSports the Common Denominator | By Lynne Ames | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/theater-gags-on-the-earthquake-watch.html | THEATER Gags on the Earthquake Watch | By Alvin Klein | TX 2-401458 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/theater-review-agatha-christie-drama-murder-most-public.html | THEATER REVIEW Agatha Christie Drama Murder Most Public | By Leah D Frank | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/theater-walk-in-the-woods-in-westport.html | THEATER Walk in the Woods in Westport | By Alvin Klein | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/theater-walk-in-the-woods-staged-in-westport.html | THEATER Walk in the Woods Staged in Westport | By Alvin Klein | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/trappings-of-the-political-process.html | Trappings of the Political Process | By Gary Kriss | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/wantagh-zoning-debated.html | Wantagh Zoning Debated | By Susan Carroll | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/westchester-journal-another-side-of-scarsdale.html | WESTCHESTER JOURNALAnother Side of Scarsdale | By Lynne Ames | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/westchester-journal-greatest-little-show.html | WESTCHESTER JOURNAL Greatest Little Show | By Tessa Melvin | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/westchester-journal-mohegan-colony-is-65.html | WESTCHESTER JOURNALMohegan Colony is 65 | By Felice Buckvar | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/westchester-journal-rural-past-is-present.html | WESTCHESTER JOURNALRural Past Is Present | By Gary Kriss | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/westchester-opinion-retiring-from-all-but-self-indulgence.html | WESTCHESTER OPINION Retiring From All But SelfIndulgence | By Robert M Phillips | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/westchester-opinion-trees-fall-so-that-houses-may-rise-all-name-progress.html | WESTCHESTER OPINION Trees Fall So That Houses May Rise All in the Name of Progress | By Dawn Sangrey | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/year-2000-update-sees-some-progress-made.html | Year 2000 Update Sees Some Progress Made | By James Hirsch | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/nyregion/yonkers-mayor-to-renew-bid-to-obey-court-order.html | Yonkers Mayor to Renew Bid to Obey Court Order | By Robert D McFadden | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/obituaries/ferit-melen-ex-turkish-premier-and-defense-minister-dies-at-82.html | Ferit Melen ExTurkish Premier And Defense Minister Dies at 82 | By Wolfgang Saxon | TX 2-401458 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-04 | https://www.nytimes.com/1988/09/04/obituaries/james-n-black-musician-48.html | James N Black Musician 48 | AP | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/obituaries/robert-watts-artist-and-fluxus-figure-dies-of-cancer-at-65.html | Robert Watts Artist And Fluxus Figure Dies of Cancer at 65 | By Wolfgang Saxon | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/opinion/abroad-at-home-when-silence-comes.html | ABROAD AT HOME When Silence Comes | By Anthony Lewis | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/opinion/attacks-on-the-lword-debase-us-all.html | Attacks on the Lword Debase Us All | By Fritz Stern | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/opinion/foreign-affairs-poland-s-tired-dreams.html | FOREIGN AFFAIRS Polands Tired Dreams | By Flora Lewis | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/opinion/mortgage-muddle.html | Mortgage Muddle | By John J Lafalce | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/opinion/the-editorial-notebook-at-home-with-the-homeless.html | The Editorial Notebook At Home With the Homeless | BY Mary Cantwell | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/a-healthier-tone-in-the-rental-market.html | A Healthier Tone in the Rental Market | By Anthony Depalma | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/commercial-property-operating-expenses-better-management-may-slow-rises-in-costs.html | Commercial Property Operating Expenses Better Management May Slow Rises in Costs | By Mark McCain | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/focus-real-estate-boards-taking-the-offensive-with-city-halls.html | Focus Real Estate Boards Taking the Offensive with City Halls | By Mark McCain | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/if-you-re-thinking-of-living-in-woodcliff-lake.html | If Youre Thinking of Living in Woodcliff Lake | By Philip Good | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/in-the-region-long-island-deer-park-eyesores-fate-in-the-balance.html | IN THE REGION Long IslandDeer Park Eyesores Fate in the Balance | By Diana Shaman | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/in-the-region-new-jersey-freehold-rides-commercial-building-boom.html | IN THE REGION New JerseyFreehold Rides Commercial Building Boom | By Rachelle Garbarine | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/in-the-region-westchester-and-connecticut-study-finds-no-impact.html | IN THE REGION Westchester and ConnecticutStudy Finds No Impact From Group Homes | By Gary Kriss | TX 2-401458 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/lifting-the-gloom-on-downtown-revival.html | Lifting the Gloom on Downtown Revival | By Leonardo Vazquez | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/national-notebook-memphis-mud-island-goes-suburban.html | NATIONAL NOTEBOOK Memphis Mud Island Goes Suburban | By Susan Diesenhouseby Daniel S Reeseby Daniel S Reese | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/national-notebook-paramount-calif-the-french-connection.html | NATIONAL NOTEBOOK Paramount CalifThe French Connection | By David S Wilson | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/northeast-notebook-danvers-mass-an-office-park-keeps-growing.html | NORTHEAST NOTEBOOK Danvers MassAn Office Park Keeps Growing | By Susan Diesenhouse | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/northeast-notebook-philadelphia-converting-wanamakers.html | NORTHEAST NOTEBOOK PhiladelphiaConverting Wanamakers | By Margaret O Kirk | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/northeast-notebook-south-burlington-vt-farmland-or-development.html | NORTHEAST NOTEBOOK South Burlington VtFarmland or Development | By Steve Larose | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/posting-duplexes-on-a-recreation-site-44-on-3-acres.html | POSTING Duplexes on a Recreation Site 44 on 3 Acres | By Thomas L Waite | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/posting-solution-for-a-site-a-mission-for-52d-st.html | POSTING Solution for a Site A Mission For 52d St | By Thomas L Waite | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/posting-waterfront-contest-greenwich-affordables.html | POSTING Waterfront Contest Greenwich Affordables | By Thomas L Waite | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/postings-targeting-the-bay-ridge-market-offices-in-a-family-setting.html | POSTINGS Targeting the Bay Ridge Market Offices in a Family Setting | By Thomas L Waite | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/q-and-a-047188.html | Q and A | By Shawn G Kennedy | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/real-estate-boards-are-going-on-the-offensive.html | Real Estate Boards Are Going on the Offensive | By Mark McCain | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/streetscapes-central-park-stable-for-police-station-restoration-1870-jewel.html | Streetscapes The Central Park Stable For a Police Station Restoration of an 1870 Jewel | By Christopher Gray | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/realestate/talking-office-condos-problems-in-running-a-complex.html | Talking Office Condos Problems In Running A Complex | By Andree Brooks | TX 2-401458 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/baseball-gooden-masters-dodgers.html | BASEBALL Gooden Masters Dodgers | By Joseph Durso | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/baseball-tiger-slide-continues-brewers-win-7-3.html | BASEBALL TIGER SLIDE CONTINUES BREWERS WIN 73 | AP | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/baseball-yankee-bullpen-fails-again.html | BASEBALL Yankee Bullpen Fails Again | By Michael Martinez Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/boxing-taylor-stops-mcgirt-in-12th-for-ibf-title.html | BOXING Taylor Stops McGirt in 12th For IBF Title | By Phil Berger | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/college-football-florida-st-poll-axed-by-miami.html | COLLEGE FOOTBALL Florida St PollAxed By Miami | By Malcolm Moran Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/college-football-taylor-leads-nebraska-to-a-63-13-romp.html | COLLEGE FOOTBALL Taylor Leads Nebraska to a 6313 Romp | AP | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/college-football-wagner-biggest-of-small.html | COLLEGE FOOTBALL Wagner Biggest of Small | By William N Wallace | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/golf-gamble-by-green-earns-2-shot-lead.html | GOLF Gamble by Green Earns 2Shot Lead | By Gordon S White Jr Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/horse-racing-claramount-captures-boojum.html | HORSE RACING Claramount Captures Boojum | By Steven Crist | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/national-football-league-88-giants-goal-for-now-is-survival.html | NATIONAL FOOTBALL LEAGUE 88 Giants Goal for Now Is Survival | By William C Rhoden | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/national-football-league-88-jets-fans-preparing-for-lots-change-plenty-patience.html | NATIONAL FOOTBALL LEAGUE 88 Jets Fans Preparing for Lots of Change and Plenty of Patience | By Gerald Eskenazi | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/national-football-league-88-new-contenders-sitting-in-the-wings.html | NATIONAL FOOTBALL LEAGUE 88 NEW CONTENDERS SITTING IN THE WINGS | By Thomas George | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/national-football-league-88-redskins-aim-to-repeat.html | NATIONAL FOOTBALL LEAGUE 88 Redskins Aim to Repeat | By Thomas George | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/national-football-league-88-walton-shuffling-a-new-deck.html | NATIONAL FOOTBALL LEAGUE 88 Walton Shuffling a New Deck | By Gerald Eskenazi | TX 2-401458 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/notebook-players-resent-double-standard-on-punishment.html | Notebook Players Resent Double Standard on Punishment | By Murray Chass | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/olympics-village-opens-amid-balloons-and-armed-guards.html | OLYMPICS Village Opens Amid Balloons and Armed Guards | By Michael Janofsky Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/outdoors-etiquette-for-the-fisherman.html | Outdoors Etiquette For the Fisherman | By Nelson Bryant | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/sports-of-the-times-jefferies-and-hernandez-the-home-boys.html | Sports of The Times Jefferies and Hernandez The Home Boys | By George Vecsey | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/sports-of-the-times-taylor-must-say-no-to-booze-too.html | Sports of The Times Taylor Must Say No to Booze Too | By Dave Anderson | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/up-close-at-the-open.html | Up Close At the Open | By Peter Alfano | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/us-open-aussies-deliver-more-upsets.html | US OPEN Aussies Deliver More Upsets | By Peter Alfano | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/us-open-evert-watches-spotlight-shift.html | US OPEN Evert Watches Spotlight Shift | By Peter Alfano | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/views-of-sport-behavior-not-cocaine-is-the-problem.html | VIEWS OF SPORT Behavior Not Cocaine Is the Problem | By Eugene Morris MERCURY | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/sports/yachting-challenger-stakes-a-claim.html | YACHTING Challenger Stakes a Claim | By Barbara Lloyd | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/style/around-the-garden-time-to-relax-and-enjoy-the-season.html | AROUND THE GARDEN Time to Relax and Enjoy the Season | By Joan Lee Faust | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/style/bridge-princess-of-wales-patroness.html | BRIDGE Princess of Wales Patroness | By Alan Truscott | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/style/camera-proper-equipment-for-those-rainy-days.html | CAMERA Proper Equipment For Those Rainy Days | By Andy Grundberg | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/style/chess-a-brilliant-tactician.html | CHESS A Brilliant Tactician | By Robert Byrne | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/style/frames-to-fit-a-fancy.html | Frames to Fit a Fancy | By Ron Alexander | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-401458 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-04 | https://www.nytimes.com/1988/09/04/style/stamps-worldwide-labor-strife-provides-a-collector-s-topic.html | STAMPS Worldwide Labor Strife Provides a Collectors Topic | By Barth Healey | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/theater/theater-stella-adler-in-her-latest-role-author.html | THEATER Stella Adler In Her Latest Role Author | By Mervyn Rothstein | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/a-school-for-pedal-pushers.html | A School for Pedal Pushers | By Ralph Blumenthal | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/improving-on-paradise-in-hawaii.html | Improving On Paradise In Hawaii | By Robert Lindsey | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/practical-traveler-packing-without-angst-making-a-priority-list.html | PRACTICAL TRAVELER Packing Without Angst Making a Priority List | By Betsy Wade | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/q-and-a-758488.html | Q and A | By Stanley Carr | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/red-river-redux.html | Red River Redux | By Kathryn Paulsen | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/shoppers-world-handcrafted-wares-in-nogales-mexico.html | SHOPPERS WORLDHandcrafted Wares In Nogales Mexico | By Anne Anable | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/the-charm-city-of-h-l-mencken.html | The Charm City Of H L Mencken | By Christopher Corbett | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/the-small-inns-and-hotels-of-the-big-island.html | The Small Inns And Hotels Of the Big Island | By Moana Tregaskis | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/travel/what-s-doing-in-athens.html | WHATS DOING IN Athens | By Paul Anastasi | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/20000-flee-fumes-in-east-los-angeles-and-3-suburbs.html | 20000 Flee Fumes in East Los Angeles and 3 Suburbs | By David S Wilson Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/air-force-at-odds-with-amputee.html | Air Force at Odds With Amputee | AP | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/arab-envoy-for-israelis-bridges-conflict-in-us.html | Arab Envoy for Israelis Bridges Conflict in US | By Ronald Smothers Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/attempt-to-end-3-day-seattle-balckout-fails-and-worry-grows.html | ATTEMPT TO END 3DAY SEATTLE BALCKOUT FAILS AND WORRY GROWS | AP | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/bolt-supplier-faces-indictment-on-fraud-in-shuttle-equipment.html | Bolt Supplier Faces Indictment on Fraud In Shuttle Equipment | AP | TX 2-401458 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/bush-and-dukakis-run-even-as-race-heats-up.html | Bush and Dukakis Run Even as Race Heats Up | By E J Dionne Jr Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/bush-discounts-rise-in-jobless-rate.html | Bush Discounts Rise in Jobless Rate | By Gerald M Boyd Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/calendar-sale-for-farmers-a-fraud-suit-says.html | Calendar Sale for Farmers a Fraud Suit Says | AP | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/critic-to-get-money-but-not-job-from-us.html | Critic to Get Money but Not Job From US | AP | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/delay-in-fuel-aid-program.html | Delay in Fuel Aid Program | AP | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/dukakis-invokes-patriotic-theme.html | DUKAKIS INVOKES PATRIOTIC THEME | By Robin Toner | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/eastern-gains-ground-in-drive-to-lay-off-workers.html | Eastern Gains Ground in Drive to Lay Off Workers | By Kenneth B Noble Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/election-placing-focus-on-the-issue-of-jobs-vs-wages.html | ELECTION PLACING FOCUS ON THE ISSUE OF JOBS VS WAGES | By Louis Uchitelle | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/florida-county-to-vote-on-child-welfare-plan.html | Florida County to Vote on Child Welfare Plan | By George Volsky Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/hot-line-on-aids-is-aimed-at-the-teen-ager.html | Hot Line on AIDS Is Aimed at the TeenAger | Special to the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/in-rhode-island-a-trial-in-faith-is-discarded.html | In Rhode Island a Trial In Faith Is Discarded | By Victoria White Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/investigators-find-sweatshops-are-in-resurgence.html | Investigators Find Sweatshops Are in Resurgence | By Kenneth B Noble Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/legal-aid-found-lacking-for-youths.html | Legal Aid Found Lacking for Youths | By Susan Diesenhouse Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/museum-s-artifacts-funeral-styles-as-history.html | Museums Artifacts Funeral Styles as History | AP | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/police-official-seized-as-hostage-in-missouri.html | Police Official Seized As Hostage in Missouri | AP | TX 2-401458 | 1988-09-29 |

| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/quayle-is-critical-of-the-state-dept.html | QUAYLE IS CRITICAL OF THE STATE DEPT | By Jeffrey Schmalz Special To the New York Times | TX 2-401458 | 1988-09-29 |
|---|---|---|---|---|---|
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/reagan-s-library-is-edging-closer-to-reality.html | Reagans Library Is Edging Closer to Reality | AP | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/reagan-says-welfare-legislation-has-to-include-work-requirement.html | Reagan Says Welfare Legislation Has to Include Work Requirement | AP | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/rescuing-history-from-the-end.html | Rescuing History From THE END | By Lyn Riddle Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/school-s-latest-course-an-introduction-to-men.html | Schools Latest Course An Introduction to Men | By Daniel B Wroblewski Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/scientists-listen-to-noises-of-plants-in-drought.html | Scientists Listen to Noises of Plants in Drought | AP | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/talks-on-savings-unit-go-on.html | Talks on Savings Unit Go On | Special to the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/tanker-tears-its-hull-open-spilling-oil-into-mississippi.html | Tanker Tears Its Hull Open Spilling Oil Into Mississippi | AP | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/tufts-university-receives-grant-to-build-foreign-language-center.html | Tufts University Receives Grant To Build Foreign Language Center | Special to the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/us/us-spy-satellite-falls-short-on-orbit-and-expectations.html | US Spy Satellite Falls Short On Orbit and Expectations | AP | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/a-new-real-life-spy-story-shows-the-need-for-preventive-security.html | A New RealLife Spy Story Shows The Need for Preventive Security | By Stephen Engelberg | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/best-guesses-state-lines-and-party-lines-are-coinciding-less.html | BEST GUESSES State Lines and Party Lines Are Coinciding Less | By E J Dionne Jr | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/for-latinos-immediate-object-is-city-council-membership.html | For Latinos Immediate Object Is City Council Membership | By Molly Colin | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/ideas-trends-after-30-years-mental-institutions-may-be-empty-they-ll-ever-be.html | IDEAS  TRENDS After 30 Years Mental Institutions May Be as Empty As Theyll Ever Be | By Michael Wines | TX 2-401458 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/ideas-trends-this-time-it-s-clear-tv-has-a-message-for-us.html | IDEAS  TRENDS This Time Its Clear TV Has a Message for Us | By Randall Rothenberg | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/ideas-trends-was-that-a-greenhouse-effect-it-depends-on-your-theory.html | IDEAS  TRENDS Was That a Greenhouse Effect It Depends on Your Theory | By Malcolm W Browne | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/nothing-is-disturbing-the-peace-at-the-western-white-house.html | Nothing Is Disturbing the Peace at the Western White House | By Andrew Rosenthal | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/quayle-is-proud-and-others-skeptical-of-job-plan.html | Quayle Is Proud and Others Skeptical of Job Plan | By Kenneth B Noble | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/region-back-school-for-new-york-city-lessons-are-hard-gold-stars-few.html | THE REGION Back to School For New York City The Lessons Are Hard And Gold Stars Few | By Neil A Lewis | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/the-region-for-administrators-learning-the-slow-ways-of-albany.html | THE REGION For Administrators Learning the Slow Ways of Albany | By Elizabeth Kolbert | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/the-region-for-parents-battling-over-rules-on-racial-balance.html | THE REGION For Parents Battling Over Rules On Racial Balance | By Neil A Lewis | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/the-region-smoothing-over-the-jackson-koch-rift.html | THE REGION Smoothing Over the JacksonKoch Rift | By Richard Levine | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/the-world-a-voice-from-chile-anxiousness-and-hope-for-a-plebiscite-on-pinochet.html | THE WORLD A Voice From Chile Anxiousness and Hope For a Plebiscite on Pinochet | BY Jose Donoso | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/the-world-afghanistan-will-be-free-perhaps-like-lebanon.html | THE WORLD Afghanistan Will Be Free Perhaps Like Lebanon | By Bernard Weinraub | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/the-world-as-europe-unites-outsiders-line-up-to-join-the-club.html | THE WORLD As Europe Unites Outsiders Line Up to Join the Club | By Steven Greenhouse | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/weekinreview/the-world-the-soviets-have-ample-competition-in-the-mediterranean.html | THE WORLD The Soviets Have Ample Competition in the Mediterranean | By Robert Pear | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/world/3-palestinians-die-in-combat-in-a-beirut-refugee-district.html | 3 Palestinians Die in Combat In a Beirut Refugee District | AP | TX 2-401458 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-04 | https://www.nytimes.com/1988/09/04/world/a-foe-of-gandhi-is-arrested-in-killing-of-badminton-star.html | A Foe of Gandhi Is Arrested In Killing of Badminton Star | AP | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/world/anti-semitic-joke-assailed-in-france.html | ANTISEMITIC JOKE ASSAILED IN FRANCE | By Steven Greenhouse Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/world/army-s-hold-in-guatemala-stirs-fear-for-democracy.html | Armys Hold in Guatemala Stirs Fear for Democracy | By Stephen Kinzer Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/world/crisis-in-panama-hits-middle-class.html | CRISIS IN PANAMA HITS MIDDLE CLASS | By Lindsey Gruson Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/world/for-lebanese-new-chaos-old-fears.html | For Lebanese New Chaos Old Fears | By Ihsan A Hijazi Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/world/hungarian-leader-is-assailed-on-rumania-talks.html | Hungarian Leader Is Assailed on Rumania Talks | By Henry Kamm Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/world/india-newspapers-protest-new-bill.html | INDIA NEWSPAPERS PROTEST NEW BILL | By Barbara Crossette Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/world/iraqi-says-kurd-uprising-has-been-defeated.html | Iraqi Says Kurd Uprising Has Been Defeated | By Paul Lewis Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/world/mandela-called-a-moderating-influence.html | Mandela Called a Moderating Influence | By John D Battersby Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/world/many-lefebvre-priests-going-back-to-vatican.html | Many Lefebvre Priests Going Back to Vatican | By Roberto Suro Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/world/moving-and-shaking-the-tokyo-way.html | Moving and Shaking the Tokyo Way | By David E Sanger Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/world/nicaragua-refuses-visas-to-replace-us-envoys.html | Nicaragua Refuses Visas to Replace US Envoys | By Stephen Kinzer Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/world/ruling-party-sweeps-to-victory-in-singapore.html | Ruling Party Sweeps to Victory in Singapore | By Seth Mydans Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/world/shamir-calls-for-removal-of-an-israeli-official.html | Shamir Calls for Removal of an Israeli Official | Special to the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/world/storms-in-mexico-kill-3-and-thousands-flee.html | Storms in Mexico Kill 3 and Thousands Flee | AP | TX 2-401458 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-04 | https://www.nytimes.com/1988/09/04/world/turkey-offers-temporary-haven-to-top-iraqi-kurd.html | Turkey Offers Temporary Haven to Top Iraqi Kurd | By Alan Cowell Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/world/us-black-culture-plays-well-in-africa.html | US Black Culture Plays Well in Africa | By James Brooke Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/world/us-studying-cairo-links-to-smuggling-plot.html | US Studying Cairo Links to Smuggling Plot | By Richard W Stevenson | TX 2-401458 | 1988-09-29 |
| 1988-09-04 | https://www.nytimes.com/1988/09/04/world/workers-in-poland-heed-walesa-and-agree-to-end-last-of-strikes.html | Workers in Poland Heed Walesa And Agree to End Last of Strikes | By John Tagliabue Special To the New York Times | TX 2-401458 | 1988-09-29 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/arts/american-libraries-are-in-crisis-over-the-cost-of-scholarly-journals.html | American Libraries Are in Crisis Over the Cost of Scholarly Journals | By Herbert Mitgang | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/arts/review-dance-into-kaja-gam-s-world-of-eskimo-memories.html | ReviewDance Into Kaja Gams World Of Eskimo Memories | By Jennifer Dunning | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/arts/review-music-the-ways-of-the-samba.html | ReviewMusic The Ways of the Samba | By Jon Pareles | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/arts/television-scenes-form-the-life-of-an-american-sculptor.html | TELEVISION SCENES FORM THE LIFE OF AN AMERICAN SCULPTOR | By Roberta Smith | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/arts/tv-notes.html | TV Notes | By Eleanor Blau | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/books/books-of-the-times-a-truly-tangled-web.html | Books of The Times A TRULY TANGLED WEB | By Walter Goodman | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/books/larry-woiwode-s-life-and-work-in-words.html | Larry Woiwodes Life and Work in Words | By Mervyn Rothstein | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/business/10-utilities-in-inquiry-named.html | 10 Utilities in Inquiry Named | AP | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/business/business-and-the-law-battle-for-control-of-robins-case.html | Business and the Law Battle for Control Of Robins Case | By Stephen Labaton | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/business/business-people-burlington-motor-chief-calls-its-spinoff-a-gain.html | BUSINESS PEOPLE Burlington Motor Chief Calls Its Spinoff a Gain | By Daniel F Cuff | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/business/business-people-computer-scientist-forming-a-foundation.html | BUSINESS PEOPLE Computer Scientist Forming a Foundation | By John Markoff | TX 2-395390 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-05 | https://www.nytimes.com/1988/09/05/business/business-people-sterling-chemicals-sees-rise-in-profits-and-sales.html | BUSINESS PEOPLESterling Chemicals Sees Rise in Profits and Sales | By Nina Andrews | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/business/company-news-fraud-case-suspect-was-a-gambler-fbi-says.html | COMPANY NEWS Fraud Case Suspect Was A Gambler FBI Says | By George Volsky Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/business/international-report-german-savers-join-mark-exodus.html | INTERNATIONAL REPORT German Savers Join Mark Exodus | By Michael Farr Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/business/international-report-gulf-canada-s-arctic-rite-of-passage.html | INTERNATIONAL REPORT Gulf Canadas Arctic Rite of Passage | By John F Burns Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/business/japan-trade-data-mixed.html | Japan Trade Data Mixed | AP | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/business/layoffs-due-saturday-at-eastern.html | Layoffs Due Saturday At Eastern | By Kurt Eichenwald | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/business/media-business-television-unusual-deal-burdens-abc-selling-war-mini-series.html | THE MEDIA BUSINESS TELEVISION UNUSUAL DEAL BURDENS ABC IN SELLING WAR MINISERIES | By Peter J Boyer | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/business/more-job-cuts-seen-for-wall-street.html | More Job Cuts Seen for Wall Street | By Anise C Wallace | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/business/new-yorkers-co-a-village-club-s-long-lease-on-success.html | New Yorkers  Co A Village Clubs Long Lease on Success | By Michael Quint | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/business/the-media-business-growth-of-local-news-station-is-watched-by-cable-industry.html | THE MEDIA BUSINESS GROWTH OF LOCALNEWS STATION IS WATCHED BY CABLE INDUSTRY | By Philip S Gutis Special to the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/business/the-media-business-new-tabloid-takes-on-jerusalem-post.html | THE MEDIA BUSINESS NEW TABLOID TAKES ON JERUSALEM POST | By Sabra Chartrand Special to the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/business/the-media-business-volvo-broadens-a-sports-marketing-strategy.html | THE MEDIA BUSINESS VOLVO BROADENS A SPORTS MARKETING STRATEGY | By Steve Lohr Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/business/unisex-insurance-rules-are-upheld.html | Unisex Insurance Rules Are Upheld | AP | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/business/wine-plans-of-japanese-upset-french.html | Wine Plans Of Japanese Upset French | By Steven Greenhouse Special To the New York Times | TX 2-395390 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/a-queens-teen-ager-is-charged-in-killing-of-mister-softee-driver.html | A Queens TeenAger Is Charged In Killing of Mister Softee Driver | By Don Terry | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/body-tentatively-identified-as-man-blown-off-a-tanker.html | Body Tentatively Identified As Man Blown Off a Tanker | AP | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/bridge-496888.html | Bridge | By Alan Truscott | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/cuomo-to-decide-fate-of-milk-bill-that-could-restore-a-cartel.html | Cuomo to Decide Fate of Milk Bill That Could Restore a Cartel | By James Barron | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/early-education-of-green-ethnic-wars-of-new-york.html | Early Education of Green Ethnic Wars of New York | By Neil A Lewis | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/hasidic-group-expands-amid-debate-on-future.html | Hasidic Group Expands Amid Debate on Future | By Ari L Goldman | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/investigator-mistakes-spoon-for-gun-and-kills-jersey-man.html | Investigator Mistakes Spoon For Gun and Kills Jersey Man | AP | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/meadowlands-recycling-plan.html | Meadowlands Recycling Plan | AP | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/metro-matters-political-fallout-ties-to-jackson-could-also-bind.html | Metro Matters Political Fallout Ties to Jackson Could Also Bind | By Frank Lynn | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/officials-debate-how-to-get-homeless-out-of-the-subways.html | Officials Debate How to Get Homeless Out of the Subways | By Kirk Johnson | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/on-li-bias-case-looks-at-zoning-and-the-poor.html | On LI Bias Case Looks At Zoning and the Poor | By Eric Schmitt | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/police-store-one-of-everything-ever-made-well-nearly.html | Police Store One of Everything Ever Made Well Nearly | By Constance L Hays | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/retired-officer-kills-himself-after-a-spree.html | Retired Officer Kills Himself After a Spree | By James Hirsch | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/nyregion/yonkers-officials-meet-in-compromise-effort.html | Yonkers Officials Meet in Compromise Effort | By John T McQuiston | TX 2-395390 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-05 | https://www.nytimes.com/1988/09/05/obituaries/james-n-black-jazz-drummer-dies-at-48.html | James N Black Jazz Drummer Dies at 48 | AP | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/opinion/essay-stop-the-iraqi-murder-of-the-kurds.html | ESSAY Stop the Iraqi Murder of the Kurds | By William Safire | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/opinion/requiem-for-a-steel-town.html | Requiem for a Steel Town | By William Serrin | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/baseball-red-sox-tie-for-first-on-parrish-homer.html | BASEBALL Red Sox Tie for First on Parrish Homer | AP | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/college-football-miami-thwarts-poll-and-florida-state.html | COLLEGE FOOTBALL Miami Thwarts Poll and Florida State | By Malcolm Moran Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/fitness-heavy-workouts-can-be-damaging.html | FITNESS Heavy Workouts Can Be Damaging | By William Stockton | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/giants-starting-off-in-uncertain-stance.html | Giants Starting Off in Uncertain Stance | By William C Rhoden Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/golf-rain-and-mud-delay-canadian-open.html | GOLF Rain and Mud Delay Canadian Open | By Gordon S White Jr Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/horse-racing-milesius-splashes-to-muddy-victory.html | HORSE RACING Milesius Splashes To Muddy Victory | By Steven Crist | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/injury-sidelines-whitaker.html | INJURY SIDELINES WHITAKER | AP | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/miserable-week-for-the-yankees.html | Miserable Week For the Yankees | By Michael Martinez | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/nfl-49ers-edge-saints-34-33-montana-hurt.html | NFL 49ers Edge Saints 3433 Montana Hurt | AP | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/nfl-oilers-top-colts-in-overtime-17-14.html | NFL Oilers Top Colts In Overtime 1714 | AP | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/olympic-notebook-soviet-yacht-team-arrives-for-games.html | Olympic Notebook Soviet Yacht Team Arrives for Games | By Michael Janofsky Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/on-your-own-a-slick-innovation.html | ON YOUR OWN A Slick Innovation | by Barbara Lloyd | TX 2-395390 | 1988-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/on-your-own-preparing-for-marathon-be-cool.html | ON YOUR OWN Preparing for Marathon Be Cool | By Marc Bloom | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/on-your-own-workers-playing-for-funds.html | ON YOUR OWN Workers Playing for Funds | By Vincent M Mallozzi | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/outdoors-surf-fishing-in-fall.html | Outdoors Surf Fishing in Fall | By Nelson Bryant | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/patriots-overwhelm-jets.html | Patriots Overwhelm Jets | By Gerald Eskenazi Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/question-box.html | Question Box | By Ray Corio | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/rain-is-soothing-for-dodgers.html | Rain Is Soothing for Dodgers | By Murray Chass | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/sports-of-the-times-jets-need-dominant-decision-maker.html | SPORTS OF THE TIMES Jets Need Dominant DecisionMaker | by Dave Anderson | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/sports-world-specials-509388.html | Sports World Specials | by Ian OConnor AND Jack Cavanaugh | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/the-america-s-cup-tradition-makes-way-for-an-unorthodox-series.html | THE AMERICAS CUP Tradition Makes Way For an Unorthodox Series | By Barbara Lloyd | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/tyson-admitted-to-hospital.html | Tyson Admitted to Hospital | By Phil Berger | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/us-open-underdogs-have-their-day-as-top-players-fall.html | US OPEN Underdogs Have Their Day as Top Players Fall | By Peter Alfano Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/sports/yanks-trip-ends-in-11-2-loss.html | Yanks Trip Ends in 112 Loss | By Michael Martinez Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/us/an-ex-police-officer-surrenders-hostage-and-later-gives-up.html | An ExPolice Officer Surrenders Hostage And Later Gives Up | AP | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/us/big-spenders-mark-florida-primaries.html | BIG SPENDERS MARK FLORIDA PRIMARIES | AP | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/us/dukakis-aide-s-return-is-seen-as-a-critical-lift.html | Dukakis Aides Return Is Seen as a Critical Lift | By Robin Toner Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/us/foundations-expand-family-planning-aid-abroad.html | Foundations Expand Family Planning Aid Abroad | By Kathleen Teltsch | TX 2-395390 | 1988-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-05 | https://www.nytimes.com/1988/09/05/us/hammond-journal-earthen-barrier-serves-as-both-dam-and-symbol.html | Hammond Journal Earthen Barrier Serves as Both Dam and Symbol | By William E Schmidt Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/us/new-charges-for-the-call-of-the-wild.html | New Charges for the Call of the Wild | By Robert Reinhold Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/us/on-great-lakes-a-greater-coastline.html | On Great Lakes a Greater Coastline | By Isabel Wilkerson Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/us/outbreak-sickens-hundreds-at-a-base-for-navy-recruits.html | Outbreak Sickens Hundreds At a Base for Navy Recruits | AP | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/us/plane-crash-kills-4-in-arizona.html | Plane Crash Kills 4 in Arizona | AP | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/us/political-memo-the-art-of-creating-reality-out-of-campaign-symbolism.html | Political Memo The Art of Creating Reality Out of Campaign Symbolism | By E J Dionne Jr Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/us/quayle-ending-trip-south-continues-attack-on-dukakis.html | Quayle Ending Trip South Continues Attack on Dukakis | Special to the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/us/race-offers-labor-stark-contrasts.html | RACE OFFERS LABOR STARK CONTRASTS | By Kenneth B Noble Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/us/restaurant-chain-settles-suit.html | Restaurant Chain Settles Suit | AP | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/us/seattle-power-back-users-asked-to-conserve.html | Seattle Power Back Users Asked to Conserve | AP | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/us/vice-presidential-candidates-differ-on-speaking-fees-and-free-trips.html | VicePresidential Candidates Differ on Speaking Fees and Free Trips | AP | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/us/washington-talk-briefing-politics-of-child-care.html | WASHINGTON TALK BRIEFING Politics of Child Care | By David Binder and Irvin Molotsky | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/us/washington-talk-briefing-slip-of-the-tongue.html | WASHINGTON TALK BRIEFING Slip of the Tongue | By David Binder and Irvin Molotsky | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/us/washington-talk-briefing-supply-and-demand.html | WASHINGTON TALK BRIEFING Supply and Demand | By David Binder and Irvin Molotsky | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/us/washington-talk-briefing-the-art-of-survival.html | WASHINGTON TALK BRIEFING The Art of Survival | By David Binder and Irvin Molotsky | TX 2-395390 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-05 | https://www.nytimes.com/1988/09/05/us/washington-talk-congress-presidency-political-scientists-trade-opinions-us.html | WASHINGTON TALK CONGRESS AND THE PRESIDENCY Political Scientists Trade Opinions on US Leaders | By Martin Tolchin Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/us/where-students-are-living-language.html | Where Students Are Living Language | By Joseph Berger Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/world/8000-said-to-starve-in-the-southern-sudan.html | 8000 Said to Starve In the Southern Sudan | AP | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/world/9-sri-lankan-soldiers-killed.html | 9 Sri Lankan Soldiers Killed | AP | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/world/armenian-capital-is-roused-by-calls-for-new-freedoms.html | ARMENIAN CAPITAL IS ROUSED BY CALLS FOR NEW FREEDOMS | By Bill Keller Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/world/fleeing-assault-by-iraqis-kurds-tell-of-poison-gas-and-lives-lost.html | Fleeing Assault by Iraqis Kurds Tell of Poison Gas and Lives Lost | By Alan Cowell Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/world/france-decreasing-fleet-in-gulf-area.html | FRANCE DECREASING FLEET IN GULF AREA | By Youssef M Ibrahim Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/world/india-delays-defamation-bill.html | India Delays Defamation Bill | Special to the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/world/israeli-chief-is-said-to-plan-a-low-key-visit-to-hungary-this-month.html | Israeli Chief Is Said to Plan a LowKey Visit to Hungary This Month | By Henry Kamm Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/world/lahore-journal-pride-of-the-moguls-and-the-pride-of-punjabis-still.html | Lahore Journal Pride of the Moguls and the Pride of Punjabis Still | By Barbara Crossette Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/world/new-setbacks-for-the-ira-but-still-the-group-endures.html | New Setbacks for the IRA But Still the Group Endures | By Steve Lohr Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/world/opposition-in-chile-holds-a-huge-rally.html | Opposition in Chile Holds a Huge Rally | By Shirley Christian Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/world/trial-of-an-era-is-opening-in-moscow-today.html | Trial of an Era Is Opening in Moscow Today | By Felicity Barringer Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/world/tutu-calls-for-boycott-of-local-council-vote.html | Tutu Calls for Boycott Of Local Council Vote | Special to the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-05 | https://www.nytimes.com/1988/09/05/world/walesa-pledges-he-will-suppress-wildcat-strikes.html | WALESA PLEDGES HE WILL SUPPRESS WILDCAT STRIKES | By John Tagliabue Special To the New York Times | TX 2-395390 | 1988-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-05 | https://www.nytimes.com/1988/09/05/world/with-vote-secure-singapore-now-plots-a-younger-future.html | With Vote Secure Singapore Now Plots a Younger Future | By Seth Mydans Special To the New York Times | TX 2-395390 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/arts/amnesty-rock-tour-performs-twice-in-paris.html | Amnesty Rock Tour Performs Twice in Paris | AP | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/arts/group-plans-tv-station-for-jewish-audience.html | Group Plans TV Station For Jewish Audience | AP | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/arts/review-television-150-years-of-surgery-in-the-brutal-craft.html | ReviewTelevision 150 Years of Surgery In The Brutal Craft | By Walter Goodman | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/arts/southern-papers-move-up-front-in-national-political-coverage.html | Southern Papers Move Up Front in National Political Coverage | By Albert Scardino | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/books/books-of-the-times-676488.html | Books of The Times | By John Gross | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/books/from-philip-roth-the-facts-as-he-remembers-them.html | From Philip Roth The Facts as He Remembers Them | By Mervyn Rothstein | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/3-governors-visit-japan.html | 3 Governors Visit Japan | AP | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/a-pizza-hut-for-beijing.html | A Pizza Hut For Beijing | AP | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/accord-with-one-defendant-in-big-power-agency-case.html | Accord With One Defendant In Big Power Agency Case | By Stephen Labaton | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/big-chill-on-asian-chips-in-us.html | Big Chill on Asian Chips in US | By Andrew Pollack Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/business-and-health-changes-near-in-hmo-law.html | Business and Health Changes Near In HMO Law | By Glenn Kramon | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/business-people-alexander-baldwin-plans-to-select-a-chief.html | BUSINESS PEOPLE Alexander  Baldwin Plans to Select a Chief | By Andrea Adelson | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/business-people-drexel-official-to-focus-on-overseas-research.html | BUSINESS PEOPLE Drexel Official to Focus On Overseas Research | By Daniel F Cuff | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/business-people-exofficial-of-diasonics-pursues-buyout-effort.html | BUSINESS PEOPLEExOfficial of Diasonics Pursues Buyout Effort | By Gregory A Robb | TX 2-401568 | 1988-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/careers-engineers-take-classes-by-satellite.html | Careers Engineers Take Classes By Satellite | By Elizabeth M Fowler | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/cocoa-group-begins-talks.html | Cocoa Group Begins Talks | AP | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/credit-markets-less-pressure-on-fed-to-lift-rates.html | CREDIT MARKETS Less Pressure on Fed to Lift Rates | By Kenneth N Gilpin | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/essex-chemical-agrees-to-366-million-dow-bid.html | Essex Chemical Agrees To 366 Million Dow Bid | By Stephen Labaton | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/france-balks-at-pact-to-cut-car-pollution.html | France Balks At Pact to Cut Car Pollution | By Steven Greenhouse Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/helping-detroit-take-care-of-niches.html | Helping Detroit Take Care of Niches | By John Holusha Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/investor-buys-donnay-stake.html | Investor Buys Donnay Stake | AP | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/market-place-busch-is-the-first-to-test-dry-beer.html | Market PlaceBusch Is the First To Test Dry Beer | By Nina Andrews | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/new-barneys-store-aims-at-men-in-wall-street-area.html | New Barneys Store Aims At Men in Wall Street Area | By Isadore Barmash | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/oil-output-off-california.html | Oil Output Off California | AP | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/pernod-in-friendly-offer-for-irish-distillers.html | Pernod in Friendly Offer for Irish Distillers | By Steven Greenhouse Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/purchasers-find-drop-in-growth.html | Purchasers Find Drop In Growth | By Kurt Eichenwald | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/robert-bass-s-year-of-major-deals.html | Robert Basss Year of Major Deals | By Alison Leigh Cowan | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/stocks-up-in-london-off-in-tokyo.html | Stocks Up in London Off in Tokyo | AP | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/suit-opposes-lucky-s-deal.html | Suit Opposes Luckys Deal | AP | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/the-media-business-advertising-2-publications-starting-for-specific-audiences.html | THE MEDIA BUSINESS ADVERTISING 2 Publications Starting For Specific Audiences | By Richard W Stevenson | TX 2-401568 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/the-media-business-advertising-ads-for-diet-soft-drinks-look-new.html | THE MEDIA BUSINESS ADVERTISING Ads for Diet Soft Drinks Look New | By Richard W Stevenson | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/the-media-business-advertising-beber-silverstein-forms-ladonne-wilner-unit.html | THE MEDIA BUSINESS ADVERTISING Beber Silverstein Forms LaDonne  Wilner Unit | By Richard W Stevenson | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Richard W Stevenson | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/the-media-business-advertising-revo-chooses-tarlow.html | THE MEDIA BUSINESS ADVERTISING Revo Chooses Tarlow | By Richard W Stevenson | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/the-media-business-advertising-strawberry-board-gives-account-to-ketchum.html | THE MEDIA BUSINESS ADVERTISING Strawberry Board Gives Account to Ketchum | By Richard W Stevenson | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/the-media-business-advertising-television-ads-show-7.9-rise.html | THE MEDIA BUSINESS ADVERTISING Television Ads Show 79 Rise | By Richard W Stevenson | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/the-media-business-advertising-thompson-beats-rivals-for-software-account.html | THE MEDIA BUSINESS ADVERTISING Thompson Beats Rivals For Software Account | By Richard W Stevenson | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/business/us-pledges-2-billion-in-rescue-of-biggest-insolvent-savings-unit.html | US Pledges 2 Billion in Rescue Of Biggest Insolvent Savings Unit | By Nathaniel C Nash Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/movies/2-film-archives-to-preserve-the-eastwood-oeuvre.html | 2 Film Archives to Preserve the Eastwood Oeuvre | By Lawrence Van Gelder | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/movies/a-blockbuster-summer-of-blockbusters.html | A Blockbuster Summer of Blockbusters | By Aljean Harmetz Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/movies/theater-is-vandalized-in-temptation-protest.html | Theater Is Vandalized In Temptation Protest | AP | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/3-guards-hurt-in-prison-fight.html | 3 Guards Hurt in Prison Fight | AP | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/a-holiday-tries-to-cling-to-its-origins.html | A Holiday Tries to Cling To Its Origins | By Sam Howe Verhovek | TX 2-401568 | 1988-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/back-to-classes-in-jersey-concern-over-the-city-suburb-gap.html | Back to Classes in Jersey Concern Over the CitySuburb Gap | By Joseph F Sullivan | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/bridge-696788.html | Bridge | By Alan Truscott | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/chess-691688.html | Chess | By Robert Byrne | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/compromise-to-halt-fines-eludes-yonkers-mayor-and-city-council.html | Compromise to Halt Fines Eludes Yonkers Mayor and City Council | By Robert D McFadden | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/labor-day-88-a-time-to-play-and-parade.html | Labor Day 88 A Time to Play and Parade | By Constance L Hays | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/our-towns-summer-combat-beach-seat-war-amid-the-dunes.html | Our Towns Summer Combat BeachSeat War Amid the Dunes | By Michael Winerip | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/parking-near-the-theater-watch-out-for-hydrants.html | Parking Near the Theater Watch Out for Hydrants | By James Barron | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/nyregion/primaries-for-house-combine-issues-and-infighting.html | Primaries for House Combine Issues and Infighting | By Frank Lynn | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/obituaries/gert-frobe-an-actor-dies-at-75.html | Gert Frobe an Actor Dies at 75 | AP | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/opinion/in-the-nation-who-needs-debates.html | IN THE NATION Who Needs Debates | By Tom Wicker | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/opinion/lessons-of-a-peace-epidemic.html | Lessons of a Peace Epidemic | By Stanley Hoffmann | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/opinion/nothing-new-under-the-cubs-lights.html | Nothing New Under the Cubs Lights | By Susan Crawford | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/opinion/of-face-lifts-and-feminism.html | Of Face Lifts And Feminism | By Wendy Kaminer | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/science/2-teams-find-huge-bones-in-west.html | 2 Teams Find Huge Bones in West | By John Noble Wilford | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/science/a-good-view-of-mars.html | A Good View of Mars | AP | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/science/cocaine-litany-of-fetal-risks-grows.html | Cocaine Litany of Fetal Risks Grows | By Jane E Brody | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/science/environment-africa-prepares-biological-assault-scourge-its-chief-food-crop.html | THE ENVIRONMENT Africa Prepares Biological Assault On Scourge of Its Chief Food Crop | By James Brooke | TX 2-401568 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-06 | https://www.nytimes.com/1988/09/06/science/epa-forms-unit-to-study-medical-trash.html | EPA Forms Unit to Study Medical Trash | By Philip Shabecoff Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/science/gene-studies-emerging-as-key-engine-of-science.html | Gene Studies Emerging As Key Engine of Science | By Harold M Schmeck Jr | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/science/king-of-elms-stricken-with-a-fatal-disease.html | King of Elms Stricken With a Fatal Disease | By Erik Eckholm | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/science/lightning-is-underreported-researcher-says.html | Lightning Is Underreported Researcher Says | AP | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/science/nasa-to-probe-heavens-for-clues-to-life-s-origins-on-earth.html | NASA to Probe Heavens for Clues to Lifes Origins on Earth | By Sandra Blakeslee | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/science/peripherals-guide-is-key-to-writers-software.html | PERIPHERALS Guide Is Key to Writers Software | By L R Shannon | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/science/personal-computers-model-for-us-schools.html | PERSONAL COMPUTERS Model for US Schools | By Peter H Lewis | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/science/the-doctor-s-world-computers-create-electronic-cadavers-for-anatomy-lessons.html | THE DOCTORS WORLD Computers Create Electronic Cadavers For Anatomy Lessons | By Lawrence K Altman Md | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/baseball-red-sox-alone-in-first-place.html | BASEBALL Red Sox Alone In First Place | AP | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/evening-kris-wins-jerome.html | Evening Kris Wins Jerome | By Steven Crist | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/giants-defense-makes-its-points.html | Giants Defense Makes Its Points | By Thomas George Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/giants-rally-beats-redskins.html | Giants Rally Beats Redskins | By William C Rhoden Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/green-holds-on-in-canadian-open.html | Green Holds On In Canadian Open | By Gordon S White Jr Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/jets-learning-process-begins.html | Jets Learning Process Begins | By Gerald Eskenazi Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/kelly-s-savvy-sparks-rally.html | Kellys Savvy Sparks Rally | By Murray Chass | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/more-medical-tests-for-tyson.html | More Medical Tests for Tyson | By Phil Berger | TX 2-401568 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/nfl-notebook-a-tough-week-for-quarterbacks.html | NFL Notebook A Tough Week For Quarterbacks | By Thomas George | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/north-korean-pledge.html | North Korean Pledge | AP | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/on-horse-racing-tracks-get-set-for-fall-lineup.html | On Horse Racing Tracks Get Set for Fall Lineup | By Steven Crist | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/sabatini-displays-her-new-resolve.html | Sabatini Displays Her New Resolve | By Peter Alfano | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/sports-of-the-times-simms-and-the-big-risk.html | SPORTS OF THE TIMES Simms And The Big Risk | By Dave Anderson | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/surging-mets-stretch-lead-to-10-games.html | Surging Mets Stretch Lead to 10 Games | By Joseph Durso Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/sports/us-open-krickstein-upsets-edberg-in-five-sets.html | US Open Krickstein Upsets Edberg in Five Sets | By Peter Alfano | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/style/by-design-the-lowdown-on-heels.html | By Design The Lowdown on Heels | By AnneMarie Schiro | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/style/like-autumn-s-air-sales-are-a-bit-cool.html | Like Autumns Air Sales Are a Bit Cool | By Woody Hochswender | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/style/patterns-697688.html | Patterns | By Woody Hochswender | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/theater/critic-s-notebook-cymbeline-forgotten-or-a-silence-not-golden.html | Critics Notebook Cymbeline Forgotten Or a Silence Not Golden | By Mel Gussow Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/us/2-space-shuttle-missions-in-1989-to-be-postponed.html | 2 Space Shuttle Missions in 1989 to Be Postponed | By William J Broad | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/us/as-drought-wanes-shippers-look-to-future.html | As Drought Wanes Shippers Look to Future | AP | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/us/bloodless-bullfights-are-raising-some-dust-in-chicago.html | Bloodless Bullfights Are Raising Some Dust in Chicago | AP | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/us/bush-cuts-fish-and-baits-his-opponent.html | Bush Cuts Fish and Baits His Opponent | By Gerald M Boyd Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/us/dukakis-seeks-to-rally-middle-class.html | Dukakis Seeks to Rally Middle Class | By Robin Toner Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/us/fireworks-kill-man-in-illinois.html | Fireworks Kill Man in Illinois | AP | TX 2-401568 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-06 | https://www.nytimes.com/1988/09/06/us/houston-journal-mission-accomplished-for-a-veteran-crusader.html | Houston Journal Mission Accomplished For a Veteran Crusader | By Lisa Belkin | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/us/in-san-diego-the-developers-profit-as-homeless-get-low-cost-housing.html | In San Diego the Developers Profit As Homeless Get LowCost Housing | By Robert Reinhold Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/us/military-launches-its-latest-rocket-for-orbital-loads.html | MILITARY LAUNCHES ITS LATEST ROCKET FOR ORBITAL LOADS | By William J Broad | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/us/non-cubans-on-the-rise-in-hispanic-florida.html | NonCubans on the Rise in Hispanic Florida | By George Volsky Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/us/one-killed-and-nine-injured-in-crash-of-plane-in-alaska.html | One Killed and Nine Injured In Crash of Plane in Alaska | AP | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/us/political-marketing-for-tv-candidates-stage-opening-day-for-campaign-full-swing.html | Political Marketing For TV Candidates Stage an Opening Day for a Campaign in Full Swing | By Michael Oreskes | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/us/price-of-illiteracy-translates-into-poverty-and-humiliation.html | Price of Illiteracy Translates Into Poverty and Humiliation | By Joseph Berger | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/us/quayle-embraces-patriotic-themes-and-attacks-dukakis-on-pledge.html | Quayle Embraces Patriotic Themes and Attacks Dukakis on Pledge | By Lisa Belkin | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/us/scuffle-ends-food-handouts.html | Scuffle Ends Food Handouts | AP | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/us/study-says-younger-families-miss-benefits-of-prosperity.html | Study Says Younger Families Miss Benefits Of Prosperity | AP | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/us/us-bomb-squad-is-growing.html | US Bomb Squad Is Growing | AP | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/us/washington-talk-briefing-celebrity-promotion.html | WASHINGTON TALK BRIEFING Celebrity Promotion | By Nathaniel C Nash and David Binder | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/us/washington-talk-briefing-new-look-at-the-ftc.html | WASHINGTON TALK BRIEFING New Look at the FTC | By Nathaniel C Nash and David Binder | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/us/washington-talk-briefing-presidential-mementos.html | WASHINGTON TALK BRIEFING Presidential Mementos | By Nathaniel C Nash and David Binder | TX 2-401568 | 1988-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-06 | https://www.nytimes.com/1988/09/06/us/washington-talk-foreign-policy-sharing-the-defense-burden-allies-are-listening.html | WASHINGTON TALK FOREIGN POLICY Sharing the Defense Burden Allies Are Listening | By Bernard E Trainor Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/us/wide-diversity-seen-on-spending-to-defend-poor.html | Wide Diversity Seen on Spending to Defend Poor | AP | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/us/workers-repair-final-cable-ending-seattle-s-power-loss.html | Workers Repair Final Cable Ending Seattles Power Loss | AP | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/world/at-moscow-trial-some-unlikely-court-theatrics.html | At Moscow Trial Some Unlikely Court Theatrics | By Felicity Barringer Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/world/baku-journal-citadel-of-privilege-where-now-the-masses-marry.html | Baku Journal Citadel of Privilege Where Now the Masses Marry | By Bill Keller Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/world/besieged-elephants-find-ally.html | Besieged Elephants Find Ally | By Jane Perlez Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/world/brother-of-seoul-s-ex-leader-is-found-guilty-of-corruption.html | Brother of Seouls ExLeader Is Found Guilty of Corruption | By Susan Chira Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/world/canada-to-give-indigenous-people-an-arctic-area-the-size-of-texas.html | Canada to Give Indigenous People An Arctic Area the Size of Texas | By John F Burns Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/world/dissident-group-says-it-shot-eldest-son-of-iraqi-president.html | Dissident Group Says It Shot Eldest Son of Iraqi President | Special to the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/world/iran-s-prime-minister-reported-to-quit-post.html | Irans Prime Minister Reported to Quit Post | AP | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/world/iraq-asserts-its-authority-in-a-kurdish-stronghold.html | Iraq Asserts Its Authority in a Kurdish Stronghold | By Alan Cowell Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/world/israeli-labor-party-opens-campaign-asks-halt-in-rule-over-arabs.html | Israeli Labor Party Opens Campaign Asks Halt in Rule Over Arabs | By Joel Brinkley Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/world/japan-and-the-world-applying-assertiveness-training-to-a-foreign-policy.html | Japan and the World Applying Assertiveness Training to a Foreign Policy | By Susan Chira Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/world/labor-movement-in-britain-ousts-a-major-union.html | Labor Movement in Britain Ousts a Major Union | By Craig R Whitney Special To the New York Times | TX 2-401568 | 1988-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-06 | https://www.nytimes.com/1988/09/06/world/manila-is-said-to-reject-us-proposal-on-bases.html | Manila Is Said to Reject US Proposal on Bases | Special to the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/world/misery-rises-with-rivers-in-bangladesh.html | Misery Rises With Rivers In Bangladesh | By Arshad Mahmud Special to the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/world/nato-spying-debacle-bonanza-for-soviet-bloc.html | NATO Spying Debacle Bonanza for Soviet Bloc | By Bernard E Trainor Special To the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/world/no-escape-of-radiation-seen-in-fire-at-a-lithuanian-plant.html | No Escape of Radiation Seen In Fire at a Lithuanian Plant | AP | TX 2-401568 | 1988-09-12 |
| 1988-09-06 | https://www.nytimes.com/1988/09/06/world/us-halts-talks-on-bases-in-greece.html | US HALTS TALKS ON BASES IN GREECE | Special to the New York Times | TX 2-401568 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/arts/7-story-village-mural-of-stars-of-the-left.html | 7Story Village Mural of Stars of the Left | By Grace Glueck | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/arts/pop-ephemera-auction-elton-john-s-collection.html | Pop Ephemera Auction Elton Johns Collection | By Terry Trucco Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/arts/review-pop-sade-s-cool-adult-short-stories.html | ReviewPop Sades Cool Adult Short Stories | By Peter Watrous | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/arts/rock-fans-fighting-hearing-loss-insist-not-so-loud-please.html | Rock Fans Fighting Hearing Loss Insist Not So Loud Please | By Steven Rosen Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/arts/the-pop-life-904888.html | The Pop Life | By Peter Watrous | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/books/book-notes-922588.html | Book Notes | By Herbert Mitgang | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/a-bitter-whisky-war-in-ireland.html | A Bitter Whisky War in Ireland | By Steve Lohr Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/auto-sales-in-late-august-called-brisk-despite-drop.html | Auto Sales in Late August Called Brisk Despite Drop | By Philip E Ross Special to the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/bonn-reports-growth-rate-at-high-3.9.html | Bonn Reports Growth Rate At High 39 | By Serge Schmemann Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/business-people-chief-operating-officer-is-appointed-by-patten.html | BUSINESS PEOPLE Chief Operating Officer Is Appointed by Patten | By Daniel F Cuff | TX 2-401368 | 1988-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/business-people-president-of-invitron-proud-of-new-links.html | BUSINESS PEOPLE President of Invitron Proud of New Links | By Daniel F Cuff | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/business-technology-a-new-approach-to-programming.html | BUSINESS TECHNOLOGY A New Approach to Programming | By Lawrence M Fisher Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/california-savings-rescue-begun-by-federal-agency.html | California Savings Rescue Begun by Federal Agency | By Nathaniel C Nash Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/company-news-at-t-raises-holdings-in-sun.html | COMPANY NEWS ATT Raises Holdings in Sun | Special to the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/company-news-ford-stops-production-for-videos.html | COMPANY NEWS Ford Stops Production For Videos | By Doron P Levin | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/company-news-taiwan-and-italy-order-us-aircraft.html | COMPANY NEWS Taiwan and Italy Order US Aircraft | By Julia Flynn Siler Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/company-news-wyatt-clears-buyout-plan.html | COMPANY NEWS Wyatt Clears Buyout Plan | Special to the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/credit-markets-us-issues-hold-friday-s-gains.html | CREDIT MARKETS US Issues Hold Fridays Gains | By Kenneth N Gilpin | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/currency-markets-drop-in-dollar-may-signal-an-end-to-summer-rally.html | CURRENCY MARKETS Drop in Dollar May Signal An End to Summer Rally | By Jonathan Fuerbringer | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/eastern-job-hearings-set.html | Eastern Job Hearings Set | AP | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/economic-scene-government-aid-and-child-care.html | Economic Scene Government Aid And Child Care | By Peter Passell | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/enserch-to-sell-its-pool-unit.html | Enserch to Sell Its Pool Unit | Special to the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/fed-finds-continuation-of-inflation-pressures.html | Fed Finds Continuation Of Inflation Pressures | By Robert D Hershey Jr Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/futures-options-price-of-oil-tumbles-on-output-fear.html | FUTURESOPTIONS Price of Oil Tumbles on Output Fear | By Matthew L Wald | TX 2-401368 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/japan-giving-foreigners-bigger-bond-role.html | Japan Giving Foreigners Bigger Bond Role | By Michael Quint | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/market-place-polaroid-battle-and-kodak-suit.html | Market Place Polaroid Battle And Kodak Suit | By Robert J Cole | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/real-estate-showrooms-in-queens-get-office-tenant.html | Real Estate Showrooms In Queens Get Office Tenant | By Shawn G Kennedy | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/small-hay-crop-is-seen.html | Small Hay Crop Is Seen | AP | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/squeeze-on-us-agency-seen-as-result-of-savings-rescues.html | Squeeze on US Agency Seen As Result of Savings Rescues | By Nathaniel C Nash Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/state-aides-issue-warning-on-bogus-gold-investments.html | State Aides Issue Warning On Bogus Gold Investments | By Gregory A Robb Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/stocks-continue-to-gain-as-dow-adds-1067.html | Stocks Continue to Gain as Dow Adds 1067 | By Lawrence J Demaria | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/suit-is-filed-by-motorola.html | Suit Is Filed By Motorola | Special to the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/the-media-business-advertising-agency-is-hoping-for-lightning-to-strike.html | THE MEDIA BUSINESS Advertising Agency Is Hoping for Lightning to Strike | By Philip H Dougherty | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/the-media-business-advertising-new-agency-formed-as-caggiano-siebel.html | THE MEDIA BUSINESS Advertising New Agency Formed As Caggiano  Siebel | By Philip H Dougherty | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/us-parts-japanese-computer.html | US Parts Japanese Computer | By David E Sanger Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/business/wardair-buys-fokkers.html | Wardair Buys Fokkers | AP | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/60-minute-gourmet-877988.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/an-east-west-marriage-of-flavors.html | An EastWest Marriage of Flavors | By Marian Burros | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/at-the-nation-s-table-bangor-me.html | AT THE NATIONS TABLE Bangor Me | By Allan R Gold | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/at-the-nation-s-table-ramona-okla.html | AT THE NATIONS TABLE Ramona Okla | By Dennis Ray Wheaton | TX 2-401368 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/de-gustibus-a-capitalist-in-soviet-clothing.html | DE GUSTIBUS A Capitalist in Soviet Clothing | By Marian Burros | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/food-notes-902688.html | FOOD NOTES | By Florence Fabricant | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/kosher-goes-mainstream.html | Kosher Goes Mainstream | By Joan Nathan | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/metropolitan-diary-851388.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/points-west-for-bruised-spirits-bitter-medicine.html | POINTS WEST For Bruised Spirits Bitter Medicine | By Anne Taylor Fleming | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/vacation-s-over-but-the-mind-still-wanders.html | Vacations Over but the Mind Still Wanders | By Michael Decourcy Hinds | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/garden/wine-talk-851088.html | WINE TALK | By Frank J Prial | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/movies/books-of-the-times-the-life-behind-the-films-about-the-life.html | Books of The Times The Life Behind the Films About the Life | By Michiko Kakutani | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/movies/review-television-the-earliest-americans-from-15000-years-ago.html | ReviewTelevision The Earliest Americans From 15000 Years Ago | By Richard F Shepard | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/2-us-court-rulings-favor-lilco-on-shoreham-actions.html | 2 US Court Rulings Favor Lilco on Shoreham Actions | By Erich Schmitt Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/about-new-york-on-top-where-king-kong-once-romped.html | About New York On Top Where King Kong Once Romped | By Douglas Martin | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/bridge-941588.html | Bridge | By Alan Truscott | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/district-attorney-won-t-charge-yonkers-councilmen.html | District Attorney Wont Charge Yonkers Councilmen | By James Feron | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/education-lessons.html | Education Lessons | By Edward B Fiske | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/experts-debate-cuomo-s-stand-in-yonkers-case.html | Experts Debate Cuomos Stand In Yonkers Case | By Elizabeth Kolbert Special To the New York Times | TX 2-401368 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/father-2-children-dead-after-shootout.html | Father 2 Children Dead After Shootout | By David E Pitt | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/koch-proposes-us-style-foreign-legion-for-the-nation-s-inmates.html | Koch Proposes USStyle Foreign Legion for the Nations Inmates | By Michel Marriott | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/latest-in-chat-lines-hookups-by-computer.html | Latest in Chat Lines Hookups by Computer | By Wayne King | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/man-jailed-for-refusing-to-give-up-melee-tape.html | Man Jailed for Refusing To Give Up Melee Tape | By Constance L Hays | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/mother-on-trial-in-2-deaths-had-postpartum-psychosis-lawyer-says.html | Mother on Trial in 2 Deaths Had Postpartum Psychosis Lawyer Says | By Constance L Hays | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/new-law-requires-insurers-to-pay-mammogram-costs.html | New Law Requires Insurers To Pay Mammogram Costs | AP | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/schools-open-with-focus-on-chancellor.html | Schools Open With Focus On Chancellor | By Neil A Lewis | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/seeking-to-prevent-another-summer-of-beach-closings.html | Seeking to Prevent Another Summer of Beach Closings | By Eric Schmitt | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/nyregion/wall-st-firms-subpoenaed-on-contributions-to-regan.html | Wall St Firms Subpoenaed On Contributions to Regan | By James Barron | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/obituaries/ainslee-cox-52-a-longtime-leader-of-goldman-band.html | Ainslee Cox 52 A Longtime Leader Of Goldman Band | By John Rockwell | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/obituaries/andrew-ragona-79-ex-director-of-ad-production-at-times-dies.html | Andrew Ragona 79 ExDirector Of Ad Production at Times Dies | By Glenn Fowler | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/obituaries/janice-groman-51-dancer-who-began-a-chamber-troupe.html | Janice Groman 51 Dancer Who Began A Chamber Troupe | By Anna Kisselgoff | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/opinion/different-perestroikas-for-different-folks.html | Different Perestroikas for Different Folks | By Boris Kagarlitsky | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/opinion/foreign-affairs-s-o-s-for-the-un.html | FOREIGN AFFAIRS S O S For The UN | By Flora Lewis | TX 2-401368 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-07 | https://www.nytimes.com/1988/09/07/opinion/i-resent-this.html | I Resent This | By James C Quayle | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/opinion/observer-let-s-have-a-polling-frenzy.html | OBSERVER Lets Have a Polling Frenzy | By Russell Baker | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/opinion/the-editorial-notebook-like-the-brain-of-a-bee.html | The Editorial Notebook Like the Brain of a Bee | By Nicholas Wade | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/america-s-cup-after-turbulence-land-sparring-takes-water-races-start-odds-are.html | Americas Cup After Turbulence on Land the Sparring Takes to the Water As the Races Start Odds Are on Conner | By Barbara Lloyd Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/america-s-cup-after-turbulence-land-sparring-takes-water-san-diegans-air-clearly.html | Americas Cup After Turbulence on Land Sparring Takes to the Water San Diegans Air Is Clearly Lukewarm | By Richard W Stevenson | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/baseball-greenwell-puts-red-sox-2-up.html | Baseball Greenwell Puts Red Sox 2 Up | AP | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/boxing-notebook-promoter-s-decision-pays-off.html | Boxing Notebook Promoters Decision Pays Off | By Phil Berger | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/giants-victory-not-flawless.html | Giants Victory Not Flawless | By William C Rhoden Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/lack-of-offense-foils-ojeda.html | Lack of Offense Foils Ojeda | By Joseph Durso Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/olympics-a-new-craze-in-south-korea.html | Olympics A New Craze in South Korea | By Michael Janofsky Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/sports-of-the-times-karl-nelson-s-tightrope.html | Sports of The Times Karl Nelsons Tightrope | By Dave Anderson | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/tyson-bruno-fight-is-off-again.html | TysonBruno Fight Is Off Again | By Phil Berger | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/us-open-agassi-tops-chang-in-straight-sets.html | US OPEN Agassi Tops Chang In Straight Sets | By Peter Alfano | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/us-open-back-up-on-the-next-wave.html | US Open Back Up on the Next Wave | By Peter Alfano | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/sports/yanks-are-victims-of-swindell-s-3-hitter.html | Yanks Are Victims of Swindells 3Hitter | By Murray Chass | TX 2-401368 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-07 | https://www.nytimes.com/1988/09/07/style/a-summer-cook-who-lingers-in-memory.html | A Summer Cook Who Lingers In Memory | By Elizabeth Riely | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/style/at-the-nations-table-durham-nc.html | AT THE NATIONS TABLEDurham NC | By Jonathan Probber | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/style/at-the-nations-table-seattle.html | AT THE NATIONS TABLESeattle | By Schuyler Ingle | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/style/eating-well.html | EATING WELL | By Jonathan Probber | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/style/frogs-legs-hunt-to-table.html | Frogs Legs Hunt to Table | By Elizabeth Schneider | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/style/using-abracadabra-to-conjure-a-wave.html | Using Abracadabra To Conjure a Wave | By David S Wilson | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/bentsen-supports-more-school-days.html | BENTSEN SUPPORTS MORE SCHOOL DAYS | By Warren Weaver Jr Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/branch-jabs-reagan-at-work.html | Branch Jabs Reagan at Work | AP | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/bush-gets-harsh-reception-at-shipyard-in-oregon.html | Bush Gets Harsh Reception at Shipyard in Oregon | By Gerald M Boyd Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/concerns-about-aids-and-crime-spurring-push-to-expand-drug-treatment-programs.html | Concerns About AIDS and Crime Spurring Push to Expand Drug Treatment Programs | By Peter Kerr | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/deputy-is-assigned-to-kings.html | Deputy Is Assigned to Kings | AP | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/dukakis-agrees-to-only-two-debates-with-bush.html | Dukakis Agrees to Only Two Debates With Bush | By Michael Oreskes Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/dukakis-s-ties-to-orthodox-church-stay-warm-despite-abortion-stance.html | Dukakiss Ties to Orthodox Church Stay Warm Despite Abortion Stance | By Ari L Goldman | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/dukakis-speech-marred-by-clash-over-abortion.html | Dukakis Speech Marred by Clash Over Abortion | By Robin Toner Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/education-for-those-at-risk-of-dropping-out-an-enduring-program-that.html | EducationFor Those at Risk of Dropping Out An Enduring Program That Works | By Amy Stuart Wells | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/education-illiteracy-seen-as-threat-to-us-economic-edge.html | Education Illiteracy Seen as Threat to US Economic Edge | By Lee A Daniels | TX 2-401368 | 1988-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/education-some-miss-out-on-benefit-of-computers.html | Education Some Miss Out on Benefit of Computers | AP | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/evacuations-rule-of-nrc-is-upheld.html | EVACUATIONS RULE OF NRC IS UPHELD | AP | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/ex-ministry-head-gets-credit-lift.html | EXMINISTRY HEAD GETS CREDIT LIFT | AP | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/fire-threatens-2-towns-near-park.html | Fire Threatens 2 Towns Near Park | AP | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/illicit-crop-almost-saved-farm-town-now-split.html | Illicit Crop Almost Saved Farm Town Now Split | AP | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/jet-lands-after-malfunction.html | Jet Lands After Malfunction | AP | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/judge-urges-allowing-medicinal-use-of-marijauna.html | Judge Urges Allowing Medicinal Use of Marijauna | AP | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/panda-seems-homesick-so-zoo-closes-its-exhibit.html | Panda Seems Homesick So Zoo Closes Its Exhibit | AP | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/presidential-rivals-step-up-image-making-on-tv.html | Presidential Rivals Step Up Image Making on TV | By Michael Oreskes Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/reagan-asserts-democrats-would-hinder-us-defense.html | Reagan Asserts Democrats Would Hinder US Defense | By Andrew Rosenthal Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/returning-congress-pressured-by-clock-budget-and-politics.html | Returning Congress Pressured by Clock Budget and Politics | By Susan F Rasky Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/seattle-checking-wiring-for-more-problems.html | Seattle Checking Wiring for More Problems | AP | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/senator-draws-boos-at-debate.html | Senator Draws Boos at Debate | AP | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/soviet-crew-lands-safely-after-crisis-in-space.html | Soviet Crew Lands Safely After Crisis in Space | By Felicity Barringer Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/surprise-inspection-of-plane-cancels-dukakis-s-ohio-trip.html | Surprise Inspection of Plane Cancels Dukakiss Ohio Trip | AP | TX 2-401368 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/us-and-soviet-space-efforts-are-sprinkled-with-disasters.html | US and Soviet Space Efforts Are Sprinkled With Disasters | By John Noble Wilford | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/us-hispanic-population-is-up-34-since-1980.html | US Hispanic Population Is Up 34 Since 1980 | AP | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/washington-talk-briefing-change-in-assignments.html | Washington Talk Briefing Change in Assignments | By Robert D Hershey Jr  Elaine Sciolino | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/washington-talk-briefing-shades-of-gray.html | Washington Talk Briefing Shades of Gray | By Robert D Hershey Jr  Elaine Sciolino | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/washington-talk-briefing-working-on-job-figures.html | Washington Talk Briefing Working on Job Figures | By Robert D Hershey Jr  Elaine Sciolino | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/washington-talk-the-cabinet-as-reagan-clock-ticks-thornburgh-s-pounds.html | Washington Talk The Cabinet As Reagan Clock Ticks Thornburghs Pounds | By Philip Shenon Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/west-yellowstone-journal-burning-forests-a-new-attraction.html | West Yellowstone Journal Burning Forests a New Attraction | By David S Wilson Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/wheelchair-users-arrested-in-protests-at-bus-stations.html | Wheelchair Users Arrested In Protests at Bus Stations | AP | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/us/woman-drowns-in-cave-dive.html | Woman Drowns in Cave Dive | AP | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/world/agriculture-still-another-casualty-of-afghan-war.html | Agriculture Still Another Casualty of Afghan War | By Bernard Weinraub Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/world/air-show-toll-reaches-53.html | Air Show Toll Reaches 53 | AP | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/world/bangladesh-gets-pledge-of-millions-for-flood-relief.html | BANGLADESH GETS PLEDGE OF MILLIONS FOR FLOOD RELIEF | By Elaine Sciolino Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/world/by-the-river-refuge-but-little-relief.html | By the River Refuge but Little Relief | By Arshad Mahmud Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/world/defeat-for-kurds-iraqi-drive-tied-gulf-truce-compounds-guerrillas-disunity.html | A DEFEAT FOR THE KURDS Iraqi Drive Tied to Gulf Truce Compounds Guerrillas Disunity and Setbacks in Turkey | By Alan Cowell Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/world/for-a-child-of-argentina-s-battles-a-new-tug-of-war.html | For a Child of Argentinas Battles a New TugofWar | By Shirley Christian | TX 2-401368 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-07 | https://www.nytimes.com/1988/09/07/world/government-buildings-are-looted-in-burma.html | Government Buildings Are Looted in Burma | AP | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/world/greece-expects-talks-on-bases-to-continue.html | Greece Expects Talks On Bases to Continue | Special to the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/world/high-ground-is-a-stranger-in-bangladesh.html | High Ground Is a Stranger In Bangladesh | By Dennis Hevesi | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/world/indian-papers-close-in-protest.html | Indian Papers Close in Protest | Special to the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/world/israel-stunned-by-bribery-plot-to-dodge-service-in-military.html | Israel Stunned by Bribery Plot To Dodge Service in Military | By Joel Brinkley Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/world/likud-party-opens-its-campaign-with-warnings.html | Likud Party Opens Its Campaign With Warnings | By Joel Brinkley Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/world/new-colombian-paper-opens-it-s-an-old-political-game.html | New Colombian Paper Opens Its an Old Political Game | By Alan Riding Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/world/on-disarming-france-opens-a-door.html | On Disarming France Opens a Door | By James M Markham Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/world/poland-s-legion-of-homeless-miners.html | Polands Legion of Homeless Miners | By John Tagliabue Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/world/police-confiscate-tape-of-defiant-tutu-sermon.html | Police Confiscate Tape Of Defiant Tutu Sermon | AP | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/world/prague-gives-dubcek-a-visa-for-first-time-since-ouster.html | Prague Gives Dubcek a Visa For First Time Since Ouster | AP | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/world/tokyo-journal-a-real-estate-market-no-one-can-afford-anymore.html | Tokyo Journal A Real Estate Market No One Can Afford Anymore | By David E Sanger Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-07 | https://www.nytimes.com/1988/09/07/world/us-sees-increase-in-afghan-opium.html | US SEES INCREASE IN AFGHAN OPIUM | By Robert Pear Special To the New York Times | TX 2-401368 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/arts/amnesty-rock-tour-performs-in-budapest.html | Amnesty Rock Tour Performs in Budapest | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/arts/books-of-the-times-sicily-in-1943-a-major-but-neglected-campaign.html | Books of The TimesSicily in 1943 A Major but Neglected Campaign | By By Drew Middleton | TX 2-401366 | 1988-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-08 | https://www.nytimes.com/1988/09/08/arts/christie-s-to-auction-works-from-two-art-collections.html | Christies to Auction Works From Two Art Collections | By Rita Reif | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/arts/review-book-how-the-italians-resisted-the-occupying-germans.html | ReviewBook How the Italians Resisted the Occupying Germans | By Herbert Mitgang | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/arts/review-television-today-with-a-british-accent.html | ReviewTelevision Today With a British Accent | By John J OConnor | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/arts/review-television-when-the-taught-can-t-learn.html | ReviewTelevision When the Taught Cant Learn | By Richard F Shepard | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/arts/talk-show-hoaxers-face-one-of-their-victims.html | TalkShow Hoaxers Face One of Their Victims | By Jeremy Gerard | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/arts/the-early-harlem-musical-scene-from-a-100-year-old-s-perspective.html | The Early Harlem Musical Scene From a 100YearOlds Perspective | By Sonya Vann | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/arts/tv-notes.html | TV Notes | Jeremy Gerard | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/6-oil-ministers-to-meet.html | 6 Oil Ministers to Meet | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/boesky-figures-prominently-in-charges-against-drexel.html | Boesky Figures Prominently In Charges Against Drexel | By Gregory A Robb | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/bribes-paid-by-goodyear-to-iraqis.html | Bribes Paid By Goodyear To Iraqis | By Philip Shenon Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/business-people-browning-ferris-picks-ruckelshaus-as-chief.html | BUSINESS PEOPLE BrowningFerris Picks Ruckelshaus as Chief | By Thomas C Hayes | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/business-people-expert-in-turnarounds-gets-the-top-job-at-york.html | BUSINESS PEOPLE Expert in Turnarounds Gets the Top Job at York | By Daniel F Cuff | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/champion-reopens-mills.html | Champion Reopens Mills | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/company-news-china-s-boeing-jets.html | COMPANY NEWS Chinas Boeing Jets | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/company-news-continental-health-seeks-healthdyne.html | COMPANY NEWS Continental Health Seeks Healthdyne | Special to the New York Times | TX 2-401366 | 1988-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/company-news-griffin-extends-bid-for-resorts-stock.html | COMPANY NEWS Griffin Extends Bid For Resorts Stock | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/company-news-holders-support-plan-taking-twa-private.html | COMPANY NEWS Holders Support Plan Taking TWA Private | By Robert J Cole | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/company-news-judge-blocks-lucky-merger.html | COMPANY NEWS Judge Blocks Lucky Merger | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/company-news-mcdonnell-to-build-a-longer-aircraft.html | COMPANY NEWS McDonnell to Build A Longer Aircraft | Special to the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/consumer-rates-yield-rises-are-smaller.html | CONSUMER RATES Yield Rises Are Smaller | By Robert Hurtado | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/court-puts-off-hearing-on-irish-distillers-fight.html | Court Puts Off Hearing On Irish Distillers Fight | By Steve Lohr Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/credit-markets-note-and-bond-prices-fall-slightly.html | CREDIT MARKETS Note and Bond Prices Fall Slightly | By Kenneth N Gilpin | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/currency-markets-fed-sold-2.93-billion-in-dollars.html | CURRENCY MARKETS Fed Sold 293 Billion In Dollars | By Jonathan Fuerbringer | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/daily-car-sales-down-7.2.html | Daily Car Sales Down 72 | Special to the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/drexel-burnham-charged-by-sec-with-stock-fraud.html | DREXEL BURNHAM CHARGED BY SEC WITH STOCK FRAUD | By Stephen Labaton | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/ford-truck-move-seen.html | Ford Truck Move Seen | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/former-stock-analyst-admits-insider-guilt.html | Former Stock Analyst Admits Insider Guilt | By Kurt Eichenwald | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/french-government-bonds-to-be-traded-in-new-york.html | French Government Bonds To Be Traded in New York | By Michael Quint | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/gm-to-pay-more-for-its-steel.html | GM to Pay More for Its Steel | By Jonathan P Hicks | TX 2-401366 | 1988-09-12 |

| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/jury-finds-southmark-liable-in-a-civil-suit.html | Jury Finds Southmark Liable in a Civil Suit | By Nina Andrews Special To the New York Times | TX 2-401366 | 1988-09-12 |
|---|---|---|---|---|---|
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/kimco-buys-campeaus-gold-circle.html | Kimco Buys Campeaus Gold Circle | By Isadore Barmash | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/market-place-the-greenhouse-impact-on-energy.html | Market Place The Greenhouse Impact on Energy | By Matthew L Wald | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/move-to-curtail-textile-imports-gains-in-senate.html | Move to Curtail Textile Imports Gains in Senate | By Clyde H Farnsworth Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/promoting-cd-s-with-politics.html | Promoting CDs With Politics | By Sarah Bartlett | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/savings-unit-s-ashes-look-like-gold-to-bass.html | Savings Units Ashes Look Like Gold to Bass | By Nathaniel C Nash Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/smokeless-cigarette-evaluated.html | Smokeless Cigarette Evaluated | By Milt Freudenheim | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/soviets-buy-more-corn.html | Soviets Buy More Corn | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/stocks-edge-higher-as-dow-gains-053.html | Stocks Edge Higher as Dow Gains 053 | By Lawrence J Demaria | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/talking-deals-gillette-buyback-playing-it-safe.html | Talking Deals Gillette Buyback Playing It Safe | By Alison Leigh Cowan | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/the-media-business-advertising-a-christmas-insert-by-fortune-magazine.html | THE MEDIA BUSINESS ADVERTISING A Christmas Insert By Fortune Magazine | By Philip H Dougherty | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/the-media-business-advertising-auto-projects-offer-sharp-contrasts.html | THE MEDIA BUSINESS ADVERTISING Auto Projects Offer Sharp Contrasts | By Philip H Dougherty | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/the-media-business-advertising-hdm-reorganization.html | THE MEDIA BUSINESS ADVERTISING HDM Reorganization | By Philip H Dougherty | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/the-media-business-advertising-mccann-erickson-gets-promotions-company.html | THE MEDIA BUSINESS ADVERTISING McCannErickson Gets Promotions Company | By Philip H Dougherty | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/the-media-business-advertising-new-name-for-50-plus.html | THE MEDIA BUSINESS ADVERTISING New Name for 50 Plus | By Philip H Dougherty | TX 2-401366 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/the-media-business-advertising-orkin-keeps-thompson.html | THE MEDIA BUSINESS ADVERTISING Orkin Keeps Thompson | By Philip H Dougherty | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/the-media-business-bill-communications-is-placed-on-the-block.html | THE MEDIA BUSINESS Bill Communications Is Placed on the Block | By Geraldine Fabrikant | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/the-media-business-request-for-meese-denied.html | THE MEDIA BUSINESS Request for Meese Denied | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/business/utility-aide-put-on-leave.html | Utility Aide Put on Leave | Special to the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/an-easy-glossy-finish-for-wood.html | An Easy Glossy Finish For Wood | By Michael Varese | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/arrangements-that-tease-the-viewer.html | Arrangements That Tease the Viewer | By Allen Lacy | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/consumers-say-no-to-machines-that-talk.html | Consumers Say No To Machines That Talk | By James Barron | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/currents-a-streamlined-design-for-city-newsstands.html | Currents A Streamlined Design For City Newsstands | By Patricia Leigh Brown | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/currents-art-of-the-impossible-made-probable.html | Currents Art of the ImpossibleMadeProbable | By Patricia Leigh Brown | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/currents-looking-upon-perfection-they-found-it-boring.html | Currents Looking Upon Perfection They Found It Boring | By Patricia Leigh Brown | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/currents-sugar-and-spice-and-blueprints-and-t-squares.html | Currents Sugar and Spice and Blueprints and T Squares | By Patricia Leigh Brown | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/currents-victorian-parlors-re-enacted.html | Currents Victorian Parlors Reenacted | By Patricia Leigh Cowan | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/dirndls-what-s-old-is-new.html | Dirndls Whats Old Is New | By Stephanie Griffith Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/fda-seeks-to-destroy-45000-flawed-condoms.html | FDA Seeks to Destroy 45000 Flawed Condoms | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/for-a-few-rock-players-music-is-all-in-the-family.html | For a Few Rock Players Music Is All In the Family | By Susan Hartman | TX 2-401366 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/new-haven-school-to-require-uniforms.html | New Haven School to Require Uniforms | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/q-a-188588.html | QA | By Bernard Gladstone | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/garden/the-tile-roof-leaps-beyond-mission-style.html | The Tile Roof Leaps Beyond Mission Style | By John Warde | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/movies/review-television-an-abc-study-of-the-poisoning-of-america.html | ReviewTelevision An ABC Study of The Poisoning of America | By Walter Goodman | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/movies/scorsese-s-last-temptation-creates-furor-at-venice-festival.html | Scorseses Last Temptation Creates Furor at Venice Festival | By Clyde Haberman Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/a-jerseyan-s-mission-to-russia-with-pizza.html | A Jerseyans Mission To Russia With Pizza | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/bridge-231088.html | Bridge | By Alan Truscott | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/corruption-issue-fuels-a-bronx-race.html | Corruption Issue Fuels a Bronx Race | By Frank Lynn | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/cuomo-vetoes-bill-to-curb-dairy-actions.html | Cuomo Vetoes Bill to Curb Dairy Actions | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/doomsday-layoff-plan-adopted-for-yonkers.html | Doomsday Layoff Plan Adopted for Yonkers | By James Feron Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/harlem-tour-stresses-need-for-school-repairs.html | Harlem Tour Stresses Need for School Repairs | By Neil A Lewis | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/headless-body-identified-as-officer-s-ex-wife.html | Headless Body Identified as Officers ExWife | By Sam Howe Verhovek | TX 2-401366 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/hostage-negotiators-ponder-the-deadly-outcome-of-siege.html | Hostage Negotiators Ponder the Deadly Outcome of Siege | By David E Pitt | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/in-park-a-chess-hustler-mixes-patter-with-profit.html | In Park a Chess Hustler Mixes Patter With Profit | By Harold C Schonberg | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/joyce-brown-held-in-drug-case-police-seize-heroin-and-needles.html | Joyce Brown Held in Drug Case Police Seize Heroin and Needles | By John T McQuiston | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/leaders-pact-on-vote-panel-faces-a-hurdle.html | Leaders Pact On Vote Panel Faces a Hurdle | By Frank Lynn | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/li-mother-is-slain-and-father-is-hurt-son-17-is-arrested.html | LI Mother Is Slain And Father Is Hurt Son 17 Is Arrested | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/metro-matters-race-and-justice-realm-of-reality-and-perception.html | Metro Matters Race and Justice Realm of Reality And Perception | By Sam Roberts | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/new-jersey-will-let-non-teachers-be-principals.html | New Jersey Will Let NonTeachers Be Principals | By Joseph F Sullivan Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/officer-cuomo-leaps-into-hot-pursuit.html | Officer Cuomo Leaps Into Hot Pursuit | By James Barron | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/nyregion/regan-bans-staff-from-any-fund-raising-role.html | Regan Bans Staff From Any FundRaising Role | By Elizabeth Kolbert Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/obituaries/silvester-mooney-monk-102.html | Silvester Mooney Monk 102 | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/obituaries/werner-felfe-a-leading-official-in-east-germany-is-dead-at-60.html | Werner Felfe a Leading Official In East Germany Is Dead at 60 | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/opinion/abroad-at-home-question-of-identity.html | ABROAD AT HOME Question of Identity | By Anthony Lewis | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/opinion/auto-safety-in-a-cul-de-sac.html | Auto Safety in a CuldeSac | By Benjamin Kelley | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/opinion/essay-debate-advice.html | ESSAY Debate Advice | By William Safire | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/opinion/illiteracy-death-in-life.html | Illiteracy  Death in Life | By Edwin Newman | TX 2-401366 | 1988-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/america-s-cup-round-1-to-stars-stripes.html | AMERICAS CUP Round 1 to Stars  Stripes | By Barbara Lloyd Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/baseball-notebook-slow-motion-race-in-east.html | Baseball Notebook SlowMotion Race in East | By Murray Chass | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/baseball-pirates-win-behind-drabek.html | BASEBALL Pirates Win Behind Drabek | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/her-moment-to-remember-finally.html | Her Moment to Remember Finally | By Malcolm Moran | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/landeta-is-sidelined-by-back-problems.html | Landeta Is Sidelined by Back Problems | By William C Rhoden Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/mets-look-bored-in-loss.html | Mets Look Bored In Loss | By Joseph Durso Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/sports-of-the-times-keep-the-open-in-new-york.html | SPORTS OF THE TIMES Keep the Open in New York | By George Vecsey | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/tyson-discharged-from-the-hospital.html | Tyson Discharged From the Hospital | By Phil Berger | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/us-open-krickstein-defeated-by-cahill.html | US OPEN Krickstein Defeated by Cahill | By Peter Alfano | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/us-open-navratilova-rally-fails-as-garrison-wins-in-3-sets.html | US OPEN Navratilova Rally Fails as Garrison Wins in 3 Sets | By Peter Alfano | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/sports/yankees-lose-but-stay-5-back.html | Yankees Lose but Stay 5 Back | By Murray Chass | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/2-companies-will-stop-sales-of-pesticide-used-on-cotton.html | 2 Companies Will Stop Sales Of Pesticide Used on Cotton | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/2-democrats-gird-for-florida-race.html | 2 DEMOCRATS GIRD FOR FLORIDA RACE | BY George Volsky Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/3-in-polygamist-clan-are-charged-in-killing.html | 3 in Polygamist Clan Are Charged in Killing | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/at-least-1000-flee-flooding-in-florida-more-rain-forecast.html | At Least 1000 Flee Flooding in Florida More Rain Forecast | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/biden-return-brings-purrs-to-senate.html | Biden Return Brings Purrs to Senate | By Susan F Rasky Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/board-declines-to-urge-clemency-for-fugitive.html | Board Declines to Urge Clemency for Fugitive | AP | TX 2-401366 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/boston-police-seize-183-pounds-of-heroin.html | Boston Police Seize 183 Pounds of Heroin | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/bush-and-dukakis-addressing-jews-assail-plo.html | Bush and Dukakis Addressing Jews Assail PLO | Special to the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/bush-before-the-legion-vows-a-strong-defense.html | Bush Before the Legion Vows a Strong Defense | By Gerald M Boyd Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/bush-trips-in-speech.html | Bush Trips In Speech | Special to the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/chinese-leader-is-rooting-for-bush-victory.html | Chinese Leader Is Rooting for Bush Victory | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/concern-that-aided-bahamas-has-officials-advising-bush.html | Concern That Aided Bahamas Has Officials Advising Bush | By Stephen Engelberg Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/crew-of-space-shuttle-makes-inspection-visit.html | Crew of Space Shuttle Makes Inspection Visit | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/delegate-from-samoa-quits.html | Delegate From Samoa Quits | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/democrats-criticize-bush-s-role-as-the-house-takes-up-drug-bill.html | Democrats Criticize Bushs Role As the House Takes Up Drug Bill | By Charles Mohr Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/democrats-hope-to-set-fund-raising-record.html | Democrats Hope to Set FundRaising Record | By Richard L Berke Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/dole-in-dual-role-at-quayle-event.html | DOLE IN DUAL ROLE AT QUAYLE EVENT | By Lisa Belkin Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/dukakis-campaign-seeking-to-resolve-jackson-issues.html | Dukakis Campaign Seeking To Resolve Jackson Issues | By Michael Oreskes Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/dukakis-proposing-college-loans-to-be-repaid-over-job-lifetime.html | Dukakis Proposing College Loans To Be Repaid Over Job Lifetime | By Robin Toner Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/fire-in-yellowstone-tourist-area-destroys-cabins-but-passes-geyser.html | Fire in Yellowstone Tourist Area Destroys Cabins but Passes Geyser | By Jim Robbins Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/health-depression-in-alcoholics-transitory-study-finds.html | HEALTH Depression In Alcoholics Transitory Study Finds | By Harold M Schmeck Jr | TX 2-401366 | 1988-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/health-environmental-hazards-consumer-group-challenges-agency-over-sandbox.html | HEALTH ENVIRONMENTAL HAZARDS Consumer Group Challenges Agency Over Sandbox Safety | By Warren E Leary Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/health-panel-finds-us-failing-in-safeguarding-health.html | HEALTH Panel Finds US Failing In Safeguarding Health | By Philip M Boffey Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/health-psychology-new-groups-aim-to-help-parents-face-grief-when-a-newborn-dies.html | HEALTH PSYCHOLOGY New Groups Aim to Help Parents Face Grief When a Newborn Dies | By Sandra Blakeslee | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/in-today-s-world-of-high-technology-a-greater-role-for-schools-is-emphasized.html | In Todays World of High Technology a Greater Role for Schools Is Emphasized | By Edward B Fiske | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/judge-prohibits-an-abortion-for-woman-seeking-divorce.html | Judge Prohibits an Abortion For Woman Seeking Divorce | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/more-businesses-and-schools-join-to-attack-illiteracy-in-workplace.html | More Businesses and Schools Join To Attack Illiteracy in Workplace | By Joseph Berger | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/panel-is-told-va-faces-deep-crisis.html | PANEL IS TOLD VA FACES DEEP CRISIS | By Ben A Franklin Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/pentagon-official-proposes-cost-cut-for-space-weapon.html | PENTAGON OFFICIAL PROPOSES COST CUT FOR SPACE WEAPON | By John H Cushman Jr Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/reagan-urges-party-leaders-to-work-with-bush-camp.html | Reagan Urges Party Leaders To Work With Bush Camp | By Martin Tolchin Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/russians-welcomed-to-nome.html | Russians Welcomed to Nome | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/soviet-space-mission-ends-in-relief-and-criticism.html | Soviet Space Mission Ends in Relief and Criticism | By Felicity Barringer Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/tva-nuclear-official-stepping-down.html | TVA Nuclear Official Stepping Down | By Ronald Smothers Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/utility-seen-yielding-on-fine-guard-slept-at-nuclear-plant.html | Utility Seen Yielding on Fine Guard Slept at Nuclear Plant | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/washington-talk-briefing-picking-a-hero.html | WASHINGTON TALK BRIEFING Picking a Hero | By Julie Johnson and Peter T Kilborn | TX 2-401366 | 1988-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/washington-talk-briefing-presidential-farewells.html | WASHINGTON TALK BRIEFING Presidential Farewells | By Julie Johnson and Peter T Kilborn | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/washington-talk-congress-church-state-debate-blocks-day-care-bill.html | WASHINGTON TALK CONGRESS ChurchState Debate Blocks Day Care Bill | By Linda Greenhouse Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/weston-journal-hardy-survivor-in-year-of-drought.html | Weston Journal Hardy Survivor in Year of Drought | By William Robbins Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/woman-unsure-if-she-ll-quit-job-claims-55-million-lottery-prize.html | Woman Unsure if Shell Quit Job Claims 55 Million Lottery Prize | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/us/women-s-groups-begin-push-for-parental-leave-measure.html | Womens Groups Begin Push For Parental Leave Measure | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/world/a-kgb-aide-attacks-secrecy-his-agency-s-stock-in-trade.html | A KGB Aide Attacks Secrecy His Agencys Stock in Trade | By Philip Taubman Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/world/arab-said-to-have-killed-israeli.html | Arab Said to Have Killed Israeli | Special to the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/world/budapest-university-will-add-jewish-studies.html | Budapest University Will Add Jewish Studies | By Henry Kamm Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/world/campi-bisenzio-journal-a-fairground-full-of-what-s-called-communism.html | Campi Bisenzio Journal A Fairground Full of Whats Called Communism | By Roberto Suro Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/world/disorder-in-burma-leads-us-to-draw-evacuation-plans.html | DISORDER IN BURMA LEADS US TO DRAW EVACUATION PLANS | By Robert Pear Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/world/italian-police-report-arrest-of-21-in-terror-group.html | Italian Police Report Arrest of 21 in Terror Group | By Roberto Suro Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/world/less-optimism-as-southern-africa-talks-resume.html | Less Optimism as Southern Africa Talks Resume | By John D Battersby Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/world/new-delhi-imposes-direct-rule-in-a-turbulent-state.html | New Delhi Imposes Direct Rule in a Turbulent State | By Sanjoy Hazarika Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/world/pakistan-says-jets-downed-intruding-afghan-warplane.html | Pakistan Says Jets Downed Intruding Afghan Warplane | AP | TX 2-401366 | 1988-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-08 | https://www.nytimes.com/1988/09/08/world/prime-minister-of-iran-retracts-a-resignation.html | Prime Minister of Iran Retracts a Resignation | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/world/shultz-to-see-iraqi-on-reported-gassing-of-kurds.html | Shultz to See Iraqi on Reported Gassing of Kurds | By Elaine Sciolino Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/world/solzhenitsyn-bars-offer-by-soviets.html | SOLZHENITSYN BARS OFFER BY SOVIETS | By Andrew Rosenthal Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/world/talks-on-mideast-called-by-reagan.html | TALKS ON MIDEAST CALLED BY REAGAN | By Julie Johnson Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/world/the-welcome-by-nepalese-is-more-wary.html | The Welcome By Nepalese Is More Wary | By Sanjoy Hazarika Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/world/turkey-moves-out-2000-iraqi-kurds.html | TURKEY MOVES OUT 2000 IRAQI KURDS | By Alan Cowell Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/world/un-will-teach-afghan-refugees-to-defuse-mines.html | UN Will Teach Afghan Refugees to Defuse Mines | By Paul Lewis Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/world/us-study-finds-it-cheaper-to-replace-bugged-moscow-chancery.html | US Study Finds It Cheaper to Replace Bugged Moscow Chancery | By Michael R Gordon Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/world/water-recedes-spirits-rise-in-dhaka.html | Water Recedes Spirits Rise in Dhaka | By Barbara Crossette Special To the New York Times | TX 2-401366 | 1988-09-12 |
| 1988-09-08 | https://www.nytimes.com/1988/09/08/world/workers-in-a-greek-shipyard-strike-after-explosion-kills-4.html | Workers in a Greek Shipyard Strike After Explosion Kills 4 | AP | TX 2-401366 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/7000-acres-of-urban-wilderness.html | 7000 Acres of Urban Wilderness | By Richard F Shepard | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/auctions.html | Auctions | By Rita Reif | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/city-opera-picks-successor-to-sills.html | City Opera Picks Successor to Sills | By John Rockwell | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/denver-symphony-asks-pay-cuts.html | Denver Symphony Asks Pay Cuts | By Bernard Holland | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/downtown-grazing-a-taste-of-the-big-apple.html | Downtown Grazing A Taste of the Big Apple | By James Barron | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-388104 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/museum-of-moving-image-celebrates-all-video-forms.html | Museum of Moving Image Celebrates All Video Forms | By Andrew L Yarrow | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/pop-jazz-jazz-for-dessert-in-club-restaurants-where-music-is-on-the-menu.html | POPJAZZ Jazz for Dessert In ClubRestaurants Where Music Is on the Menu | By Peter Watrous | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/protest-at-the-guggenheim.html | Protest at the Guggenheim | By Douglas C McGill | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/restaurants-570688.html | Restaurants | By Bryan Miller | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/review-art-angular-sculptures-with-multiple-meanings.html | ReviewArt Angular Sculptures With Multiple Meanings | By Michael Brenson | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/review-art-retrospective-covers-guston-s-two-careers.html | ReviewArt Retrospective Covers Gustons Two Careers | By Roberta Smith | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/sounds-around-town-525288.html | SOUNDS AROUND TOWN | By Jon Pareles | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/sounds-around-town-851988.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/tv-weekend-stories-of-death-row-most-with-happy-endings.html | TV WEEKEND Stories of Death Row Most With Happy Endings | By Walter Goodman | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/weekender-guide.html | WEEKENDER GUIDE | By G S Bourdain | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/arts/where-to-glide-across-ballrooms-to-big-band-hits.html | Where to Glide Across Ballrooms To BigBand Hits | By Andrew L Yarrow | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/books/books-of-the-times-a-nondescript-victim-and-los-angeles-shames.html | Books of The Times A Nondescript Victim and Los Angeles Shames | By John Gross | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/about-real-estate-residential-use-of-jersey-industrial-land.html | About Real Estate Residential Use of Jersey Industrial Land | By Andree Brooks | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/bank-board-vows-limit-on-bailouts.html | Bank Board Vows Limit On Bailouts | By Nathaniel C Nash Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/business-people-film-concern-president-defends-color-imaging.html | BUSINESS PEOPLE Film Concern President Defends ColorImaging | By Daniel F Cuff | TX 2-388104 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/business-people-lawyer-named-chief-of-control-data-unit.html | BUSINESS PEOPLELawyer Named Chief Of Control Data Unit | By Philip E Ross | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/chances-of-new-insider-law-look-better.html | Chances of New Insider Law Look Better | By Gregory A Robb Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/clients-appear-to-be-sticking-by-drexel-or-at-least-for-now.html | Clients Appear to Be Sticking by Drexel or at Least for Now | By Alison Leigh Cowan | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/company-news-ending-pc-chaos-in-the-workplace.html | COMPANY NEWS Ending PC Chaos in the Workplace | By John Markoff | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/company-news-griffin-wins-case.html | COMPANY NEWS Griffin Wins Case | AP | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/company-news-taubman-plan-to-sell-2-chains-is-confirmed.html | COMPANY NEWS Taubman Plan to Sell 2 Chains Is Confirmed | By Isadore Barmash | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/credit-markets-treasuries-up-in-sluggish-session.html | CREDIT MARKETS Treasuries Up in Sluggish Session | By Kenneth N Gilpin | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/currency-markets-treasury-official-appears-to-back-the-dollar-s-drop.html | CURRENCY MARKETS Treasury Official Appears To Back the Dollars Drop | By Jonathan Fuerbringer | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/economic-scene-what-s-behind-the-dollar-s-rise.html | ECONOMIC SCENE Whats Behind The Dollars Rise | By Leonard Silk | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/growth-in-consumer-credit-slowed-in-july.html | Growth in Consumer Credit Slowed in July | AP | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/long-expected-move-barely-affects-junk-bonds.html | LongExpected Move Barely Affects Junk Bonds | By Anise C Wallace | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/market-place-takeover-stocks-and-drexel-woes.html | MARKET PLACE Takeover Stocks And Drexel Woes | By Michael Quint | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/most-reagan-officials-back-satellite-exports-to-china.html | Most Reagan Officials Back Satellite Exports to China | By Michael R Gordon Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/pritzkers-make-offer-for-ramada.html | Pritzkers Make Offer For Ramada | By Julia Flynn Siler Special To the New York Times | TX 2-388104 | 1988-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/record-spending-seen-by-businesses-this-year.html | Record Spending Seen By Businesses This Year | AP | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/report-about-sec-post.html | Report About SEC Post | Special to the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/senate-panel-backs-tax-changes.html | Senate Panel Backs Tax Changes | AP | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/solar-power-plant-planned-for-california.html | Solar Power Plant Planned for California | By Matthew L Wald | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/stocks-close-mixed-in-moderate-trading.html | Stocks Close Mixed in Moderate Trading | By Lawrence J Demaria | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/the-media-business-advertising-campaign-make-over-for-gte.html | THE MEDIA BUSINESS ADVERTISING Campaign MakeOver For GTE | By Philip H Dougherty | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/the-media-business-advertising-nabisco-zenith-labs-give-jobs-to-fd-m.html | THE MEDIA BUSINESS ADVERTISING Nabisco Zenith Labs Give Jobs to FD M | By Philip H Dougherty | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Philip H Dougherty | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/the-media-business-advertising-single-advertiser-set-for-times-section.html | THE MEDIA BUSINESS ADVERTISING Single Advertiser Set For Times Section | By Philip H Dougherty | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/the-media-business-forbes-magazine-appoints-weinberger-to-be-publisher.html | THE MEDIA BUSINESS Forbes Magazine Appoints Weinberger to Be Publisher | By Geraldine Fabrikant | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/the-media-business-ruling-due-next-week-on-detroit-papers-deal.html | THE MEDIA BUSINESS Ruling Due Next Week On Detroit Papers Deal | By Albert Scardino Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/us-wheat-exports.html | US Wheat Exports | AP | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/business/wall-st-unruffled-by-drexel-case.html | Wall St Unruffled by Drexel Case | By Stephen Labaton | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/movies/an-unpeaceable-kingdom-where-loners-dwell.html | An Unpeaceable Kingdom Where Loners Dwell | By Richard F Shepard | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-388104 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-09 | https://www.nytimes.com/1988/09/09/movies/new-hearing-is-held-on-coloring-movies.html | New Hearing Is Held On Coloring Movies | By Andrew L Yarrow Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/movies/review-film-a-so-so-actor-gets-his-best-role-impersonating-a-dictator.html | ReviewFilm A SoSo Actor Gets His Best Role Impersonating a Dictator | By Janet Maslin | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/movies/review-film-running-on-empty-a-family-underground.html | ReviewFilm Running on Empty A Family Underground | By Janet Maslin | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/movies/reviews-film-curious-scenes-from-a-southern-marriage.html | ReviewsFilm Curious Scenes From a Southern Marriage | By Janet Maslin | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/a-brawley-adviser-says-family-plans-to-leave-new-york.html | A Brawley Adviser Says Family Plans To Leave New York | By Craig Wolff | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/albany-sets-new-rules-for-pesticides.html | Albany Sets New Rules For Pesticides | By Dennis Hevesi | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/at-risk-a-treasure-of-the-law.html | At Risk A Treasure Of the Law | By E R Shipp | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/bridge-563088.html | Bridge | By Alan Truscott | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/daughter-of-a-slave-seeks-freedom-from-illiteracy.html | Daughter of a Slave Seeks Freedom From Illiteracy | By George James | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/doctor-charged-with-dumping-waste-illegally.html | Doctor Charged With Dumping Waste Illegally | By Constance L Hays | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/ex-ss-man-loses-citizenship.html | ExSS Man Loses Citizenship | AP | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/judge-scolds-koch-in-court-for-blaming-little-people.html | Judge Scolds Koch in Court For Blaming Little People | By Leonard Buder | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/kean-signs-bills-to-cut-car-insurance-costs.html | Kean Signs Bills to Cut Car Insurance Costs | By Joseph F Sullivan | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/new-rabbi-new-year-pulpit-pressure-season.html | New Rabbi New Year Pulpit Pressure Season | By Ari L Goldman | TX 2-388104 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/our-towns-east-side-story-the-long-trail-of-housing-bias.html | Our Towns East Side Story The Long Trail Of Housing Bias | By Michael Winerip | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/poufs-may-be-out-but-everybody-loves-campeau.html | Poufs May Be Out but Everybody Loves Campeau | By Georgia Dullea | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/september-scenes-at-nyu-picnickers-and-picket-lines.html | September Scenes at NYU Picnickers and Picket Lines | By Jane Gross | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/steinbrenner-group-offers-50-million-for-westbury-track.html | Steinbrenner Group Offers 50 Million For Westbury Track | By Eric Schmitt Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/tempers-flare-at-a-hearing-on-yonkers-fund-transfers.html | Tempers Flare at a Hearing On Yonkers Fund Transfers | By James Feron Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/threat-of-yonkers-layoffs-jolts-foes-of-housing-plan.html | Threat of Yonkers Layoffs Jolts Foes of Housing Plan | By Lisa W Foderaro Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/nyregion/ward-sending-unit-to-tompkins-square-to-fight-drug-trade.html | Ward Sending Unit To Tompkins Square To Fight Drug Trade | By George James | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/obituaries/lawrence-brown-is-dead-at-81-was-trombonist-with-ellington.html | Lawrence Brown Is Dead at 81 Was Trombonist With Ellington | By C Gerald Fraser | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/opinion/antidote-for-civilization-fabulous-vietnam.html | Antidote for Civilization Fabulous Vietnam | By Nancy Bekavac | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/opinion/dukakis-revealed-thomas-elusive-dewey.html | Dukakis Revealed Thomas Elusive Dewey | By Paul Duke | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/opinion/in-the-nation-the-hispanic-factor.html | IN THE NATION The Hispanic Factor | By Tom Wicker | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/opinion/reagan-s-done-nothing-to-stop-the-spies.html | Reagans Done Nothing to Stop the Spies | By James Bamford | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/america-s-cup-teams-agree-on-91-regatta.html | Americas Cup Teams Agree on 91 Regatta | By Barbara Lloyd Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/baseball-ryan-5-hitter-puts-astros-5-games-out.html | Baseball Ryan 5Hitter Puts Astros 5 Games Out | AP | TX 2-388104 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/byu-wins-47-6.html | BYU Wins 476 | AP | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/college-football-notebook-penn-state-to-decide-soon-on-thomas.html | College Football Notebook Penn State to Decide Soon on Thomas | By William N Wallace | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/cuban-jumps-record-7-11-1-2.html | Cuban Jumps Record 711 12 | AP | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/giamatti-named-commissioner.html | Giamatti Named Commissioner | By Murray Chass Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/horse-racing-notebook-filly-s-return-will-be-tough.html | Horse Racing Notebook Fillys Return Will Be Tough | By Steven Crist | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/jets-must-face-another-old-pro.html | Jets Must Face Another Old Pro | By Gerald Eskenazi Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/nfl-matchups-week-2-could-be-surprising.html | NFL Matchups Week 2 Could Be Surprising | By Thomas George | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/sports-of-the-times-mike-tyson-and-the-wall.html | SPORTS OF THE TIMES Mike Tyson and the Wall | By George Vecsey | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/us-open-a-look-at-old-and-new-times.html | US Open A Look at Old and New Times | By Robin Finn | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/us-open-agassi-knocks-out-connors.html | US Open Agassi Knocks Out Connors | By Peter Alfano | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/yanks-recover-mets-hitters-wake-up-mets-13-cubs-6.html | Yanks Recover Mets Hitters Wake Up Mets 13 Cubs 6 | By Joseph Durso Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/sports/yanks-recover-mets-hitters-wake-up-yankees-7-tigers-4.html | Yanks Recover Mets Hitters Wake Up Yankees 7 Tigers 4 | By Michael Martinez | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/aides-at-white-house-draft-ban-on-use-of-fetal-tissue.html | Aides at White House Draft Ban on Use of Fetal Tissue | By Philip M Boffey Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/aides-to-bush-and-dukakis-agree-to-a-sept-25-debate.html | Aides to Bush and Dukakis Agree to a Sept 25 Debate | By Michael Oreskes Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/barge-spill-in-mississippi.html | Barge Spill in Mississippi | AP | TX 2-388104 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/bush-panelist-out-after-reports-of-anti-jewish-ties.html | Bush Panelist Out After Reports of AntiJewish Ties | By Richard L Berke Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/commander-of-soviet-space-mission-admits-error.html | Commander of Soviet Space Mission Admits Error | AP | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/dukakis-campaign-fights-slump-with-new-look-and-sharper-edge.html | Dukakis Campaign Fights Slump With New Look and Sharper Edge | By E J Dionne Jr Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/dukakis-toughens-military-stance.html | DUKAKIS TOUGHENS MILITARY STANCE | By Robin Toner | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/first-us-missiles-destroyed-as-part-of-nuclear-treaty-with-soviets.html | First US Missiles Destroyed as Part of Nuclear Treaty With Soviets | By Peter Applebome Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/hailing-arms-pact-bush-attacks-foe.html | HAILING ARMS PACT BUSH ATTACKS FOE | By Gerald M Boyd Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/house-votes-death-for-drug-murders.html | HOUSE VOTES DEATH FOR DRUG MURDERS | By Charles Mohr Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/los-angeles-board-is-accused-of-bias.html | LOS ANGELES BOARD IS ACCUSED OF BIAS | By Andrea Adelson Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/mercury-found-in-proposed-site-of-nature-area.html | Mercury Found In Proposed Site Of Nature Area | By Frances Frank Marcus Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/national-education-group-backs-dukakis-for-president.html | National Education Group Backs Dukakis for President | AP | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/national-policy-urged-to-combat-adult-illiteracy.html | National Policy Urged to Combat Adult Illiteracy | By Edward B Fiske Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/pilot-knew-of-plane-trouble-seconds-before-crash.html | Pilot Knew of Plane Trouble Seconds Before Crash | By Richard Witkin | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/quayle-discards-his-script-on-military-issues-and-raises-eyebrows.html | Quayle Discards His Script on Military Issues and Raises Eyebrows | By Lisa Belkin Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/reagan-orders-team-to-gauge-help-on-fires.html | Reagan Orders Team to Gauge Help on Fires | AP | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/san-francisco-journal-an-unbudgeable-whale-creates-big-problems.html | San Francisco Journal An Unbudgeable Whale Creates Big Problems | By Robert Reinhold Special To the New York Times | TX 2-388104 | 1988-09-12 |

| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/smaller-airlines-lead-on-time-arrivals-list.html | Smaller Airlines Lead OnTime Arrivals List | AP | TX 2-388104 | 1988-09-12 |
|---|---|---|---|---|---|
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/soviet-mars-craft-failing-to-respond.html | Soviet Mars Craft Failing to Respond | By John Noble Wilford | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/study-sees-link-between-genital-ulcers-and-aids.html | Study Sees Link Between Genital Ulcers and AIDS | By Lawrence K Altman | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/the-law-at-the-bar.html | THE LAW At the Bar | David Margolick | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/the-law-how-lawyers-took-over-for-sailors.html | THE LAW How Lawyers Took Over for Sailors | By Stephen Labaton | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/the-law-personal-injury-lawyer-new-era-new-image.html | THE LAW PersonalInjury Lawyer New Era New Image | By Margot Slade | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/washington-talk-briefing-french-strike-felt-here.html | WASHINGTON TALK BRIEFING French Strike Felt Here | By David Binder AND Judith Miller | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/washington-talk-briefing-the-deans-lists.html | WASHINGTON TALK BRIEFING The Deans Lists | By David Binder AND Judith Miller | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/washington-talk-briefing-winning-freedom.html | WASHINGTON TALK BRIEFING Winning Freedom | By David Binder AND Judith Miller | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/washington-talk-conferees-on-welfare-bill-report-accord-on-a-work-requirement.html | WASHINGTON TALK Conferees on Welfare Bill Report Accord on a Work Requirement | By Martin Tolchin Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/washington-talk-court-review-of-va-claims-backed.html | WASHINGTON TALK Court Review of VA Claims Backed | By Ben A Franklin Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/us/washington-talk-medicare-how-much-squeezing-can-the-hospital-take.html | WASHINGTON TALK MEDICARE How Much Squeezing Can the Hospital Take | By Martin Tolchin Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/world/afghanistan-says-guerrillas-shot-down-plane-killing-16.html | Afghanistan Says Guerrillas Shot Down Plane Killing 16 | AP | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/world/angolans-strive-for-military-victory.html | Angolans Strive for Military Victory | By James Brooke Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/world/balboa-journal-in-the-twilight-of-an-era-a-sad-look-backward.html | BALBOA JOURNAL In the Twilight of an Era a Sad Look Backward | By Lindsey Gruson Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/world/brezhnev-s-son-in-law-admits-abuses.html | Brezhnevs SoninLaw Admits Abuses | By Felicity Barringer Special To the New York Times | TX 2-388104 | 1988-09-12 |

| | | | | |
|---|---|---|---|---|
| 1988-09-09 | https://www.nytimes.com/1988/09/09/world/flood-ravaged-bangladesh-seeks-plan-to-control-rivers.html | FloodRavaged Bangladesh Seeks Plan to Control Rivers | By Barbara Crossette Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/world/gains-reported-in-angola-talks.html | Gains Reported in Angola Talks | By John D Battersby Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/world/in-a-flash-britons-outwit-mail-strike.html | In a Flash Britons Outwit Mail Strike | By Craig R Whitney Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/world/israeli-soldiers-kill-a-palestinian-in-a-clash-with-arab-protesters.html | Israeli Soldiers Kill a Palestinian In a Clash With Arab Protesters | Special to the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/world/opposition-in-burma-announces-formation-of-provisional-regime.html | Opposition in Burma Announces Formation of Provisional Regime | By Seth Mydans Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/world/shevardnadze-to-meet-with-shultz-in-2-weeks.html | Shevardnadze to Meet With Shultz in 2 Weeks | Special to the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/world/the-two-faces-of-south-korea-s-capital-city-rumpled-and-olympic-tidy.html | The Two Faces of South Koreas Capital City Rumpled and OlympicTidy | By Susan Chira Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/world/us-asserts-iraq-used-poison-gas-against-the-kurds.html | US ASSERTS IRAQ USED POISON GAS AGAINST THE KURDS | By Julie Johnson Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-09 | https://www.nytimes.com/1988/09/09/world/warships-in-gulf-get-new-radios-to-guard-against-air-disasters.html | Warships in Gulf Get New Radios To Guard Against Air Disasters | By John H Cushman Jr Special To the New York Times | TX 2-388104 | 1988-09-12 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/arts/retirement-home-planned-for-rockmusic-stars.html | Retirement Home Planned for RockMusic Stars | By James Hirsch | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/arts/review-dance-douglas-dunn-s-parody-and-pain.html | ReviewDance Douglas Dunns Parody and Pain | By Anna Kisselgoff | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/arts/review-rock-lynyrd-skynyrd-band-holds-on-to-a-tradition.html | ReviewRock Lynyrd Skynyrd Band Holds On to a Tradition | By Jon Pareles | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/books/best-sellers-in-tokyo-book-tapes.html | Best Sellers In Tokyo Book Tapes | By Lisa Shuchman Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/books/books-of-the-times-unfulfilled-dreams-for-new-york.html | BOOKS OF THE TIMES Unfulfilled Dreams for New York | By Michiko Kakutani | TX 2-401637 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/11-companies-back-irving-in-court-appeal-on-poison-pill.html | 11 Companies Back Irving in Court Appeal on Poison Pill | By William Glaberson | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/bellwether-treasury-bond-yield-below-9.html | BELLWETHER TREASURY BOND YIELD BELOW 9 | By Michael Quint | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/bluechip-rally-raises-dow-by-569.html | BLUECHIP RALLY RAISES DOW BY 569 | By Lawrence J Demaria | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/builder-will-buy-5-texas-savings-units.html | Builder Will Buy 5 Texas Savings Units | By Nathaniel C Nash Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/chip-makers-will-seek-us-aid-to-spur-output.html | Chip Makers Will Seek US Aid to Spur Output | By Andrew Pollack Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/company-news-boeing-jet-orders-rise-421-million.html | COMPANY NEWS Boeing Jet Orders Rise 421 Million | AP | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/company-news-ford-nissan-van-venture-expected.html | COMPANY NEWS FordNissan Van Venture Expected | AP | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/company-news-macmillan-said-to-meet-with-kohlberg-kravis.html | COMPANY NEWS Macmillan Said to Meet With Kohlberg Kravis | By Geraldine Fabrikant | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/company-news-vw-price-rise.html | COMPANY NEWS VW Price Rise | Special to the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/confusion-causes-a-run.html | Confusion Causes a Run | AP | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/coniston-buys-gillette-options.html | Coniston Buys Gillette Options | Special to the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/drug-maker-told-to-pay-8-million-over-birth-device.html | DRUG MAKER TOLD TO PAY 8 MILLION OVER BIRTH DEVICE | By Julia Flynn Siler Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/former-oil-official-was-arrested-in-stolen-data-case-linked-to-iran.html | Former Oil Official Was Arrested In StolenData Case Linked to Iran | By Jeff Gerth Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/hostile-offer-for-polaroid-begins.html | Hostile Offer for Polaroid Begins | By Andrea Adelson Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/investigation-of-drexel-continuing-sec-says.html | Investigation of Drexel Continuing SEC Says | By Gregory A Robb Special To the New York Times | TX 2-401637 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/lord-geller-agency-cuts-staff-by-a-third.html | Lord Geller Agency Cuts Staff by a Third | By Randall Rothenberg | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/mortgage-process-is-eased.html | Mortgage Process Is Eased | AP | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/patents-bacteria-create-foaming-agents.html | PATENTS Bacteria Create Foaming Agents | By Edmund Andrews | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/patents-dna-probe-detects-sex-of-cattle-embryo.html | PATENTS DNA Probe Detects Sex of Cattle Embryo | By Edmund Andrews | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/patents-pregaphone-to-talk-to-an-unborn-child.html | PATENTS Pregaphone to Talk To an Unborn Child | By Edmund Andrews | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/patents-preventing-drug-test-cheating.html | PATENTS Preventing Drug Test Cheating | By Edmund Andrews | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/patents-ultrasonic-vibrations-for-windshield-wipers.html | PATENTS Ultrasonic Vibrations For Windshield Wipers | By Edmund Andrews | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/pentagon-may-revise-rules-on-averting-contract-fraud.html | Pentagon May Revise Rules On Averting Contract Fraud | By John H Cushman Jr Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/producer-prices-up-by-0.6.html | Producer Prices Up By 06 | By Robert D Hershey Jr Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/roll-call-on-import-curbs.html | RollCall on Import Curbs | AP | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/senate-clears-import-curbs-by-57-32-vote.html | Senate Clears Import Curbs By 5732 Vote | AP | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/surprise-tobacco-data-suits-fall.html | Surprise Tobacco Data Suits Fall | By William Glaberson | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/technicolor-purchase-is-set-by-carlton-communications.html | Technicolor Purchase Is Set By Carlton Communications | By Geraldine Fabrikant | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/the-roots-of-the-inquiry.html | The Roots of the Inquiry | Special to the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/business/your-money-a-new-emphasis-on-self-reliance.html | Your Money A New Emphasis On SelfReliance | By Jan M Rosen | TX 2-401637 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-10 | https://www.nytimes.com/1988/09/10/movies/a-soviet-fox-guards-filmdom-s-chicken-coop.html | A Soviet Fox Guards Filmdoms Chicken Coop | By William H Honan | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/movies/london-cool-to-temptation.html | London Cool to Temptation | AP | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/5-are-sentenced-in-queens-arson-of-baby-shelter.html | 5 Are Sentenced In Queens Arson Of Baby Shelter | By Joseph P Fried | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/a-free-bite-for-felons-discharge-sentences-common-in-new-york.html | A FREE BITE FOR FELONS Discharge Sentences Common in New York | By E R Shipp | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/about-new-york-an-endless-job-atop-a-mountain-of-urban-trash.html | About New York An Endless Job Atop a Mountain Of Urban Trash | By Douglas Martin | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/at-synagogue-the-topic-is-beggars.html | At Synagogue the Topic Is Beggars | By Peter Steinfels | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/bridge-966088.html | BRIDGE | By Alan Truscott | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/confusion-reigns-among-commuters.html | Confusion Reigns Among Commuters | By Nick Ravo Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/fire-officials-and-ward-renew-feud.html | Fire Officials And Ward Renew Feud | By David E Pitt | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/for-workers-in-yonkers-fear-set-in-as-threatened-dismissals-loomed.html | For Workers in Yonkers Fear Set In As Threatened Dismissals Loomed | By Lisa W Foderaro Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/full-circle-the-new-life-of-patty-hearst.html | Full Circle The New Life of Patty Hearst | By Jane Gross | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/man-sets-himself-afire-outside-united-nations.html | Man Sets Himself Afire Outside United Nations | By Dennis Hevesi | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/metro-north-walkout-stalls-commuters.html | MetroNorth Walkout Stalls Commuters | By Kirk Johnson | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/school-chief-holds-luncheon.html | School Chief Holds Luncheon | By Neil A Lewis | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/us-decision-puts-shoreham-closer-to-licensing.html | US Decision Puts Shoreham Closer to Licensing | By Eric Schmitt Special To the New York Times | TX 2-401637 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-10 | https://www.nytimes.com/1988/09/10/nyregion/yonkers-yielding-to-court-votes-desegregation-plan-city-s-bankruptcy-averted.html | YONKERS YIELDING TO COURT VOTES DESEGREGATION PLAN CITYS BANKRUPTCY AVERTED | By James Feron Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/obituaries/fons-iannelli-who-photographed-war-in-the-pacific-is-dead-at-71.html | Fons Iannelli Who Photographed War in the Pacific Is Dead at 71 | By Andy Grundberg | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/obituaries/spyros-theotokis-80-greek-rightist-figure.html | Spyros Theotokis 80 Greek Rightist Figure | AP | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/opinion/art-as-industry.html | Art As Industry | By Robert Montgomery Jr and Patricia C Jones | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/opinion/dukakiss-pledge-is-not-to-the-law.html | Dukakiss Pledge Is Not to the Law | By Walter Berns | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/opinion/observer-paradise-now-to-be-won.html | OBSERVER Paradise Now to Be Won | By Russell Baker | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/opinion/put-a-number-on-my-tombstone.html | Put a Number on My Tombstone | By 30090900am1 | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/ailing-evert-unable-to-play.html | Ailing Evert Unable to Play | By Peter Alfano | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/americas-cup-stars-stripes-wins-court-defense-is-next.html | Americas Cup Stars  Stripes Wins Court Defense Is Next | By Barbara Lloyd Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/baseball-red-sox-hitting-stops-indians-7-4.html | BASEBALL Red Sox Hitting Stops Indians 74 | AP | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/college-football-young-irish-are-thrown-to-the-wolves.html | College Football Young Irish Are Thrown to the Wolves | By Gordon S White Jr | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/cup-victory-met-with-relief.html | Cup Victory Met With Relief | By Richard W Stevenson Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/dent-s-suspension-lifted.html | Dents Suspension Lifted | AP | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/happy-landing-for-tyson.html | Happy Landing for Tyson | By Esther B Fein Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/javelin-throw-breaks-record.html | Javelin Throw Breaks Record | AP | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/mets-continue-to-crank-it-out.html | Mets Continue to Crank It Out | By Joseph Durso Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/sabatini-is-now-graf-s-only-obstacle.html | Sabatini Is Now Grafs Only Obstacle | By Robin Finn | TX 2-401637 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/sports-of-the-times-it-s-ladies-day-at-belmont.html | SPORTS OF THE TIMES ITS LADIES DAY AT BELMONT | By Steven Crist | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/texas-a-m-penalized.html | Texas AM Penalized | AP | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/us-open-agassi-riding-high.html | US Open Agassi Riding High | By Peter Alfano | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/sports/washington-blast-beats-tigers-in-9th.html | Washington Blast Beats Tigers in 9th | By Michael Martinez | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/style/consumer-s-world-across-the-years.html | CONSUMERS WORLD Across The Years | By Ron Alexander | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/style/consumer-s-world-coping-with-winter-s-approach.html | CONSUMERS WORLD Coping With Winters Approach | By Shawn G Kennedy | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/style/consumer-s-world-new-york-and-sears-battle-over-ads.html | CONSUMERS WORLD New York and Sears Battle Over Ads | By Michael Decourcy Hinds | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/style/consumr-s-world-limos-now-it-s-easier-to-go-in-style.html | CONSUMRS WORLD Limos Now Its Easier to Go in Style | By Leonard Sloane | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/us/bankruptcy-trustee-for-ptl-extends-deadline-for-offers.html | Bankruptcy Trustee for PTL Extends Deadline for Offers | AP | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/us/bentsen-faults-gop-farm-policies.html | Bentsen Faults GOP Farm Policies | By Warren Weaver Jr Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/us/blackout-tied-to-contractor.html | Blackout Tied To Contractor | AP | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/us/bush-assails-using-abortion-issue-as-a-litmus-test-for-candidates.html | Bush Assails Using Abortion Issue As a Litmus Test for Candidates | By Gerald M Boyd Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/us/democrats-drive-tops-30-million.html | DEMOCRATS DRIVE TOPS 30 MILLION | By Michael Oreskes | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/us/dukakis-likens-gop-attacks-to-mccarthy-s.html | Dukakis Likens GOP Attacks To McCarthys | By Robin Toner Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/us/house-acts-to-keep-ban-on-funds-for-abortions.html | House Acts to Keep Ban On Funds for Abortions | By Irvin Molotsky Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/us/hurricane-sweeping-in-louisianians-flee-north.html | Hurricane Sweeping In Louisianians Flee North | By Frances Frank Marcus Special To the New York Times | TX 2-401637 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-10 | https://www.nytimes.com/1988/09/10/us/los-angeles-picked-for-debate.html | Los Angeles Picked for Debate | AP | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/us/maneuver-over-flag-pledge-trips-up-house-democrats.html | Maneuver Over Flag Pledge Trips Up House Democrats | By Susan F Rasky Special To the New York Times | TX 2-401637 | |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/us/missile-shield-s-future-debate-over-cost-space-based-system-goes-heart-president.html | MISSILE SHIELDS FUTURE Debate Over Cost of SpaceBased System Goes to Heart of Presidents Military Policy | By Steven V Roberts Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/us/missouri-school-told-there-will-be-dances.html | Missouri School Told There Will Be Dances | AP | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/us/net-worth-of-quayles-put-at-859700-by-firm.html | Net Worth of Quayles Put at 859700 by Firm | By Richard L Berke Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/us/ousted-judge-barred-from-federal-practice.html | Ousted Judge Barred From Federal Practice | AP | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/us/over-50-students-are-hurt-as-gym-bleachers-collapse.html | Over 50 Students Are Hurt As Gym Bleachers Collapse | AP | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/us/park-and-forest-service-chiefs-assailed-on-fire-policy.html | Park and Forest Service Chiefs Assailed on Fire Policy | By Philip Shabecoff Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/us/post-offices-window-service-to-return-to-normal-today.html | Post Offices Window Service To Return to Normal Today | AP | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/us/president-acts-to-promote-conservative-issues-being-used-by-bush.html | President Acts to Promote Conservative Issues Being Used by Bush | By Steven V Roberts Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/us/quayle-fields-another-question-about-admission-to-law-school.html | Quayle Fields Another Question About Admission to Law School | By Lisa Belkin Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/us/reagan-nominee-praises-bennett.html | REAGAN NOMINEE PRAISES BENNETT | AP | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/us/soviets-see-little-hope-of-controlling-spacecraft.html | Soviets See Little Hope of Controlling Spacecraft | By Felicity Barringer Special To the New York Times | TX 2-401637 | |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/us/white-house-backs-away-from-ban-on-fetal-tissue-research.html | White House Backs Away From Ban on Fetal Tissue Research | By Philip M Boffey Special To the New York Times | TX 2-401637 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-10 | https://www.nytimes.com/1988/09/10/world/ambush-by-contras-kills-5-as-truce-violations-grow.html | Ambush by Contras Kills 5 As Truce Violations Grow | By Stephen Kinzer Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/world/burmese-revolt-seen-as-spontaneous.html | Burmese Revolt Seen as Spontaneous | By Robert Pear Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/world/deaths-and-illness-rise-in-bangladesh.html | Deaths and Illness Rise in Bangladesh | By Barbara Crossette Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/world/defections-strain-burmese-military.html | DEFECTIONS STRAIN BURMESE MILITARY | By Seth Mydans Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/world/eureka-journal-in-frozen-north-weather-reports-especially-on-tv-are-a-hot-topic.html | EUREKA JOURNAL In Frozen North Weather Reports Especially on TV Are a Hot Topic | By John F Burns Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/world/israel-says-it-seized-200-arabs-in-crackdown.html | Israel Says It Seized 200 Arabs in Crackdown | Special to the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/world/notes-soviet-union-time-openness-things-worth-reading-remain-elusive.html | NOTES ON THE SOVIET UNION In a Time of Openness Things Worth Reading Remain Elusive | By Bill Keller Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/world/optimism-is-voiced-on-southern-africa-talks.html | Optimism Is Voiced on Southern Africa Talks | By John D Battersby Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/world/turkey-reports-kurdish-refugees-showed-no-signs-of-iraqi-gassing.html | Turkey Reports Kurdish Refugees Showed No Signs of Iraqi Gassing | By Clyde Haberman Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/world/us-adamant-in-charge-against-iraq.html | US Adamant in Charge Against Iraq | By Julie Johnson Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/world/vatican-says-the-pope-is-not-shunning-pretoria-on-his-african-trip.html | Vatican Says the Pope Is Not Shunning Pretoria on His African Trip | By Roberto Suro Special To the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-10 | https://www.nytimes.com/1988/09/10/world/vietnam-jet-crashes-killing-75-in-thailand.html | Vietnam Jet Crashes Killing 75 in Thailand | Special to the New York Times | TX 2-401637 | 1988-09-29 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/archives/numismatics-platinum-bullion-coin-introduced-by-australia.html | NUMISMATICSPlatinum Bullion Coin Introduced by Australia | By Ed Reiter | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/antiques-museum-loans-add-zest-to-the-antiques-season.html | ANTIQUES Museum Loans Add Zest To the Antiques Season | By Rita Reif | TX 2-425144 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/architecture-view-even-chicago-is-not-immune-to-fashion.html | ARCHITECTURE VIEW Even Chicago Is Not Immune To Fashion | By Paul Goldberger | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/at-10-merkin-celebrates-its-deep-roots-swift-growth.html | At 10 Merkin Celebrates Its Deep Roots Swift Growth | By Barrymore L Scherer | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/dance-view-the-isadorables-cherishing-the-duncan-legacy.html | DANCE VIEW The Isadorables Cherishing the Duncan Legacy | By Anna Kisselgoff | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/film-living-the-part-young-woman-with-a-gun.html | FILM LIVING THE PARTYoung Woman With a Gun | By Helen Dudar | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/gallery-view-ibram-lassaw-the-sculptor-as-explorer.html | GALLERY VIEW Ibram Lassaw The Sculptor as Explorer | By Roberta Smitheast Hampton Ny | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/jerusalem-artists-arab-and-jew-find-the-palestinian-uprising-an-uneasy-subject.html | JERUSALEM Artists  Arab And Jew  Find The Palestinian Uprising an Uneasy Subject | By Joel Brinkley | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/music-rasputin-rises-to-die-again.html | MUSICRasputin Rises to Die Again | By Heidi Waleson | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/music-view-reactionary-musical-modernists.html | MUSIC VIEW REACTIONARY MUSICAL MODERNISTS | By John Rockwell | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/photography-view-nicholas-nixon-seeks-a-path-to-the-heart.html | PHOTOGRAPHY VIEW Nicholas Nixon Seeks a Path to the Heart | By Andy Grundberg | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/pop-view-art-and-rock-an-80-s-love-affair.html | POP VIEW Art and Rock An 80s Love Affair | By Jon Pareles | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/recordings-two-jazz-veterans-work-with-new-recruits.html | RECORDINGS Two Jazz Veterans Work With New Recruits | By Peter Watrous | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/recordings-viennese-operettas-waltz-onto-cds.html | RECORDINGSViennese Operettas Waltz Onto CDs | By Richard Traubner | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/review-dance-artists-make-waves-in-new-york-harbor.html | ReviewDance Artists Make Waves In New York Harbor | By Anna Kisselgoff | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/review-music-eclectix-performs-new-works.html | ReviewMusic Eclectix Performs New Works | By Bernard Holland | TX 2-425144 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/review-music-rock-by-tom-tom-club.html | ReviewMusic Rock By Tom Tom Club | By Jon Pareles | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/review-music-the-ray-brown-trio-s-jazz.html | ReviewMusic The Ray Brown Trios Jazz | By Jon Pareles | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/sound-car-stereo-trolls-for-a-shapely-bass.html | SOUND Car Stereo Trolls for a Shapely Bass | By Hans Fantel | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/television-moyers-designs-a-talk-show-forthinkers.html | TELEVISION Moyers Designs A Talk Show ForThinkers | By Richard Bernstein | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/arts/the-moscow-circus-vaudeville-that-delivers-a-nationalistic-message.html | The Moscow Circus Vaudeville That Delivers a Nationalistic Message | By Glenn Collins | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/about-books-honk-if-you-love-lighthouses.html | About Books Honk if You Love Lighthouses | By Anatole Broyard | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/about-maggie-who-tried-too-hard.html | ABOUT MAGGIE WHO TRIED TOO HARD | By Edward Hoagland | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/back-to-her-africa.html | BACK TO HER AFRICA | By Denis Hirson | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/by-spleen-sustained.html | BY SPLEEN SUSTAINED | By Stefan Kanfer | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/celebrityhood-is-powerful.html | CELEBRITYHOOD IS POWERFUL | By Elisabeth Griffith | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/dispatches-from-aphrodite-s-war.html | DISPATCHES FROM APHRODITES WAR | By William M Hoffman | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/escape-was-their-pastime.html | ESCAPE WAS THEIR PASTIME | By David Murray | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/hip-tragic-and-fun-to-be-with.html | HIP TRAGIC AND FUN TO BE WITH | By Ron Loewinsohn | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/history-is-a-bust.html | HISTORY IS A BUST | By Robert M Adam | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/in-short-fiction-812688.html | IN SHORT FICTION | By Stella Nesanovich | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/in-short-fiction-about-maggie-who-tried-too-hard.html | IN SHORTFICTION About Maggie Who Tried Too Hard | VICKI WEISSMAN | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/in-short-fiction.html | IN SHORTFICTION | By George Stade | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/in-short-fiction.html | IN SHORTFICTION | By Hans Knight | TX 2-425144 | 1988-10-03 |

| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/in-short-fiction.html | IN SHORTFICTION | By Linda Barrett Osborne | TX 2-425144 | 1988-10-03 |
|---|---|---|---|---|---|
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/in-short-fiction.html | IN SHORTFICTION | by Valerie Gladstone | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/in-short-nonfiction-683988.html | IN SHORT NONFICTION | By Karen Ray | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/in-short-nonfiction-818188.html | IN SHORT NONFICTION | By Joel Kurtzman | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/in-short-nonfiction-art-in-the-affirmative.html | IN SHORT NONFICTION ART IN THE AFFIRMATIVE | By Edward J Sozanski | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Donovan Fitzpatrick | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Ellen Ross | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Peter Pullman | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/in-short-onofiction.html | IN SHORT ONOFICTION | By John Noble Wilford | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/learning-humiliation-at-writer-s-prep.html | LEARNING HUMILIATION AT WRITERS PREP | By Lawrence Shainberg | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/no-mere-boy-but-a-miracle.html | NO MERE BOY BUT A MIRACLE | by Joyce Howe | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/one-foot-in-heaven.html | One Foot in Heaven | By Rembert G Weakland | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/perils-of-diversity.html | PERILS OF DIVERSITY | By Mark Krupnick | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/philosopher-king.html | PHILOSOPHERKING | By Herbert Mitgang | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/shrewd-and-crude.html | SHREWD AND CRUDE | By Martin Green | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/six-rms-plus-ghost.html | SIX RMS PLUS GHOST | By Isabel Eberstadt | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/songs-of-the-earth-and-the-sea.html | SONGS OF THE EARTH AND THE SEA | By Louise Erdrich | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/subway-secretary-takes-on-hitler.html | SUBWAY SECRETARY TAKES ON HITLER | By Anne Tolstoi Wallach | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/the-mob-within-the-mob.html | THE MOB WITHIN THE MOB | By Tereas Carpenter | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/the-stars-in-a-suitcase.html | THE STARS IN A SUITCASE | By Thomas R Edwards | TX 2-425144 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/the-unbothered-life-was-well-worth-living.html | THE UNBOTHERED LIFE WAS WELL WORTH LIVING | By John R Stilgoe | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/the-white-silence-of-their-lives.html | THE WHITE SILENCE OF THEIR LIVES | By Linda Gray Sexton | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/books/warming-up-to-the-fridge.html | WARMING UP TO THE FRIDGE | By Fred Hapgood | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/business/boom-times-for-thrift-doctors.html | Boom Times for Thrift Doctors | By Robert McGough | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/business/breaking-out-of-the-biotech-pack.html | Breaking Out of the Biotech Pack | By Lawrence M Fisher | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/business/business-forum-america-s-financial-markets-frankfurt-and-tokyo-take-control.html | BUSINESS FORUM AMERICAS FINANCIAL MARKETS Frankfurt and Tokyo Take Control | By A Gary Shilling | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/business/business-forum-automobile-fuel-standards-car-companies-must-obey-the-law.html | BUSINESS FORUM AUTOMOBILE FUEL STANDARDS Car Companies Must Obey the Law | By Ralph Nader | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/business/business-forum-automobile-fuel-standards-high-mileage-rules-may-stall-detroit.html | BUSINESS FORUM AUTOMOBILE FUEL STANDARDS High Mileage Rules May Stall Detroit | By Robert C Stempel | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/business/consultant-as-boss-james-b-farley-breaking-all-the-rules.html | CONSULTANT AS BOSS James B Farley Breaking All the Rules | By Claudia H Deutsch | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/business/drexel-burnham-fights-back.html | Drexel Burnham Fights Back | By Kurt Eichenwald | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/business/investing-industrials-can-also-be-traps.html | INVESTINGIndustrials Can Also Be Traps | By Lawrence J Demaria | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/business/investing-the-lure-of-troubled-savings-units.html | INVESTINGThe Lure of Troubled Savings Units | By Anise C Wallace | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/business/personal-finance-staying-in-stocks-but-cutting-the-risk.html | PERSONAL FINANCE Staying in Stocks but Cutting the Risk | By Carole Gould | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/business/prospects-whither-oil-prices.html | PROSPECTS Whither Oil Prices | By Joel Kurtzman | TX 2-425144 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-11 | https://www.nytimes.com/1988/09/11/business/the-executive-computer-a-big-battle-over-computer-buses.html | THE EXECUTIVE COMPUTER A Big Battle Over Computer Buses | By Peter H Lewis | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/business/week-in-business-bank-board-solves-a-huge-problem.html | WEEK IN BUSINESS Bank Board Solves A Huge Problem | By Steve Dodson | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/business/what-s-new-in-marketing-to-empty-nesters-discounts-galore-for-the-50-plus-crowd.html | WHATS NEW IN MARKETING TO EMPTY NESTERS Discounts Galore For the 50Plus Crowd | By Hilary Stout | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/business/what-s-new-in-marketing-to-empty-nesters-free-at-last-to-spend-more-money.html | WHATS NEW IN MARKETING TO EMPTY NESTERS Free at Last  To Spend More Money | By Hilary Stout | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/business/what-s-new-marketing-empty-nesters-coaxing-older-customers-deposit-their-cash.html | WHATS NEW IN MARKETING TO EMPTY NESTERS Coaxing Older Customers to Deposit Their Cash | By Hilary Stout | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/business/what-s-new-marketing-empty-nesters-magazines-with-older-readers-eager.html | WHATS NEW IN MARKETING TO EMPTY NESTERS Magazines With Older Readers and Eager Advertisers | By Hilary Stout | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/a-sister-s-need.html | A Sisters Need | By Margaret Moorman | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/art-california-abstract.html | ART CALIFORNIA ABSTRACT | JOHN RUSSELL | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/art-sienese-gold.html | ART SIENESE GOLD | By Michael Kimmelman | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/behind-barbed-wire.html | Behind Barbed Wire | By John Hersey | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/body-and-mind-chosen-and-given.html | BODY AND MIND Chosen and Given | BY Robin Marantz Henig | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/brave-new-spaces-cabaret-veteran-entertainers-and-fresh-voices.html | BRAVE NEW SPACES CABARET Veteran Entertainers and Fresh Voices | By Stephen Holden | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/brave-new-spaces-music-avant-garde-to-zydeco-by-way-of-texas.html | BRAVE NEW SPACES MUSIC Avantgarde to Zydeco By Way of Texas | By Jon Pareles | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/brave-new-spaces-music-jazz-menus-two-from-column-a.html | BRAVE NEW SPACES MUSIC Jazz Menus Two From Column A | By Peter Watrous | TX 2-425144 | 1988-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/brave-new-spaces-music-operas-and-organ-recitals.html | BRAVE NEW SPACES MUSIC Operas and Organ Recitals | By John Rockwell | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/brave-new-spaces-performance-art-rooms-for-experiment.html | BRAVE NEW SPACES PERFORMANCE ART Rooms for Experiment | By Jennifer Dunning | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/dance-poised-at-the-turning-point.html | DANCE Poised at the Turning Point | By Sasha Anawalt | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/dance-season-preview-new-works-and-old-masters.html | DANCE SEASON PREVIEW New works and old masters | By Jennifer Dunning | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/design-preview-milan-tones-down.html | DESIGN PREVIEW MILAN TONES DOWN | BY Carol Vogel | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/design-strength-in-numbers.html | DESIGN STRENGTH IN NUMBERS | By Carol Vogel | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/fashion-full-of-beenes.html | FASHION FULL OF BEENES | BY Ruth Laferla | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/fashion-updated-classics.html | FASHION UPDATED CLASSICS | BY Linda Wells | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/film-living-the-part-young-man-with-a-sax.html | FILM LIVING THE PART Young Man With a Sax | By Robert Lindsey | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/film-raising-the-odds.html | FILM Raising the Odds | By Aljean Harmetz | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/film-season-preview-buddy-movies-with-a-twist-and-more.html | FILM SEASON PREVIEW Buddy movies with a twist  and more | By Janet Maslin | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/food-no-place-like-home.html | FOOD NO PLACE LIKE HOME | BY Florence Fabricant Florence Fabricant the TimesS Food Notes Columnist Is the Author ofFlorence FabricantS Pleasures of the Table HARRY N ABRAMS | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/hers-talking-about-women-not-to-them.html | HERS Talking About Women Not to Them | BY Jane OReilly Jane OReilly Writes About Women and Politics She Covered the Political Conventions From 1972 Through 1984 | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/high-tech-rebel.html | HighTech Rebel | By David E Sanger | TX 2-425144 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/in-the-heart-of-literary-london.html | In the Heart of Literary London | By David Plante | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/music-an-epic-grows-in-brooklyn.html | MUSIC AN EPIC GROWS IN BROOKLYN | By John Rockwell | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/music-fringe-fever.html | MUSIC FRINGE FEVER | By Jon Pareles | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/rehnquist-s-court-tuning-out-the-white-house.html | Rehnquists Court Tuning Out the White House | By Stuart Taylor Jr | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/season-preview-classical-records.html | SEASON PREVIEW CLASSICAL RECORDS | By Gerald Gold | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/season-preview-folk-rock-pop-soul-and-the-prince-of-funk.html | SEASON PREVIEW Folkrock popsoul and the prince of funk | By Stephen Holden | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/season-preview-lessons-in-perspective-partly-in-italian.html | SEASON PREVIEW Lessons in perspective partly in Italian | By Michael Brenson | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/season-preview-photography.html | SEASON PREVIEW PHOTOGRAPHY | By Andy Grundberg | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/season-preview.html | SEASON PREVIEW | By Bernard Holland | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/television-a-hatful-of-dust.html | TELEVISION A Hatful of Dust | By Roy Reed | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/television-d-day-for-abc.html | TELEVISION DDay for ABC | By Peter J Boyer | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/television-season-preview-movies-sports-and-familiar-faces.html | TELEVISION SEASON PREVIEW Movies sports and familiar faces | By Jeremy Gerard | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/theater-an-affable-provocateur.html | THEATER An Affable Provocateur | By Jan Stuart | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/theater-season-preview-american-accents-are-back-in-style.html | THEATER SEASON PREVIEW American accents are back in style | By Mel Gussow | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/magazine/works-in-progress-those-eyes-that-smile.html | WORKS IN PROGRESS Those Eyes That Smile | By Bruce Weber | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/movies/film-view-baseball-movies-turn-men-to-mush.html | FILM VIEW Baseball Movies Turn Men to Mush | By Janet Maslin | TX 2-425144 | 1988-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-11 | https://www.nytimes.com/1988/09/11/movies/home-video-new-releases-for-better-or-worse.html | HOME VIDEONEW RELEASES For Better or Worse | By Walter Goodman | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/movies/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/movies/television-ploring-what-it-means-to-be-canadian.html | TELEVISION ploring What It Means to Be Canadian | By Michael T Kaufman | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/a-census-seeks-to-learn-mysteries-of-fish.html | A Census Seeks to Learn Mysteries of Fish | By Leo H Carney | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/a-moble-store-for-the-elderly.html | A Moble Store for the Elderly | By Marcia Saft | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/a-sephardic-temple-greets-the-new-year.html | A Sephardic Temple Greets the New Year | By Herbert Hadad | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/adoption-gathering-a-family.html | Adoption Gathering A Family | By Jerry Cheslow | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/agreement-ends-croton-point-suit.html | Agreement Ends Croton Point Suit | By Gary Kriss | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/answering-the-mail-176588.html | Answering The Mail | By Bernard Gladstone | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/answering-the-mail-176688.html | Answering The Mail | By Bernard Gladstone | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/answering-the-mail-176788.html | Answering The Mail | By Bernard Gladstone | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/answering-the-mail-781188.html | Answering The Mail | By Bernard Gladstone | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/art-architectural-investigations-on-view.html | ART Architectural Investigations on View | By Vivien Raynor | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/art-fantasy-as-realism.html | ARTFantasy as Realism | By Helen A Harrison | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/art-stone-sculpture-society-exhibits-work.html | ART Stone Sculpture Society Exhibits Work | By Vivien Raynor | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/art-wood-cloth-and-neon-at-wesleyan.html | ARTWood Cloth and Neon at Wesleyan | By William Zimmer | TX 2-425144 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/as-dollar-falls-markets-rise-in-the-east.html | As Dollar Falls Markets Rise in the East | By Penny Singer | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/as-yonkers-averts-bankruptcy-residents-express-relief-and-anger.html | As Yonkers Averts Bankruptcy Residents Express Relief and Anger | By James Barron | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/at-seafood-event-an-undercurrent-of-worry.html | At Seafood Event an Undercurrent of Worry | Special to the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/bigger-state-role-is-urged-on-waste.html | BIGGER STATE ROLE IS URGED ON WASTE | AP | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/boats-circle-new-york-harbor-and-sound-off-in-protest-of-ocean-pollution.html | Boats Circle New York Harbor and Sound Off in Protest of Ocean Pollution | By Howard W French | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/book-talks-to-look-at-changing-values.html | Book Talks to Look at Changing Values | By Sharon L Bass | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/changes-sought-in-campaign-financing.html | Changes Sought in Campaign Financing | By Joseph F Sullivan | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/children-of-flatbush-adjust-to-palm-trees-and-poi.html | Children of Flatbush Adjust to Palm Trees and Poi | Special to the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/connecticut-opinion-its-time-for-us-to-stop-abusing-our-environment.html | CONNECTICUT OPINION Its Time for Us to Stop Abusing Our Environment | By Mary T L Bannon | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/connecticut-opinion-sending-your-child-to-college-grief-or-relief.html | CONNECTICUT OPINION Sending Your Child to College Grief or Relief | By Caren S Goldberg | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/connecticut-opinion-summertime-and-some-livings-aren-t-easy.html | CONNECTICUT OPINION Summertime and Some Livings Arent Easy | By Matt Sawyers | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/connecticut-q-a-peter-salovey-the-power-of-envy-motivates-people.html | CONNECTICUT Q  A PETER SALOVEY The Power of Envy Motivates People | By Sharon L Bass | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/connecticut-seeks-a-fiscal-solution.html | CONNECTICUT SEEKS A FISCAL SOLUTION | By Richard L Madden Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/county-acts-to-relieve-jail-crowding.html | County Acts to Relieve Jail Crowding | By Tessa Melvin | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/democrats-dominate-primary-races.html | Democrats Dominate Primary Races | By By Gary Kriss | TX 2-425144 | 1988-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/dining-out-a-landmark-spot-in-ossining.html | DINING OUTA Landmark Spot in Ossining | By M H Reed | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/dining-out-abundance-of-seafood-in-sayville.html | DINING OUT Abundance of Seafood in Sayville | By Joanne Starkey | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/dining-out-imaginative-cuisine-in-cape-may.html | DINING OUTImaginative Cuisine in Cape May | By Anne Semmes | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/dining-out-lobster-in-a-new-arena.html | DINING OUT Lobster in a New Arena | By Patricia Brooks | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/drawings-reflection-of-40s-and-50s.html | Drawings Reflection of 40s and 50s | By Phyllis Braff | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/electrifying-lirr-pluses-and-minuses.html | Electrifying LIRR Pluses and Minuses | By Linda Saslow | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/food-don-t-discard-summer-s-bounty-yet.html | FOOD Dont Discard Summers Bounty Yet | By Florence Fabricant | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/future-bright-for-sagamore-hill.html | Future Bright for Sagamore Hill | By Anne C Fullam | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/gardening-manipulating-sunlight-for-fall-flowers.html | GARDENINGManipulating Sunlight for Fall Flowers | By Carl Totemeier | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/gardening-manipulating-sunlight-for-fall-flowers.html | GARDENINGManipulating Sunlight for Fall Flowers | By Carl Totemeier | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/gardening-manipulating-sunlight-for-fall-flowers.html | GARDENINGManipulating Sunlight for Fall Flowers | By Carl Totemeier | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/gardening-manipulating-sunlight-for-fall-flowers.html | GARDENINGManipulating Sunlight for Fall Flowers | By Carl Totemeier | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/home-clinic-to-miter-joints-use-a-backsaw.html | HOME CLINIC To Miter Joints Use a Backsaw | By John Warde | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/horse-guard-to-settle-in-newtown.html | Horse Guard to Settle in Newtown | By Charlotte Libov | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/irked-by-delays-commuter-fights-back.html | Irked by Delays Commuter Fights Back | By James C McKinley | TX 2-425144 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/legislators-adopt-recycling-program.html | Legislators Adopt Recycling Program | By Gary Kriss | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/lilco-pact-with-cuomo-faces-psc.html | Lilco Pact with Cuomo Faces PSC | By John Rather | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/long-island-journal-771988.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/long-island-opinion-old-old-school-buildings.html | LONG ISLAND OPINION OLD OLD SCHOOL BUILDINGS | By Edie Brown Eisenberg | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/long-island-opinion-onward-to-the-mets-game.html | LONG ISLAND OPINION Onward to the Mets Game | By Arlene Zaleski | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/long-island-opinion-there-are-redeeming-qualities.html | LONG ISLAND OPINION There Are Redeeming Qualities | By Charles F Greiner | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/many-need-2-jobs-for-one-life-s-bills.html | Many Need 2 Jobs for One Lifes Bills | By Sharon L Bass | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/museum-celebrating-film-opens-its-doors-in-queens.html | Museum Celebrating Film Opens Its Doors in Queens | By Glenn Collins | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/music-concerts-from-jazz-to-opera.html | MUSIC Concerts From Jazz to Opera | By Robert Sherman | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/music-shhh-dont-call-his-music-new-age.html | MUSICShhh Dont Call His Music New Age | By Rena Fruchter | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/new-jersey-opinion-flunking-the-motor-vehicle-test.html | NEW JERSEY OPINION Flunking the Motor Vehicle Test | By Louis Capozzi | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/new-jersey-opinion-let-s-take-action-to-reduce-the-ozone-on-route-1.html | NEW JERSEY OPINION Lets Take Action to Reduce The Ozone on Route 1 | By Dr Paul S Cohen | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/new-jersey-opinion-meet-me-in-the-country.html | NEW JERSEY OPINION Meet Me In the Country | By Clarie Gerber | TX 2-425144 | 1988-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/new-jersey-qa-jim-bouton-former-yankee-is-still-pitching.html | NEW JERSEY QA JIM BOUTONFormer Yankee Is Still Pitching | By Richard W Bruner | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/new-york-s-deer-population-outpacing-hunters.html | New Yorks Deer Population Outpacing Hunters | By Harold Faber Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/new-york-state-cancer-project-to-focus-on-minority-women.html | New York State Cancer Project to Focus on Minority Women | AP | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/noted-hotel-to-begin-a-new-phase.html | Noted Hotel to Begin a New Phase | By Marian Courtney | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/old-sewage-plants-proving-ineffective.html | Old Sewage Plants Proving Ineffective | By Thomas Clavin | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/piscataway-journal-truck-ban-sought-for-river-road.html | Piscataway JournalTruck Ban Sought for River Road | By Lynn Mautner | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/plan-stirs-secrecy-debate.html | Plan Stirs Secrecy Debate | By Joanne Furio | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/political-notes-judges-court-a-lawmaker-for-his-vote.html | Political Notes Judges Court A Lawmaker For His Vote | By Frank Lynn | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/program-for-dangerous-homeless-to-expand.html | Program for Dangerous Homeless to Expand | By Kirk Johnson | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/public-to-get-radioactive-waste-plan.html | Public to Get Radioactive Waste Plan | By Robert A Hamilton | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/rail-line-is-fined-over-toxic-waste.html | RAIL LINE IS FINED OVER TOXIC WASTE | Special to the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/saving-trees-in-lewisboro.html | Saving Trees in Lewisboro | By Gary Kriss | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/sculptor-pursues-two-passions-art-and-psychology.html | Sculptor Pursues Two Passions Art and Psychology | By Charlotte Libov | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/state-offers-new-program-on-adoption-of-blacks.html | State Offers New Program On Adoption Of Blacks | By Jerry Cheslow | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/stepping-back-from-fiscal-and-political-crisis-what-is-next-for-yonkers.html | Stepping Back From Fiscal and Political Crisis What Is Next for Yonkers | By Robert D McFadden | TX 2-425144 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/surfers-riding-the-waves-of-protest-in-long-beach.html | Surfers Riding the Waves of Protest in Long Beach | By Judy Chicurel | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/survey-to-examine-librarian-shortage.html | Survey to Examine Librarian Shortage | By Jacqueline Weaver | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/the-legacy-of-a-museum-designer.html | The Legacy of a Museum Designer | By Gary Kriss | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/the-rediscovery-of-a-forgotten-park.html | The Rediscovery of a Forgotten Park | By Paul Guernsey | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/the-spotlight-shines-on-drawings.html | The Spotlight Shines on Drawings | By Barbara Delatiner | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/the-view-from-the-sleep-center-its-all-in-a-good-nights-work.html | THE VIEW FROM THE SLEEP CENTERIts All in a Good Nights Work | By Lynne Ames | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/theater-ankles-aweigh-gets-godspeed-revamping.html | THEATER Ankles Aweigh Gets Godspeed Revamping | By Alvin Klein | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/theater-diluted-satire-in-middle-ages.html | THEATER Diluted Satire in Middle Ages | By Alvin Klein | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/theater-penguin-stages-middle-ages.html | THEATER Penguin STages Middle Ages | By Alvin Klein | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/theater-same-play-but-cast-is-different.html | THEATER Same Play But Cast is Different | By Leah Frank | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/theater-shubert-role-expands-with-opera.html | THEATER Shubert Role Expands with Opera | By Robert Sherman | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/tv-game-of-the-week-reunites-2-darien-stars.html | TV Game of the Week Reunites 2 Darien Stars | By Dave Ruden | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/upgrading-of-creeks-planned.html | Upgrading of Creeks Planned | By Susan Carroll | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/view-connecticut-census-data-center-place-that-works-finding-who-s-where.html | THE VIEW FROM THE CONNECTICUT CENSUS DATA CENTER A Place that Works at Finding Out Whos Where | By Robert A Hamilton | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/village-awaits-report-on-ethics.html | Village Awaits Report on Ethics | By Donna Greene | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/westchester-journal-back-to-school.html | WESTCHESTER JOURNAL Back to School | By Roberta Hershenson | TX 2-425144 | 1988-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/westchester-journal-marking-st-agness.html | WESTCHESTER JOURNALMarking St Agness | By Lynne Ames | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/westchester-journal-masters-return.html | WESTCHESTER JOURNALMasters Return | By Felice Buckvar | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/westchester-opinion-34-a-mother-s-lessons-not-fully-learned.html | WESTCHESTER OPINION 34A Mothers Lessons Not Fully Learned | By Emily Rosen | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/westchester-opinion-a-return-to-the-past-on-rosh-ha-shanah.html | WESTCHESTER OPINION A Return To the Past On Rosh haShanah | By Amelia B Winkler | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/westchester-opinion-the-psychology-of-the-station-wagon.html | WESTCHESTER OPINION The Psychology of the Station Wagon | By David Reich | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/westchester-q-kenneth-hachtmann-managing-hotel-100-homeless-families-call-home.html | WESTCHESTER QA KENNETH HACHTMANN Managing the Hotel 100 Homeless Families Call Home | By Tessa Melvin | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/witness-tells-of-shotgun-carried-before-davis-raid.html | Witness Tells of Shotgun Carried Before Davis Raid | By William G Blair | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/nyregion/yonkers-yields-on-housing-plan-to-avert-crisis-revisions-sought.html | YONKERS YIELDS ON HOUSING PLAN TO AVERT CRISIS REVISIONS SOUGHT | By James Feron Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/obituaries/hans-k-maeder-stockbridge-founder-dies-at-78.html | Hans K Maeder Stockbridge Founder Dies at 78 | By David E Pitt | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/opinion/abroad-at-home-the-real-issues.html | ABROAD AT HOME The Real Issues | By Anthony Lewis | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/opinion/fire-in-yellowstone-hot-air-in-dc.html | Fire in Yellowstone Hot Air in DC | By M Rupert Cutler | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/opinion/foreign-affairs-young-marx-and-old-lenin.html | FOREIGN AFFAIRS Young Marx and Old Lenin | By Flora Lewis | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/opinion/message-to-a-faltering-campaign.html | Message to a Faltering Campaign | By Rev Jesse L Jackson | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/bustling-vancouver-is-transforming-its-waterfront.html | Bustling Vancouver Is Transforming Its Waterfront | By Timothy P Egan | TX 2-425144 | 1988-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/commercial-property-telephone-overload-communications-equipment-must-be-fast.html | COMMERCIAL PROPERTY Telephone Overload Communications Equipment Must Be Fast and Foolproof | By Mark McCain | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/focus-vancouver-bustling-city-is-transforming-its-waterfront.html | FOCUS Vancouver Bustling City Is Transforming Its Waterfront | By Timothy P Egan | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/if-you-re-thinking-of-living-in-carroll-gardens.html | IF YOURE THINKING OF LIVING IN Carroll Gardens | By David S Hawkins | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/in-the-nation-apartments-by-candela-grandest-of-the-grand.html | IN THE NATION Apartments by Candela Grandest of the Grand | By Christopher Gray | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/in-the-nation-scarcity-and-high-cost-of-land-slow-housing.html | IN THE NATION Scarcity and High Cost Of Land Slow Housing | By Alan S Oser | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/in-the-nation-the-joys-and-hassles-of-remodeling-a-home.html | IN THE NATION The Joys and Hassles Of Remodeling a Home | By Iver Peterson | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/in-the-nation-why-owning-a-home-is-the-american-dream.html | IN THE NATION Why Owning a Home Is the American Dream | By Anthony Depalma | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/in-the-new-york-region-long-island-restoring-marshes-as-quid-pro.html | IN THE NEW YORK REGION Long IslandRestoring Marshes as Quid Pro Quos for Approvals | By Diana Shaman | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/in-the-new-york-region-mood-of-caution-rules-in-the-post-crash-market.html | IN THE NEW YORK REGION Mood of Caution Rules in the PostCrash Market | By Mark McCain | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/in-the-new-york-region-new-jersey-as-job-base-grows-morris-county.html | IN THE NEW YORK REGION New JerseyAs Job Base Grows Morris County Offers A More Varied Menu of Housing Types | By Rachelle Garbarine | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/in-the-new-york-region-westchester-5020sqft-condos-for-affluent.html | IN THE NEW YORK REGION Westchester5020SqFt Condos for Affluent EmptyNesters | By Gary Kriss | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/in-the-region-connecticut-and-westchester-a-new-look-for-downtown-new-haven.html | IN THE REGION Connecticut and Westchester A New Look for Downtown New Haven | By Robert A Hamilton | TX 2-425144 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/in-the-region-long-island-east-end-houses-are-still-selling-well.html | IN THE REGION Long IslandEast End Houses Are Still Selling Well | By Diana Shaman | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/in-the-region-new-jersey-hotels-accompanying-growth-in-offices.html | IN THE REGION New JerseyHotels Accompanying Growth in Offices | By Rachelle Garbarine | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/nation-columbus-ohio-froth-for-reviving-downtown-rentals-condos-breweries.html | IN THE NATION Columbus Ohio Froth for a Reviving Downtown Rentals and Condos in Breweries | By Jennifer Stoffel | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/nation-orlando-fla-suburban-developer-imposes-preservation-deed-restrictions.html | IN THE NATION Orlando Fla A Suburban Developer Imposes Preservation Deed Restrictions | By David Wilkening | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/nation-seattle-new-community-660-homes-sit-atop-interstate-highway.html | IN THE NATION Seattle A New Community of 660 Homes To Sit Atop an Interstate Highway | By Timothy P Egan | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/national-notebook-hazleton-pa-custom-homes-in-resort-setting.html | NATIONAL NOTEBOOK Hazleton PaCustom Homes In Resort Setting | By James C Merkel | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/national-notebook-honolulu-chinatown-is-blossoming.html | NATIONAL NOTEBOOK HonoluluChinatown Is Blossoming | By Rodney N Smith | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/national-notebook-portland-ore-a-tiny-island-thinks-big.html | NATIONAL NOTEBOOK Portland OreA Tiny Island Thinks Big | By Steven Mayes | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/national-notebook-worcester-mass-providing-for-the-needy.html | NATIONAL NOTEBOOK Worcester MassProviding For the Needy | By Robert R Bliss | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/national-notebook-worcester-mass-providing-for-the-needy.html | NATIONAL NOTEBOOK Worcester MassProviding For the Needy | By Robert R Bliss | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/national-notebook-yarmouth-me-boat-businesses-in-sardine-plant.html | NATIONAL NOTEBOOK Yarmouth Me Boat Businesses In Sardine Plant | By Lyn Riddle | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/postings-on-a-peninsula-thinking-big.html | POSTINGS On a Peninsula Thinking Big | By Thomas L Waite | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/postings-park-slope-project-building-into-a-low-rise-neighborhood.html | POSTINGS Park Slope Project Building into a Lowrise Neighborhood | By Thomas L Waite | TX 2-425144 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/postings-round-the-station-just-the-ticket-for-commuters.html | POSTINGS Round the Station Just the Ticket for Commuters | By Thomas L Waite | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/postings-the-new-linden-commercial-push.html | POSTINGS The New Linden Commercial Push | By Thomas L Waite | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/q-and-a-752788.html | Q and A | By Shawn G Kennedy | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/rockland-comes-of-age-as-a-suburb.html | Rockland Comes of Age as a Suburb | By Iver Peterson | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/streetscapes-the-russian-tea-room-sweet-deals-fail-to-tempt.html | STREETSCAPES The Russian Tea Room Sweet Deals Fail to Tempt | By Christopher Gray | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/supermarkets-tales-from-the-underground.html | Supermarkets Tales From the Underground | By Thomas L Waite | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/realestate/talking-abatements-exploring-changes-in-j-51.html | TALKING Abatements Exploring Changes In J51 | By Andree Brooks | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/about-cars-view-of-future-in-a-20-room-museum.html | ABOUT CARS View of Future in a 20Room Museum | By Marshall Schuon | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/baseball-american-league-clemens-fires-1-hitter-as-red-sox-beat-indians.html | BASEBALL American League Clemens Fires 1Hitter as Red Sox Beat Indians | AP | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/baseball-cone-fans-10-and-stops-expos-on-7-hits.html | BASEBALL Cone Fans 10 and Stops Expos on 7 Hits | By Joseph Durso Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/baseball-national-league-lapoint-wins-7th-straight-as-pirates-beat-phils.html | BASEBALL NATIONAL LEAGUE LaPoint Wins 7th Straight as Pirates Beat Phils | AP | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/baseball-yanks-beat-tigers-for-third-in-a-row.html | BASEBALL Yanks Beat Tigers For Third in a Row | By Joe Sexton | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/college-football-a-chip-off-old-rodgers-block.html | COLLEGE FOOTBALL A Chip Off Old Rodgers Block | By Jason Diamos | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/college-football-bruins-trounce-cornhuskers.html | COLLEGE FOOTBALL Bruins Trounce Cornhuskers | By Jay Hovdey Special To the New York Times | TX 2-425144 | 1988-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/college-football-east-humphrey-leads-tide-to-rout.html | COLLEGE FOOTBALL EAST HUMPHREY LEADS TIDE TO ROUT | AP | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/college-football-holy-cross-s-streak-ended-by-army.html | COLLEGE FOOTBALL Holy Crosss Streak Ended by Army | By Alex Yannis Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/college-football-ivy-league-title-is-again-up-for-grabs.html | COLLEGE FOOTBALL IVY LEAGUE Title Is Again Up For Grabs | By William N Wallace | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/college-football-lions-touting-end-to-loss-streak.html | COLLEGE FOOTBALL Lions Touting End to Loss Streak | By William N Wallace | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/college-football-midwest-rutgers-upsets-mich-st.html | COLLEGE FOOTBALL MIDWEST Rutgers Upsets Mich St | AP | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/college-football-milestone-near-for-coach.html | COLLEGE FOOTBALL Milestone Near for Coach | By Al Harvin Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/college-football-ohio-st-ends-syracuse-streak.html | COLLEGE FOOTBALL Ohio St Ends Syracuse Streak | By William N Wallace Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/college-football-south-tennessee-falls-to-0-2-in-upset-by-duke.html | COLLEGE FOOTBALL SOUTH Tennessee Falls to 02 In Upset By Duke | AP | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/college-football-west-southwest-southern-cal-tops-stanford.html | COLLEGE FOOTBALL WESTSOUTHWEST Southern Cal Tops Stanford | AP | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/horse-racing-personal-ensign-takes-maskette.html | HORSE RACING Personal Ensign Takes Maskette | By Steven Crist | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/notebook-revived-brewers-once-11-games-out-up-with-contenders.html | Notebook Revived Brewers Once 11 Games Out Up With Contenders | By Murray Chass | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/olympics-questions-of-image-and-perception-of-the-games.html | OLYMPICS Questions of Image and Perception of the Games | By Michael Janofsky Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/outdoors-finding-exotic-fish-in-unusual-settings.html | Outdoors Finding Exotic Fish in Unusual Settings | By John Waldman | TX 2-425144 | 1988-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/pro-football-jets-president-is-learning-the-playbook.html | PRO FOOTBALL Jets President Is Learning the Playbook | By Gerald Eskenazi | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/pro-football-pepper-johnson-relishing-role-as-giants-new-big-play-man.html | PRO FOOTBALL Pepper Johnson Relishing Role as Giants New Big Play Man | By William C Rhoden | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/sports-of-the-times-a-champion-for-all-seasons.html | Sports of The Times A Champion For All Seasons | By George Vecsey | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/sports-of-the-times-the-best-olympics-or-the-last.html | SPORTS OF THE TIMES THE BEST OLYMPICS OR THE LAST | By Dave Anderson | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-100-meter-rivalry-runs-on.html | THE SEOUL OLYMPICS 100METER RIVALRY RUNS ON | By Michael Janofsky | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-a-restless-seoul-energizes-for-games.html | THE SEOUL OLYMPICS A RESTLESS SEOUL ENERGIZES FOR GAMES | By Susan Chira | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-brazil-is-looking-for-lucky-day.html | THE SEOUL OLYMPICS BRAZIL IS LOOKING FOR LUCKY DAY | By Alan Riding | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-china-producing-new-waves-of-young-divers.html | THE SEOUL OLYMPICS CHINA PRODUCING NEW WAVES OF YOUNG DIVERS | By Trip Gabriel | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-if-you-can-t-watch-that-much-don-t-miss.html | THE SEOUL OLYMPICS IF YOU CANT WATCH THAT MUCH DONT MISS | By Frank Litsky | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-in-the-wake-of-boycotts-soviets-plan-to-win.html | THE SEOUL OLYMPICS IN THE WAKE OF BOYCOTTS SOVIETS PLAN TO WIN | By Esther B Fein | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-nbc-tries-toputits-own-stamp-on-olympics.html | THE SEOUL OLYMPICS NBC TRIES TOPUTITS OWN STAMP ON OLYMPICS | By Gerald Eskenazi | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-tennis-competitors-pros-in-name-fact.html | THE SEOUL OLYMPICS TENNIS COMPETITORS PROS IN NAME FACT | By Peter Alfano | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/the-seoul-olympics-the-world-s-athletes-unite-in-a-divided-land.html | THE SEOUL OLYMPICS THE WORLDS ATHLETES UNITE IN A DIVIDED LAND | By Michael Janofsky | TX 2-425144 | 1988-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/us-open-a-rematch-for-lendl-wilander-in-final.html | US OPEN A Rematch For Lendl Wilander In Final | By Robin Finn | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/us-open-open-victory-gives-graf-a-grand-slam.html | US OPEN Open Victory Gives Graf a Grand Slam | By Peter Alfano | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/us-open-tennis-virtually-unbeatable-stefanie-maria-graf.html | US OPEN TENNIS Virtually Unbeatable Stefanie Maria Graf | By Peter Alfano | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/views-of-sport-a-national-festival-and-a-source-of-pride.html | VIEWS OF SPORT A National Festival and a Source of Pride | By Cho Sang Ho | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/views-of-sport-take-heart-columbia-victory-will-be-sweet.html | VIEWS OF SPORT Take Heart Columbia Victory Will Be Sweet | By Tom Hosier | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/sports/yachting-eight-clubs-submit-bids-for-91-sailoff.html | YACHTING Eight Clubs Submit Bids for 91 Sailoff | By Barbara Lloyd Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/style/around-the-garden-a-few-tips-for-buyers-of-hardy-spring-bulbs.html | AROUND THE GARDEN A Few Tips for Buyers of Hardy Spring Bulbs | By Joan Lee Faust | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/style/bridge-when-north-looks-better-than-south.html | BRIDGE When North Looks Better Than South | By Alan Truscott | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/style/camera-a-newcomer-for-professionals.html | CAMERA A Newcomer for Professionals | By Andy Grundberg | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/style/chess-a-new-move-becomes-a-powerful-tactic.html | CHESS A New Move Becomes a Powerful Tactic | By Robert Byrne | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/style/gardening-hibiscus-will-bloom-indoors-after-frost.html | GARDENING Hibiscus Will Bloom Indoors After Frost | By Tovah Martin | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/style/stamps-instead-of-a-shoe-box-utilize-the-albums.html | STAMPS Instead of a Shoe Box Utilize the Albums | By Barth Healey | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/style/top-looks.html | Top Looks | By Woody Hochswender | TX 2-425144 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-11 | https://www.nytimes.com/1988/09/11/theater/theater-a-new-team-speeds-mamet-s-plow.html | THEATER A New Team Speeds Mamets Plow | By Mervyn Rothstein | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/theater/theater-heady-days-for-junior-playwrights.html | THEATER Heady Days for Junior Playwrights | By David Kaufman | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/a-canadian-park-far-from-the-crowds.html | A Canadian Park Far From the Crowds | By R V Denenberg | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/harvesting-a-vacation-on-the-loir.html | Harvesting A Vacation On the Loir | By Annasue McCleave Wilson | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/hut-to-hut-in-the-white-mountains.html | Hut to Hut In the White Mountains | By Elizabeth Riely | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/living-the-life-of-a-bostonian-on-beacon-hill.html | Living the Life Of a Bostonian On Beacon Hill | By Janette Turner Hospital | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/practical-traveler-cash-or-credit-saving-money-on-bills-abroad.html | Practical Traveler Cash or Credit Saving Money On Bills Abroad | By Betsy Wade | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/q-and-a-139988.html | Q and A | By Stanley Carr | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/shopper-s-world-where-swiss-carvers-put-life-in-wood.html | SHOPPERS WORLD Where Swiss Carvers Put Life in Wood | By Elaine Dann Goldstein | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/the-amazon-s-kettle-of-fish.html | The Amazons Kettle of Fish | By Gloria Levitas | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/under-a-roof-of-thatch-in-the-jungle.html | Under a Roof Of Thatch In the Jungle | By Michael McCartney | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/views-from-family-tables.html | Views From Family Tables | By Lailan Young | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/what-s-doing-in-cincinnati.html | WHATS DOING IN Cincinnati | By Lydia Chavez | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/whistle-stops-on-the-rails-to-siberia.html | Whistle Stops On the Rails To Siberia | By Angus MacLean Thuermer | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/travel/worldwide-guide-to-vacation-home-rentals.html | Worldwide Guide to Vacation Home Rentals | By Janet Piorko | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/us/administration-faults-dukakis-on-college-loans.html | Administration Faults Dukakis on College Loans | By Joseph Berger | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/us/aircraft-s-parts-are-found.html | Aircrafts Parts Are Found | AP | TX 2-425144 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-11 | https://www.nytimes.com/1988/09/11/us/anti-drug-efforts-by-bush-criticized.html | ANTIDRUG EFFORTS BY BUSH CRITICIZED | By Warren Weaver Jr Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/us/artist-s-life-the-making-of-a-miracle.html | Artists Life The Making of a Miracle | By Jules Older Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/us/bush-s-bows-right-having-won-trust-among-conservatives-candidate-free-test.html | BUSHS BOWS TO THE RIGHT Having Won Trust Among Conservatives The Candidate Is Free to Test the Middle | By E J Dionne Jr Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/us/capital-mental-hospital-at-core-of-strained-system.html | Capital Mental Hospital at Core of Strained System | By Megan OMatz Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/us/college-given-grant-for-humanities-center.html | College Given Grant For Humanities Center | Special to the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/us/crop-and-tree-damage-are-tied-to-air-pollution.html | Crop and Tree Damage Are Tied to Air Pollution | By Philip Shabecoff Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/us/debate-issue-should-nominees-sit-or-stand.html | Debate Issue Should Nominees Sit or Stand | By Michael Oreskes | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/us/dukakis-assails-bush-on-advisers-ties-to-bahamian-leaders.html | Dukakis Assails Bush on Advisers Ties to Bahamian Leaders | By Robin Toner Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/us/eastern-airlines-starts-job-cuts.html | EASTERN AIRLINES STARTS JOB CUTS | AP | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/us/florida-man-faces-charges-of-fraud-for-a-lottery-claim.html | Florida Man Faces Charges Of Fraud for a Lottery Claim | AP | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/us/freshman-orient-themselves-in-maine-s-woods.html | Freshman Orient Themselves in Maines Woods | By Lyn Riddle Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/us/gop-official-made-a-census-of-jews-at-agency.html | GOP Official Made a Census of Jews at Agency | By David Johnston Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/us/grain-and-soybean-crops-are-dealt-an-extra-blow.html | Grain and Soybean Crops Are Dealt an Extra Blow | By William Robbins Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/us/hispanic-fbi-agents-suit-reflects-a-sense-of-betrayal.html | Hispanic FBI Agents Suit Reflects a Sense of Betrayal | By Philip Shenon Special To the New York Times | TX 2-425144 | 1988-10-03 |

| 1988-09-11 | https://www.nytimes.com/1988/09/11/us/hurricane-lands-gently-in-louisiana.html | Hurricane Lands Gently in Louisiana | By Ronald Smothers Special To the New York Times | TX 2-425144 | 1988-10-03 |
|---|---|---|---|---|---|
| 1988-09-11 | https://www.nytimes.com/1988/09/11/us/judge-overturns-ban-on-film.html | Judge Overturns Ban on Film | AP | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/us/many-flee-blazes-at-yellowstone.html | MANY FLEE BLAZES AT YELLOWSTONE | By Jim Robbins Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/us/pledge-dispute-evokes-bitter-memories.html | Pledge Dispute Evokes Bitter Memories | By David Margolick Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/us/quayle-adviser-for-life-hits-the-campaign-trail.html | Quayle AdviserforLife Hits the Campaign Trail | By Lisa Belkin Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/us/senate-candidate-is-chosen.html | Senate Candidate Is Chosen | AP | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/us/tiny-trees-pose-big-job-for-keepers.html | Tiny Trees Pose Big Job for Keepers | By Frank Morring Jr Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/us/trial-for-king-papers-ordered.html | Trial for King Papers Ordered | Special to the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/us/warily-chicago-wages-store-wars.html | Warily Chicago Wages Store Wars | By Isabel Wilkerson Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/ideas-trends-in-computer-behavior-elements-of-chaos.html | IDEAS  TRENDS In Computer Behavior Elements of Chaos | By John Markoff | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/ideas-trends-once-more-the-earth-visits-disaster-on-the-plains-of-bangladesh.html | IDEAS  TRENDS Once More the Earth Visits Disaster on the Plains of Bangladesh | By Malcolm W Browne | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/ideas-trends-sales-pitch-who-the-owner-was.html | IDEAS  TRENDS Sales Pitch Who the Owner Was | By Terry Trucco | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/ideas-trends-when-minutes-matter-how-a-soviet-capsule-became-stuck-in-space.html | IDEAS  TRENDS When Minutes Matter How a Soviet Capsule Became Stuck in Space | By George Johnson | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/region-looking-for-3-billion-koch-has-much-advice-little-cash-for-drug-problems.html | THE REGION Looking for 3 Billion Koch Has Much Advice and Little Cash for Drug Problems | By Richard Levine | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/the-nation-civil-rights-groups-are-redefining-their-job.html | THE NATION Civil Rights Groups Are Redefining Their Job | By Isabel Wilkerson | TX 2-425144 | 1988-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/the-nation-in-the-dakotas-a-bad-year-and-worse-memories.html | THE NATION In the Dakotas a Bad Year and Worse Memories | By William Robbins | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/the-nation-reagan-s-social-issues-gone-but-not-forgotten.html | THE NATION Reagans Social Issues Gone but Not Forgotten | By Steven V Roberts | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/the-nation-who-are-nonvoters-and-who-needs-them.html | THE NATION Who Are Nonvoters And Who Needs Them | By Michael Oreskes | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/the-nation-who-pays-how-the-us-finds-the-funds-to-close-insolvent-thrifts.html | THE NATION Who Pays How the US Finds the Funds To Close Insolvent Thrifts | By Nathaniel C Nash | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/the-region-albany-s-battle-over-milk-industry-is-not-over-yet.html | THE REGION Albanys Battle Over Milk Industry Is Not Over Yet | By Elizabeth Kolbert | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/the-world-armenia-and-its-neighbors-only-diverge.html | THE WORLD Armenia and Its Neighbors Only Diverge | By Bill Keller | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/the-world-as-manila-resists-the-us-looks-at-a-depleted-network-of-bases.html | THE WORLD As Manila Resists the US Looks At a Depleted Network of Bases | By Bernard E Trainor | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/the-world-canada-tries-to-make-restitution-to-its-own.html | THE WORLD Canada Tries to Make Restitution to Its Own | By John F Burns | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/the-world-likud-vs-labor-the-west-bank-is-a-no-win-debate-in-israeli-campaign.html | THE WORLD Likud vs Labor The West Bank Is A NoWin Debate In Israeli Campaign | By Joel Brinkley | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/the-world-the-left-s-loss-where-liberation-was-a-dream-other-visions-ascend.html | THE WORLD The Lefts Loss Where Liberation Was a Dream Other Visions Ascend | By James Markham | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/weekinreview/tougher-than-thou-politicians-war-drugs-rhetorical-guns-are-blazing.html | TOUGHER THAN THOU In the Politicians War on Drugs The Rhetorical Guns Are Blazing | By Charles Mohr | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/world/a-rally-organized-by-leftists-attracts-thousands-in-chile.html | A Rally Organized by Leftists Attracts Thousands in Chile | AP | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/world/atomic-test-data-weaken-us-view.html | ATOMIC TEST DATA WEAKEN US VIEW | By Michael R Gordon Special To the New York Times | TX 2-425144 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-11 | https://www.nytimes.com/1988/09/11/world/burma-chief-vows-elections-to-end-single-party-rule.html | BURMA CHIEF VOWS ELECTIONS TO END SINGLEPARTY RULE | By Seth Mydans Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/world/canadians-return-to-town-evacuated-in-pcb-fire.html | Canadians Return to Town Evacuated in PCB Fire | By John F Burns Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/world/conservative-judaism-tilts-toward-israeli-Left.html | Conservative Judaism Tilts Toward Israeli Left | By Peter Steinfels | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/world/critic-of-the-sandinistas-quits-business-post.html | Critic of the Sandinistas Quits Business Post | By Stephen Kinzer Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/world/for-two-vietnamese-refugees-in-the-us-lost-families-are-found-again.html | For Two Vietnamese Refugees in the US Lost Families Are Found Again | By Allan R Gold | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/world/heavy-rains-worsen-flooding-in-bangladesh.html | Heavy Rains Worsen Flooding in Bangladesh | AP | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/world/hungary-tries-letting-its-unions-be-unions.html | Hungary Tries Letting Its Unions Be Unions | By Henry Kamm Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/world/in-stormy-session-mexicans-certify-president-elect.html | In Stormy Session Mexicans Certify PresidentElect | By Larry Rohter Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/world/israel-imposes-curfew-after-nablus-stabbing.html | Israel Imposes Curfew After Nablus Stabbing | AP | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/world/moscow-digs-up-its-past-and-then-covers-it-over.html | Moscow Digs Up Its Past And Then Covers It Over | By Esther B Fein Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/world/nicaraguans-press-for-talks-contras-oppose-plan.html | Nicaraguans Press for Talks Contras Oppose Plan | By Stephen Kinzer Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/world/no-sabotage-clues-seen-in-zia-crash.html | No Sabotage Clues Seen in Zia Crash | By Elaine Sciolino Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/world/obstacles-litter-the-plo-path-to-a-consensus.html | Obstacles Litter The PLO Path To a Consensus | By Youssef M Ibrahim Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/world/pope-backs-sanctions-for-south-africa.html | Pope Backs Sanctions for South Africa | By Roberto Suro Special To the New York Times | TX 2-425144 | 1988-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-11 | https://www.nytimes.com/1988/09/11/world/pressed-at-home-british-unions-are-looking-to-europe-for-gains.html | Pressed at Home British Unions Are Looking to Europe for Gains | By Craig R Whitney Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/world/questions-lingering-over-swift-iraqi-rout-of-kurdish-minority.html | Questions Lingering Over Swift Iraqi Rout Of Kurdish Minority | By Clyde Haberman Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/world/road-to-upheaval-in-politics-for-burmese.html | ROAD TO UPHEAVAL IN POLITICS FOR BURMESE | AP | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/world/salvadoran-issues-a-refugee-appeal.html | SALVADORAN ISSUES A REFUGEE APPEAL | By Robert Pear Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/world/statement-by-solidarity-suggests-union-favors-hard-line-in-talks.html | Statement by Solidarity Suggests Union Favors Hard Line in Talks | By John Tagliabue Special To the New York Times | TX 2-425144 | 1988-10-03 |
| 1988-09-11 | https://www.nytimes.com/1988/09/11/world/two-foreign-ministers-meet-again-in-talks-on-gulf-peace.html | Two Foreign Ministers Meet Again in Talks on Gulf Peace | AP | TX 2-425144 | 1988-10-03 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/arts/1550-hurt-at-jackson-show.html | 1550 Hurt at Jackson Show | AP | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/arts/nbc-news-dismisses-110-employees.html | NBC News Dismisses 110 Employees | By Peter J Boyer | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/arts/new-editor-at-houston-post.html | New Editor at Houston Post | AP | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/arts/review-concert-dvorak-in-the-cathedral.html | ReviewConcert Dvorak in the Cathedral | By Bernard Holland | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/arts/review-country-swagger-mythic-bravado-and-a-hat-worn-low.html | ReviewCountry Swagger Mythic Bravado and a Hat Worn Low | By Stephen Holden | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/arts/review-dance-a-manning-double-bill.html | ReviewDance A Manning Double Bill | By Anna Kisselgoff | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/arts/reviews-television-a-global-hookup-on-13.html | ReviewsTelevision A Global Hookup on 13 | By John J OConnor | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/arts/reviews-television-canada-living-in-the-eagle-s-shadow.html | ReviewsTelevision Canada Living in the Eagles Shadow | By Walter Goodman | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/books/an-embattled-albert-goldman-defends-his-book-on-john-lennon.html | An Embattled Albert Goldman Defends His Book on John Lennon | By Allan Kozinn | TX 2-401306 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-12 | https://www.nytimes.com/1988/09/12/books/books-of-the-times-an-alison-lurie-novel-about-sexual-confusion.html | BOOKS OF THE TIMES An Alison Lurie Novel About Sexual Confusion | By Christopher LehmannHaupt | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business-people-giant-british-car-dealer-moves-into-california.html | BUSINESS PEOPLE Giant British Car Dealer Moves Into California | By Daniel F Cuff | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business-people-thorn-emi-sets-successor-for-its-retiring-chairman.html | BUSINESS PEOPLE Thorn EMI Sets Successor For Its Retiring Chairman | By Marion Underhill | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business-people-vice-chairman-named-at-newmont-mining.html | BUSINESS PEOPLE Vice Chairman Named At Newmont Mining | By Daniel F Cuff | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business-citicorp-to-buy-texas-credit-card-business.html | Citicorp to Buy Texas Credit Card Business | By Nina Andrews Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business-confusion-causes-a-run.html | Confusion Causes a Run | AP | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business-consumer-protection-101-for-chinese.html | Consumer Protection 101 for Chinese | By Michael Decourcy Hinds | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business-corporations-criticized-on-trading-with-japan.html | Corporations Criticized On Trading With Japan | By David E Sanger Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business-credit-markets-rates-may-hold-steady-for-a-bit.html | CREDIT MARKETS Rates May Hold Steady for a Bit | By Kenneth N Gilpin | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business-dollar-rises-in-tokyo.html | Dollar Rises in Tokyo | AP | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business-exports-of-american-steel-surge.html | Exports of American Steel Surge | By Jonathan P Hicks | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business-interco-gets-alternative-bid-as-earlier-bid-is-extended.html | Interco Gets Alternative Bid As Earlier Bid Is Extended | By Kurt Eichenwald | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business-international-report-curacao-battles-island-economics.html | INTERNATIONAL REPORT Curacao Battles Island Economics | By Joseph B Treaster Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business-international-report-europe-looks-beyond-the-concorde.html | INTERNATIONAL REPORT Europe Looks Beyond the Concorde | By Deborah Wise Special To the New York Times | TX 2-401306 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business/market-place-grain-and-coal-lift-rail-traffic.html | Market Place Grain and Coal Lift Rail Traffic | By Agis Salpukas | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business/move-for-opec-talks.html | Move for OPEC Talks | AP | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business/new-offer-by-maxwell-to-macmillan.html | New Offer By Maxwell To Macmillan | By Geraldine Fabrikant | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business/patent-files-vs-computer-age.html | Patent Files vs Computer Age | By Edmund L Andrews | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business/racketeer-case-seen-for-drexel.html | Racketeer Case Seen For Drexel | By Stephen Labaton Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business/savings-drain-continues.html | Savings Drain Continues | AP | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business/software-bug-cost-millions-at-airline.html | Software Bug Cost Millions At Airline | By Nina Andrews Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business/soviets-buy-more-corn.html | Soviets Buy More Corn | AP | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business/tax-watch-small-businesses-face-a-deadline.html | Tax Watch Small Businesses Face a Deadline | By Jan M Rosen | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Philip H Dougherty | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING Addendum | By Philip H Dougherty | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-advertising-bbdo-minneapolis-gets-chicken-by-george.html | THE MEDIA BUSINESS ADVERTISING BBDOMinneapolis Gets Chicken by George | By Philip H Dougherty | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-advertising-bbdo-names-new-york-chief.html | THE MEDIA BUSINESS ADVERTISING BBDO Names New York Chief | By Philip H Dougherty | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-advertising-doremus-to-advertise-ge-aircraft-engines.html | THE MEDIA BUSINESS ADVERTISING Doremus to Advertise GE Aircraft Engines | By Philip H Dougherty | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-advertising-friendly-s-new-agency-is-elkman.html | THE MEDIA BUSINESS ADVERTISING Friendlys New Agency Is Elkman | By Philip H Dougherty | TX 2-401306 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-advertising-karastan-bigelow-picks-north-carolina-agency.html | THE MEDIA BUSINESS ADVERTISING Karastan Bigelow Picks North Carolina Agency | By Philip H Dougherty | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-advertising-mall-developer-chooses-lois-pitts-as-its-agency.html | THE MEDIA BUSINESS ADVERTISING Mall Developer Chooses Lois Pitts as Its Agency | By Philip H Dougherty | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-advertising-manhattaninc-plans-advertising-to-trade.html | THE MEDIA BUSINESS ADVERTISING Manhattaninc Plans Advertising to Trade | By Philip H Dougherty | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-advertising-newlywed-magazine-to-begin-in-february.html | THE MEDIA BUSINESS ADVERTISING Newlywed Magazine To Begin in February | By Philip H Dougherty | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Philip H Dougherty | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-lorimar-joins-thames-to-unmask-jack-the-ripper.html | THE MEDIA BUSINESS Lorimar Joins Thames to Unmask Jack the Ripper | By Jeremy Gerard | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-press-us-canada-accord-sets-qualifications-for-journalists.html | THE MEDIA BUSINESS PRESS USCanada Accord Sets Qualifications for Journalists | By Albert Scardino | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/business/the-media-business-suit-deters-ad-jingles-that-mimic-singers.html | THE MEDIA BUSINESS Suit Deters Ad Jingles That Mimic Singers | By Randall Rothenberg | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/movies/reviews-television-bill-moyers-examines-public-issues.html | ReviewsTelevision Bill Moyers Examines Public Issues | By John J OConnor | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/a-decline-in-high-school-enrollments-forces-cutbacks.html | A Decline in High School Enrollments Forces Cutbacks | By Jesus Rangel | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/a-sunday-of-prayer-hope-and-anger.html | A Sunday of Prayer Hope and Anger | By Eric Pace Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/bottle-law-reduces-litter-but-irks-many.html | Bottle Law Reduces Litter But Irks Many | By Mark A Uhlig | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/bridge-357488.html | Bridge | By Alan Truscott | TX 2-401306 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/cardinal-faults-recent-beatings-of-gay-people.html | Cardinal Faults Recent Beatings Of Gay People | By Ari L Goldman | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/driving-in-new-york-the-agony-of-victory.html | Driving in New York The Agony of Victory | By Sarah Lyall | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/handicapped-by-charges-ohrenstein-runs.html | Handicapped by Charges Ohrenstein Runs | By Jeffrey Schmalz | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/in-its-final-days-of-defiance-yonkers-had-to-pick-its-fate.html | In Its Final Days of Defiance Yonkers Had to Pick Its Fate | This article is based on reporting by James Barron James Feron Wayne King and Robert D McFadden and Was Written By Mr McFadden | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/metro-matters-public-housing-finds-a-friend-in-a-safeguard.html | Metro Matters Public Housing Finds a Friend In a Safeguard | By Sam Roberts | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/one-is-killed-and-12-are-injured-as-li-rap-concert-turns-violent.html | One Is Killed and 12 Are Injured As LI Rap Concert Turns Violent | By Michel Marriott Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/police-cruiser-chasing-a-car-runs-down-2-girls.html | Police Cruiser Chasing a Car Runs Down 2 Girls | By John T McQuiston | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/rally-for-biaggi-draws-criticism-of-its-timing.html | Rally for Biaggi Draws Criticism of Its Timing | By Sam Howe Verhovek | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/nyregion/yonkers-case-poses-tough-questions.html | Yonkers Case Poses Tough Questions | By Alan Finder | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/obituaries/virginia-m-satir-72-therapist-for-families.html | Virginia M Satir 72 Therapist for Families | AP | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/opinion/a-campaign-that-was-destined-for-the-gutter.html | A Campaign That Was Destined for the Gutter | By Kevin Phillips | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/opinion/a-hard-choice-for-chileans.html | A Hard Choice For Chileans | By Richard W Fisher | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/opinion/essay-nobody-is-perfect.html | ESSAY Nobody Is Perfect | By William Safire | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/opinion/medicare-meddling.html | Medicare Meddling | By Kenneth M Prager | TX 2-401306 | 1988-09-29 |

| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/49ers-jolt-giants-in-final-seconds.html | 49ers Jolt Giants In Final Seconds | By William C Rhoden Special To the New York Times | TX 2-401306 | 1988-09-29 |
|---|---|---|---|---|---|
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/american-league-candiotti-stops-red-sox-4-2.html | AMERICAN LEAGUE Candiotti Stops Red Sox 42 | AP | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/cardinals-are-looking-to-win-respect-in-phoenix-opener.html | Cardinals Are Looking to Win Respect in Phoenix Opener | By Thomas George Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/college-football-kicking-saves-notre-dame.html | College Football Kicking Saves Notre Dame | By Gordon S White Jr | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/college-football-upset-by-rutgers-keeps-coach-busy.html | College Football Upset by Rutgers Keeps Coach Busy | By Jack Curry | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/fitness-shooter-s-age-is-hot-target-of-discussion.html | FITNESS Shooters Age Is Hot Target Of Discussion | By William Stockton | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/hometown-plays-down-graf-s-triumph.html | Hometown Plays Down Grafs Triumph | By Serge Schmemann Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/jets-prevail-by-23-3-in-kosar-s-absence.html | Jets Prevail by 233 In Kosars Absence | By Gerald Eskenazi Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/lafleur-scores-in-return.html | Lafleur Scores in Return | Special to the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/national-league-dodgers-win-with-3-in-ninth.html | NATIONAL LEAGUE Dodgers Win With 3 in Ninth | AP | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/nfl-last-minute-kick-saves-the-redskins.html | NFL LastMinute Kick Saves the Redskins | AP | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/nfl-oilers-late-drive-stops-raiders-38-35.html | NFL Oilers Late Drive Stops Raiders 3835 | AP | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/ojeda-keeps-mets-on-a-roll.html | Ojeda Keeps Mets on a Roll | By Joseph Durso Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/on-your-own-back-to-basics-for-a-running-shoe.html | ON YOUR OWN Back to Basics for a Running Shoe | By Barbara Lloyd | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/on-your-own-good-tactics-can-improve-bowling-scores.html | ON YOUR OWNGood Tactics Can Improve Bowling Scores | By Carmen Salvino | TX 2-401306 | 1988-09-29 |

| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/on-your-own-rowers-circle-manhattan.html | ON YOUR OWN Rowers Circle Manhattan | By William N Wallace | TX 2-401306 | 1988-09-29 |
|---|---|---|---|---|---|
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/outdoors-natural-baits.html | Outdoors Natural Baits | By Nelson Bryant | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/pittsburgh-recalls-a-neglected-title.html | Pittsburgh Recalls A Neglected Title | By Doron P Levin Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/question-box.html | Question Box | By Ray Corio | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/six-days-and-counting-excitement-builds-in-seoul.html | Six Days and Counting Excitement Builds in Seoul | By Michael Janofsky Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/sports-of-the-times-phipps-s-barn-is-the-home-of-the-stars.html | SPORTS OF THE TIMES Phippss Barn Is the Home of the Stars | By Steven Crist | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/sports-world-specials-3-point-competition.html | SPORTS WORLD SPECIALS 3Point Competition | By Joseph Durso and Robert Mcg Thomas Jr | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/sports-world-specials-eye-on-the-ball.html | SPORTS WORLD SPECIALS Eye on the Ball | By Joseph Durso and Robert Mcg Thomas Jr | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/sports-world-specials-sentimental-journey.html | SPORTS WORLD SPECIALS Sentimental Journey | By Joseph Durso and Robert Mcg Thomas Jr | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/tyson-attends-soviet-golf-event.html | Tyson Attends Soviet Golf Event | AP | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/upshaw-inquiry-reported.html | Upshaw Inquiry Reported | AP | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/us-open-no-1-ranking-gone-lendl-feels-lousy.html | US OPEN No 1 Ranking Gone Lendl Feels Lousy | By Robin Finn | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/wilander-outlasts-lendl-to-win-us-open.html | Wilander Outlasts Lendl to Win US Open | By Peter Alfano | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/sports/yanks-defeat-tigers-in-18th.html | Yanks Defeat Tigers In 18th | By Joe Sexton | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/theater/planning-a-musical-pastiche-by-a-rarely-heard-master.html | Planning a Musical Pastiche By a Rarely Heard Master | By Will Crutchfield | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/theater/review-theater-soviet-emigre-s-parable.html | ReviewTheater Soviet Emigres Parable | By Richard F Shepard | TX 2-401306 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-12 | https://www.nytimes.com/1988/09/12/us/adviser-to-bush-quits-gop-post-amid-anti-semitism-allegations.html | Adviser to Bush Quits GOP Post Amid AntiSemitism Allegations | By Maureen Dowd Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/us/black-family-unit-promoted-in-drive.html | BLACK FAMILY UNIT PROMOTED IN DRIVE | Special to the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/us/bus-crashes-after-driver-dies.html | Bus Crashes After Driver Dies | AP | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/us/campaign-trails-hints-of-chilliness-at-top-of-the-tickets.html | Campaign Trails Hints of Chilliness At Top of the Tickets | By Bernard Weinraub | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/us/campaign-trails-in-political-ambush-timing-is-everything.html | Campaign Trails In Political Ambush Timing Is Everything | By Bernard Weinraub | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/us/campaign-trails-new-dukakis-image-nice-guy-no-more.html | Campaign Trails New Dukakis Image Nice Guy No More | By Bernard Weinraub | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/us/campaign-trails-of-house-and-home-and-motherhood.html | Campaign Trails Of House and Home And Motherhood | By Bernard Weinraub | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/us/cuban-refugees-arrive-in-miami-to-joyous-welcome-by-relatives.html | Cuban Refugees Arrive in Miami To Joyous Welcome by Relatives | By George Volsky Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/us/dukakis-focusing-on-military-policy.html | DUKAKIS FOCUSING ON MILITARY POLICY | By Andrew Rosenthal Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/for/est-fires-cast-a-persistent-pall-on-much-of-west.html | FOREST FIRES CAST A PERSISTENT PALL ON MUCH OF WEST | By Dirk Johnson Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/us/in-judging-polls-what-counts-is-when-and-how-who-is-asked-what.html | In Judging Polls What Counts Is When and How Who Is Asked What | By Michael R Kagay | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/us/majority-of-challengers-favoring-free-air-time.html | Majority of Challengers Favoring Free Air Time | By Richard L Berke Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/us/opera-ball-draws-san-francisco-s-bejeweled-elite.html | Opera Ball Draws San Franciscos Bejeweled Elite | By Robert Reinhold Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/us/restoring-a-past-some-would-bury.html | Restoring a Past Some Would Bury | By Patricia Leigh Brown Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/us/us-to-complete-emergency-radio-network.html | US to Complete Emergency Radio Network | AP | TX 2-401306 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-12 | https://www.nytimes.com/1988/09/12/us/washington-talk-briefing-a-touch-of-classroom.html | Washington Talk Briefing A Touch of Classroom | By David Binder  Martin Tolchin | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/us/washington-talk-briefing-the-first-constitution.html | Washington Talk Briefing The First Constitution | By David Binder  Martin Tolchin | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/us/washington-talk-briefing-turn-to-the-videotape.html | Washington Talk Briefing Turn to the Videotape | By David Binder  Martin Tolchin | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/us/washington-talk-state-department-detention-2-liberia-wrapped-mystery.html | Washington Talk The State Department Detention of 2 in Liberia Is Wrapped in Mystery | By Clifford D May Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/us/windsor-locks-journal-cleveland-in-connecticut-on-sundays.html | Windsor Locks Journal Cleveland in Connecticut on Sundays | By Andrew H Malcolm Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/world/2-recount-48-killing-in-israel.html | 2 Recount 48 Killing in Israel | By John Kifner Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/world/afghan-gridlock-factions-vie-for-ancient-crossroad-and-for-nation-s-future.html | Afghan Gridlock Factions Vie for Ancient Crossroad and for Nations Future | By Donatella Lorch Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/world/burma-fixes-timing-of-vote-but-opposition-may-resist.html | Burma Fixes Timing of Vote But Opposition May Resist | By Seth Mydans Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/world/burmese-power-shift-though-government-schedules-election-decision-rests-with.html | A Burmese Power Shift Though Government Schedules Election Decision Rests With People in the Streets | By Seth Mydans Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/world/chile-protesters-stone-pinochet-motorcade.html | Chile Protesters Stone Pinochet Motorcade | AP | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/world/gunmen-in-haiti-kill-3-in-attack-on-a-church.html | Gunmen in Haiti Kill 3 In Attack on a Church | AP | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/world/hong-kong-journal-boat-people-now-face-tide-of-chinese-prejudice.html | Hong Kong Journal Boat People Now Face Tide of Chinese Prejudice | By Barbara Basler Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/world/kurds-symptoms-gas-or-poor-diet.html | KURDS SYMPTOMS GAS OR POOR DIET | By Clyde Haberman Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/world/nationalism-of-armenians-stirring-fears.html | Nationalism Of Armenians Stirring Fears | By Bill Keller Special To the New York Times | TX 2-401306 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-12 | https://www.nytimes.com/1988/09/12/world/pope-urges-more-international-help-for-africa.html | Pope Urges More International Help for Africa | By Roberto Suro Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/world/solidarity-s-latest-tactic-legalization-before-talks.html | Solidaritys Latest Tactic Legalization Before Talks | By John Tagliabue Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-12 | https://www.nytimes.com/1988/09/12/world/sri-lanka-bowing-to-a-tamil-rebel-demand-merges-2-provinces.html | Sri Lanka Bowing to a Tamil Rebel Demand Merges 2 Provinces | By Barbara Crossette Special To the New York Times | TX 2-401306 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/arts/2-networks-vying-on-liberace-films.html | 2 Networks Vying on Liberace Films | By Stephen Farber | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/arts/abc-creates-new-unit-for-nonfiction-programs.html | ABC Creates New Unit For Nonfiction Programs | By Jeremy Gerard | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/arts/have-rap-concerts-become-inextricably-linked-to-violence.html | Have Rap Concerts Become Inextricably Linked to Violence | By Jon Pareles | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/arts/reviews-music-lo-schiavo-a-rarity-from-brazil.html | ReviewsMusic Lo Schiavo a Rarity From Brazil | By Will Crutchfield | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/arts/reviews-music-the-band-power-tools-blends-sounds-of-jazz.html | ReviewsMusic The Band Power Tools Blends Sounds of Jazz | By Peter Watrous | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/arts/the-torme-story-as-told-by-himself.html | The Torme Story as Told by Himself | By Stephen Holden | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/books/books-of-the-times-news-from-acta-diurna-to-modern-media.html | Books of The Times News From Acta Diurna to Modern Media | By John Gross | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/50-savings-units-face-us-action.html | 50 Savings Units Face US Action | By Andrea Adelson Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/apple-raises-prices-for-its-macintosh-computer.html | Apple Raises Prices for Its Macintosh Computer | By Lawrence M Fisher Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/business-people-airline-experience-a-key-for-dhl-chief.html | BUSINESS PEOPLE Airline Experience A Key for DHL Chief | By Lawrence M Fisher | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/business-people-futures-aide-picked-for-sec-vacancy.html | BUSINESS PEOPLEFutures Aide Picked For SEC Vacancy | By Gregory A Robb | TX 2-404253 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/campaign-trails-hooked-on-politics-he-joins-new-camp.html | Campaign Trails Hooked on Politics He Joins New Camp | By Bernard Weinraub | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/careers-accounting-a-dull-field-guess-again.html | Careers Accounting A Dull Field Guess Again | By Elizabeth M Fowler | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/chip-industry-orders-dip.html | Chip Industry Orders Dip | Special to the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/company-news-armtek-takes-mark-iv-bid.html | COMPANY NEWS Armtek Takes Mark IV Bid | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/company-news-bayer-usa-plans-merger-of-3-units.html | COMPANY NEWS Bayer USA Plans Merger of 3 Units | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/company-news-buyback-at-lotus.html | COMPANY NEWS Buyback at Lotus | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/company-news-congressional-aides-say-drexel-committed-added-violations.html | COMPANY NEWS Congressional Aides Say Drexel Committed Added Violations | By Kurt Eichenwald | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/company-news-ford-raises-prices-an-average-of-26-for-1989-models.html | COMPANY NEWSFord Raises Prices an Average of 26 for 1989 Models | By Philip E Ross | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/company-news-ford-will-join-nissan-to-build-a-mini-van.html | COMPANY NEWS Ford Will Join Nissan To Build a MiniVan | By John Holusha Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/company-news-group-is-cleared-on-kroger-shares.html | COMPANY NEWS Group Is Cleared On Kroger Shares | Special to the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/company-news-investors-request-session-with-grow.html | COMPANY NEWS Investors Request Session With Grow | Special to the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/company-news-national-semi-reports-a-loss.html | COMPANY NEWS National Semi Reports a Loss | Special to the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/company-news-now-in-affluent-japan-big-cars.html | COMPANY NEWS Now in Affluent Japan Big Cars | By David E Sanger Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/company-news-partnership-will-buy-celestial-seasonings.html | COMPANY NEWSPartnership Will Buy Celestial Seasonings | By Nina Andrews | TX 2-404253 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/control-to-shift-at-playboy.html | Control to Shift At Playboy | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/credit-markets-us-issues-dip-in-light-trading.html | CREDIT MARKETS US Issues Dip in Light Trading | By Kenneth N Gilpin | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/dow-rises-by-3.56-as-stocks-close-mixed.html | Dow Rises by 356 as Stocks Close Mixed | By Phillip H Wiggins | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/futures-options-gold-reaches-17-month-low-before-recovering-slightly.html | FUTURESOPTIONS Gold Reaches 17Month Low Before Recovering Slightly | By Jonathan P Hicks | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/grand-met-files-complaint.html | Grand Met Files Complaint | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/ibm-deal-with-steve-jobs-seen.html | IBM Deal With Steve Jobs Seen | By John Markoff | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/japan-trade-surplus-cut.html | Japan Trade Surplus Cut | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/market-place-analysts-bullish-on-mci-outlook.html | Market Place Analysts Bullish On MCI Outlook | By Calvin Sims | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/monsanto-stock-plunges-on-copper-7-case.html | Monsanto Stock Plunges on Copper7 Case | By Julia Flynn Siler Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/more-oil-rigs-in-action.html | More Oil Rigs in Action | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/oil-rises-a-bit-amid-unclear-opec-news.html | Oil Rises a Bit Amid Unclear OPEC News | By Michael Quint | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/soviet-grain-prospects-dip.html | Soviet Grain Prospects Dip | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/study-says-banks-did-poorly-in-london-securities-trades.html | Study Says Banks Did Poorly In London Securities Trades | By Nathaniel C Nash Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/talking-business-with-batts-trucking-association-trucking-safety-deregulation.html | Talking Business with Batts of the Trucking Association Trucking Safety And Deregulation | By Agis Salpukas | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/the-media-business-advertising-ammirati-puris-wins-battle-for-aetna-life-job.html | THE MEDIA BUSINESS Advertising Ammirati  Puris Wins Battle for Aetna Life Job | By Philip H Dougherty | TX 2-404253 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/the-media-business-advertising-big-changes-for-knapp-s-magazines.html | THE MEDIA BUSINESS Advertising Big Changes For Knapps Magazines | By Philip H Dougherty | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/the-media-business-advertising-chevrolet-dealer-group-gives-job-to-mccaffrey.html | THE MEDIA BUSINESS Advertising Chevrolet Dealer Group Gives Job to McCaffrey | By Philip H Dougherty | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/the-media-business-advertising-new-xerox-campaign-will-start-saturday.html | THE MEDIA BUSINESS Advertising New Xerox Campaign Will Start Saturday | By Philip H Dougherty | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Philip H Dougherty | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/the-media-business.html | THE MEDIA BUSINESS | By Edwin McDowell | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/u-s-sprint-to-cut-loss-in-3d-period.html | U S Sprint To Cut Loss In 3d Period | By Calvin Sims | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/business/us-unseals-complaints-in-ashland-papers-case.html | US Unseals Complaints In Ashland Papers Case | By John T McQuiston | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/movies/review-television-toontown-behind-the-scenes.html | ReviewTelevision Toontown Behind The Scenes | By John J OConnor | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/32-seats-open-in-new-york-primary.html | 32 Seats Open in New York Primary | By Elizabeth Kolbert | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/a-woman-69-is-raped-on-li.html | A Woman 69 Is Raped on LI | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/approval-of-changes-in-housing-plan-called-unlikely.html | Approval of Changes in Housing Plan Called Unlikely | By James Feron Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/biaggi-is-still-a-force-in-bronx-race.html | Biaggi Is Still a Force in Bronx Race | By Frank Lynn | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/bridge-609988.html | Bridge | By Alan Truscott | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/chess-583588.html | Chess | By Robert Byrne | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/garcia-is-battling-energetic-rival-in-bronx.html | Garcia Is Battling Energetic Rival in Bronx | By Sam Howe Verhovek | TX 2-404253 | 1988-09-29 |

| 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/hospitals-tell-of-big-losses-in-new-york.html | Hospitals Tell Of Big Losses In New York | By Howard W French | TX 2-404253 | 1988-09-29 |
|---|---|---|---|---|---|
| 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/nassau-coliseum-bans-rap-concerts-till-murder-inquiry-ends.html | Nassau Coliseum Bans Rap Concerts Till Murder Inquiry Ends | By Eric Schmitt Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/on-eve-of-bess-myerson-s-trial-tension-at-city-hall.html | On Eve of Bess Myersons Trial Tension at City Hall | By Joyce Purnick | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/our-towns-hottest-issue-keeping-golf-a-genteel-game.html | Our Towns Hottest Issue Keeping Golf A Genteel Game | By Michael Winerip | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/nyregion/yonkers-legacy-38-distinct-neighborhoods.html | Yonkers Legacy 38 Distinct Neighborhoods | By Lisa W Foderaro | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/obituaries/charlie-palmieri-60-salsa-pianist-and-leader-in-jazz-latin-fusion.html | Charlie Palmieri 60 Salsa Pianist And Leader in JazzLatin Fusion | By Jon Pareles | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/obituaries/edd-bailey-dies-at-83-once-headed-railroad.html | Edd Bailey Dies at 83 Once Headed Railroad | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/obituaries/george-alpert-90-ex-president-of-new-haven-line-and-a-lawyer.html | George Alpert 90 ExPresident Of New Haven Line and a Lawyer | By Sarah Lyall | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/obituaries/john-d-j-moore-an-executive-and-a-former-envoy-dies-at-77.html | John D J Moore an Executive And a Former Envoy Dies at 77 | By Glenn Fowler | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/opinion/in-the-nation-chaos-and-control.html | IN THE NATION Chaos And Control | By Tom Wicker | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/opinion/voodoo-bankers.html | Voodoo Bankers | By Connie Bruck | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/opinion/voodoo-stamps.html | Voodoo Stamps | By James McDermott | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/opinion/voodoo-voters.html | Voodoo Voters | By James Reston | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/science/a-new-index-illuminates-the-creative-life.html | A New Index Illuminates The Creative Life | By Daniel Goleman | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/science/advances-propel-solar-energy-into-market.html | Advances Propel Solar Energy Into Market | By Malcolm W Browne | TX 2-404253 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-13 | https://www.nytimes.com/1988/09/13/science/bold-experiment-in-lakes-tracks-the-relentless-toll-of-acid-rain.html | Bold Experiment in Lakes Tracks the Relentless Toll of Acid Rain | By Jon R Luoma | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/science/new-factor-affecting-climate-the-golf-course-effect.html | New Factor Affecting Climate The GolfCourse Effect | By John Noble Wilford | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/science/peripherals-sat-guide-on-disk.html | PERIPHERALS SAT Guide on Disk | By L R Shannon | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/science/personal-computers-praising-a-cheaper-chip.html | PERSONAL COMPUTERS Praising a Cheaper Chip | By Peter H Lewis | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/science/scientists-find-clues-to-healing-in-humans-by-studying-the-sponge.html | Scientists Find Clues To Healing in Humans By Studying the Sponge | By Frederic Golden | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/science/small-injuries-can-cause-lasting-vocal-ills-doctors-say.html | Small Injuries Can Cause Lasting Vocal Ills Doctors Say | By Jane E Brody | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/science/study-of-atoms-to-use-hoover-dam-as-shield.html | Study of Atoms to Use Hoover Dam as Shield | By Malcolm W Browne | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/science/treatment-of-sewage-is-seen-as-insufficient-to-protect-water-life.html | Treatment of Sewage Is Seen as Insufficient To Protect Water Life | By Rochelle L Stanfield | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/american-milers-trail-in-race-for-gold.html | American Milers Trail in Race for Gold | By Marc Bloom | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/article-732988-no-title.html | Article 732988  No Title | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/baseball-hurst-wins-17th-as-red-sox-roll.html | Baseball Hurst Wins 17th As Red Sox Roll | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/carter-home-run-gives-mets-edge.html | Carter Home Run Gives Mets Edge | By Michael Martinez | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/defeat-has-giants-still-wondering.html | Defeat Has Giants Still Wondering | By William C Rhoden Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/dramatic-switch-at-top-of-tennis.html | Dramatic Switch At Top of Tennis | By Robin Finn | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/fordham-and-army-joining-colonial.html | Fordham and Army Joining Colonial | By William N Wallace | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/lafleur-dispelling-doubts.html | Lafleur Dispelling Doubts | By Alex Yannis Special To the New York Times | TX 2-404253 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/new-stadium-recommended.html | New Stadium Recommended | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/nfl-cowboys-spoil-cards-debut.html | NFL Cowboys Spoil Cards Debut | By Thomas George Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/nfl-notebook-rams-reserves-keep-team-from-running-on-empty.html | NFL Notebook Rams Reserves Keep Team From Running on Empty | By Thomas George Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/olympics-samaranch-calls-drug-users-the-thieves-of-performance.html | Olympics Samaranch Calls Drug Users The Thieves of Performance | By Michael Janofsky Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/on-horse-racing-alysheba-returns-to-site-of-a-big-failure.html | On Horse Racing Alysheba Returns to Site of a Big Failure | By Steven Crist | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/regrouped-jets-are-refreshed.html | Regrouped Jets Are Refreshed | By William N Wallace Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/seoul-s-subways-ready-for-games.html | Seouls Subways Ready for Games | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/sports-of-the-times-graf-s-misleading-reaction.html | Sports of The Times Grafs Misleading Reaction | By Peter Alfano | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/sports/yankees-rally-but-fall-short.html | Yankees Rally But Fall Short | By Joe Sexton Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/style/by-design-women-s-clothes-men-s-fabrics.html | By Design Womens Clothes Mens Fabrics | By AnneMarie Schiro | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/style/low-profile-designers-reap-benefit-from-politics.html | LowProfile Designers Reap Benefit From Politics | By AnneMarie Schiro | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/style/patterns-591388.html | Patterns | By Woody Hochswender | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/theater/nichols-tries-to-put-the-fun-back-in-godot.html | Nichols Tries to Put the Fun Back in Godot | By Mervyn Rothstein | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/138-buildings-destroyed-by-blazes-in-california.html | 138 Buildings Destroyed By Blazes in California | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/a-decisive-baker-puts-his-mark-on-bush-race.html | A Decisive Baker Puts His Mark on Bush Race | By Gerald M Boyd Special To the New York Times | TX 2-404253 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/a-first-hurrah-in-rhode-island-for-young-member-of-kennedy-clan.html | A First Hurrah in Rhode Island for Young Member of Kennedy Clan | By Allan R Gold Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/airline-accused-of-hiring-bias.html | Airline Accused of Hiring Bias | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/beretta-to-modify-pistols-for-army-due-to-cracking.html | Beretta to Modify Pistols For Army Due to Cracking | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/burrowing-missile-to-be-built.html | Burrowing Missile to Be Built | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/bush-in-reagan-style-drops-script-and-assails-dukakis-s-foreign-policy.html | Bush in Reagan Style Drops Script and Assails Dukakiss Foreign Policy | By Maureen Dowd Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/campaign-trails-air-horns-broadcast-wrong-bush-voice.html | Campaign Trails Air Horns Broadcast Wrong Bush Voice | By Bernard Weinraub | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/campaign-trails-future-reagan-digs-an-ordinary-estate.html | Campaign Trails Future Reagan Digs An Ordinary Estate | By Bernard Weinraub | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/campaign-trails-slips-of-the-tongue-prove-to-be-catching.html | Campaign Trails Slips of the Tongue Prove to Be Catching | By Bernard Weinraub | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/catholic-schools-reach-out-to-serve-poor-and-to-borrow.html | Catholic Schools Reach Out To Serve Poor and to Borrow | By Dirk Johnson Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/cisneros-plans-to-leave-office.html | Cisneros Plans to Leave Office | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/delaware-primary-victor-declared-maybe.html | Delaware Primary Victor Declared    Maybe | By William K Stevens Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/despite-scorched-earth-and-parched-crops-pockets-of-plenty-can-be-found.html | Despite Scorched Earth and Parched Crops Pockets of Plenty Can Be Found | By William Robbins Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/drought-has-eased-us-reports-small-food-price-rise-seen-for-88.html | Drought Has Eased US Reports Small Food Price Rise Seen for 88 | By Irvin Molotsky Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/drug-related-fire-kills-2-girls.html | DrugRelated Fire Kills 2 Girls | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/dukakis-and-jackson-report-improvements-in-relationship.html | Dukakis and Jackson Report Improvements in Relationship | By Michael Oreskes Special To the New York Times | TX 2-404253 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/dukakis-stresses-defense-ridicules-bush-and-quayle.html | Dukakis Stresses Defense Ridicules Bush and Quayle | By Andrew Rosenthal Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/fbi-word-due-on-penalty-in-surveillance-of-policy-foes.html | FBI Word Due on Penalty In Surveillance of Policy Foes | By Philip Shenon Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/federal-ethics-office-assails-meese-s-actions-as-attorney-general.html | Federal Ethics Office Assails Meeses Actions as Attorney General | By Philip Shenon Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/inmate-numbers-at-a-record.html | Inmate Numbers at a Record | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/jury-selection-starts-in-trial-of-preacher-accused-of-murder.html | Jury Selection Starts In Trial of Preacher Accused of Murder | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/major-radon-peril-is-declared-by-us-in-call-for-tests.html | MAJOR RADON PERIL IS DECLARED BY US IN CALL FOR TESTS | By Philip Shabecoff Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/many-partake-of-culture-but-few-study-it.html | Many Partake of Culture but Few Study It | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/mexicans-say-they-can-t-lose-no-matter-who-wins-the-white-house.html | Mexicans Say They Cant Lose No Matter Who Wins the White House | By Larry Rohter Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/polebridge-journal-those-on-the-fire-line-come-to-revere-the-foe.html | Polebridge Journal Those on the Fire Line Come to Revere the Foe | By Dirk Johnson Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/restart-approved-at-nuclear-plant.html | RESTART APPROVED AT NUCLEAR PLANT | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/spokesman-for-meese-quits-justice-dept-job.html | Spokesman for Meese Quits Justice Dept Job | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/unusual-swan-song-for-retiring-senator.html | Unusual Swan Song For Retiring Senator | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/us-would-ease-bone-labeling-rule-for-meat.html | US Would Ease Bone Labeling Rule for Meat | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/washington-talk-aiding-disaster-victims-small-agency-helps-great-power-lighten.html | WASHINGTON TALK AIDING DISASTER VICTIMS Small Agency Helps a Great Power Lighten Human Suffering | By Robert D Hershey Jr Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/washington-talk-briefing-conservatives-gather.html | WASHINGTON TALK BRIEFING Conservatives Gather | By David Binder | TX 2-404253 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-13 | https://www.nytimes.com/1988/09/13/us/washington-talk-briefing-helms-objects.html | WASHINGTON TALK BRIEFING Helms Objects | By David Binder | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/world/2-african-leaders-vow-cooperation.html | 2 AFRICAN LEADERS VOW COOPERATION | By John D Battersby Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/world/britain-s-postal-strike-ends-with-a-settlement.html | Britains Postal Strike Ends With a Settlement | Special to the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/world/gorbachev-listens-to-the-people-and-gets-an-earful.html | Gorbachev Listens to the People and Gets an Earful | By Bill Keller Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/world/hijacking-suspect-is-called-a-killer.html | HIJACKING SUSPECT IS CALLED A KILLER | By Serge Schmemann Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/world/hurricane-is-reported-to-damage-over-100000-homes-in-jamaica.html | Hurricane Is Reported to Damage Over 100000 Homes in Jamaica | By Joseph B Treaster Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/world/india-breaking-its-silence-backs-government-opponents-in-burma.html | India Breaking Its Silence Backs Government Opponents in Burma | By Sanjoy Hazarika Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/world/japan-to-remove-sanctions-against-north-korea.html | Japan to Remove Sanctions Against North Korea | By David E Sanger Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/world/luanda-journal-a-troop-paper-for-all-their-men-from-havana.html | Luanda Journal A Troop Paper for All Their Men From Havana | By James Brooke Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/world/many-in-burma-say-ne-win-continues-to-pull-the-strings.html | Many in Burma Say Ne Win Continues to Pull the Strings | By Seth Mydans Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/world/pinochet-foes-guard-against-fraud.html | Pinochet Foes Guard Against Fraud | By Shirley Christian Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/world/pope-in-zimbabwe-asks-tribal-amity.html | POPE IN ZIMBABWE ASKS TRIBAL AMITY | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/world/sri-lanka-capital-becomes-city-of-fear.html | Sri Lanka Capital Becomes City of Fear | By Barbara Crossette Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/world/us-among-the-targets-of-third-world-bloc.html | US Among the Targets of Third World Bloc | AP | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/world/us-and-allies-ask-un-to-send-team-to-kurdish-areas.html | US AND ALLIES ASK UN TO SEND TEAM TO KURDISH AREAS | By Paul Lewis Special to the New York Times | TX 2-404253 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-13 | https://www.nytimes.com/1988/09/13/world/west-german-hostage-is-released-in-lebanon.html | West German Hostage Is Released in Lebanon | Special to the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-13 | https://www.nytimes.com/1988/09/13/world/what-drove-the-kurds-out-of-iraq.html | What Drove the Kurds Out of Iraq | By Clyde Haberman Special To the New York Times | TX 2-404253 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/arts/a-rock-album-aimed-at-soviet-youth.html | A Rock Album Aimed at Soviet Youth | By Terry Trucco Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/arts/article-905288-no-title.html | Article 905288  No Title | By Rita Reif | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/arts/review-architecture-chicago-art-institute-s-addition-retains-links-beaux-arts.html | ReviewArchitecture Chicago Art Institutes Addition Retains Links to the BeauxArts | By Paul Goldberger Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/arts/review-pop-debbie-gibson-sings-of-dreams-come-true.html | ReviewPop Debbie Gibson Sings Of Dreams Come True | By Jon Pareles | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/arts/review-television-a-comic-who-finds-humor-in-the-everyday.html | ReviewTelevision A Comic Who Finds Humor in the Everyday | By John J OConnor | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/arts/reviews-music-loren-schoenberg-plays-catchy-ellington-sound.html | ReviewsMusic Loren Schoenberg Plays Catchy Ellington Sound | By Peter Watrous | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/arts/reviews-music-marilyn-sokol-s-comedy.html | ReviewsMusic Marilyn Sokols Comedy | By Stephen Holden | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/arts/the-pop-life-013688.html | The Pop Life | Stephen Holden | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/books/book-notes-840688.html | Book Notes | By Herbert Mitgang | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/books/books-of-the-times-first-person-stories-tidy-and-not.html | Books of The Times FirstPerson Stories Tidy and Not | By Michiko Kakutani | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/2d-kroger-reshaping-considered.html | 2d Kroger Reshaping Considered | By Philip E Ross Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/bailouts-under-attack-criticism-recent-savings-deals-mounts-because-buyers-have.html | Bailouts Under Attack Criticism of Recent Savings Deals Mounts Because Buyers Have Little Money at Risk | By Sarah Bartlett | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/brady-backs-most-reagan-policies.html | Brady Backs Most Reagan Policies | By Peter T Kilborn Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/burger-king-hurts-pillsbury.html | Burger King Hurts Pillsbury | Special to the New York Times | TX 2-401317 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/business-people-a-young-partnership-completes-second-deal.html | BUSINESS PEOPLE A Young Partnership Completes Second Deal | By Daniel F Cuff | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/business-people-cushman-wakefield-head-to-run-new-chubb-unit.html | BUSINESS PEOPLE Cushman  Wakefield Head To Run New Chubb Unit | By Daniel F Cuff | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/business-technology-the-chip-at-30-potential-still-vast.html | BUSINESS TECHNOLOGY The Chip at 30 Potential Still Vast | By John Markoff | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/colgate-sells-health-unit-to-buyout-group.html | Colgate Sells Health Unit to Buyout Group | By Geraldine Fabrikant | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/company-news-manville-settles-with-an-insurer.html | COMPANY NEWS Manville Settles With an Insurer | AP | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/company-news-petrie-stores-chief-considering-buyout.html | COMPANY NEWS Petrie Stores Chief Considering Buyout | By Jonathan P Hicks | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/company-news-polaroid-sets-date-on-shamrock-bid.html | COMPANY NEWS Polaroid Sets Date On Shamrock Bid | Special to the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/company-news-second-plunge-for-monsanto.html | COMPANY NEWS Second Plunge For Monsanto | Special to the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/credit-markets-us-issues-climb-in-a-slow-day.html | CREDIT MARKETS US Issues Climb in a Slow Day | By Kenneth N Gilpin | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/current-account-deficit-shrinks-9.8-in-quarter.html | CurrentAccount Deficit Shrinks 98 in Quarter | AP | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/drexel-defendants-seek-sec-data.html | Drexel Defendants Seek SEC Data | By Stephen Labaton | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/economic-scene-the-dukakis-plan-on-college-loans.html | Economic Scene The Dukakis Plan On College Loans | By Peter Passell | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/law-firm-conflict-seen-in-report-on-robins-case.html | Law Firm Conflict Seen In Report on Robins Case | By Stephen Labaton | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/market-place-analysts-wary-on-chip-maker.html | Market Place Analysts Wary On Chip Maker | By Lawrence M Fisher | TX 2-401317 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/perelman-stock-sale-fuels-takeover-talk.html | Perelman Stock Sale Fuels Takeover Talk | By Robert J Cole | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/real-estate-a-west-side-hotel-seeks-a-new-niche.html | Real Estate A West Side Hotel Seeks A New Niche | By Richard D Lyons | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/rivals-set-challenge-to-ibm.html | Rivals Set Challenge To IBM | By John Markoff | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/skaggs-sets-retirement.html | Skaggs Sets Retirement | AP | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/stocks-advance-by-10.67-on-rising-volume.html | Stocks Advance by 1067 on Rising Volume | By Phillip H Wiggins | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/the-media-business-advertising-hallmark-will-review-agency-s-work.html | THE MEDIA BUSINESS ADVERTISING Hallmark Will Review Agencys Work | By Philip H Dougherty | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/the-media-business-advertising-new-publisher-for-newsweek.html | THE MEDIA BUSINESS ADVERTISING New Publisher For Newsweek | By Philip H Dougherty | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Philip H Dougherty | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/the-media-business-advertising-some-major-changes-for-partners-shevack.html | THE MEDIA BUSINESS ADVERTISING Some Major Changes For Partners  Shevack | By Philip H Dougherty | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/business/tougher-banking-legislation-emerges-in-house.html | Tougher Banking Legislation Emerges in House | By Gregory A Robb Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/60-minute-gourmet-776988.html | 60Minute Gourmet | By Pierre Franey | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/a-game-of-kings-now-has-spokes.html | A Game Of Kings Now Has Spokes | By John Grossmann | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/a-special-way-with-simple-food.html | A Special Way With Simple Food | By Regina Schrambling | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/de-gustibus-where-summer-exits-in-glory.html | DE GUSTIBUS Where Summer Exits in Glory | By Marian Burros | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/food-notes-780088.html | Food Notes | by Florence Fabricant | TX 2-401317 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/how-do-you-spell-food-l-a-r-o-u-s-s-e.html | How Do You Spell Food Larousse | By Florence Fabricant | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/in-seoul-let-the-eating-begin.html | In Seoul Let the Eating Begin | By Elaine Louie | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/massachusetts-winery-shuts-doors.html | Massachusetts Winery Shuts Doors | By Allan R Gold | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/metropolitan-diary-776888.html | Metropolitan Diary | By Ron Alexander | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/the-hudson-valley-moving-beyond-the-apple.html | The Hudson Valley Moving Beyond the Apple | By Trish Hall | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/garden/wine-talk-841388.html | Wine Talk | By Frank J Prial | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/movies/2-women-succeed-as-producers-but-easy-street-is-down-the-road.html | 2 Women Succeed as Producers But Easy Street Is Down the Road | By Aljean Harmetz Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/movies/moon-over-parador-is-no-1-at-box-office.html | Moon Over Parador Is No 1 at Box Office | AP | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/movies/review-film-a-reluctant-hippie-and-his-foxy-grandma.html | ReviewFilm A Reluctant Hippie And His Foxy Grandma | By Janet Maslin | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/2d-developer-joins-with-new-york-city-to-build-apartments.html | 2d Developer Joins With New York City To Build Apartments | By Alan Finder | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/about-new-york-limousine-king-puts-fantasies-on-four-wheels.html | About New York Limousine King Puts Fantasies On Four Wheels | By Douglas Martin | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/another-endowment-at-yale-but-this-one-s-in-football.html | Another Endowment at Yale but This Ones in Football | By Nick Ravo | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/boy-11-among-80-charged-in-drug-investigation-on-li.html | Boy 11 Among 80 Charged In Drug Investigation on LI | AP | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/bridge-896588.html | Bridge | Alan Truscott | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/housing-subsidy-increase-ordered-in-suffolk.html | HousingSubsidy Increase Ordered in Suffolk | By Eric Schmitt Special To the New York Times | TX 2-401317 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/leaving-a-welfare-hotel-reluctantly.html | Leaving a Welfare Hotel Reluctantly | By Suzanne Daley | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/muslims-battling-a-move-to-seize-mosque.html | Muslims Battling a Move to Seize Mosque | By Michel Marriott | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/needs-strain-social-services-and-budgets.html | Needs Strain Social Services And Budgets | By Michel Marriott | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/new-yonkers-plan-divides-naacp.html | New Yonkers Plan Divides NAACP | By James Feron Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/spotty-turnout-is-expected-in-new-york-primary-voting.html | Spotty Turnout Is Expected In New York Primary Voting | By Frank Lynn | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/nyregion/the-talk-of-fishers-island-isle-s-summer-gentry-squeezing-out-locals.html | The Talk Of Fishers Island Isles Summer Gentry Squeezing Out Locals | By Nick Ravo Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/obituaries/former-senator-alan-bible-78-nevadan-was-advocate-of-parks.html | Former Senator Alan Bible 78 Nevadan Was Advocate of Parks | By Alfonso A Narvaez | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/obituaries/hans-w-frei-66-theologian-studied-biblical-narrative.html | Hans W Frei 66 Theologian Studied Biblical Narrative | By Peter Steinfels | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/obituaries/john-crystal-67-a-career-planner-who-urged-unorthodox-methods.html | John Crystal 67 a Career Planner Who Urged Unorthodox Methods | By Glenn Fowler | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/obituaries/lauris-norstad-dies-at-81-former-nato-commander.html | Lauris Norstad Dies at 81 Former NATO Commander | By Eric Pace | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/obituaries/mb-mcfarland-83-a-child-psychologist.html | MB McFarland 83 A Child Psychologist | AP | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/opinion/an-overheated-idea.html | An Overheated Idea | By Jude Wanniski | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/opinion/foreign-affairs-move-to-stop-iraq.html | FOREIGN AFFAIRS Move to Stop Iraq | By Flora Lewis | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/opinion/hippocrates-in-the-pentagon.html | Hippocrates in the Pentagon | By Harold Brown and James Schlesinger | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/opinion/vice-president-dan-reagan.html | Vice President Dan Reagan | By Robert S McElvaine | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/a-clash-of-aims-among-shooters.html | A Clash of Aims Among Shooters | By Todd Woodard | TX 2-401317 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/a-jersey-team-tackles-tragedy.html | A Jersey Team Tackles Tragedy | Special to the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/baseball-red-sox-go-4-1-2-up-on-a-slam-by-rice.html | Baseball Red Sox Go 4 12 Up On a Slam by Rice | AP | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/boxing-notebook-in-the-tyson-camp-truce-is-tenuous.html | Boxing Notebook In the Tyson Camp Truce Is Tenuous | By Phil Berger | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/college-football-notebook-st-john-s-runs-83-yards-to-controversy.html | College Football Notebook St Johns Runs 83 Yards to Controversy | By William N Wallace | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/olympic-notebook-plan-to-limit-parade-doesn-t-last-long.html | Olympic Notebook Plan to Limit Parade Doesnt Last Long | Special to the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/olympics-anchorage-steps-up-bid-for-winter-94.html | OLYMPICS Anchorage Steps Up Bid for Winter 94 | By Michael Janofsky Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/outdoors-bow-hunters-aided-by-special-permit.html | OUTDOORS Bow Hunters Aided By Special Permit | By Nelson Bryant | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/rangers-prove-a-big-hit-in-quebec.html | Rangers Prove a Big Hit in Quebec | By Alex Yannis Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/sports-of-the-times-don-t-rain-on-the-parade.html | SPORTS OF THE TIMES Dont Rain on the Parade | By George Vecsey | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/yanks-get-big-boost-from-aguayo-gooden-loses-pirates-1-mets-0.html | Yanks Get Big Boost From Aguayo Gooden Loses Pirates 1 Mets 0 | By Michael Martinez | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/sports/yanks-get-big-boost-from-aguayo-gooden-loses-yankees-5-indians-4.html | Yanks Get Big Boost From Aguayo Gooden Loses Yankees 5 Indians 4 | By Joe Sexton Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/2-more-engineers-sue-shuttle-rocket-maker.html | 2 More Engineers Sue Shuttle Rocket Maker | By William J Broad | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/5-die-and-14-injured-as-a-boulder-slams-bus-in-new-mexico.html | 5 Die and 14 Injured As a Boulder Slams Bus in New Mexico | AP | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/administration-rethinks-policy-on-forest-fires.html | Administration Rethinks Policy On Forest Fires | By Julie Johnson Special To the New York Times | TX 2-401317 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/boston-jurors-convict-seven-in-police-corruption-inquiry.html | Boston Jurors Convict Seven In Police Corruption Inquiry | Special to the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/bush-campaign-adviser-quits.html | Bush Campaign Adviser Quits | AP | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/bush-urges-midwest-voters-to-help-avert-fiscal-shift.html | Bush Urges Midwest Voters To Help Avert Fiscal Shift | By Maureen Dowd Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/calls-of-concern-deluge-radon-experts.html | Calls of Concern Deluge Radon Experts | By Michael Decourcy Hinds | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/campaign-trail-dukakis-camp-faces-a-balancing-act.html | Campaign Trail Dukakis Camp Faces A Balancing Act | By Bernard Weinraub | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/campaign-trail-kemp-taking-post-with-a-foundation.html | Campaign Trail Kemp Taking Post With a Foundation | By Bernard Weinraub | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/campaign-trail-loaded-for-bear-and-then-some.html | Campaign Trail Loaded for Bear And Then Some | By Bernard Weinraub | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/campaign-trail-republicans-raising-cash-and-eyebrows.html | Campaign Trail Republicans Raising Cash and Eyebrows | By Bernard Weinraub | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/dukakis-starts-new-round-slugging.html | Dukakis Starts New Round Slugging | By Robin Toner Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/dukakis-suggests-caution-on-ussr.html | DUKAKIS SUGGESTS CAUTION ON USSR | By Andrew Rosenthal Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/education-about-education.html | EDUCATION About Education | By Fred M Hechinger | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/education-lessons.html | EDUCATION LESSONS | By Edward B Fiske | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/education-schools-accused-of-cheating-on-california-tests.html | EDUCATION Schools Accused of Cheating on California Tests | By Lee A Daniels | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/education-schools-feel-censorship-pressure.html | EDUCATION Schools Feel Censorship Pressure | AP | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/education-study-shows-teachers-still-feel-left-out-on-policy.html | EDUCATION Study Shows Teachers Still Feel Left Out on Policy | By Lee A Daniels | TX 2-401317 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/epa-issues-new-rules-on-underground-tanks.html | EPA Issues New Rules on Underground Tanks | By Philip Shabecoff Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/house-or-part-of-it-opens-with-the-pledge-of-allegiance.html | House or Part of It Opens With the Pledge of Allegiance | By Irvin Molotsky Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/justice-fears-for-roe-ruling.html | Justice Fears for Roe Ruling | AP | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/minnesota-journal-bilingual-police-to-say-aqui-se-habla-espanol.html | Minnesota Journal Bilingual Police to Say Aqui Se Habla Espanol | By William E Schmidt Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/my-lai-figure-dies-a-drifter-in-a-shooting.html | My Lai Figure Dies a Drifter In a Shooting | AP | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/nbc-plans-to-interrupt-olympics-for-a-debate.html | NBC Plans to Interrupt Olympics for a Debate | Special to the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/poll-shows-bush-sets-agenda-for-principal-election-issues.html | Poll Shows Bush Sets Agenda For Principal Election Issues | By E J Dionne Jr | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/quayle-using-jokes-and-jabs-assails-dukakis-on-military.html | Quayle Using Jokes and Jabs Assails Dukakis on Military | By B Drummond Ayres Jr Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/reagan-signs-bill-to-fight-housing-discrimination.html | Reagan Signs Bill to Fight Housing Discrimination | By Julie Johnson Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/rhode-island-tops-list-in-mental-health-care.html | Rhode Island Tops List In Mental Health Care | By Philip M Boffey Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/senate-gives-up-effort-to-expand-federal-payments-for-abortions.html | Senate Gives Up Effort to Expand Federal Payments for Abortions | By Irvin Molotsky Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/space-shuttle-can-be-safely-launched-panel-says.html | Space Shuttle Can Be Safely Launched Panel Says | By John Noble Wilford | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/us-delays-start-of-plant-to-store-nuclear-wastes.html | US DELAYS START OF PLANT TO STORE NUCLEAR WASTES | By Keith Schneider Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/washington-talk-briefing-2-out-of-3.html | WASHINGTON TALK BRIEFING 2 Out of 3 | By David Binder and John H Cushman Jr | TX 2-401317 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/washington-talk-briefing-escape-from-politics.html | WASHINGTON TALK BRIEFING Escape From Politics | By David Binder and John H Cushman Jr | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/washington-talk-briefing-long-way-from-home.html | WASHINGTON TALK BRIEFING Long Way From Home | By David Binder and John H Cushman Jr | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/washington-talk-briefing-peace-corps-feedback.html | WASHINGTON TALK BRIEFING Peace Corps Feedback | By David Binder and John H Cushman Jr | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/us/washington-talk-state-department-envoy-security-bureau-faces-a-budget-squeeze.html | WASHINGTON TALK STATE DEPARTMENT Envoy Security Bureau Faces a Budget Squeeze | By Elaine Sciolino Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/world/3-opposition-leaders-in-burma-reject-election-plan.html | 3 Opposition Leaders in Burma Reject Election Plan | By Seth Mydans Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/world/3-pretoria-foes-take-refuge-at-us-site-in-johannesburg.html | 3 Pretoria Foes Take Refuge At US Site in Johannesburg | By John D Battersby Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/world/arafat-is-vague-on-plo-s-next-steps.html | Arafat Is Vague on PLOs Next Steps | By Youssef M Ibrahim Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/world/bonn-hails-release-of-last-hostage.html | Bonn Hails Release of Last Hostage | By Serge Schmemann Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/world/chilean-tv-bars-opposition-tape.html | CHILEAN TV BARS OPPOSITION TAPE | By Shirley Christian Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/world/ethnic-germans-in-east-bloc-now-flock-to-west-germany.html | Ethnic Germans in East Bloc Now Flock to West Germany | By Serge Schmemann Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/world/in-botswana-pope-takes-note-of-the-faithful-a-border-away.html | In Botswana Pope Takes Note Of the Faithful a Border Away | By Roberto Suro Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/world/intensifying-storm-routs-500000.html | Intensifying Storm Routs 500000 | By Joseph B Treaster Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/world/london-expels-2-cuban-envoys.html | London Expels 2 Cuban Envoys | By Craig R Whitney | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/world/major-battles-reported-in-salvador-s-north.html | Major Battles Reported in Salvadors North | AP | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/world/reagan-in-switch-says-us-will-pay-some-old-un-dues.html | REAGAN IN SWITCH SAYS US WILL PAY SOME OLD UN DUES | By Elaine Sciolino Special To the New York Times | TX 2-401317 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-14 | https://www.nytimes.com/1988/09/14/world/san-salvador-journal-leftists-try-election-path-sniped-at-from-2-sides.html | San Salvador Journal Leftists Try Election Path Sniped at From 2 Sides | By Lindsey Gruson Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/world/south-koreans-woo-communists-move-to-full-ties-with-hungary.html | South Koreans Woo Communists Move to Full Ties With Hungary | By Susan Chira Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/world/tomb-in-peru-yields-stunning-pre-inca-trove.html | Tomb in Peru Yields Stunning PreInca Trove | By Warren E Leary Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/world/us-plans-big-rise-in-quota-for-asian-refugees.html | US Plans Big Rise in Quota for Asian Refugees | By Robert Pear Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/world/us-propaganda-effort-on-latin-policy-reported.html | US Propaganda Effort on Latin Policy Reported | By Stephen Engelberg Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-14 | https://www.nytimes.com/1988/09/14/world/warsaw-and-solidarity-appear-stuck-over-talks.html | Warsaw and Solidarity Appear Stuck Over Talks | By John Tagliabue Special To the New York Times | TX 2-401317 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/arts/historical-society-seeks-to-save-neglected-but-priceless-library.html | Historical Society Seeks to Save Neglected but Priceless Library | By Douglas C McGill | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/arts/nbc-s-long-road-to-the-olympics.html | NBCs Long Road to the Olympics | By C Gerald Fraser | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/arts/review-concert-the-philharmonic-in-a-new-season.html | ReviewConcert The Philharmonic in a New Season | By Donal Henahan | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/arts/review-dance-new-disciples-of-isadora-duncan-pay-tribute-to-a-predecessor.html | ReviewDance New Disciples of Isadora Duncan Pay Tribute to a Predecessor | By Jack Anderson | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/arts/review-music-nigerian-yoruba-drums.html | ReviewMusic Nigerian Yoruba Drums | By Jon Pareles | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/arts/review-recital-judith-farris-a-contralto.html | ReviewRecital Judith Farris a Contralto | By Allan Kozinn | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/arts/review-television-date-rape-examines-choices.html | ReviewTelevision Date Rape Examines Choices | By John J OConnor | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/books/books-of-the-times-triple-play-of-sorts-roth-to-zuckerman-to-roth.html | Books of The Times Triple Play of Sorts Roth to Zuckerman to Roth | By Christopher LehmannHaupt | TX 2-404252 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-15 | https://www.nytimes.com/1988/09/15/books/catholic-author-deeply-fascinated-by-the-priesthood.html | Catholic Author Deeply Fascinated by the Priesthood | By Mervyn Rothstein | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/business-people-chairman-s-successor-is-chosen-by-du-pont.html | BUSINESS PEOPLE Chairmans Successor Is Chosen by Du Pont | By Daniel F Cuff | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/business-people-placer-dome-chief-quits-over-company-strategy.html | BUSINESS PEOPLE Placer Dome Chief Quits Over Company Strategy | By Daniel F Cuff | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/company-news-9-day-sales-of-vehicles-down-by-9.html | COMPANY NEWS 9Day Sales Of Vehicles Down by 9 | By Philip E Ross Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/company-news-cal-bio-and-pfizer-in-research-project.html | COMPANY NEWS Cal Bio and Pfizer In Research Project | Special to the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/company-news-fuel-economy-appeal-by-gm.html | COMPANY NEWS Fuel Economy Appeal by GM | Special to the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/company-news-group-seeks-to-force-vote-on-sale-of-zenith.html | COMPANY NEWS Group Seeks to Force Vote on Sale of Zenith | By Julia Flynn Siler Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/company-news-northrop-foresees-revenue-decline.html | COMPANY NEWS Northrop Foresees Revenue Decline | Special to the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/company-news-partnership-to-sell-pneumo-abex-unit.html | COMPANY NEWS Partnership to Sell PneumoAbex Unit | Special to the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/company-news-playtex-sets-buyout-pact-of-1.3-billion.html | COMPANY NEWS Playtex Sets Buyout Pact Of 13 Billion | By Robert J Cole | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/company-news-price-trims-offer-for-a-m-lewis.html | COMPANY NEWS Price Trims Offer For A M Lewis | Special to the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/consumer-rates-yields-post-a-small-rise.html | CONSUMER RATES Yields Post A Small Rise | By Robert Hurtado | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/costly-accounting-change-planned.html | Costly Accounting Change Planned | By Milt Freudenheim | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/credit-markets-treasury-bonds-and-notes-gain.html | CREDIT MARKETS Treasury Bonds and Notes Gain | By Kenneth N Gilpin | TX 2-404252 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/currency-markets-decline-in-us-trade-deficit-pushes-dollar-up-sharply.html | CURRENCY MARKETS Decline in US Trade Deficit Pushes Dollar Up Sharply | By Jonathan Fuerbringer | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/dow-pierces-2100-level-with-a-17.60-gain.html | Dow Pierces 2100 Level With a 1760 Gain | By Phillip H Wiggins | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/drexel-defense-set-to-attack-boesky.html | Drexel Defense Set to Attack Boesky | By Kurt Eichenwald | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/eastern-union-voting-on-wage-cuts.html | Eastern Union Voting on Wage Cuts | By Agis Salpukas | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/feud-at-vuitton-hennessy-sends-shares-soaring.html | Feud at Vuitton Hennessy Sends Shares Soaring | By Steven Greenhouse Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/futures-options-84-cent-jump-raises-oil-price-to-15.40.html | FUTURESOPTIONS 84Cent Jump Raises Oil Price to 1540 | By Matthew L Wald | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/gao-attacks-airline-systems.html | GAO Attacks Airline Systems | AP | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/greenspan-can-accept-bank-curb.html | Greenspan Can Accept Bank Curb | By Nathaniel C Nash Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/house-passes-bill-to-raise-insider-fines.html | House Passes Bill to Raise Insider Fines | By Gregory A Robb Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/industrial-output-up-modest-0.2.html | Industrial Output Up Modest 02 | AP | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/market-place-hurricane-gilbert-buffets-insurers.html | Market PlaceHurricane Gilbert Buffets Insurers | By Lawrence J Demaria | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/searle-looks-a-lot-riskier-now.html | Searle Looks a Lot Riskier Now | By Julia Flynn Siler Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/senate-backs-brady-92-to-2.html | Senate Backs Brady 92 to 2 | AP | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/talking-deals-choice-to-holders-offered-by-avon.html | Talking Deals Choice to Holders Offered by Avon | By Alison Leigh Cowan | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS Advertising Addendum | By Philip H Dougherty | TX 2-404252 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/the-media-business-advertising-bauer-group-offering-2d-women-s-magazine.html | THE MEDIA BUSINESS Advertising Bauer Group Offering 2d Womens Magazine | By Philip H Dougherty | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/the-media-business-advertising-bell-atlantic-work-by-thompson-is-due.html | THE MEDIA BUSINESS Advertising Bell Atlantic Work By Thompson Is Due | By Philip H Dougherty | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/the-media-business-advertising-new-england-buick-goes-to-david-deutsch.html | THE MEDIA BUSINESS Advertising New England Buick Goes to David Deutsch | By Philip H Dougherty | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Philip H Dougherty | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/the-media-business-advertising-top-copywriter-to-wcrs-unit.html | THE MEDIA BUSINESS Advertising Top Copywriter To WCRS Unit | By Philip H Dougherty | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/the-media-business-advertising-y-r-plans-joint-venture-in-moscow.html | THE MEDIA BUSINESS Advertising YR Plans Joint Venture In Moscow | By Philip H Dougherty | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/the-media-business-court-backs-partial-merger-of-two-detroit-newspapers.html | THE MEDIA BUSINESS Court Backs Partial Merger Of Two Detroit Newspapers | By Albert Scardino | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/the-media-business-ge-deal-with-new-world.html | THE MEDIA BUSINESS GE Deal With New World | AP Special to the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/the-media-business-upi-sees-profit-in-89-period.html | THE MEDIA BUSINESS UPI Sees Profit in 89 Period | AP | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/trial-in-utility-case-begins.html | Trial in Utility Case Begins | AP | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/us-asks-end-of-3d-world-import-curbs.html | US Asks End of 3d World Import Curbs | By Clyde H Farnsworth Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/us-trade-deficit-improves-sharply-as-imports-plunge.html | US TRADE DEFICIT IMPROVES SHARPLY AS IMPORTS PLUNGE | By Robert D Hershey Jr Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/business/world-economy-s-rise-tops-imf-forecasts.html | World Economys Rise Tops IMF Forecasts | By Peter T Kilborn | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/a-gardener-s-eye-ground-covers-that-won-t-become-the-pythons-of-plantdom.html | A GARDENERS EYE Ground Covers That Wont Become the Pythons of Plantdom | By Allen Lacy | TX 2-404252 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/arts-fine-and-applied-in-philadelphia-tradition.html | Arts Fine and Applied In Philadelphia Tradition | By Ruth J Katz | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/currents-a-watch-you-can-count-on.html | CURRENTSA Watch You Can Count On | By Suzanne Stephens | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/currents-an-old-avantgardist-returns-in-a-new-guise.html | CURRENTSAn Old AvantGardist Returns in a New Guise | By Suzanne Stephens | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/currents-highprofile-advocates-for-the-undecorated.html | CURRENTSHighProfile Advocates For the Undecorated | By Suzanne Stephens | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/currents-offbeat-ideas-from-japan.html | CURRENTSOffbeat Ideas From Japan | By Suzanne Stephens | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/currents-the-old-is-made-new-again.html | CURRENTSThe Old Is Made New Again | By Suzanne Stephens | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/exuberant-energetic-ceramics.html | Exuberant Energetic Ceramics | By Lisa Hammel | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/how-do-new-gardens-grow-in-green-sand-and-fantasy.html | How Do New Gardens Grow In Green Sand and Fantasy | By Daralice D Boles | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/lauren-re-invents-country-in-the-city.html | Lauren Reinvents Country in the City | By Suzanne Slesin | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/q-a-087388.html | QA | By Bernard Gladstone | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/red-and-white-and-blue-in-saks-gala-s-spotlight.html | Red and White and Blue In Saks Galas Spotlight | By Bernadine Morris | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/two-sisters-make-rivalry-an-asset.html | Two Sisters Make Rivalry an Asset | By Perry Garfinkel Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/garden/where-to-find-it-making-old-pictures-look-just-like-new.html | WHERE TO FIND IT Making Old Pictures Look Just Like New | By Daryln Brewer | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/movies/david-puttnam-in-pact-for-6-feature-films.html | David Puttnam in Pact For 6 Feature Films | By Terry Trucco Special To the New York Times | TX 2-404252 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/bridge-197888.html | Bridge | By Alan Truscott | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/chase-weighing-sites-for-moving-manhattan-unit.html | Chase Weighing Sites for Moving Manhattan Unit | By Thomas J Lueck | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/cuomo-and-kean-join-in-sludge-plan.html | Cuomo and Kean Join in Sludge Plan | By Elizabeth Kolbert | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/dawkins-s-strategy-image-as-world-class-achiever.html | Dawkinss Strategy Image as WorldClass Achiever | By Clifford D May | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/elections-board-rebuffs-mayor-over-director.html | Elections Board Rebuffs Mayor Over Director | By Frank Lynn | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/first-day-in-first-grade-tears-at-ps-106.html | First Day in First Grade Tears at PS 106 | By Neil A Lewis | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/forest-hills-from-rage-to-tranquillity.html | Forest Hills From Rage to Tranquillity | By Michael T Kaufman | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/friedman-answers-charges-of-bribery-at-citisource-trial.html | Friedman Answers Charges of Bribery At Citisource Trial | By Constance L Hays | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/judge-to-consider-changes-in-yonkers-housing-plan.html | Judge to Consider Changes in Yonkers Housing Plan | By James Feron | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/jury-selection-begins-in-the-trial-of-myerson-capasso-and-a-judge.html | Jury Selection Begins in the Trial of Myerson Capasso and a Judge | By Arnold H Lubasch | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/man-23-is-indicted-on-reduced-charge-in-killing-of-officer.html | Man 23 Is Indicted On Reduced Charge In Killing of Officer | By Leonard Buder | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/marino-of-li-appears-to-win-top-senate-post.html | Marino of LI Appears to Win Top Senate Post | By Elizabeth Kolbert | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/metro-matters-clocks-or-no-new-chancellor-is-fighting-time.html | Metro Matters Clocks or No New Chancellor Is Fighting Time | By Sam Roberts | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/mother-testifies-on-murders-of-her-children.html | Mother Testifies on Murders of Her Children | By Constance L Hays | TX 2-404252 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/overhaul-study-praises-controls-in-subway-fleet.html | Overhaul Study Praises Controls In Subway Fleet | By Kirk Johnson | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/student-slain-fighting-thief-for-her-purse.html | Student Slain Fighting Thief For Her Purse | By Don Terry | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/the-jersey-village-that-fought-radon-with-fans-and-won.html | The Jersey Village That Fought Radon With Fans and Won | By Robert Hanley Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/nyregion/us-moves-in-on-fulton-fish-market.html | US Moves In on Fulton Fish Market | By Selwyn Raab | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/opinion/abroad-at-home-what-is-quayle-hiding.html | ABROAD AT HOME What Is Quayle Hiding | By Anthony Lewis | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/opinion/essay-rat-tat-tatting.html | ESSAY RatTatTatting | By William Safire | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/opinion/killed-by-quakes-hurricanes-inertia.html | Killed by Quakes Hurricanes Inertia | By David Webster | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/opinion/swamped-by-the-rising-tide.html | Swamped By the Rising Tide | By William H Gray 3d | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/a-runner-in-search-of-her-own-standard.html | A Runner in Search Of Her Own Standard | By Robin Finn | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/baseball-notebook-vetoing-boddicker-is-costing-yankees.html | Baseball Notebook Vetoing Boddicker Is Costing Yankees | By Murray Chass | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/baseball-red-sox-roll-on-rice-s-slam.html | Baseball Red Sox Roll on Rices Slam | AP | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/college-football-being-no-1-now-makes-miami-a-target.html | College Football Being No 1 Now Makes Miami a Target | By Malcolm Moran | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/fernandez-overpowers-cubs.html | Fernandez Overpowers Cubs | By Joseph Durso | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/in-korea-baseball-amid-flying-bottles.html | In Korea Baseball Amid Flying Bottles | By Michael Shapiro Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/it-s-not-pretty-but-yanks-win.html | Its Not Pretty But Yanks Win | By Joe Sexton Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/jets-look-for-a-rough-game.html | Jets Look for a Rough Game | By Gerald Eskenazi Special To the New York Times | TX 2-404252 | 1988-09-29 |

| 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/lynn-ruled-eligible-for-postseason-play.html | Lynn Ruled Eligible for Postseason Play | By Murray Chass | TX 2-404252 | 1988-09-29 |
|---|---|---|---|---|---|
| 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/olympic-notebook-airing-a-soccer-grievance.html | Olympic Notebook Airing a Soccer Grievance | Special to the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/olympics-drug-cheaters-may-be-winning-the-battle-of-wits-with-testers.html | Olympics Drug Cheaters May Be Winning The Battle of Wits With Testers | By Michael Janofsky Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/sports-of-the-times-the-gang-s-all-here.html | Sports of The Times The Gangs All Here | By Dave Anderson | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/yanks-think-about-78-again.html | Yanks Think About 78 Again | By Joe Sexton Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/sports/young-defensive-about-taylor-loss.html | Young Defensive About Taylor Loss | By William C Rhoden Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/theater/review-theater-blues-show-with-a-past.html | ReviewTheater Blues Show With a Past | By Stephen Holden | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/atlanta-told-to-return-files.html | Atlanta Told to Return Files | AP | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/baltimore-mayor-ousts-aide-for-lie.html | BALTIMORE MAYOR OUSTS AIDE FOR LIE | AP | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/bennett-to-help-found-group-to-teach-western-classics.html | Bennett to Help Found Group To Teach Western Classics | Special to the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/bentsen-promises-no-cuts-in-defense.html | BENTSEN PROMISES NO CUTS IN DEFENSE | By Warren Weaver Jr Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/book-gives-aides-conflicting-views-of-president.html | Book Gives Aides Conflicting Views of President | By Steven V Roberts Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/bush-in-california-stresses-patriotism.html | Bush in California Stresses Patriotism | By Maureen Dowd Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/campaign-trail-a-political-drama-lived-in-real-life.html | Campaign Trail A Political Drama Lived in Real Life | By Bernard Weinraub | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/campaign-trail-alas-this-patriot-was-counted-before.html | Campaign Trail Alas This Patriot Was Counted Before | By Bernard Weinraub | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/campaign-trail-generous-praise-for-the-governor.html | Campaign Trail Generous Praise For THE Governor | By Bernard Weinraub | TX 2-404252 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/campaign-trail-low-profile-or-not-nixon-gives-advice.html | Campaign Trail Low Profile or Not Nixon Gives Advice | By Bernard Weinraub | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/campaign-trail-slip-of-the-tongue-creates-a-sour-note.html | Campaign Trail Slip of the Tongue Creates a Sour Note | By Bernard Weinraub | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/century-s-fiercest-storm-sweeps-yucatan.html | Centurys Fiercest Storm Sweeps Yucatan | By Larry Rohter Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/conservationists-to-back-dukakis.html | CONSERVATIONISTS TO BACK DUKAKIS | By Philip Shabecoff Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/delaware-contest-unchanged.html | Delaware Contest Unchanged | AP | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/dukakis-and-bush-agree-on-the-rules-for-debates-on-tv.html | Dukakis and Bush Agree on the Rules For Debates on TV | By Michael Oreskes Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/dukakis-barely-leading-bush-in-new-poll.html | Dukakis Barely Leading Bush in New Poll | Special to the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/dukakis-outlines-military-policy-and-offers-a-challenge-to-soviets.html | Dukakis Outlines Military Policy And Offers a Challenge to Soviets | By Andrew Rosenthal Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/dukakis-says-there-s-good-news-on-budget.html | Dukakis Says Theres Good News on Budget | Special to the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/excerpts-from-dukakis-speech-on-arms.html | Excerpts From Dukakis Speech on Arms | Special to the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/fbi-chief-disciplines-six-for-surveillance-activities.html | FBI Chief Disciplines Six For Surveillance Activities | By Philip Shenon Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/galveston-concedes-storm-s-threat.html | Galveston Concedes Storms Threat | By Peter Applebome Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/guardsmen-are-warned-after-role-at-rally.html | Guardsmen Are Warned After Role at Rally | Special to the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/guilty-plea-in-actor-s-death.html | Guilty Plea in Actors Death | AP | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/harvard-to-seek-research-profits.html | HARVARD TO SEEK RESEARCH PROFITS | By Allan R Gold Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/health-automated-defibrillator-for-cardiac-arrest-hailed.html | Health Automated Defibrillator For Cardiac Arrest Hailed | AP | TX 2-404252 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/health-birth-control-despite-widespread-fear-iuds-are-safe-for-many-women.html | Health Birth Control Despite Widespread Fear IUDs Are Safe for Many Women | By Gina Kolata | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/health-breast-cancer-drug-therapies-compared.html | Health Breast Cancer Drug Therapies Compared | by Lawrence K Altman | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/health-personal-health.html | Health Personal Health | By Jane E Brody | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/health-study-finds-differences-in-the-cells-of-alcoholics.html | Health Study Finds Differences In the Cells Of Alcoholics | By Gina Kolata | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/human-immune-defenses-are-transplanted-in-mice.html | Human Immune Defenses Are Transplanted in Mice | By Harold M Schmeck Jr | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/limit-on-budget-deficit-threatens-drug-bills.html | Limit on Budget Deficit Threatens Drug Bills | By Charles Mohr Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/major-is-charged-in-weapon-theft.html | MAJOR IS CHARGED IN WEAPON THEFT | By Jeff Gerth Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/meteorologists-say-the-hurricane-is-similar-to-a-monster-tornado.html | Meteorologists Say the Hurricane Is Similar to a Monster Tornado | By Malcolm W Browne | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/on-stump-reagan-makes-it-personal.html | On Stump Reagan Makes It Personal | By Julie Johnson Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/park-service-plans-to-revise-fire-recovery-policy.html | Park Service Plans to Revise Fire Recovery Policy | By Philip Shabecoff Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/rise-in-poverty-is-grim-side-of-minneapolis-boom.html | Rise in Poverty Is Grim Side of Minneapolis Boom | By William E Schmidt Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/san-francisco-journal-from-off-beat-rough-toward-chic-and-fine.html | San Francisco Journal From OffBeat Rough Toward Chic and Fine | By Robert Reinhold Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/scattered-low-cost-housing-offers-renewed-hope-to-poor-and-minorities.html | Scattered LowCost Housing Offers Renewed Hope to Poor and Minorities | By William K Stevens Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/senate-wont-seize-site-near-manassas-head-of-panel-says.html | Senate Wont Seize Site Near Manassas Head of Panel Says | AP | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/using-fetal-tissue-as-a-cure-debated.html | USING FETAL TISSUE AS A CURE DEBATED | By Philip M Boffey Special To the New York Times | TX 2-404252 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/virginia-gunman-holds-11-for-over-4-hours.html | Virginia Gunman Holds 11 for Over 4 Hours | AP | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/washington-talk-briefing-clarifying-confusion.html | Washington Talk Briefing Clarifying Confusion | By David Binder  Martin Tolchin | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/washington-talk-briefing-honor-for-bojangles.html | Washington Talk Briefing Honor for Bojangles | By David Binder  Martin Tolchin | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/washington-talk-briefing-names-runneth-over.html | Washington Talk Briefing Names Runneth Over | By David Binder  Martin Tolchin | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/washington-talk-wealth-influence-does-texas-billionaire-aim-be-power-broker.html | Washington Talk Wealth and Influence Does Texas Billionaire Aim to Be Power Broker | By Barbara Gamarekian Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/us/wright-very-happy-after-giving-his-account-to-ethics-committee.html | Wright Very Happy After Giving His Account to Ethics Committee | By Irvin Molotsky Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/world/4-die-as-south-africans-storm-hijackers-in-lesotho.html | 4 Die as South Africans Storm Hijackers in Lesotho | By John D Battersby Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/world/balladeer-of-the-green-berets-badly-wounded-in-guatemala.html | Balladeer of the Green Berets Badly Wounded in Guatemala | AP | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/world/ex-insider-in-mexico-is-stinging-his-old-party.html | ExInsider in Mexico Is Stinging His Old Party | By Larry Rohter Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/world/flight-canceled-pope-sees-south-africa-by-car.html | Flight Canceled Pope Sees South Africa by Car | By Roberto Suro Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/world/from-arafat-wishes-for-a-happy-jewish-new-year.html | From Arafat Wishes for a Happy Jewish New Year | By Youssef M Ibrahim Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/world/israeli-chief-s-private-visit-is-a-first-for-hungary.html | Israeli Chiefs Private Visit Is a First for Hungary | By Henry Kamm Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/world/jamaica-counts-the-hurricane-toll-25-dead-and-4-out-of-5-homes-roofless.html | Jamaica Counts the Hurricane Toll 25 Dead and 4 Out of 5 Homes Roofless | By Joseph B Treaster Special To the New York Times | TX 2-404252 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-15 | https://www.nytimes.com/1988/09/15/world/korea-police-thwart-student-raid-on-runners-with-olympic-torch.html | Korea Police Thwart Student Raid On Runners With Olympic Torch | By Susan Chira Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/world/no-plan-known-on-how-to-meet-debt-to-un.html | No Plan Known on How to Meet Debt to UN | By Elaine Sciolino Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/world/palestinians-slay-arab-man-suspected-of-collaboration.html | Palestinians Slay Arab Man Suspected of Collaboration | AP | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/world/paris-journal-for-lovers-of-turmoil-here-comes-1789-again.html | Paris Journal For Lovers of Turmoil Here Comes 1789 Again | By James M Markham Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/world/pretoria-sanctions-gain-in-senate.html | Pretoria Sanctions Gain in Senate | By Irvin Molotsky Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/world/solidarity-also-a-challenge-to-walesa.html | Solidarity Also a Challenge to Walesa | By John Tagliabue Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/world/sri-lankan-says-he-won-t-run-as-president-again.html | Sri Lankan Says He Wont Run as President Again | By Barbara Crossette Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/world/struggle-in-burma-focuses-on-army.html | STRUGGLE IN BURMA FOCUSES ON ARMY | By Seth Mydans Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/world/turkey-opposes-an-inquiry-into-poison-gas-issue.html | Turkey Opposes an Inquiry Into Poison Gas Issue | By Alan Cowell Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/world/two-women-at-work-living-the-story-of-korea-s-sorrows-and-triumphs.html | Two Women at Work Living the Story of Koreas Sorrows and Triumphs | By Susan Chira Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/world/us-aides-witness-soviet-nuclear-test-for-first-time.html | US Aides Witness Soviet Nuclear Test for First Time | By Philip Taubman Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-15 | https://www.nytimes.com/1988/09/15/world/us-says-it-monitored-iraqi-messages-on-gas.html | US Says It Monitored Iraqi Messages on Gas | By Robert Pear Special To the New York Times | TX 2-404252 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/auctions.html | Auctions | By Rita Reif | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/carnegie-altering-acoustics.html | Carnegie Altering Acoustics | By Allan Kozinn | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/dance-awards-presented-one-to-their-namesake.html | Dance Awards Presented One to Their Namesake | By Jack Anderson | TX 2-401648 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/grateful-dead-plans-benefit-for-rain-forests.html | Grateful Dead Plans Benefit for Rain Forests | Special to the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/pop-jazz-global-pop-done-in-the-soviet-style.html | POPJAZZ Global Pop Done in the Soviet Style | By Jon Pareles | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/restaurants-443888.html | Restaurants | By Bryan Miller | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/review-art-a-penchant-for-the-past.html | ReviewArt A Penchant for the Past | By Roberta Smith | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/review-art-malcolm-mclaren-show.html | ReviewArt Malcolm McLaren Show | By Michael Kimmelman | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/review-art-met-retrospective-explores-boccioni-and-futurism.html | ReviewArt Met Retrospective Explores Boccioni And Futurism | By Michael Brenson | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/review-rock-prince-s-new-show-combines-sex-and-piety-mist-and-motion.html | ReviewRock Princes New Show Combines Sex and Piety Mist and Motion | By Jon Pareles Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/sounds-around-town-474988.html | SOUNDS AROUND TOWN | By Stephen Holden | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/sounds-around-town-750188.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/tv-weekend-highlights-from-four-decades-of-jackie-gleason.html | TV WEEKEND Highlights From Four Decades of Jackie Gleason | By John J OConnor | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/books/a-book-fair-that-transports-voyagers-to-faraway-places.html | A Book Fair That Transports Voyagers to Faraway Places | By John Gross | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/books/books-of-the-times-the-end-of-churchill-s-life-story.html | Books of The Times The End of Churchills Life Story | By John Gross | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/books/the-day-when-5th-ave-becomes-literary-lane.html | The Day When 5th Ave Becomes Literary Lane | By Andrew L Yarrow | TX 2-401648 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/2-quit-porsche-in-shake-up.html | 2 Quit Porsche In ShakeUp | Special to the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/a-revival-for-the-rear-wheel-drive-car.html | A Revival for the RearWheelDrive Car | By John Holusha | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/about-real-estate-manhattan-style-housing-comes-to-white-plains.html | About Real EstateManhattan Style Housing Comes to White Plains | By Diana Shaman | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/ames-to-buy-discount-unit-from-zayre.html | Ames to Buy Discount Unit From Zayre | By Alison Leigh Cowan | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/appeal-filed-in-detroit-deal.html | Appeal Filed in Detroit Deal | AP | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/at-hospital-giant-hint-of-a-buyout.html | At Hospital Giant Hint Of a Buyout | By Milt Freudenheim | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/baby-bell-curbs-assailed.html | Baby Bell Curbs Assailed | AP | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/business-people-chairman-appointed-for-first-nationwide.html | BUSINESS PEOPLEChairman Appointed For First Nationwide | By Philip E Ross | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/business-people-fight-with-zenith-puts-brookhurst-in-limelight.html | BUSINESS PEOPLE Fight With Zenith Puts Brookhurst in Limelight | By Daniel F Cuff | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/cftc-deal-with-british.html | CFTC Deal With British | AP | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/chevy-puts-imports-under-geo-name.html | Chevy Puts Imports Under Geo Name | By John Holusha Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/company-news-20-stake-for-sale-in-pacific-scientific.html | COMPANY NEWS 20 Stake for Sale In Pacific Scientific | Special to the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/company-news-group-claims-lvmh-edge.html | COMPANY NEWS Group Claims LVMH Edge | Special to the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/company-news-ibm-deal-on-graphics-is-expected.html | COMPANY NEWS IBM Deal On Graphics Is Expected | By Andrew Pollack Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/credit-markets-us-bonds-down-on-profit-taking.html | CREDIT MARKETS US Bonds Down on Profit Taking | By Kenneth N Gilpin | TX 2-401648 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/dow-with-an-8.36-drop-falls-below-2100.html | Dow With an 836 Drop Falls Below 2100 | By Phillip H Wiggins | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/economic-scene-submerged-issue-the-budget-gap.html | Economic Scene Submerged Issue The Budget Gap | By Leonard Silk | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/futures-options-crude-oil-prices-in-retreat-as-traders-watch-storm.html | FUTURESOPTIONS Crude Oil Prices in Retreat As Traders Watch Storm | By Matthew L Wald | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/gao-lifts-bailout-estimates-by-25.html | GAO Lifts Bailout Estimates by 25 | By Nathaniel C Nash Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/guinness-lifts-earnings-19.html | Guinness Lifts Earnings 19 | AP | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/ill-health-forces-president-to-quit-at-seabrook-utility.html | Ill Health Forces President To Quit at Seabrook Utility | By Matthew L Wald | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/industrial-operating-rate-increased-to-83.7-in-august.html | Industrial Operating Rate Increased to 837 in August | AP | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/iraq-bars-cut-in-oil-output.html | Iraq Bars Cut In Oil Output | AP | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/market-place-milton-petrie-s-latest-surprise.html | Market Place Milton Petries Latest Surprise | By Isadore Barmash | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/maxwell-lifts-macmillan-takeover-bid-to-86.80-a-share.html | Maxwell Lifts Macmillan Takeover Bid to 8680 a Share | By Geraldine Fabrikant | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/procurement-complaint-against-goodyear-is-expanded.html | Procurement Complaint Against Goodyear Is Expanded | By Calvin Sims | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/protein-design-names-official.html | Protein Design Names Official | Special to the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/retail-sales-down-but-just-a-bit.html | Retail Sales Down but Just a Bit | By Michael Quint | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/shaky-start-for-rocket-business.html | Shaky Start for Rocket Business | By Richard W Stevenson Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/textile-bill-is-passed-again.html | Textile Bill Is Passed Again | Special to the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/the-media-business-advertising-christian-science-group-to-begin-news-monthly.html | THE MEDIA BUSINESS ADVERTISING Christian Science Group To Begin News Monthly | By Philip H Dougherty | TX 2-401648 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/the-media-business-advertising-irving-bank-gets-personal-in-new-way.html | THE MEDIA BUSINESS ADVERTISING Irving Bank Gets Personal In New Way | By Philip H Dougherty | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/the-media-business-advertising-new-publishers-at-conde-nast.html | THE MEDIA BUSINESS ADVERTISING New Publishers At Conde Nast | By Philip H Dougherty | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/the-media-business-advertising-ogilvy-mather-plans-venture-with-soviets.html | THE MEDIA BUSINESS ADVERTISING Ogilvy Mather Plans Venture With Soviets | By Philip H Dougherty | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Philip H Dougherty | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/movies/odd-doings-as-mama-turns-100.html | Odd Doings As Mama Turns 100 | By Vincent Canby | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/movies/review-film-a-loner-rebels-in-coal-country.html | ReviewFilm A Loner Rebels in Coal Country | By Janet Maslin | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/movies/review-film-words-bearing-witness-letters-home-from-vietnam.html | ReviewFilm Words Bearing Witness Letters Home From Vietnam | By Vincent Canby | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/movies/reviews-film-almodovar-s-matador-surrealist-sex-comedy.html | ReviewsFilm Almodovars Matador Surrealist Sex Comedy | By Vincent Canby | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/movies/reviews-film-down-on-the-farm-and-down-and-down.html | ReviewsFilm Down on the Farm And Down and Down | By Janet Maslin | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/movies/reviews-film-russians-and-afghans.html | ReviewsFilm Russians And Afghans | By Vincent Canby | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/a-housing-plan-gains-approval-in-mt-vernon.html | A Housing Plan Gains Approval In Mt Vernon | By James Feron Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/auctioneer-admits-trying-to-extort-bribe-for-navy-yard-bid.html | Auctioneer Admits Trying to Extort Bribe for Navy Yard Bid | By Selwin Raab | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/biaggi-is-defeated-in-congress-race-by-assemblyman.html | BIAGGI IS DEFEATED IN CONGRESS RACE BY ASSEMBLYMAN | By Frank Lynn | TX 2-401648 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/bias-order-is-again-splitting-town-in-jersey.html | Bias Order Is Again Splitting Town in Jersey | By Jesus Rangel Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/bridge-628288.html | Bridge | By Alan Truscott | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/celebrating-the-day-the-martians-landed.html | Celebrating the Day the Martians Landed | By James Barron Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/cuomo-selects-8-member-panel-to-help-yonkers-with-housing.html | Cuomo Selects 8Member Panel To Help Yonkers With Housing | By Mark A Uhlig | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/dangling-from-bridge-for-a-cause.html | Dangling From Bridge For a Cause | By Wayne King | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/ex-judge-wins-in-the-bronx-in-vote-for-district-attorney.html | ExJudge Wins in the Bronx In Vote for District Attorney | By Sam Howe Verhovek | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/in-us-a-difficult-wait-for-word-from-families.html | In US a Difficult Wait for Word From Families | By Jane Gross | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/increase-in-drugs-impinges-on-city-services-koch-says.html | Increase in Drugs Impinges On City Services Koch Says | By Michel Marriott | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/li-speeder-convicted-in-newlyweds-deaths.html | LI Speeder Convicted in Newlyweds Deaths | AP | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/ohrenstein-outspent-3-1-defeats-primary-opponent.html | Ohrenstein Outspent 31 Defeats Primary Opponent | By Elizabeth Kolbert | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/our-towns-hello-aclu-i-m-a-republican-but-i-need-help.html | Our Towns Hello ACLU Im a Republican But I Need Help | By Michael Winerip | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/panel-asks-for-major-expansion-of-drug-clinics-to-combat-aids.html | Panel Asks for Major Expansion of Drug Clinics to Combat AIDS | By Bruce Lambert | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/nyregion/psc-endorses-accord-to-shut-down-shoreham.html | PSC Endorses Accord to Shut Down Shoreham | By Philip S Gutis Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/obituaries/henry-c-wallich-74-dies-served-on-federal-reserve.html | Henry C Wallich 74 Dies Served on Federal Reserve | By Robert D Hershey Jr Special To the New York Times | TX 2-401648 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-16 | https://www.nytimes.com/1988/09/16/obituaries/horace-henderson-83-a-pianist-and-arranger-for-the-jazz-greats.html | Horace Henderson 83 a Pianist And Arranger for the Jazz Greats | By C Gerald Fraser | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/obituaries/rev-william-edward-cousins-86-retired-archbishop-of-milwaukee.html | Rev William Edward Cousins 86 Retired Archbishop of Milwaukee | By Alfonso A Narvaez | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/opinion/can-the-candidates-make-chili.html | Can the Candidates Make Chili | By Bill Earls | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/opinion/drug-death-penalty-a-federal-tantrum.html | Drug Death Penalty A Federal Tantrum | By Franklin E Zimring | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/opinion/in-the-nation-it-s-still-bush-league.html | IN THE NATION Its Still Bush League | By Tom Wicker | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/opinion/wasp-stings-it-isn-t-amusing.html | WASP Stings It Isnt Amusing | By Edward Hoagland | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/opinion/why-israelis-and-arabs-are-pulling-for-bush.html | Why Israelis and Arabs Are Pulling for Bush | By Wolf Blitzer | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/12-israeli-boxers-are-banned-for-life.html | 12 Israeli Boxers Are Banned for Life | By Peter Alfano Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/baseball-athletics-need-five-to-clinch.html | BASEBALL Athletics Need Five to Clinch | AP | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/cole-setting-out-to-inspire-the-jets.html | Cole Setting Out To Inspire the Jets | By Gerald Eskenazi Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/college-football-columbia-turns-to-experience-in-opener.html | COLLEGE FOOTBALL Columbia Turns to Experience in Opener | By William N Wallace | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/giants-sign-cooks-to-help-defense.html | Giants Sign Cooks To Help Defense | By William C Rhoden Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/horse-racing-notebook-winners-still-have-something-to-prove.html | Horse Racing Notebook Winners Still Have Something to Prove | By Steven Crist | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/kansas-case-set-for-review.html | Kansas Case Set for Review | AP | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/mets-strong-arm-another-opponent.html | Mets StrongArm Another Opponent | By Joseph Durso | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/nfl-matchups-schroeder-to-take-over-soon.html | NFL Matchups Schroeder to Take Over Soon | By Thomas George Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/norwegian-city-wins-94-games.html | Norwegian City Wins 94 Games | By Michael Janofsky Special To the New York Times | TX 2-401648 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/sports-of-the-times-carrying-the-torch.html | SPORTS OF THE TIMES Carrying the Torch | By George Vecsey | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/the-big-series-game-1-to-yanks.html | The Big Series Game 1 to Yanks | By Michael Martinez Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/the-seoul-olympics-athletes-primed-for-big-parade.html | THE SEOUL OLYMPICS Athletes Primed For Big Parade | By Michael Janofsky Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/the-seoul-olympics-lamenting-a-lack-of-tourists.html | THE SEOUL OLYMPICS Lamenting a Lack of Tourists | By Michael Shapiro Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/sports/yankees-handle-erratic-clemens.html | Yankees Handle Erratic Clemens | By Murray Chass Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/style/emanuels-move-from-evening-to-day.html | Emanuels Move From Evening to Day | By Bernadine Morris | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/theater/review-theater-skewering-with-a-smile-in-forbidden-broadway.html | ReviewTheater Skewering With a Smile in Forbidden Broadway | By Frank Rich | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/theater/sophisticated-ladies-opening-oct-1-in-moscow.html | Sophisticated Ladies Opening Oct 1 in Moscow | By William H Honan | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/academic-research-for-financial-gain.html | Academic Research for Financial Gain | By Joseph Berger | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/americans-and-soviets-coordinate-storm-flights.html | Americans and Soviets Coordinate Storm Flights | By Malcolm W Browne | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/bentsen-takes-up-the-offensive-assailing-bush-s-choice-of-quayle.html | Bentsen Takes Up the Offensive Assailing Bushs Choice of Quayle | By Warren Weaver Jr Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/blood-products-issued-in-error-red-cross-finds.html | Blood Products Issued in Error Red Cross Finds | AP | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/boston-journal-campus-declares-war-to-control-dormitories.html | Boston Journal Campus Declares War To Control Dormitories | By Allan R Gold Special to the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/bush-attacks-dukakis-s-fiscal-record.html | Bush Attacks Dukakiss Fiscal Record | By Maureen Dowd Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/campaign-trail-in-which-hecklers-become-the-heckled.html | Campaign Trail In Which Hecklers Become the Heckled | By Bernard Weinraub | TX 2-401648 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/campaign-trail-on-with-the-image-off-with-the-image.html | Campaign Trail On With the Image Off With the Image | By Bernard Weinraub | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/campaign-trail-political-home-fires-stoked-for-dukakis.html | Campaign Trail Political Home Fires Stoked for Dukakis | By Bernard Weinraub | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/campaign-trail-waiting-in-wings-for-role-in-debates.html | Campaign Trail Waiting in Wings For Role in Debates | By Bernard Weinraub | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/dukakis-faces-powerful-foe-in-camera-hogging-hurricane.html | Dukakis Faces Powerful Foe In CameraHogging Hurricane | By Michael Oreskes Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/dukakis-gains-614-votes-on-a-greek-isle.html | Dukakis Gains 614 Votes on a Greek Isle | Special to the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/dukakis-is-briefed-about-fire-damage.html | Dukakis Is Briefed About Fire Damage | By Robin Toner Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/family-decries-the-beating-of-a-union-leader.html | Family Decries the Beating of a Union Leader | AP | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/former-aide-questions-signing-of-reagan-s-initials.html | Former Aide Questions Signing of Reagans Initials | By Steven V Roberts Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/gun-control-plan-rejected-in-house.html | GUN CONTROL PLAN REJECTED IN HOUSE | By Charles Mohr Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/hurricane-s-fringe-near-texas-coast-evacuations-rise.html | HURRICANES FRINGE NEAR TEXAS COAST EVACUATIONS RISE | By Peter Applebome | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/illness-from-eggs-brings-us-action.html | ILLNESS FROM EGGS BRINGS US ACTION | By Warren E Leary Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/investigators-rule-out-engine-failure-in-airliner-crash-fatal-to-14.html | Investigators Rule Out Engine Failure in Airliner Crash Fatal to 14 | AP | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/mormon-bomber-in-hospital.html | Mormon Bomber in Hospital | AP | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/panel-acts-to-seize-battle-site.html | Panel Acts to Seize Battle Site | AP | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/panel-backs-bill-to-expand-veterans-appeals.html | Panel Backs Bill to Expand Veterans Appeals | By Ben A Franklin Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/pilot-faulted-for-downing-jet.html | Pilot Faulted for Downing Jet | AP | TX 2-401648 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/playing-the-housing-slump-the-quick-and-the-indebted.html | Playing the Housing Slump The Quick and the Indebted | By Michael Wines Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/recount-confirms-loser-won.html | Recount Confirms Loser Won | AP | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/right-to-bar-treatment-by-any-with-aids-virus-weighed.html | Right to Bar Treatment by Any With AIDS Virus Weighed | AP | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/state-jersey-bush-s-transformation-impresses-friend-both-nominees.html | State by State In Jersey Bushs Transformation Impresses a Friend of Both Nominees | By R W Apple Jr Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/the-law-at-the-bar.html | The Law At the Bar | By David Margolick | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/the-law-public-defender-cuts-cases-back.html | The Law Public Defender Cuts Cases Back | Special to the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/the-law-when-private-life-interferes-with-public-duties.html | The Law When Private Life Interferes With Public Duties | By Timothy Egan Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/us-confirms-16-rise-in-cost-for-secret-bomber.html | US Confirms 16 Rise in Cost for Secret Bomber | By John H Cushman Jr Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/us-jury-charges-ashland-in-oil-spill-near-pittsburgh.html | US Jury Charges Ashland In Oil Spill Near Pittsburgh | By Philip Shenon Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/washington-talk-briefing-fit-for-old-glory.html | Washington Talk Briefing Fit for Old Glory | By Martin Tolchin  David Binder | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/washington-talk-briefing-hispanic-gains.html | Washington Talk Briefing Hispanic Gains | By Martin Tolchin  David Binder | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/washington-talk-briefing-letters-from-vietnam.html | Washington Talk Briefing Letters From Vietnam | By Martin Tolchin  David Binder | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/washington-talk-briefing-new-voice-on-chekhov.html | Washington Talk Briefing New Voice on Chekhov | By Martin Tolchin  David Binder | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/washington-talk-national-security-affairs-mentors-help-shape-general-powell-s.html | Washington Talk National Security Affairs Mentors Help to Shape General Powells Career | By Julie Johnson Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/us/young-kennedy-gets-support.html | Young Kennedy Gets Support | AP | TX 2-401648 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-16 | https://www.nytimes.com/1988/09/16/world/among-south-koreans-olympics-foster-true-believers-and-infidels.html | Among South Koreans Olympics Foster True Believers and Infidels | By Susan Chira Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/world/contras-agree-to-resume-peace-talks.html | Contras Agree to Resume Peace Talks | By Robert Pear Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/world/crowd-for-pope-sparse-in-lesotho.html | CROWD FOR POPE SPARSE IN LESOTHO | By Roberto Suro Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/world/cut-in-staff-is-sought-for-us-embassy-in-panama.html | Cut in Staff Is Sought for US Embassy in Panama | By Elaine Sciolino Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/world/for-russians-food-buying-is-no-bargain.html | For Russians Food Buying Is No Bargain | By Bill Keller Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/world/for-walesa-and-warsaw-round-3.html | For Walesa and Warsaw Round 3 | By John Tagliabue Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/world/greek-premier-is-seeking-a-divorce.html | Greek Premier Is Seeking a Divorce | By Paul Anastasi Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/world/hungary-chief-pledges-help-on-soviet-jews.html | Hungary Chief Pledges Help on Soviet Jews | Special to the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/world/iraq-s-right-to-chemical-arms-upheld-by-official.html | Iraqs Right to Chemical Arms Upheld by Official | By Clyde Haberman Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/world/jamaica-prime-minister-orders-stores-reopened.html | Jamaica Prime Minister Orders Stores Reopened | By Joseph B Treaster Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/world/leon-journal-a-tale-of-lust-and-death-undimmed-by-50-years.html | Leon Journal A Tale of Lust and Death Undimmed by 50 Years | By Stephen Kinzer Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/world/lesotho-hostage-s-story-we-began-praying.html | Lesotho Hostages Story We Began Praying | By John D Battersby Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/world/mugabe-wins-anti-hunger-prize.html | Mugabe Wins AntiHunger Prize | By Howard W French | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/world/soviet-region-hit-by-new-ethnic-unrest-and-strike.html | Soviet Region Hit by New Ethnic Unrest and Strike | By Bill Keller Special To the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-16 | https://www.nytimes.com/1988/09/16/world/the-un-today.html | The UN Today | Special to the New York Times | TX 2-401648 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/archives/consumers-world-coping-with-buying-firewood.html | CONSUMERS WORLDCOPING With Buying Firewood | By Patricia Keegan | TX 2-404260 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-17 | https://www.nytimes.com/1988/09/17/arts/article-979588-no-title.html | Article 979588  No Title | AP | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/arts/for-columbia-theater-a-festive-first-night.html | For Columbia Theater A Festive First Night | By Allan Kozinn | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/arts/review-art-in-speed-experiment-and-crisis-giacometti-s-career-stands-apart.html | ReviewArt In Speed Experiment and Crisis Giacomettis Career Stands Apart | By Roberta Smith | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/arts/review-circus-fresh-from-moscow-daredevil-acts.html | ReviewCircus Fresh From Moscow Daredevil Acts | By Mel Gussow | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/arts/review-opera-an-omaha-premiere-for-the-white-rose.html | ReviewOpera An Omaha Premiere For The White Rose | By Bernard Holland Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/arts/review-pop-band-brings-back-60-s.html | ReviewPop Band Brings Back 60s | By Peter Watrous | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/arts/review-television-on-another-plane-sophocles-and-thackeray.html | ReviewTelevision On Another Plane Sophocles and Thackeray | By John J OConnor | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/arts/reviews-television-tribute-to-woody-guthrie-and-leadbelly.html | ReviewsTelevision Tribute to Woody Guthrie and Leadbelly | By Jon Pareles | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/books/books-of-the-times-revisionist-perspectives-on-a-poet.html | Books of The Times Revisionist Perspectives on a Poet | By Michiko Kakutani | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/business/allies-to-ease-curbs-on-phone-exporting.html | Allies to Ease Curbs On Phone Exporting | By Clyde H Farnsworth Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/business/at-t-gets-permission-to-discount.html | ATT Gets Permission To Discount | By Calvin Sims | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/business/company-news-aircraft-leasing-and-irish-luck.html | COMPANY NEWS Aircraft Leasing and Irish Luck | By Steve Lohr Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/business/company-news-kroger-holders-file-2-lawsuits.html | COMPANY NEWS Kroger Holders File 2 Lawsuits | AP | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/business/company-news-offer-extended-by-halliburton.html | COMPANY NEWS Offer Extended By Halliburton | Special to the New York Times | TX 2-404260 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-17 | https://www.nytimes.com/1988/09/17/business/company-news-shift-seen-for-official-of-ibm.html | COMPANY NEWS Shift Seen For Official Of IBM | By John Markoff | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/business/company-news-silicon-in-deal-with-ibm.html | COMPANY NEWS Silicon in Deal With IBM | Special to the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/business/company-news-time-s-stock-up-on-talk-of-realignment.html | COMPANY NEWS Times Stock Up on Talk of Realignment | By Geraldine Fabrikant | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/business/dow-up-587-in-busy-session-as-witching-hour-passes.html | Dow Up 587 in Busy Session As Witching Hour Passes | By Lawrence J Demaria | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/business/former-navy-chief-defends-policies.html | Former Navy Chief Defends Policies | By John H Cushman Jr Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/business/july-inventory-rise-of-0.3-slowest-rate-in-11-months.html | July Inventory Rise of 03 Slowest Rate in 11 Months | AP | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/business/merger-talk-lifts-tobacco-issues.html | Merger Talk Lifts Tobacco Issues | By William Glaberson | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/business/patents-a-new-method-to-kill-salmonella-in-poultry.html | PATENTS A New Method to Kill Salmonella in Poultry | By Edmund Andrews | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/business/patents-a-test-to-identify-problem-drinkers.html | PATENTS A Test to Identify Problem Drinkers | By Edmund Andrews | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/business/patents-mechanical-cpr-is-said-to-improve-blood-flow.html | PATENTS Mechanical CPR Is Said To Improve Blood Flow | By Edmund Andrews | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/business/patents-partial-sense-of-touch-in-plastic-hand.html | PATENTS Partial Sense Of Touch in Plastic Hand | By Edmund Andrews | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/business/rates-mark-time-in-quiet-trading.html | Rates Mark Time in Quiet Trading | By Michael Quint | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/business/seabrook-moves-aid-both-sides.html | Seabrook Moves Aid Both Sides | By Matthew L Wald | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/business/us-appeals-court-delays-detroit-newspaper-merger.html | US Appeals Court Delays Detroit Newspaper Merger | AP | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/business/us-film-industry-assails-seoul-s-curbs.html | US Film Industry Assails Seouls Curbs | By Clyde H Farnsworth Special To the New York Times | TX 2-404260 | 1988-09-29 |

| 1988-09-17 | https://www.nytimes.com/1988/09/17/business/wall-disputes-gao-on-aid.html | Wall Disputes GAO on Aid | Special to the New York Times | TX 2-404260 | 1988-09-29 |
|---|---|---|---|---|---|
| 1988-09-17 | https://www.nytimes.com/1988/09/17/business/your-money-meeting-the-need-for-health-care.html | YOUR MONEY Meeting the Need For Health Care | By Jan M Rosen | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/movies/review-film-madman-s-brand-of-justice.html | ReviewFilm Madmans Brand of Justice | By Vincent Canby | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/movies/review-film-on-mormons-and-mayhem.html | ReviewFilm On Mormons and Mayhem | By Richard F Shepard | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/about-new-york-tent-with-view-a-dim-one-of-manhattan.html | ABOUT NEW YORK Tent With View A Dim One Of Manhattan | By Douglas Martin | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/artist-surrenders-videotape-of-clash-in-tompkins-square.html | Artist Surrenders Videotape Of Clash in Tompkins Square | By Constance L Hays | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/bridge-one-hallmarks-best-players-their-resilience-ability-persevere.html | Bridge One of the hallmarks of the best players is their resilience and ability to persevere | By Alan Truscott | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/crime-rates-rise-in-new-york-city.html | CRIME RATES RISE IN NEW YORK CITY | By David E Pitt | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/in-si-court-each-is-fined-to-fit-means.html | In SI Court Each Is Fined To Fit Means | By Nadine Brozan | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/lieberman-and-weicker-start-series-of-debates.html | Lieberman and Weicker Start Series of Debates | By Nick Ravo Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/man-pleads-guilty-on-cable-tv-piracy-ring.html | Man Pleads Guilty on Cable TV Piracy Ring | AP | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/men-in-the-news-eliot-l-engel-an-artful-insurgent.html | MEN IN THE NEWS Eliot L Engel An Artful Insurgent | By Wayne King | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/men-in-the-news-robert-thomas-johnson-devastating-adversary.html | MEN IN THE NEWS Robert Thomas Johnson Devastating Adversary | By Sam Howe Verhovek | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/power-shifts-for-democrats-after-primary.html | Power Shifts For Democrats After Primary | By Frank Lynn | TX 2-404260 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/students-and-teachers-mourn-pratt-student-slain-by-mugger.html | Students and Teachers Mourn Pratt Student Slain by Mugger | By Don Terry | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/suffolk-budget-proposal-includes-a-15-tax-rise.html | Suffolk Budget Proposal Includes a 15 Tax Rise | By Eric Schmitt Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/transit-agency-reports-a-rise-in-vandalism.html | Transit Agency Reports a Rise In Vandalism | By Kirk Johnson | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/widow-of-slain-judge-may-get-his-benefits.html | Widow of Slain Judge May Get His Benefits | AP | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/nyregion/you-the-night-and-the-jackhammers.html | You the Night and the Jackhammers | By Kirk Johnson | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/obituaries/sir-donald-albery-is-dead-at-74-influential-british-stage-director.html | Sir Donald Albery Is Dead at 74 Influential British Stage Director | AP | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/opinion/10-years-after-camp-david-now-what.html | 10 Years After Camp David Now What | By William B Quandt | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/opinion/how-dukakis-can-overcome-bush-s-slur-du-jour.html | How Dukakis Can Overcome Bushs Slur du Jour | By Mark Green | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/opinion/take-me-to-checkitout-street.html | Take Me to CheckItOut Street | By Donald Dewey | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/opinion/the-artificial-heart-bleeding-us-dry.html | The Artificial Heart Bleeding Us Dry | By Daniel Callahan | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/baseball-going-going-not-quite-gone.html | BASEBALL Going Going Not Quite Gone | By Murray Chass | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/baseball-jefferies-delivers-ojeda-hurt.html | Baseball Jefferies Delivers Ojeda Hurt | By Joseph Durso | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/baseball-tigers-win-by-8-7-on-lynn-s-homer.html | Baseball Tigers Win by 87 On Lynns Homer | AP | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/college-football-college-game-is-postponed.html | College Football College Game Is Postponed | AP | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/college-football-pitt-to-take-on-ohio-state.html | College Football Pitt to Take On Ohio State | By Gordon S White Jr | TX 2-404260 | 1988-09-29 |

| 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/cris-carter-pleads-guilty.html | Cris Carter Pleads Guilty | AP | TX 2-404260 | 1988-09-29 |
|---|---|---|---|---|---|
| 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/horse-racing-old-rivalries-renewed-in-the-woodward.html | Horse Racing Old Rivalries Renewed in the Woodward | By Steven Crist | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/nba-all-rookies-face-drug-tests-in-camp.html | NBA All Rookies Face Drug Tests in Camp | By Sam Goldaper | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/nfl-oilers-offense-puts-jets-on-defensive.html | NFL Oilers Offense Puts Jets on Defensive | By Gerald Eskenazi Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/red-sox-rally-to-top-yankees.html | Red Sox Rally To Top Yankees | By Michael Martinez Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/reds-browning-becomes-14th-pitcher-to-be-perfect.html | Reds Browning Becomes 14th Pitcher to Be Perfect | AP | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/seoul-olympics-men-s-basketball-toughest-part-may-be-over-for-thompson-s-team.html | THE SEOUL OLYMPICS MENS BASKETBALL Toughest Part May Be Over for Thompsons Team | By Peter Alfano Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/seoul-olympics-women-s-basketball-leader-us-team-grapples-with-new-found-stardom.html | THE SEOUL OLYMPICS WOMENS BASKETBALL Leader of US Team Grapples With NewFound Stardom | By Peter Alfano Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/the-seoul-olympics-athletes-are-ready-to-start-competing.html | THE SEOUL OLYMPICS Athletes Are Ready to Start Competing | By Frank Litsky Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/the-seoul-olympics-boxing-coach-calls-us-a-contender.html | THE SEOUL OLYMPICS BOXING Coach Calls US a Contender | By Dave Anderson Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/the-seoul-olympics-hurdles-cleared-the-games-begin.html | THE SEOUL OLYMPICS Hurdles Cleared the Games Begin | By Michael Janofsky Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/the-seoul-olympics-notebook-too-much-for-even-the-ioc.html | THE SEOUL OLYMPICS NOTEBOOK Too Much for Even the IOC | Special to the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/sports/the-seoul-olympics-sports-of-the-times-the-whole-world-is-here.html | THE SEOUL OLYMPICS SPORTS OF THE TIMES The Whole World Is Here | By George Vecsey | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/style/consumer-s-world-financial-planners-seek-a-clearer-image.html | CONSUMERS WORLD Financial Planners Seek a Clearer Image | By Leonard Sloane | TX 2-404260 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-17 | https://www.nytimes.com/1988/09/17/style/consumer-s-world-for-1989-new-cars-and-warranties-come-in-all-lengths.html | CONSUMERS WORLD For 1989 New Cars And Warranties Come in All Lengths | By John Holusha Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/us/bush-talks-of-lasers-and-bombers.html | Bush Talks of Lasers and Bombers | By Maureen Dowd Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/us/cold-front-in-the-west-awaited-by-firefighters.html | Cold Front in the West Awaited by Firefighters | AP | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/us/despite-squeeze-on-the-middle-class-a-suburb-s-young-voters-like-bush.html | Despite Squeeze on the Middle Class A Suburbs Young Voters Like Bush | By E J Dionne Jr Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/us/doctor-recalls-deaver-as-alert-in-hospital.html | Doctor Recalls Deaver As Alert in Hospital | AP | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/us/dukakis-is-accused-of-naming-anti-israel-members-to-party-posts.html | Dukakis Is Accused of Naming AntiIsrael Members to Party Posts | AP | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/us/dukakis-outlines-his-drug-program.html | DUKAKIS OUTLINES HIS DRUG PROGRAM | By Robin Toner Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/us/faa-tells-airlines-to-check-boeing-jets-takeoff-alarms.html | FAA Tells Airlines to Check Boeing Jets Takeoff Alarms | AP | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/us/fbi-is-willing-to-erase-names-from-its-records.html | FBI Is Willing To Erase Names From Its Records | By Philip Shenon Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/us/for-another-kennedy-another-victory.html | For Another Kennedy Another Victory | Special to the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/us/for-us-zoos-no-more-pandas-from-china.html | For US Zoos No More Pandas From China | By Edward A Gargan Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/us/house-backs-state-grants-to-curb-drunken-driving.html | House Backs State Grants To Curb Drunken Driving | By Charles Mohr Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/us/house-rejects-bid-to-require-disclosure-to-aids-spouses.html | House Rejects Bid to Require Disclosure to AIDS Spouses | By Irvin Molotsky Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/us/hurricane-roars-into-mexico-again-with-less-force.html | HURRICANE ROARS INTO MEXICO AGAIN WITH LESS FORCE | By Peter Applebome Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/us/korean-war-memorial-will-rise-on-the-mall.html | Korean War Memorial Will Rise on the Mall | AP | TX 2-404260 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-17 | https://www.nytimes.com/1988/09/17/us/quayle-vows-gop-will-make-agriculture-policy-its-top-priority.html | Quayle Vows GOP Will Make Agriculture Policy Its Top Priority | By B Drummond Ayres Jr Special To The New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/us/reporter-s-notebook-facing-inevitable-as-the-storm-nears.html | Reporters Notebook Facing Inevitable as the Storm Nears | By Peter Applebome Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/us/sept-29-launching-scheduled-for-redesigned-space-shuttle.html | Sept 29 Launching Scheduled For Redesigned Space Shuttle | AP | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/us/us-panel-backs-research-use-of-fetal-tissue-from-abortions.html | US Panel Backs Research Use Of Fetal Tissue From Abortions | By Warren E Leary Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/world/americans-get-a-taste-of-labor-protests-in-chile.html | Americans Get a Taste of Labor Protests in Chile | By Shirley Christian Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/world/burmese-ruling-party-ends-forced-membership-policy.html | Burmese Ruling Party Ends Forced Membership Policy | By Seth Mydans Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/world/environment-seen-as-key-issue-in-swedish-vote.html | Environment Seen as Key Issue in Swedish Vote | By Craig R Whitney Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/world/for-tourists-in-jamaica-boats-flew-and-fear-grew.html | For Tourists in Jamaica Boats Flew and Fear Grew | By Joseph B Treaster Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/world/fuzhou-journal-newest-economics-revives-the-oldest-profession.html | Fuzhou Journal Newest Economics Revives the Oldest Profession | By Edward A Gargan Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/world/gorbachev-offers-disputed-radar-for-peaceful-exploration-of-space.html | Gorbachev Offers Disputed Radar For Peaceful Exploration of Space | By Philip Taubman Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/world/hurricane-claims-17-in-the-yucatan-peninsula.html | Hurricane Claims 17 in the Yucatan Peninsula | AP | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/world/iraq-rejects-attempt-by-the-un-to-see-if-gas-was-used-on-kurds.html | Iraq Rejects Attempt by the UN To See if Gas Was Used on Kurds | By Paul Lewis Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/world/mail-to-britain-restored.html | Mail to Britain Restored | AP | TX 2-404260 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-17 | https://www.nytimes.com/1988/09/17/world/navy-to-end-convoys-in-gulf-but-it-will-still-protect-ships.html | Navy to End Convoys in Gulf But It Will Still Protect Ships | By John H Cushman Jr Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/world/pope-asks-mozambique-to-work-with-church.html | Pope Asks Mozambique To Work With Church | By Roberto Suro Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/world/reagan-planning-a-cut-in-envoys-to-panama.html | Reagan Planning a Cut In Envoys to Panama | Special to the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/world/shultz-says-us-opposes-plo-statehood-plans.html | Shultz Says US Opposes PLO Statehood Plans | By Robert Pear Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/world/soviet-newspaper-criticizes-warsaw.html | Soviet Newspaper Criticizes Warsaw | By Bill Keller Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-17 | https://www.nytimes.com/1988/09/17/world/us-rejects-soviet-offer-on-disputed-complex.html | US Rejects Soviet Offer on Disputed Complex | By Michael R Gordon Special To the New York Times | TX 2-404260 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/archives/gardening-for-plants-look-to-test-tubes.html | GARDENINGFor Plants Look to Test Tubes | By Eliot Tozer | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/archives/numismatics-collection-of-territorial-gold-pieces-is-sold.html | NUMISMATICSCollection of Territorial Gold Pieces Is Sold | By Ed Reiter | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/about-the-arts-new-york-how-different-are-the-famous-from-the-faces-in-the-crowd.html | ABOUT THE ARTS NEW YORK How Different Are the Famous From the Faces In the Crowd | By John Gross | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/antiques-a-new-glass-menagerie-some-of-it-3500-years-old.html | ANTIQUES A New Glass Menagerie Some of It 3500 Years Old | By Rita Reif | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/architecture-view-wrigley-field-a-baseball-park-that-radiates-joy.html | ARCHITECTURE VIEW Wrigley Field A Baseball Park That Radiates Joy | By Paul Goldberger | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/bill-forsyth-plots-his-latest-caper.html | Bill Forsyth Plots His Latest Caper | By Stuart Rosenthal | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/ctw-romps-onto-cable-with-encyclopedia.html | CTW Romps Onto Cable With Encyclopedia | By Alison Leigh Cowan | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/dance-view-lessons-learned-in-youth-have.html | DANCE VIEW Lessons Learned In Youth Have | By Jennifer Dunning | TX 2-401646 | 1988-09-29 |

| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/ernest-bloch-begins-a-modest-comeback.html | Ernest Bloch Begins a Modest Comeback | By George Jellinek | TX 2-401646 | 1988-09-29 |
|---|---|---|---|---|---|
| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/gallery-view-a-perverse-witty-sadomasochistic-universe.html | GALLERY VIEW A Perverse Witty Sadomasochistic Universe | By Michael Brenson | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/home-video-new-releases-on-the-way-up.html | HOME VIDEONEW RELEASES ON THE WAY UP | By Walter Goodman | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/jazz-moves-fast-forward-into-its-past.html | Jazz Moves Fast Forward Into Its Past | By Peter Watrous | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/jose-greco-returns-with-his-offspring-at-his-heels.html | Jose Greco Returns With His Offspring at His Heels | By John Gruen | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/music-view-whither-city-opera-now.html | MUSIC VIEW Whither City Opera Now | By Donal Henahan | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/photography-view-a-quintessentially-american-view-of-the-world.html | PHOTOGRAPHY VIEW A Quintessentially American View of the World | By Andy Grundberg | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/review-dance-choreography-from-a-vineyard-summer.html | ReviewDance Choreography From a Vineyard Summer | By Jack Anderson | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/review-music-mehta-webern-and-schoenberg.html | ReviewMusic Mehta Webern and Schoenberg | By Will Crutchfield | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/review-music-the-herb-roberts-septet-gives-a-new-sound-to-pop.html | ReviewMusic The Herb Roberts Septet Gives a New Sound to Pop | By Peter Watrous | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/review-opera-handel-in-light-mood-in-omaha-partenope.html | ReviewOpera Handel in Light Mood In Omaha Partenope | By Bernard Holland Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/review-piano-neil-rutman-in-schubert-and-mozart.html | ReviewPiano Neil Rutman In Schubert And Mozart | By Allan Kozinn | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/review-rock-lonnie-mack-in-a-melange-of-guitar-styles.html | ReviewRock Lonnie Mack in a Melange of Guitar Styles | By Peter Watrous | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/reviews-music-ancient-music-group-at-new-miller-theater.html | ReviewsMusic Ancient Music Group At New Miller Theater | By Donal Henahan | TX 2-401646 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/richard-pena-charts-the-film-festivals-course.html | Richard Pena Charts The Film Festivals Course | By Kim Heron | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/sound-audio-goes-by-the-numbers.html | SOUND Audio Goes By the Numbers | By Hans Fantel | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/the-hills-are-alive-with-the-sound-of-new-music.html | The Hills Are Alive With the Sound of New Music | By Scott Cantrell | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/tv-view-when-reality-begins-to-look-a-little-unreal.html | TV VIEW When Reality Begins to Look a Little Unreal | By John J OConnor | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/two-rock-storytellers-hit-their-stride.html | Two Rock Storytellers Hit Their Stride | By Jon Pareles | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/arts/video-new-gear-emphasizes-convenience.html | VIDEO New Gear Emphasizes Convenience | By Hans Fantel | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/a-job-with-more-twist-than-mom-s-spaghetti.html | A JOB WITH MORE TWIST THAN MOMS SPAGHETTI | BVy JOYCE PURNICK | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/a-monument-to-his-ego.html | A MONUMENT TO HIS EGO | By Michele Slung | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/adrift-in-the-gulag-archipelago.html | ADRIFT IN THE GULAG ARCHIPELAGO | By Abraham Brumberg | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/article-429888-no-title.html | Article 429888  No Title | By Bruce Bennett | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/article-435288-no-title.html | Article 435288  No Title | By Peter M Leschak | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/crime-433188.html | CRIME | By Marilyn Stasio | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/george-bernard-shaw-cub-reviewer.html | GEORGE BERNARD SHAW CUB REVIEWER | By Michael Holroyd | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/i-am-only-equivocally-harold-brodkey.html | I AM ONLY EQUIVOCALLY HAROLD BRODKEY | By Frank Kermode | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/in-short-fiction-435988.html | IN SHORT FICTION | By Ann Hornaday | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/in-short-fiction-725688.html | IN SHORT FICTION | By Kit Reed | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/in-short-fiction-725888.html | IN SHORT FICTION | By Ken Kalfus | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/in-short-fiction.html | IN SHORTFICTION | By Oliver Conant | TX 2-401646 | 1988-09-29 |

| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/in-short-fiction.html | IN SHORTFICTION | By Tom Nolan | TX 2-401646 | 1988-09-29 |
|---|---|---|---|---|---|
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/in-short-nonfiction-434688.html | IN SHORT NONFICTION | By Djr Bruckner | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/in-short-nonfiction-his-own-big-picture.html | IN SHORT NONFICTION HIS OWN BIG PICTURE | By Richard F Shepard | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Angela Zito | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Curtis Carroll Davis | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Gib Johnson | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Kate Lynch | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Richard Burgin | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/left-behind-on-blue-star-mointain.html | LEFT BEHIND ON BLUE STAR MOINTAIN | by Wp Kinsella | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/mr-euripides-goes-to-washington.html | MR EURIPIDES GOES TO WASHINGTON | By Benedict Nightinglae | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/news-at-any-cost.html | News at Any Cost | by Ruth Bayard Smith | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/pampered-in-tokyo.html | PAMPERED IN TOKYO | By Mary Jo Salter | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/pushkin-was-her-editor.html | PUSHKIN WAS HER EDITOR | By Ronald Hingley | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/reflections-of-a-bionic-critic.html | REFLECTIONS OF A BIONIC CRITIC | By Judith Viorst | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/righteous-but-good.html | RIGHTEOUS BUT GOOD | By Charles E Rosenberg | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/six-governors-in-search-of-an-answer.html | SIX GOVERNORS IN SEARCH OF AN ANSWER | By Randall Rothenberg | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/the-anger-is-bilingual.html | THE ANGER IS BILINGUAL | By Tova Reich | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/the-havana-trap.html | THE HAVANA TRAP | By Joseph B Treaster | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/through-a-life-darkly.html | Through a Life Darkly | By Woody Allen | TX 2-401646 | 1988-09-29 |

| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/we-are-what-we-read.html | WE ARE WHAT WE READ | By Mark Crispin Miller | TX 2-401646 | 1988-09-29 |
|---|---|---|---|---|---|
| 1988-09-18 | https://www.nytimes.com/1988/09/18/books/writers-are-liars-publishers-are-worse.html | WRITERS ARE LIARS PUBLISHERS ARE WORSE | By Mavis Gallant | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/business/business-forum-the-real-life-tucker-a-dream-as-bright-as-its-chrome.html | BUSINESS FORUM THE REAL LIFE TUCKER A Dream as Bright as Its Chrome | By Philip S Egan | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/business/business-forum-universal-health-insurance-mandatory-coverage-means-lost-jobs.html | BUSINESS FORUM UNIVERSAL HEALTH INSURANCE Mandatory Coverage Means Lost Jobs | By Joel Kurtzman | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/business/business-forum-universal-health-insurance-medical-care-is-poor-public-policy.html | BUSINESS FORUM UNIVERSAL HEALTH INSURANCE Medical Care Is Poor Public Policy | By Harvey C Sigelbaum | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/business/investing-builders-smart-bank-board-deal.html | INVESTINGBuilders Smart Bank Board Deal | By Lawrence J Demaria | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/business/investing-two-philosophies-for-uncertain-times.html | INVESTING Two Philosophies for Uncertain Times | By Lawrence J Demaria | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/business/on-the-road-to-monopoly.html | On the Road To Monopoly | By Albert Scardino | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/business/personal-finance-from-the-drought-to-the-kiddie-tax.html | PERSONAL FINANCE From the Drought to the Kiddie Tax | By Deborah Rankin | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/business/prospects-a-shrinking-trade-gap.html | Prospects A Shrinking Trade Gap | By Joel Kurtzman | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/business/the-clumsy-quest-for-irving-bank.html | The Clumsy Quest for Irving Bank | By Sarah Bartlett | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/business/the-dictionary-as-a-blockbuster.html | The Dictionary as a Blockbuster | By Nr Kleinfield | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/business/the-executive-computer-navigating-through-a-job-hunt.html | THE EXECUTIVE COMPUTER Navigating Through a Job Hunt | By Peter H Lewis | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/business/week-in-business-signs-of-slowdown-are-well-received.html | WEEK IN BUSINESS Signs of Slowdown Are WellReceived | By Steve Dodson | TX 2-401646 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-18 | https://www.nytimes.com/1988/09/18/business/what-s-new-corporate-conferences-cruise-ships-that-cater-corporate-market.html | WHATS NEW IN CORPORATE CONFERENCES Cruise Ships That Cater to the Corporate Market | By Bruce Serlen | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/business/what-s-new-in-corporate-conferences-business-and-health-mix-at-spa-sessions.html | WHATS NEW IN CORPORATE CONFERENCES Business and Health Mix at Spa Sessions | By Bruce Serlen | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | ss/what-s-new-in-corporate-conferences-meetings-with-more-frills-and-more-fun.html | WHATS NEW IN CORPORATE CONFERENCES Meetings With More Frills and More Fun | By Bruce Serlen | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/business/what-s-new-in-corporate-conferences-using-face-lifts-to-solve-an-identity-crisis.html | WHATS NEW IN CORPORATE CONFERENCES Using Face Lifts to Solve an Identity Crisis | By Bruce Serlen | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/business/worker-capitalist-donald-liddle-a-union-man-runs-unimar.html | WORKERCAPITALIST Donald Liddle A Union Man Runs Unimar | By Timothy Egan | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/about-men-being-exclusive-is-nothing-special.html | ABOUT MEN Being Exclusive Is Nothing Special | BY Carl Senna Carl Senna Is A Writer Who Is Currently A Visiting Scholar At Brown University | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/american-accents.html | AMERICAN ACCENTS | By Woody Hochswender | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/an-american-original.html | AN AMERICAN ORIGINAL | By Christa Worthington | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/an-arab-voice-in-israel.html | An Arab Voice in Israel | By Gerald Marzorati Gerald Marzorati Is A Senior Editor of HarperS Magazine He Is At Work On A Book About the Painter Leon Golub | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/beauty-fashion-alluring-choices.html | BEAUTYFASHION ALLURING CHOICES | BY Linda Wells | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/body-and-mind-surgical-cinema.html | BODY AND MIND Surgical Cinema | BY Steve Fishman Steve Fishman Is the Author of the Forthcoming BookA Bomb In the BrainFrom Which This Article Is Adapted | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/food-the-spice-route.html | FOOD THE SPICE ROUTE | BY Julie Sahni | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/hair-razing.html | HAIRRAZING | By Abbott Combes | TX 2-401646 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/hands-on-style.html | HANDSON STYLE | By Lauren R Rublin | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/image-inventors.html | IMAGE INVENTORS | By Laurel Graeber | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/law-school-v-reality.html | Law School v Reality | By Scott Turow | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/moscow-s-still-holding.html | Moscows Still Holding | By Webster Stone | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/on-language-drop-that-card.html | ON LANGUAGE Drop That Card | BY William Safire | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/reclaiming-taiwan.html | Reclaiming Taiwan | By Ian Buruma | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/sony-and-cbs-records-what-a-romance.html | Sony and CBS Records What a Romance | By Peter J Boyer | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/the-great-american-originals.html | THE GREAT AMERICAN ORIGINALS | By Ruth La Ferla | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/magazine/works-in-progress-a-wing-and-a-prayer.html | WORKS IN PROGRESS A Wing and a Prayer | BRUCE WEBER | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/movies/film-view-sentimentalizing-60-s-radicalism.html | FILM VIEW Sentimentalizing 60s Radicalism | By Janet Maslin | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/movies/films-reflect-a-brash-new-spain.html | Films Reflect a Brash New Spain | By David E Pitt | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/movies/luring-apes-from-mist-to-movies.html | Luring Apes From Mist To Movies | By Sheila Rule | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/1800-s-tradition-invoked-in-fight-over-wall.html | 1800s Tradition Invoked in Fight Over Wall | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/1a-pianist-who-has-hit-her-stride.html | 1A Pianist Who Has Hit Her Stride | By Barbara Delatiner | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/3a-warof-words-in-freeport.html | 3A WarOf Words In Freeport | By Sharon Monahan | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/4music-ensemble-aims-at-a-national-audience.html | 4MUSICEnsemble Aims at a National Audience | By Rena Fruchter | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/5-cities-to-get-help-with-recycling.html | 5 Cities to Get Help With Recycling | By Robert A Hamilton | TX 2-401646 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/a-low-income-housing-site-15-years-later.html | A LowIncome Housing Site 15 Years Later | By Tessa Melvin | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/a-phone-call-ends-custody-for-a-father.html | A Phone Call Ends Custody For a Father | By Constance L Hays | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/aids-in-school-districts-set-policy.html | AIDS in School Districts Set Policy | By Linda Saslow | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/albany-notes-naming-of-battery-park-city-head-expected.html | Albany Notes Naming of Battery Park City Head Expected | By Elizabeth Kolbert | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/answering-the-mail-051588.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/answering-the-mail-51689.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/answering-the-mail-51789.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/answering-the-mail-698288.html | ANSWERING THE MAIL | By Bernard Gladstone | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/art-19thcentury-works-by-americas-first-blackamerican-portraitist.html | ART19thCentury Works by Americas First BlackAmerican Portraitist | By William Zimmer | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/art-a-revolutionary-cuba-is-portrayed-in-show-of-posters-at-lehman-gallery.html | ART A Revolutionary Cuba is Portrayed in Show of Posters at Lehman Gallery | By Vivien Raynor | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/art-portraits-by-early-black-artists.html | ARTPortraits By Early Black Artists | By William Zimmer | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/art-pre-abstract-expressionist-artist.html | ART PreAbstract Expressionist Artist | By Vivien Raynor | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/art-spotlight-falls-on-wall.html | ARTSpotlight Falls on Wall | By Barbara Delatiner | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/baby-boom-in-progress.html | Baby Boom in Progress | By Robert A Hamilton | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/battle-over-condo-conversions-heats-up.html | Battle Over Condo Conversions Heats Up | By Jeffrey Hoff | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/bridgeports-incubator-for-business-succeeds.html | Bridgeports Incubator for Business Succeeds | By Glenna B Musante | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/campaign-focuses-on-spanos-record.html | Campaign Focuses on Spanos Record | ByBy Donna Greene | TX 2-401646 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/centers-of-learning-offer-a-total-harvest.html | Centers of Learning Offer a Total Harvest | By Robert Sherman | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/chain-shows-its-staying-power.html | Chain Shows Its Staying Power | By Bess Liebenson | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/company-measures-world-of-options.html | Company Measures World of Options | By Penny Singer | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/connecticut-opinion-lesson-for-parents-knowing-when-to-let-them-go.html | CONNECTICUT OPINION Lesson for Parents Knowing When to Let Them Go | By Norman S Winnerman | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/connecticut-opinion-remembering-the-hurricane-of-38.html | CONNECTICUT OPINION Remembering the Hurricane of 38 | By Richard M Hemway | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/connecticut-q-a-dr-peter-gott-the-medical-profession-has-changed.html | CONNECTICUT Q  A DR PETER GOTT The Medical Profession Has Changed | By Charlotte Libov | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/country-inns-offer-quiet-getaways.html | Country Inns Offer Quiet Getaways | By Anne Semmes | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/court-suit-challenges-plastic-ban.html | Court Suit Challenges Plastic Ban | By John Rather | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/dance-jersey-ballet-prepares-for-the-new-season.html | DANCEJersey Ballet Prepares For the New Season | By Barbara Gilford | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/dining-out-a-long-menu-in-a-small-space.html | DINING OUTA Long Menu in a Small Space | By M H Reed | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/dining-out-an-old-favorite-in-new-hands.html | DINING OUT An Old Favorite in New Hands | By Joanne Starkey | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/dining-out-open-hearths-in-a-colonial-inn.html | DINING OUT Open Hearths in a Colonial Inn | By Patricia Brooks | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/dining-out-quality-italian-fare-in-stirling.html | DINING OUTQuality Italian Fare in Stirling | By Valerie Sinclair | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/ex-war-prisonersawarded-medals.html | ExWar PrisonersAwarded Medals | By Albert J Parisi | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/fairfield-u-opens-drive-with-a-22-million-start.html | Fairfield U Opens Drive With a 22 Million Start | By Peggy McCarthy | TX 2-401646 | 1988-09-29 |

| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/fences-do-they-really-block-views.html | Fences Do They Really Block Views | By Sharon Monahan | TX 2-401646 | 1988-09-29 |
|---|---|---|---|---|---|
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/fire-destroys-social-center-for-the-elderly-in-li-town.html | Fire Destroys Social Center For the Elderly in LI Town | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/firehouse-at-school-protested.html | Firehouse At School Protested | By Joan Reminick | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/first-liver-transplant-in-new-york-performed.html | First Liver Transplant in New York Performed | By George James | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/five-torah-scrolls-burned-by-vandals-at-brooklyn-temple.html | Five Torah Scrolls Burned by Vandals At Brooklyn Temple | By Don Terry | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/flight-of-the-osprey-from-extinction-to-guarded-health.html | Flight of the Osprey From Extinction to Guarded Health | By Thomas Clavin | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/food-as-fall-aproaches-an-apple-a-day-for-the-dessert-table.html | FOOD As Fall Aproaches an Apple a Day for the Dessert Table | By Moira Hodgson | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/for-young-presbyterian-minister-housing-is-his-ministry.html | For Young Presbyterian Minister Housing Is His Ministry | By Joan Horvath | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/gardening-bonsai-some-sources-for-the-timid.html | GARDENINGBonsai Some Sources for the Timid | By Carl Totemeier | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/gardening-bonsai-some-sources-for-the-timid.html | GARDENINGBonsai Some Sources for the Timid | By Carl Totemeier | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/gardening-bonsai-some-sources-for-the-timid.html | GARDENINGBonsai Some Sources for the Timid | By Carl Totemeier | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/gardening-bonsai-some-sources-for-the-timid.html | GARDENINGBonsai Some Sources for the Timid | By Carl Totemeier | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/grumman-chief-offers-gloomy-forecast.html | Grumman Chief Offers Gloomy Forecast | By Eric Schmitt | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/home-clinic-fixing-garage-doors.html | HOME CLINIC Fixing Garage Doors | By John Warde | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/hosital-has-recipes-for-success.html | Hosital Has Recipes for Success | By Lynne Ames | TX 2-401646 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/jersey-man-pleads-guilty-in-cable-tv-fraud.html | Jersey Man Pleads Guilty in Cable TV Fraud | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/judge-under-inquiries-is-to-forgo-renomination.html | Judge Under Inquiries Is to Forgo Renomination | By Frank Lynn | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/licensing-of-home-repair-contractors-faces-review.html | Licensing of Home Repair Contractors Faces Review | By Donna Greene | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/long-island-journal-697688.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/long-island-opinion-the-joys-of-the-beach-in-autumn.html | LONG ISLAND OPINION The Joys of the Beach in Autumn | By Betsy Barton Cope | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/magnetic-imaging-approved-for-county.html | Magnetic Imaging Approved for County | By Tessa Melvin | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/man-is-charged-in-the-killing-of-newly-arrived-art-student.html | Man Is Charged in the Killing Of Newly Arrived Art Student | By Mark A Uhlig | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/music-a-preview-of-classics-and-pops-at-hartford.html | MUSIC A Preview of Classics and Pops at Hartford | By Robert Sherman | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/nature-as-a-passion-and-a-subject.html | Nature as a Passion and a Subject | By Charlotte Libov | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/new-curbs-on-check-cashing-urged.html | New Curbs on Check Cashing Urged | By Joseph F Sullivan | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/new-jersey-opinion-confronting-culture-shock-in-princeton.html | NEW JERSEY OPINION Confronting Culture Shock in Princeton | By Kathryn Watterson | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/new-jersey-opinion-please-send-one-bag-of-garbage.html | NEW JERSEY OPINION Please Send One Bag of Garbage | By Elaine M Decker | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/new-jersey-opinon-my-birth-and-the-great-hurricane-of-38.html | NEW JERSEY OPINON My Birth And the Great Hurricane of 38 | By Joseph C DOronzio | TX 2-401646 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/new-jersey-q-a-donald-l-harris-helping-to-build-a-new-newark.html | NEW JERSEY Q  A DONALD L HARRISHelping to Build A New Newark | By Marian Courtney | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/new-york-farmers-to-fight-3-billion-highway-proposal.html | New York Farmers to Fight 3 Billion Highway Proposal | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/officials-investigating-3-deaths-after-fire.html | Officials Investigating 3 Deaths After Fire | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/pcb-warning-on-appliances.html | PCB Warning on Appliances | By Megan OMatz | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/plan-to-treat-addicts-at-airport-criticized.html | Plan to Treat Addicts At Airport Criticized | By Sharon Monahan | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/pressure-builds-for-an-end-to-shoreham.html | Pressure Builds for an End to Shoreham | By John Rather | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/quest-for-islandnations-judaica.html | Quest for IslandNations Judaica | By Joan Reminick | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/ship-bottom-journal-a-surf-shop-folds-awning-after-30-years.html | Ship Bottom Journal A Surf Shop Folds Awning After 30 Years | By Eileen Reinhard | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/six-times-square-theaters-to-go-populist.html | Six Times Square Theaters to Go Populist | By Thomas J Lueck | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/sounds-of-the-big-bands-still-swing-on-the-dance-floor.html | Sounds of the Big Bands Still Swing on the Dance Floor | By Roberta Hershenson | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/southampton-strives-to-stave-off-pond-pollution.html | Southampton Strives to Stave Off Pond Pollution | By Anne C Fullam | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/tax-shortfall-brings-search-of-us-rules.html | Tax Shortfall Brings Search of US Rules | By Richard L Madden | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/the-big-flat-brook-fishermens-haven.html | The Big Flat Brook Fishermens Haven | By Margaret McGarrity | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/the-first-50th-reunion-at-mt-vernon-high.html | The First 50th Reunion at Mt Vernon High | By Rhoda M Gilinsky | TX 2-401646 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/the-talk-of-north-tarrytown-historic-villages-business-district.html | The Talk of North TarrytownHistoric Villages Business District Seeks a Rebirth | By Gary Kriss | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/the-uncommon-art-of-caring-for-the-pipes.html | The Uncommon Art of Caring for the Pipes | By Carolyn Battista | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/the-view-from-summerfield-united-methodist-church-parishoners.html | THE VIEW FROM SUMMERFIELD UNITED METHODIST CHURCHParishoners Return for Homecoming | By Lynne Ames | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/the-view-from-westport-concern-rises-as-a-pond-grows-shallower.html | THE VIEW FROM WESTPORT Concern Rises as a Pond Grows Shallower | By Sharon L Bass | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/theater-a-small-dreamgirls-on-stage-in-elmsford.html | THEATER A Small Dreamgirls On Stage in Elmsford | By Alvin Klein | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/theater-an-applause-with-some-flair.html | THEATER An Applause With Some Flair | By Alvin Kleinb | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/theater-review-sondheim-musical-explores-marriage.html | THEATER REVIEW Sondheim Musical Explores Marriage | By Leah D Frank | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/travelers-sells-plaza-property.html | Travelers Sells Plaza Property | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/two-rare-wildflowers-are-found-in-new-york.html | Two Rare Wildflowers Are Found in New York | By Harold Faber | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/weekly-reader-the-paper-for-the-young-is-going-on-60.html | Weekly Reader the Paper for the Young is Going on 60 | By Jacqueline Weaver | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Roland Foster Miller | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/westchester-journal-australian-academe.html | WESTCHESTER JOURNALAustralian Academe | By Rhoda M Gilinsky | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/westchester-journal-more-space-for-y.html | WESTCHESTER JOURNALMore Space for Y | By Lynne Ames | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/westchester-journal-scouting-project.html | WESTCHESTER JOURNALScouting Project | By Gary Kriss | TX 2-401646 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/westchester-opinion-bbottle-law-when-can-becomes-can-t.html | WESTCHESTER OPINION BBottle Law When Can Becomes Cant | By Deborah OKeefe | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/westchester-opinion-for-sale-farm-where-memories-grow.html | WESTCHESTER OPINION For Sale Farm Where Memories Grow | By Guy Henle | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/westchester-opinion-summer-1988-loking-ahead-with-anticipation.html | WESTCHESTER OPINION SUMMER 1988 Loking Ahead With Anticipation | By Sara Jasper Cook | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/westchester-opinion-summer-1988-looking-back-with-some-dismay.html | WESTCHESTER OPINION SUMMER 1988 Looking Back With Some Dismay | By Mari Mcastrovilla | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/wine-makers-are-reporting-a-good-crop.html | Wine Makers Are Reporting A Good Crop | By Donald Janson | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/witness-rebuts-davis-on-drug-deals-with-police.html | Witness Rebuts Davis on Drug Deals With Police | By William G Blair | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/nyregion/writer-traces-geographic-years.html | Writer Traces Geographic Years | By Diane Cox | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/obituaries/fred-d-thompson-is-dead-at-72-former-ad-executive-at-the-times.html | Fred D Thompson Is Dead at 72 Former Ad Executive at The Times | By Dennis Hevesi | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/obituaries/harold-e-davis-85-professor-and-author.html | Harold E Davis 85 Professor and Author | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/obituaries/harry-mccabe-68-former-chief-of-offtrack-betting-in-new-york.html | Harry McCabe 68 Former Chief Of Offtrack Betting in New York | By James Barron | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/obituaries/ramon-subejano-83-hero-of-world-war-ii.html | Ramon Subejano 83 Hero of World War II | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/opinion/abroad-at-home-before-it-is-too-late.html | ABROAD AT HOME Before It Is Too Late | By Anthony Lewis | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/opinion/can-arafat-be-bengurion.html | Can Arafat Be BenGurion | By Dan Kurzman | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/opinion/foreign-affairs-policy-and-politics.html | FOREIGN AFFAIRS Policy and Politics | By Flora Lewis | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/opinion/you-better-pledge-or-else.html | You Better Pledge   or Else | By Joseph Heller | TX 2-401646 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/commercial-property-energy-subsidies-sweetener-stay-new-york-stirs-controversy.html | Commercial Property Energy Subsidies A Sweetener to Stay in New York Stirs Controversy | By Mark McCain | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/focus-columbus-ohio-after-26-years-downtown-renewal.html | FOCUS Columbus Ohio After 26 Years Downtown Renewal | By Jennifer Stoffel | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/if-youre-thinking-of-living-in-paramus.html | If Youre Thinking of Living inPARAMUS | By Rachelle Garbarine | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/in-the-region-long-island-suffolk-weighs-homebuying-safeguards.html | IN THE REGION Long IslandSuffolk Weighs HomeBuying Safeguards | By Diana Shaman | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/in-the-region-new-jersey-the-race-to-save-the-states-farmland.html | IN THE REGION New JerseyThe Race to Save the States Farmland | By Rachelle Garbarine | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/in-the-region-westchester-and-connecticut-a-different-way-to.html | IN THE REGION Westchester and ConnecticutA Different Way to Rebuild a Downtown | By Gary Kriss | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/national-notebook-emeryville-calif-a-tiny-town-coming-of-age.html | NATIONAL NOTEBOOK Emeryville CalifA Tiny Town Coming of Age | By John McCloud | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/new-hand-at-the-housing-agency-helm.html | New Hand at the Housing Agency Helm | By Anthony Depalma | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/northeast-notebook-mckeesport-pa-big-mill-sites-go-public.html | NORTHEAST NOTEBOOK McKeesport PaBig Mill Sites Go Public | By Richard E Stouffer | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/northeast-notebook-newport-ri-sheltering-the-homeless.html | NORTHEAST NOTEBOOK Newport RI Sheltering The Homeless | By Elizabeth Abbott | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/northeast-notebook-pittsfield-mass-berkshires-mixedincome.html | NORTHEAST NOTEBOOK Pittsfield MassBerkshires MixedIncome | By John A Townes | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/perspectives-land-use-postal-trucks-find-a-home-on-11th-ave.html | Perspectives Land Use Postal Trucks Find a Home on 11th Ave | By Alan S Oser | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/postings-demolition-on-fifth-last-day-at-last.html | POSTINGS Demolition on Fifth Last Day at Last | By Thomas L Waite | TX 2-401646 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/postings-dissecting-a-nassau-mansion-a-10-million-10-year-restoration.html | POSTINGS Dissecting a Nassau Mansion A 10 Million 10Year Restoration | By Thomas L Waite | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/postings-empty-nester-condos-no-more-mowing.html | POSTINGS EmptyNester Condos No More Mowing | By Thomas L Waite | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/postings-warehouse-conversion-bulk-with-style.html | POSTINGS Warehouse Conversion Bulk With Style | By Thomas L Waite | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/q-and-a-668388.html | Q And A | By Shawn G Kennedy | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/streetscapes-125th-street-station-metro-north-plans-new-makeup-not-plastic.html | Streetscapes The 125th Street Station MetroNorth Plans New Makeup Not Plastic Surgery for a Beauty | By Christopher Gray | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/realestate/talking-convertibles-keeping-options-open.html | Talking Convertibles Keeping Options Open | By Andree Brooks | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/baseball-a-milestone-for-johnson-as-mets-set-back-expos.html | BASEBALL A Milestone for Johnson As Mets Set Back Expos | By Joseph Durso | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/baseball-american-league-a-s-defeat-royals-magic-number-is-4.html | BASEBALL American League As Defeat Royals Magic Number Is 4 | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/baseball-hurst-finds-a-home-at-fenway-park.html | BASEBALL Hurst Finds a Home at Fenway Park | By Murray Chass Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/baseball-national-league-gibson-s-hit-in-9th-defeats-reds-4-3.html | BASEBALL National League GIBSONS HIT IN 9TH DEFEATS REDS 43 | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/college-footbal-south-florida-st-tricks-clemson.html | COLLEGE FOOTBALL South Florida St Tricks Clemson | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/college-football-columbia-loses-streak-is-now-42.html | COLLEGE FOOTBALL Columbia Loses Streak Is Now 42 | By William N Wallace Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/college-football-east-pitt-overwhelms-ohio-state-42-10.html | COLLEGE FOOTBALL East Pitt Overwhelms Ohio State 4210 | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/college-football-ivy-league-princeton-stops-cornell-by-26-17.html | COLLEGE FOOTBALL Ivy League Princeton Stops Cornell by 2617 | Special to the New York Times | TX 2-401646 | 1988-09-29 |

| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/college-football-miami-rallies-to-win.html | COLLEGE FOOTBALL Miami Rallies To Win | By Malcolm Moran Special To the New York Times | TX 2-401646 | 1988-09-29 |
|---|---|---|---|---|---|
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/college-football-midwest-notre-dame-takes-an-option-to-a-rout.html | COLLEGE FOOTBALL Midwest Notre Dame Takes an Option to a Rout | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/college-football-rutgers-outgunned-by-vanderbilt.html | COLLEGE FOOTBALL Rutgers Outgunned by Vanderbilt | By Gordon S White Jr Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/college-football-west-southwest-washington-intercepts-army.html | COLLEGE FOOTBALL WestSouthwest Washington Intercepts Army | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/evans-s-homer-sinks-yanks-baseball.html | Evanss Homer Sinks Yanks BASEBALL | By Michael Martinez Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/evidence-blocked-in-barkley-case.html | Evidence Blocked In Barkley Case | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/harvard-wins-in-soccer-too.html | Harvard Wins In Soccer Too | Special to the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/horse-racing-alysheba-wins-by-a-neck-in-duel-with-forty-niner.html | HORSE RACING Alysheba Wins by a Neck In Duel With Forty Niner | By Steven Crist | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/junior-hockey-set-for-canada.html | Junior Hockey Set for Canada | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/notebook-national-league-s-leading-batters-are-far-below-average.html | NOTEBOOK National Leagues Leading Batters Are Far Below Average | By Murray Chass | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/outdoors-steel-shot-is-replacing-lead.html | Outdoors Steel Shot Is Replacing Lead | By Nelson Bryant | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/piggott-avoids-club-suspension.html | Piggott Avoids Club Suspension | LONDON Sept 17 AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/pro-football-giant-defense-is-struggling.html | PRO FOOTBALL Giant Defense Is Struggling | By William C Rhoden | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/pro-football-toon-still-jets-most-valuable-weapon.html | PRO FOOTBALL Toon Still Jets Most Valuable Weapon | By Gerald Eskenazi | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/pro-hockey-newcomers-spark-islanders.html | PRO HOCKEY Newcomers Spark Islanders | By Robin Finn Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/school-sports-john-adams-starts-off-in-winning-style.html | SCHOOL SPORTS John Adams Starts Off in Winning Style | By Al Harvin | TX 2-401646 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/the-seoul-olympics-china-wins-a-gold-in-diving.html | THE SEOUL OLYMPICS China Wins a Gold in Diving | By Michael Janofsky Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/the-seoul-olympics-men-s-basketball-impressive-debut-for-us-men.html | THE SEOUL OLYMPICS Mens Basketball Impressive Debut for US Men | By Peter Alfano Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/the-seoul-olympics-men-s-basketball-schmidt-in-fine-form-as-brazil-beats-canada.html | THE SEOUL OLYMPICS Mens Basketball SCHMIDT IN FINE FORM AS BRAZIL BEATS CANADA | By Peter Alfano Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/the-seoul-olympics-notebook-us-committee-closes-book-on-myers.html | THE SEOUL OLYMPICS Notebook US Committee Closes Book on Myers | Special to the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/the-seoul-olympics-roundup-us-men-s-volleyball-team-overpowers-japan.html | THE SEOUL OLYMPICS Roundup US MENS VOLLEYBALL TEAM OVERPOWERS JAPAN | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/the-seoul-olympics-sports-of-the-times-koreas-home-grown-sport.html | THE SEOUL OLYMPICS Sports of The Times Koreas HomeGrown Sport | By George Vecsey | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/the-seoul-olympics-sports-of-the-times-up-north-a-different-opening-ceremony.html | THE SEOUL OLYMPICS Sports of The Times Up North a Different Opening Ceremony | By Dave Anderson | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/the-seoul-olympics-swimmer-outraces-his-past.html | THE SEOUL OLYMPICS Swimmer Outraces His Past | By Frank Litsky | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/the-seoul-olympics-tv-sports-nbc-s-coverage-captures-the-color-but-not-the-fun.html | THE SEOUL OLYMPICS TV Sports NBCs Coverage Captures the Color but Not the Fun | By Gerald Eskenazi | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/the-seoul-olympics-us-off-to-moderate-start-as-5-advance-but-3-don-t.html | THE SEOUL OLYMPICS US Off to Moderate Start As 5 Advance but 3 Dont | By Frank Litsky Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/time-for-golf-at-a-m.html | Time for Golf At AM | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/sports/views-of-sport-from-olympic-dream-to-athletic-afterlife.html | VIEWS OF SPORTFrom Olympic Dream to Athletic Afterlife | By Megan Neyer | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/style/around-the-garden-seasonal-flower.html | AROUND THE GARDEN Seasonal Flower | By Joan Lee Faust | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/style/bridge-definitive-post-mortem.html | BRIDGE Definitive PostMortem | By Alan Truscott | TX 2-401646 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-18 | https://www.nytimes.com/1988/09/18/style/camera-more-new-models-make-their-debuts.html | CAMERA More New Models Make Their Debuts | By Andy Grundberg | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/style/chess-the-new-gambit-is-finally-revealed.html | CHESS The New Gambit Is Finally Revealed | By Robert Byrne | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/style/social-events-new-season-s-debut.html | Social Events New Seasons Debut | By Robert E Tomasson | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/style/stamps-guernsey-bisects-solved-the-supply-problem.html | STAMPS Guernsey Bisects Solved the Supply Problem | By Barth Healey | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/style/suits-from-jackets.html | Suits From Jackets | By Deborah Hofmann | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/theater/bringing-up-babies-to-a-broadway-beat.html | Bringing Up Babies to a Broadway Beat | By Anna Quindlen | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/theater/review-theater-metaphor-and-whimsy-in-a-murder-of-crows.html | ReviewTheater Metaphor and Whimsy in A Murder of Crows | By Mel Gussow | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/theater/this-company-speaks-english-and-american.html | This Company Speaks English  and American | By Benedict Nightingale | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/a-guide-to-money-matters.html | A Guide to Money Matters | By Jane Alice Karr | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/a-new-zealand-sampler.html | A New Zealand Sampler | By Carl Sommers | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/a-vintage-new-zealand-not-yet-tamed.html | A Vintage New Zealand Not Yet Tamed | By Gardner McFall | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/fare-of-the-country-peking-duck-at-the-source.html | FARE OF THE COUNTRY Peking Duck At the Source | By Edward A Gargan | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/finding-the-real-thing-in-seoul.html | Finding The Real Thing In Seoul | By Barbaralee Diamonstein | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/in-hong-kong-early-tea-and-strategy.html | In Hong Kong Early Tea And Strategy | By Amanda Mayer Stinchecum | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/india-from-a-private-rail-car.html | India From a Private Rail Car | By Steven R Weisman | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/ngaio-marsh-s-scenes-of-the-crime.html | Ngaio Marshs Scenes Of the Crime | By Gwenyth Jones | TX 2-401646 | 1988-09-29 |

| 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/phuket-thailand-s-resort-island.html | Phuket Thailands Resort Island | By William Warren | TX 2-401646 | 1988-09-29 |
|---|---|---|---|---|---|
| 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/practical-traveler-finding-a-flight-to-china-for-900.html | PRACTICAL TRAVELER Finding a Flight To China for 900 | By Betsy Wade | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/q-and-a-131488.html | Q and A | By Stanley Carr | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/shopper-s-world-pewter-of-tin-rich-malaysia.html | SHOPPERS WORLD Pewter of TinRich Malaysia | By Marvine Howe | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/travel/what-s-doing-in-tokyo.html | WHATS DOING IN Tokyo | By David E Sanger | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/120-feared-dead-on-mexican-buses-fleeing-hurricane.html | 120 FEARED DEAD ON MEXICAN BUSES FLEEING HURRICANE | By Peter Applebome Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/bentsen-plays-up-roots-in-his-tour-of-the-south.html | Bentsen Plays Up Roots In His Tour of the South | By Warren Weaver Jr Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/bush-rings-tiny-liberty-bell-as-new-citizens-are-sworn-in.html | Bush Rings Tiny Liberty Bell As New Citizens Are Sworn In | By Maureen Dowd Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/carter-assails-bush-for-stance-on-pledge.html | Carter Assails Bush For Stance on Pledge | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/company-to-extend-health-coverage-to-aids.html | Company to Extend Health Coverage to AIDS | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/conferees-say-bill-to-revise-welfare-is-in-trouble.html | Conferees Say Bill to Revise Welfare Is in Trouble | By Martin Tolchin Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/congress-democrats-aim-at-gop-by-pushing-the-parental-leave-issue.html | Congress Democrats Aim at GOP By Pushing the Parental Leave Issue | By Steven V Roberts Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/court-orders-trial-for-columnist-in-shooting-of-a-teen-ager.html | Court Orders Trial for Columnist in Shooting of a TeenAger | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/court-overturns-curb-on-taxes-in-california.html | Court Overturns Curb On Taxes in California | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/curriculum-in-navajo-is-planned.html | Curriculum In Navajo Is Planned | By Marialisa Calta Special To the New York Times | TX 2-401646 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/daring-hurricane-trackers-ride-roller-coaster-in-sky.html | Daring Hurricane Trackers Ride Roller Coaster in Sky | By Malcolm W Browne Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/dukakis-asserts-foe-somersaults-on-environment.html | Dukakis Asserts Foe Somersaults On Environment | By Robin Toner Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/education-head-is-ready-to-bow-out.html | Education Head Is Ready to Bow Out | By Edward B Fiske | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/gilbert-said-to-be-most-destructive.html | Gilbert Said to Be Most Destructive | By Thomas C Hayes Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/illness-at-military-plant-mystery-in-secret-work.html | Illness at Military Plant Mystery in Secret Work | By Kenneth B Noble Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/massachusetts-homeless-backed-on-right-to-attend-local-schools.html | Massachusetts Homeless Backed On Right to Attend Local Schools | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/military-programs-of-candidates-mean-cuts-despite-the-tough-talk.html | Military Programs of Candidates Mean Cuts Despite the Tough Talk | By Michael R Gordon Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/mother-daughter-time-at-a-women-s-prison.html | MotherDaughter Time at a Womens Prison | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/navy-is-waging-a-battle-for-san-francisco-port.html | Navy Is Waging a Battle For San Francisco Port | By Robert Reinhold Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/nebraska-concern-buys-gallup-organization.html | Nebraska Concern Buys Gallup Organization | By Todd Purdum | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/political-memo-race-reflects-voter-concern-with-image-over-substance.html | Political Memo Race Reflects Voter Concern With Image Over Substance | By E J Dionne Jr Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/quayle-on-stump-ghosts-of-academic-and-military-past-follow-caravan.html | Quayle on Stump Ghosts of Academic and Military Past Follow Caravan | By B Drummond Ayres Jr Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/remote-shacks-on-cape-are-caught-up-in-storm.html | Remote Shacks on Cape Are Caught Up in Storm | By Susan Diesenhouse Special To the New York Times | TX 2-401646 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/senate-panel-supports-nominee-on-education.html | Senate Panel Supports Nominee on Education | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/senate-passes-coinage-bill-opposition-likely-in-house.html | Senate Passes Coinage Bill Opposition Likely in House | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/state-state-voters-jersey-city-don-t-know-what-think-presidential-race.html | State by State Voters in Jersey City Dont Know What to Think of Presidential Race | By R W Apple Jr Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/taft-home-rebuilt-is-opened-to-public.html | Taft Home Rebuilt Is Opened to Public | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/town-survives-without-a-company.html | Town Survives Without a Company | By Sally Johnson Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/us/transient-is-held-in-burning-of-102-homes.html | Transient Is Held in Burning of 102 Homes | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/ideas-trends-infant-organ-plan-ends-brief-lives-large-questions.html | IDEAS  TRENDS Infant Organ Plan Ends Brief Lives Large Questions | By Peter Steinfels | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/ideas-trends-voice-yellowstone-neither-fire-suppression-nor-natural-burn-sound.html | IDEAS  TRENDS A Voice From Yellowstone Neither Fire Suppression Nor Natural Burn Is A Sound Scientific Option | By Alston Chase | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/ideas-trends-why-olympic-records-fall-as-humans-stay-the-same.html | IDEAS  TRENDS Why Olympic Records Fall As Humans Stay the Same | By Gina Kolata | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/nation-pro-con-privacy-pharmacy-civil-liberties-bid-streamline-medicare-files.html | THE NATION  Pro  Con Privacy at the Pharmacy Civil Liberties and A Bid to Streamline Medicare Files | By Kenneth B Noble | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/playing-rough-campaign-takes-a-turn-onto-the-low-road.html | PLAYING ROUGH Campaign Takes a Turn Onto the Low Road | By R W Apple Jr | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/the-nation-lingering-questions-on-iran-contra-may-arise-in-court-or-may-not.html | THE NATION Lingering Questions on IranContra May Arise in Court  Or May Not | By Stephen Engelberg | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/the-nation-radon-alert-the-epa-goes-after-the-carcinogen-that-nature-made.html | THE NATION Radon Alert The EPA Goes After The Carcinogen That Nature Made | By Philip Shabecoff | TX 2-401646 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/the-nation-us-plan-on-hold-suddenly-nuclear-waste-looks-very-visible-again.html | THE NATION US Plan on Hold Suddenly Nuclear Waste Looks Very Visible Again | By Keith Schneider | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/the-region-professors-at-work-management-101-finding-ways-to-save-bridges.html | THE REGION Professors at Work Management 101 Finding Ways To Save Bridges | By Kirk Johnson | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/the-region-the-worst-beach-pollution-is-routine.html | THE REGION The Worst Beach Pollution Is Routine | By Clifford D May | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/the-world-lessons-the-military-learns-with-a-sense-of-urgency.html | THE WORLD Lessons the Military Learns With a Sense of Urgency | By Richard Halloran | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/the-world-mexico-divided-salinas-steps-up-with-resolve-and-insecurity.html | THE WORLD Mexico Divided Salinas Steps Up With Resolve And Insecurity | By Larry Rohter | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/the-world-the-asians-have-given-in-and-still-prevailed-on-trade.html | THE WORLD The Asians Have Given In And Still Prevailed on Trade | By David E Sanger | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/weekinreview/world-q-izvestia-s-legal-expert-changing-soviet-approach-crime-punishment.html | THE WORLD Q  A Izvestias Legal Expert A Changing Soviet Approach to Crime and Punishment | By Felicity Barringer | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/world/a-call-to-vote-not-to-arms-for-polisario.html | A Call to Vote Not to Arms For Polisario | By Paul Delaney Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/world/after-storm-jamaica-s-have-nots-have-less.html | After Storm Jamaicas HaveNots Have Less | By Joseph B Treaster Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/world/aquino-says-soviet-base-offer-is-up-to-us.html | Aquino Says Soviet Base Offer Is Up to US | AP | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/world/as-its-problems-mount-rio-declares-bankruptcy.html | As Its Problems Mount Rio Declares Bankruptcy | By Marlise Simons Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/world/book-on-massacre-of-poles-gets-us-funding.html | Book on Massacre of Poles Gets US Funding | By Robert Pear Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/world/british-commandos-testify-on-gibraltar.html | British Commandos Testify on Gibraltar | By Steve Lohr Special To the New York Times | TX 2-401646 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-18 | https://www.nytimes.com/1988/09/18/world/burma-troops-fire-on-protesters-then-surrender.html | Burma Troops Fire on Protesters Then Surrender | By Seth Mydans Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/world/cairo-advises-plo-to-go-slow-on-a-government.html | Cairo Advises PLO to Go Slow on a Government | By Alan Cowell Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/world/efforts-by-2-latin-presidents-appear-to-break-impasse-on-peace.html | Efforts by 2 Latin Presidents Appear to Break Impasse on Peace | By Stephen Kinzer Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/world/foreigners-to-observe-the-plebiscite-in-chile.html | Foreigners to Observe the Plebiscite in Chile | By Shirley Christian Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/world/hit-the-worst-yucatan-begins-a-long-cleanup.html | Hit the Worst Yucatan Begins a Long Cleanup | By Larry Rohter Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/world/in-bangladesh-too-much-water-and-not-enough.html | In Bangladesh Too Much Water and Not Enough | By Arshad Mahmud Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/world/islamic-fundamentalist-group-splitting-palestinian-uprising.html | Islamic Fundamentalist Group Splitting Palestinian Uprising | By John Kifner Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/world/kurds-cant-go-home-again-because-the-homes-are-gone.html | Kurds Cant Go Home Again Because the Homes Are Gone | By Clyde Haberman Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/world/making-and-unmaking-the-news-in-beijing.html | Making and Unmaking the News in Beijing | By Edward A Gargan Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/world/new-opposition-front-in-india-stages-lively-rally.html | New Opposition Front in India Stages Lively Rally | By Barbara Crossette Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/world/no-pay-no-fun-but-fight-is-on-for-un-job.html | No Pay No Fun but Fight Is On for UN Job | By Paul Lewis Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/world/poison-gas-attacks-why-a-diagnosis-is-so-difficult.html | Poison Gas Attacks Why a Diagnosis Is So Difficult | By Lawrence K Altman | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/world/university-chiefs-urge-disarmament-studies.html | University Chiefs Urge Disarmament Studies | By Youssef M Ibrahim Special To the New York Times | TX 2-401646 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-18 | https://www.nytimes.com/1988/09/18/world/us-fears-japan-aids-libya-on-chemical-arms.html | US Fears Japan Aids Libya on Chemical Arms | By Michael R Gordon Special To the New York Times | TX 2-401646 | 1988-09-29 |
| 1988-09-18 | https://www.nytimes.com/1988/09/18/world/zimbabwe-leader-tells-of-food-gains.html | Zimbabwe Leader Tells of Food Gains | By Michael T Kaufman | TX 2-401646 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/arts/del-tredici-to-compose-for-new-york-philharmonic.html | Del Tredici to Compose For New York Philharmonic | By Will Crutchfield | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/arts/review-music-mad-monk-redux-in-city-operas-new-rasputin.html | ReviewMusic Mad Monk Redux in City Operas New Rasputin | By Donal Henahan | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/arts/review-opera-meyerbeer-in-san-francisco.html | ReviewOpera Meyerbeer in San Francisco | By Bernard Holland Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/arts/review-rock-appalachian-echoes-hornsby-and-the-range.html | ReviewRock Appalachian Echoes Hornsby and the Range | By Stephen Holden | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/arts/review-television-and-in-these-corners-the-mclaughlin-group.html | ReviewTelevision And in These Corners The McLaughlin Group | By Walter Goodman | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/arts/reviews-music-indian-evening-ragas-in-a-town-hall-festival.html | ReviewsMusic Indian Evening Ragas In a Town Hall Festival | By Peter Watrous | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/arts/reviews-music-lammermoor-changes.html | ReviewsMusic Lammermoor Changes | By Allan Kozinn | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/arts/reviews-music-love-nature-images-and-sounds-of-vowels.html | ReviewsMusic Love Nature Images And Sounds of Vowels | By Stephen Holden | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/arts/reviews-music-pianorama-for-a-10th-anniversary.html | ReviewsMusic Pianorama for a 10th Anniversary | By Will Crutchfield | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/arts/reviews-music-some-playful-algebra-from-anthony-braxton.html | ReviewsMusic Some Playful Algebra From Anthony Braxton | By Peter Watrous | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/arts/reviews-television-nbc-takes-a-chance-on-tamer-olympic-games.html | ReviewsTelevision NBC Takes a Chance on Tamer Olympic Games | By John J OConnor | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-401636 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-19 | https://www.nytimes.com/1988/09/19/books/books-of-the-times-shedding-clear-light-on-iran-contra-affair.html | Books of The Times Shedding Clear Light On IranContra Affair | By Christopher LehmannHaupt | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/books/the-day-when-the-book-is-king-280588.html | The Day When The Book Is King | By Andrew L Yarrow | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/business/barges-lifeline-for-the-far-north.html | Barges Lifeline for the Far North | By John F Burns Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/business/business-and-the-law-target-is-suing-asbestos-lawyers.html | Business and the Law Target Is Suing Asbestos Lawyers | By Stephen Labaton | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/business/business-people-california-official-fights-grocery-chains-merger.html | BUSINESS PEOPLE California Official Fights Grocery Chains Merger | By Andrea Adelson | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/business/business-people-insurers-chief-mixes-profit-and-social-good.html | BUSINESS PEOPLEInsurers Chief Mixes Profit and Social Good | By Nina Andrews | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/business/companies-report-progress-against-counterfeit-goods.html | Companies Report Progress Against Counterfeit Goods | By Isadore Barmash | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/business/credit-markets-short-term-rate-rise-anticipated.html | CREDIT MARKETS ShortTerm Rate Rise Anticipated | By Kenneth N Gilpin | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/business/guilty-plea-in-intelsat-fraud.html | Guilty Plea in Intelsat Fraud | AP | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/business/international-report-west-germany-s-emphasis-exports-irritates-its-trading.html | INTERNATIONAL REPORT West Germanys Emphasis on Exports Irritates Its Trading Partners | By Steven Greenhouse Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/business/market-place-underleveraged-food-retailers.html | Market PlaceUnderleveraged Food Retailers | By Lawrence J Demaria | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/business/new-unisys-computers-expected.html | New Unisys Computers Expected | By Calvin Sims | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/business/pivotal-figure-emerges-in-moet-vuitton-feud.html | Pivotal Figure Emerges In MoetVuitton Feud | By Steven Greenhouse Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/business/soviet-policy-sweetens-farm-living.html | Soviet Policy Sweetens Farm Living | By Clyde H Farnsworth Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/business/states-are-toppling-workplace-injury-convictions.html | States Are Toppling WorkplaceInjury Convictions | By William Glaberson | TX 2-401636 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-19 | https://www.nytimes.com/1988/09/19/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS Advertising Addendum | By Philip H Dougherty | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/business/the-media-business-advertising-ammirati-gets-next-inc-work.html | THE MEDIA BUSINESS Advertising Ammirati Gets Next Inc Work | By Philip H Dougherty | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/business/the-media-business-advertising-bbdo-promotions.html | THE MEDIA BUSINESS Advertising BBDO Promotions | By Philip H Dougherty | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/business/the-media-business-advertising-gannett-aims-for-coupon-business.html | THE MEDIA BUSINESS Advertising Gannett Aims For Coupon Business | By Philip H Dougherty | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/business/the-media-business-advertising-new-wyse-executive.html | THE MEDIA BUSINESS Advertising New Wyse Executive | By Philip H Dougherty | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/business/the-media-business-nbc-considers-scrapping-saturday-cartoons.html | THE MEDIA BUSINESS NBC Considers Scrapping Saturday Cartoons | By Peter J Boyer | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/business/the-media-business-never-have-so-few-published-for-so-many.html | THE MEDIA BUSINESS Never Have So Few Published for So Many | By Edwin McDowell | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/business/the-media-business-upi-executives-outline-a-path-to-profitability.html | THE MEDIA BUSINESS UPI Exceutives Outline a Path to Profitability | By Jeremy Gerard | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/business/the-media-business-you-can-t-tell-the-olympians-without-a-satellite-network.html | THE MEDIA BUSINESS You Cant Tell the Olympians Without a Satellite Network | Special to the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/business/us-warning-helps-radon-test-companies.html | US Warning Helps RadonTest Companies | By Jonathan P Hicks | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/2-boys-held-in-synagogue-fire-and-10000-mourn-5-torahs.html | 2 Boys Held in Synagogue Fire And 10000 Mourn 5 Torahs | By Ari L Goldman | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/9-charged-4-with-murder-in-robbery-spree-at-li-rap-concert.html | 9 Charged 4 With Murder in Robbery Spree at LI Rap Concert | By Michel Marriott Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/a-drifter-called-johnny-is-killed-fleeing-youths.html | A Drifter Called Johnny Is Killed Fleeing Youths | By Sam Howe Verhovek | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/bridge-268888.html | Bridge | By Alan Truscott | TX 2-401636 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/entrepreneur-plans-to-donate-about-25-million-to-nyu.html | Entrepreneur Plans to Donate About 25 Million to NYU | By Robert D McFadden | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/li-lawmaker-shakes-albany-in-gop-rise.html | LI Lawmaker Shakes Albany In GOP Rise | By Elizabeth Kolbert Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/metro-matters-another-trial-for-friedman-what-s-behind-it.html | Metro Matters Another Trial For Friedman Whats Behind It | By Sam Roberts | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/modern-matchmaking-moneys-allure-in-marketing-mates-and-marriage.html | Modern Matchmaking Moneys Allure in Marketing Mates and Marriage | By James Hirsch | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/park-protest-weekly-test-for-the-police.html | Park Protest Weekly Test For the Police | By Craig Wolff | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/paroled-killer-is-arrested-in-murder-of-pratt-student.html | Paroled Killer Is Arrested In Murder of Pratt Student | By Don Terry | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/police-say-three-deaths-in-fire-were-homicides.html | Police Say Three Deaths In Fire Were Homicides | AP | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/requiem-for-a-victim-a-singing-cabby.html | Requiem for a Victim A Singing Cabby | By Sarah Lyall | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/nyregion/shoreham-flux-seesaw-battle-over-nuclear-plant-final-deal-far-imminent.html | Shoreham in Flux In Seesaw Battle Over Nuclear Plant A Final Deal Is Far From Imminent | By Philip S Gutis Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/obituaries/burton-benjamin-70-dies-former-head-of-cbs-news.html | Burton Benjamin 70 Dies Former Head of CBS News | By Eric Pace | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/obituaries/louis-quinn-character-actor-73.html | Louis Quinn Character Actor 73 | AP | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/obituaries/walter-p-chrysler-jr-a-collector-of-modern-art-and-artifacts-79.html | Walter P Chrysler Jr a Collector Of Modern Art and Artifacts 79 | By Craig Wolff | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/opinion/centrists-lack-the-guts-to-respond-to-gorbachev.html | Centrists Lack the Guts to Respond to Gorbachev | By Stephen F Cohen | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/opinion/essay-mischief-in-moscow.html | ESSAY Mischief In Moscow | By William Safire | TX 2-401636 | 1988-09-29 |

| 1988-09-19 | https://www.nytimes.com/1988/09/19/opinio n/ethnic-pop-and-native-corn.html | Ethnic Pop and Native Corn | By Philip Roth | TX 2-401636 | 1988-09-29 |
|---|---|---|---|---|---|
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/ 10-years-later-yankees-flop.html | 10 Years Later Yankees Flop | By Murray Chass | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/ 18th-for-gooden-as-mets-close-in.html | 18th for Gooden As Mets Close In | By Joseph Durso | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/ baseball-canseco-hits-40th-and-a-s-can- clinch-title-tonight.html | Baseball Canseco Hits 40th and As Can Clinch Title Tonight | AP | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/ college-football-big-ten-s-tumble- continues.html | College Football Big Tens Tumble Continues | By Gordon S White Jr | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/ elliott-triumphs-in-delaware-500.html | Elliott Triumphs In Delaware 500 | AP | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/ first-home-game-no-break-for-lions.html | First Home Game No Break for Lions | By William N Wallace | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/ giants-hold-off-cowboys.html | Giants Hold Off Cowboys | By William C Rhoden Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/ golf-palmer-triumphs-in-crestar-classic.html | Golf Palmer Triumphs In Crestar Classic | AP | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/ horse-racing-trapp-mountain-takes-the- futurity.html | Horse Racing Trapp Mountain Takes the Futurity | By Steven Crist | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/ jets-slug-oilers-in-45-3-rout.html | Jets Slug Oilers in 453 Rout | By Gerald Eskenazi Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/ largent-sets-record.html | Largent Sets Record | AP | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/ miami-youth-serves-after-johnson-plea.html | Miami Youth Serves After Johnson Plea | By Malcolm Moran | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/ nfl-falcons-defense-stuns-49ers-34-17.html | NFL Falcons Defense Stuns 49ers 3417 | AP | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/ nfl-rams-pass-rush-roughs-up-raiders.html | NFL Rams Pass Rush Roughs Up Raiders | By Thomas George Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/ nfl-redskins-defense-trips-up-eagles.html | NFL Redskins Defense Trips Up Eagles | By Irvin Molotsky Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/ notebook-lewis-finds-himself-subject-of- chase-before-race.html | Notebook Lewis Finds Himself Subject of Chase Before Race | Special to the New York Times | TX 2-401636 | 1988-09-29 |

| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/on-your-own-a-portable-boat-for-the-adventurous-angler.html | ON YOUR OWN A Portable Boat for the Adventurous Angler | By Barbara Lloyd | TX 2-401636 | 1988-09-29 |
|---|---|---|---|---|---|
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/on-your-own-fitness-can-athletic-shoes-provide-energy.html | ON YOUR OWN Fitness Can Athletic Shoes Provide Energy | By William Stockton | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/on-your-own-hop-a-cloud-in-a-balloon.html | ON YOUR OWNHop a Cloud In a Balloon | By Nina Andrews | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/on-your-own-three-lessons-from-the-us-open.html | ON YOUR OWN Three Lessons From the US Open | By Alexander McNab | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/outdoors-game-of-sporting-clays.html | Outdoors Game of Sporting Clays | By Nelson Bryant | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/question-box.html | Question Box | By Ray Corio | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/ready-to-play-rough.html | Ready To Play Rough | By Gerald Eskenazi Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/sports-world-specials-270888.html | Sports World Specials | By Robert Mcg Thomas Jr  Jack Cavanaugh | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/sports-world-specials-445688.html | Sports World Specials | By Robert Mcg Thomas Jr  Jack Cavanaugh | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/sports-world-specials-445988.html | Sports World Specials | By Robert Mcg Thomas Jr  Jack Cavanaugh | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/the-seoul-olympics-diving-us-women-prove-a-point.html | THE SEOUL OLYMPICS Diving US Women Prove a Point | By Michael Janofsky Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/the-seoul-olympics-men-s-basketball-sabonis-ineffective-as-russians-fall.html | THE SEOUL OLYMPICS Mens Basketball Sabonis Ineffective As Russians Fall | By Peter Alfano Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/the-seoul-olympics-roundup-weight-lifting-marks-fall.html | THE SEOUL OLYMPICS Roundup Weight Lifting Marks Fall | AP | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/the-seoul-olympics-soccer-us-falters-ties-in-opener.html | THE SEOUL OLYMPICS Soccer US Falters Ties in Opener | By George Vecsey Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/the-seoul-olympics-sports-of-the-times-a-natural-for-the-game.html | THE SEOUL OLYMPICS Sports of The Times A Natural For the Game | By Dave Anderson | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/the-seoul-olympics-tragedy-hits-us-lifter.html | THE SEOUL OLYMPICS Tragedy Hits US Lifter | AP | TX 2-401636 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/the-seoul-olympics-us-boxers-suffer-a-2d-startling-blow.html | THE SEOUL OLYMPICS US Boxers Suffer A 2d Startling Blow | By Peter Alfano Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/the-seoul-olympics-us-swimmers-get-needed-help-from-evans.html | THE SEOUL OLYMPICS US Swimmers Get Needed Help From Evans | By Frank Litsky Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/the-seoul-olympics-women-s-basketball-us-beats-czechs-in-a-struggle-87-81.html | THE SEOUL OLYMPICS Womens Basketball US Beats Czechs In a Struggle 8781 | By Peter Alfano Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/the-soviet-olympics-gymnastics-soviet-men-dominate.html | THE SOVIET OLYMPICS Gymnastics Soviet Men Dominate | By Michael Janofsky Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/sports/yanks-lose-trail-by-6-1-2.html | Yanks Lose Trail By 6 12 | By Michael Martinez | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/theater/old-casts-hark-back-to-re-create-ballet-for-jerome-robbins.html | Old Casts Hark Back To Recreate Ballet For Jerome Robbins | By Mervyn Rothstein | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/theater/review-theater-a-modern-rendering-of-ever-timely-moliere.html | ReviewTheater A Modern Rendering of EverTimely Moliere | By Mel Gussow | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/175-are-arrested-at-cockfight.html | 175 Are Arrested at Cockfight | AP | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/2-hopefuls-sharpen-debate-weapons.html | 2 Hopefuls Sharpen Debate Weapons | By Michael Oreskes Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/5-going-on-trial-today-over-rare-birds-cargo.html | 5 Going on Trial Today Over RareBirds Cargo | By George Volsky Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/870-arrested-in-effort-to-halt-gang-violence-in-los-angeles.html | 870 Arrested in Effort to Halt Gang Violence in Los Angeles | AP | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/bentsen-s-dual-campaigns-raise-financial-issues.html | Bentsens Dual Campaigns Raise Financial Issues | By Warren Weaver Jr Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/campaign-trail-bush-aides-in-race-it-s-neck-and-neck.html | Campaign Trail Bush Aides in Race Its Neck and Neck | By Bernard Weinraub | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/campaign-trail-in-chicago-politics-never-a-dull-moment.html | Campaign Trail In Chicago Politics Never a Dull Moment | By Bernard Weinraub | TX 2-401636 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/campaign-trail-words-he-ll-retract-but-not-the-meaning.html | Campaign Trail Words Hell Retract But Not the Meaning | By Bernard Weinraub | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/coast-guard-joins-effort-to-save-mexicans-trapped-by-hurricane.html | Coast Guard Joins Effort to Save Mexicans Trapped by Hurricane | By Thomas C Hayes Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/cocaine-raid-in-florida.html | Cocaine Raid in Florida | AP | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/congress-eyes-on-elections-taking-up-minimum-wage.html | Congress Eyes on Elections Taking Up Minimum Wage | By Susan F Rasky Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/deferral-of-drilling-off-california-coast-is-at-bush-s-request.html | Deferral of Drilling Off California Coast Is at Bushs Request | Special to the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/dukakis-seeks-to-recover-his-edge.html | Dukakis Seeks to Recover His Edge | By Robin Toner Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/juvenile-crime-study-gauges-impact-of-drugs-and-family.html | Juvenile Crime Study Gauges Impact of Drugs and Family | AP | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/los-angeles-journal-olympics-bring-pride-to-koreatown.html | Los Angeles Journal Olympics Bring Pride to Koreatown | By David S Wilson Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/mcsleep-loses-to-big-mc.html | McSleep Loses to Big Mc | AP | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/newcomer-to-politics-wins-hawaii-primary.html | Newcomer to Politics Wins Hawaii Primary | AP | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/newly-released-letters-etch-life-in-jonestown.html | Newly Released Letters Etch Life in Jonestown | AP | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/police-search-mexico-bus-wrecks.html | Police Search Mexico Bus Wrecks | By Peter Applebome Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/priests-in-baltimore-asked-to-urge-gun-control-backing.html | Priests in Baltimore Asked To Urge Gun Control Backing | AP | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/snowfall-lessens-fire-threat-in-yellowstone-park.html | Snowfall Lessens Fire Threat in Yellowstone Park | By Jim Robbins Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/us-curbs-a-program-on-wild-horse-control.html | US Curbs a Program On Wild Horse Control | AP | TX 2-401636 | 1988-09-29 |

| | | | | |
|---|---|---|---|---|
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/us-is-planning-a-limited-part-in-radon-effort.html | US Is Planning A Limited Part In Radon Effort | By Michael Decourcey Hinds | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/washington-talk-briefing-easy-reading.html | WASHINGTON TALK BRIEFING Easy Reading | By Clyde H Farnsworth and Irvin Molotsky | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/washington-talk-briefing-oasis-on-the-mall.html | WASHINGTON TALK BRIEFING Oasis on the Mall | By Clyde H Farnsworth and Irvin Molotsky | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/washington-talk-briefing-to-hijack-or-fast.html | WASHINGTON TALK BRIEFING To Hijack or Fast | By Clyde H Farnsworth and Irvin Molotsky | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/washington-talk-congress-report-cards-can-make-lawmakers-cringe-too.html | WASHINGTON TALK CONGRESS Report Cards Can Make Lawmakers Cringe Too | By Martin Tolchinspecial To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/us/zoos-organize-to-help-gorillas-start-families.html | Zoos Organize to Help Gorillas Start Families | By Eric N Berg Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/world/africans-pushing-for-peace-in-angola.html | Africans Pushing for Peace in Angola | By James Brooke Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/world/beijing-leaders-reportedly-split-over-economics.html | Beijing Leaders Reportedly Split Over Economics | By Edward A Gargan Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/world/burmese-military-officially-takes-reins-of-power.html | BURMESE MILITARY OFFICIALLY TAKES REINS OF POWER | By Seth Mydans Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/world/face-in-crowd-is-premier-s.html | Face in Crowd Is Premiers | Special to the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/world/germans-question-their-sovereignty.html | GERMANS QUESTION THEIR SOVEREIGNTY | By Serge Schmemann Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/world/iranian-puts-war-death-toll-at-134000-60000-missing.html | Iranian Puts War Death Toll At 134000 60000 Missing | AP | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/world/jackson-visits-homeless-jamaicans.html | Jackson Visits Homeless Jamaicans | By Joseph H Treaster Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/world/lisbon-journal-a-city-s-heart-in-ruins-now-to-put-it-together.html | Lisbon Journal A Citys Heart in Ruins Now to Put It Together | By Paul Delaney Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/world/lithuanians-plan-memorial-to-jews.html | LITHUANIANS PLAN MEMORIAL TO JEWS | By Bill Keller Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/world/man-in-the-news-artful-career-officer-prosper-avril.html | MAN IN THE NEWS Artful Career Officer Prosper Avril | By Don Terry | TX 2-401636 | 1988-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-19 | https://www.nytimes.com/1988/09/19/world/mozambicans-greet-pope-with-frenzy.html | Mozambicans Greet Pope With Frenzy | By Roberto Suro Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/world/new-esteem-and-old-issues-to-greet-the-un-tomorrow.html | New Esteem and Old Issues To Greet the UN Tomorrow | By Paul Lewis Special to the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/world/poison-gas-issue-gulf-talks-snag.html | POISON GAS ISSUE GULF TALKS SNAG | By Clyde Haberman Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/world/socialists-retain-power-in-sweden.html | Socialists Retain Power in Sweden | By Craig R Whitney Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/world/soldiers-in-haiti-oust-one-general-install-another.html | SOLDIERS IN HAITI OUST ONE GENERAL INSTALL ANOTHER | By Howard W French Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/world/us-aide-hopeful-on-beirut-vote.html | US Aide Hopeful on Beirut Vote | By Alan Cowell Special To the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/world/us-officials-say-new-haiti-rulers-are-about-like-the-old-ones.html | US Officials Say New Haiti Rulers Are About Like the Old Ones | By Robert Pear Special to the New York Times | TX 2-401636 | 1988-09-29 |
| 1988-09-19 | https://www.nytimes.com/1988/09/19/world/walesa-sees-a-legalized-union.html | Walesa Sees a Legalized Union | AP | TX 2-401636 | 1988-09-29 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/arts/art-museum-is-given-1.5-million.html | Art Museum Is Given 15 Million | Special to the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/arts/book-of-the-month-club-restructures-its-jury.html | BookoftheMonth Club Restructures Its Jury | By Edwin McDowell | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/arts/review-dance-4-centuries-of-steps-in-one-night-in-lyons.html | ReviewDance 4 Centuries of Steps in One Night in Lyons | By Anna Kisselgoff Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/arts/review-dance-from-the-yard-a-trip-in-a-bleak-stony-place.html | ReviewDance From the Yard a Trip In a Bleak Stony Place | By Jack Anderson | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/arts/review-opera-san-francisco-offers-rossini-at-full-tilt.html | ReviewOpera San Francisco Offers Rossini at Full Tilt | By Bernard Holland Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/arts/review-recital-an-unusual-piano-urgency.html | ReviewRecital An Unusual Piano Urgency | By Allan Kozinn | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/arts/review-recital-pavarotti-at-the-met.html | ReviewRecital Pavarotti at the Met | By Allan Kozinn | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/arts/review-television-news-in-two-tempos-con-brio-and-serioso.html | ReviewTelevision News in Two Tempos Con Brio and Serioso | By John J OConnor | TX 2-401315 | 1988-09-28 |

| | | | | |
|---|---|---|---|---|
| 1988-09-20 | https://www.nytimes.com/1988/09/20/arts/the-gospel-from-a-tropical-paradise.html | The Gospel From a Tropical Paradise | By Joseph B Treaster Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/books/books-of-the-times-three-early-masters-of-insider-trading.html | Books of The Times Three Early Masters of Insider Trading | By Walter Goodman | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/books/kafka-s-manuscript-of-the-trial-to-go-on-the-auction-block.html | Kafkas Manuscript Of The Trial to Go On the Auction Block | By Rita Reif | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/apple-introduces-a-faster-macintosh-computer.html | Apple Introduces a Faster Macintosh Computer | By Lawrence M Fisher Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/banks-talk-on-housing.html | Banks Talk On Housing | Special to the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/business-and-health-a-push-to-restrict-profit-on-referrals.html | Business and Health A Push to Restrict Profit on Referrals | By Milt Freudenheim | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/business-people-key-twa-executive-to-go-to-lifeco-service.html | BUSINESS PEOPLE Key TWA Executive To Go to Lifeco Service | By Agis Salpukas | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/business-people-promotion-at-ibm-could-be-step-to-top.html | BUSINESS PEOPLE Promotion at IBM Could Be Step to Top | By Lawrence M Fisher | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/business-people-service-merchandise-head-may-take-company-private.html | BUSINESS PEOPLE Service Merchandise Head May Take Company Private | By Daniel F Cuff | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/canadian-pact-voted-by-senate.html | Canadian Pact Voted By Senate | By Clyde H Farnsworth Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/careers-part-time-jobs-beckon-retirees.html | Careers PartTime Jobs Beckon Retirees | By Elizabeth M Fowler | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/company-news-hyatt-bid-spurned.html | COMPANY NEWS Hyatt Bid Spurned | Special to the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/company-news-kdi-in-talks-on-a-buyout.html | COMPANY NEWS KDI in Talks On a Buyout | Special to the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/company-news-primerica-ending-accord-to-sell-unit.html | COMPANY NEWS Primerica Ending Accord to Sell Unit | AP | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/company-news-riese-group-agrees-to-buy-restaurants.html | COMPANY NEWS Riese Group Agrees To Buy Restaurants | By Alison Leigh Cowan | TX 2-401315 | 1988-09-28 |

| | | | | |
|---|---|---|---|---|
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/company-news-safeway-purchase.html | COMPANY NEWS Safeway Purchase | Special to the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/credit-markets-us-issues-drop-in-profit-taking.html | CREDIT MARKETS US Issues Drop in Profit Taking | By Kenneth N Gilpin | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/csx-to-buy-back-shares-and-sell-assets.html | CSX to Buy Back Shares and Sell Assets | By Jonathan P Hicks | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/dow-falls-17.07-to-2081.08-volume-down.html | Dow Falls 1707 to 208108 Volume Down | By Phillip H Wiggins | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/europe-output-rises-by-3.5.html | Europe Output Rises by 35 | AP | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/fight-to-be-first-in-infection-drug.html | Fight to Be First in Infection Drug | By Andrew Pollack Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/goal-of-dollar-stability-seen-for-us-and-allies.html | Goal of Dollar Stability Seen for US and Allies | By Peter T Kilborn Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/godfather-s-pizza-sold-by-pillsbury.html | Godfathers Pizza Sold By Pillsbury | By Eric N Berg Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/ibm-sells-part-of-satellite-unit.html | IBM Sells Part Of Satellite Unit | Special to the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/india-allows-pepsi-in-after-2-year-debate.html | India Allows Pepsi In After 2Year Debate | By Barbara Crossette Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/japanese-to-ask-us-aid.html | Japanese to Ask US Aid | AP | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/kroger-gets-hafts-plan-on-takeover.html | Kroger Gets Hafts Plan On Takeover | By Robert J Cole | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/market-place-why-discounters-are-consolidating.html | Market Place Why Discounters Are Consolidating | By Isadore Barmash | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/safra-s-big-push-in-private-banking.html | Safras Big Push in Private Banking | By Steve Lohr Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/the-media-business-advertising-fuji-to-greenstone.html | THE MEDIA BUSINESS ADVERTISING Fuji to Greenstone | By Philip H Dougherty | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/the-media-business-advertising-how-to-keep-new-talent-on-the-job.html | THE MEDIA BUSINESS ADVERTISING How to Keep New Talent On the Job | By Philip H Dougherty | TX 2-401315 | 1988-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/the-media-business-advertising-mergers-announced-in-communications.html | THE MEDIA BUSINESS ADVERTISING Mergers Announced In Communications | By Philip H Dougherty | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Philip H Dougherty | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/the-media-business-laurel-entertainment-and-spelling-to-merge.html | THE MEDIA BUSINESS Laurel Entertainment And Spelling to Merge | By Geraldine Fabrikant | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/business/toned-down-new-york-post-to-get-ads-of-4-major-stores.html | TonedDown New York Post To Get Ads of 4 Major Stores | By Randall Rothenberg | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/2-opposing-versions-given-as-friedman-s-state-bribery-trial-starts.html | 2 Opposing Versions Given as Friedmans State Bribery Trial Starts | By Ronald Sullivan | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/3-are-sentenced-to-16-weekends-in-jail-in-howard-beach-case.html | 3 Are Sentenced to 16 Weekends in Jail in Howard Beach Case | By Joseph P Fried | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/aids-among-prostitutes-not-as-prevalent-as-believed-studies-show.html | AIDS Among Prostitutes Not as Prevalent as Believed Studies Show | By Bruce Lambert | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/bridge-531088.html | Bridge | By Alan Truscott | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/chess-509188.html | Chess | By Robert Byrne | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/clerical-workers-at-nyu-agree-to-end-3-week-strike.html | Clerical Workers at NYU Agree to End 3Week Strike | By Celestine Bohlen | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/doctor-with-aids-sues-city.html | Doctor With AIDS Sues City | By John T McQuiston | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/in-honor-of-justice-benjamin-cardozo-et-al.html | In Honor of Justice Benjamin Cardozo Et Al | By James Barron | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/more-flags-are-waving-as-bush-encourages-patriotism-and-the-pledge.html | More Flags Are Waving as Bush Encourages Patriotism and the Pledge | By Jesus Rangel Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/mounting-junk-piles-and-the-hazards.html | Mounting Junk Piles and the Hazards | By Richard L Madden Special To the New York Times | TX 2-401315 | 1988-09-28 |

| | | | | |
|---|---|---|---|---|
| 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/our-towns-vague-answers-faceless-blame-in-tess-s-death.html | Our Towns Vague Answers Faceless Blame In Tesss Death | By Michael Winerip | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/police-anti-bias-decoy-unit-is-scaling-back-operations.html | Police AntiBias Decoy Unit Is Scaling Back Operations | By David E Pitt | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/robbers-kill-armored-car-guard.html | Robbers Kill Armored Car Guard | By George James | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/scientists-from-western-countries-pressing-for-aids-studies-in-africa.html | Scientists From Western Countries Pressing for AIDS Studies in Africa | By Jane Perlez Special To The New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/stein-assails-city-delays-on-autopsies.html | Stein Assails City Delays On Autopsies | By Michel Marriott | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/nyregion/yonkers-s-bond-rating-is-restored.html | Yonkerss Bond Rating Is Restored | By James Feron Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/obituaries/beulah-m-donald-67-klan-foe.html | Beulah M Donald 67 Klan Foe | AP | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/obituaries/ho-chong-korean-politician-92.html | Ho Chong Korean Politician 92 | AP | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/opinion/daggers-of-debt-drugs-aiming-at-the-americas.html | Daggers of Debt Drugs Aiming At the Americas | By Sol M Linowitz | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/opinion/in-the-nation-a-race-still-to-be-won.html | IN THE NATION A Race Still to Be Won | By Tom Wicker | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/opinion/no-color-isnt-put-ahead-of-art.html | No Color Isnt Put Ahead of Art | By Frank Hodsoll | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/opinion/the-mx-a-missile-for-all-reasons.html | The MX A Missile For All Reasons | By Larry D Welch | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/science/auto-wrecks-yield-to-computer-analysis.html | Auto Wrecks Yield to Computer Analysis | By William J Broad | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/science/discovery-of-new-dinosaur-species-reported.html | Discovery of New Dinosaur Species Reported | By John Noble Wilford | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/science/peripherals-cards-flyers-banners.html | PERIPHERALS Cards Flyers Banners | By L R Shannon | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/science/personal-computers-clone-wars-erupt-again-as-9-chiefs-lead-attack.html | PERSONAL COMPUTERS Clone Wars Erupt Again As 9 Chiefs Lead Attack | By Peter H Lewis | TX 2-401315 | 1988-09-28 |

| | | | | |
|---|---|---|---|---|
| 1988-09-20 | https://www.nytimes.com/1988/09/20/science/pluto-may-be-rocky-not-icy-new-study-says.html | Pluto May Be Rocky Not Icy New Study Says | By Walter Sullivan | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/science/rate-of-hysterectomies-puzzles-experts.html | Rate of Hysterectomies Puzzles Experts | By Gina Kolata | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/science/suspension-effect-astounds-scientists.html | Suspension Effect Astounds Scientists | By George Johnson | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/science/the-doctor-s-world-drugs-new-surgery-may-offer-protection-in-marfan-s-syndrome.html | THE DOCTORS WORLD Drugs New Surgery May Offer Protection In Marfans Syndrome | By Lawrence K Altman Md | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/science/the-doctor-s-world-new-view-on-genetic-harm-of-atom-bomb.html | THE DOCTORS WORLD New View on Genetic Harm of Atom Bomb | By Harold M Schmeck Jr | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/science/the-environment-biologists-fear-hurricane-may-have-doomed-rare-turtles.html | THE ENVIRONMENT Biologists Fear Hurricane May Have Doomed Rare Turtles | By Malcolm W Browne | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/science/the-environment-forests-sought-to-counter-greenhouse-effect.html | THE ENVIRONMENT Forests Sought to Counter Greenhouse Effect | By Walter Sullivan | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/science/whooping-crane-population-is-rebounding.html | Whooping Crane Population Is Rebounding | AP | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/baseball-athletics-clinch-west-division-title.html | Baseball Athletics Clinch West Division Title | AP | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/baseball-hershiser-stays-stingy.html | Baseball Hershiser Stays Stingy | AP | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/browns-pagel-riddles-colts.html | Browns Pagel Riddles Colts | AP | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/ex-fordham-pitcher-edged.html | ExFordham Pitcher Edged | By Murray Chass | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/giants-savor-end-of-texas-stadium-jinx.html | Giants Savor End of Texas Stadium Jinx | By William C Rhoden Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/mets-future-clear-johnson-s-still-isn-t.html | Mets Future Clear Johnsons Still Isnt | By Joseph Durso | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/nfl-notebook-drug-test-policy-is-bedeviling-rozelle.html | NFL Notebook DrugTest Policy Is Bedeviling Rozelle | By Thomas George | TX 2-401315 | 1988-09-28 |

| | | | | |
|---|---|---|---|---|
| 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/on-horse-racing-change-is-coming-so-bettors-beware.html | On Horse Racing Change Is Coming So Bettors Beware | By Steven Crist | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/the-seoul-olympics-boxing-tardy-hembrick-is-banned.html | THE SEOUL OLYMPICS Boxing Tardy Hembrick Is Banned | By Peter Alfano Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/the-seoul-olympics-diving-louganis-wins-historic-springboard-gold-medal.html | THE SEOUL OLYMPICS Diving Louganis Wins Historic Springboard Gold Medal | By Michael Janofsky Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/the-seoul-olympics-evans-captures-first-gold-for-us.html | THE SEOUL OLYMPICS Evans Captures First Gold for US | By Frank Litsky Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/the-seoul-olympics-gymnastics-karolyi-cries-foul-as-us-slips-into-4th.html | THE SEOUL OLYMPICS Gymnastics Karolyi Cries Foul as US Slips Into 4th | By Michael Janofsky Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/the-seoul-olympics-roundup-canadians-test-americans-in-basketball.html | THE SEOUL OLYMPICS Roundup Canadians Test Americans in Basketball | AP | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/the-seoul-olympics-rowing-part-of-the-sport-paying-the-price.html | THE SEOUL OLYMPICS Rowing Part of the Sport Paying the Price | By Michael Shapiro Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/the-seoul-olympics-sports-of-the-times-so-much-for-communication.html | THE SEOUL OLYMPICS Sports of The Times So Much for Communication | By Dave Anderson | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/the-seoul-olympics-swimming-biondi-qualifies-in-a-2-for-1-deal-of-sorts.html | THE SEOUL OLYMPICS Swimming Biondi Qualifies in a 2for1 Deal of Sorts | By Frank Litsky Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/sports/young-jets-hoping-they-are-for-real.html | Young Jets Hoping They Are for Real | By Gerald Eskenazi Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/style/beene-s-way-always-an-adventure.html | Beenes Way Always an Adventure | By Bernadine Morris | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/style/y-design-the-new-blouse.html | By Design The New Blouse | By Carrie Donovan | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/style/patterns-538488.html | PATTERNS | By Woody Hochswender | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/style/saluting-25-years-of-geoffrey-beene-s-wit-and-flair.html | Saluting 25 Years of Geoffrey Beenes Wit and Flair | By AnneMarie Schiro | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/theater/review-theater-caprice-and-melancholy-in-marriage.html | ReviewTheater Caprice and Melancholy in Marriage | By Mel Gussow Special To the New York Times | TX 2-401315 | 1988-09-28 |

| | | | | |
|---|---|---|---|---|
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/5-run-for-senate-in-primary-races.html | 5 RUN FOR SENATE IN PRIMARY RACES | AP | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/army-retreats-on-utah-test-site-plan.html | Army Retreats on Utah Test Site Plan | By John H Cushman Jr Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/blacks-gain-again-in-college-admission-tests.html | Blacks Gain Again in College Admission Tests | By Deirdre Carmody | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/bush-assails-rival-s-campaign-style-quayle-joins-in-the-attack.html | Bush Assails Rivals Campaign Style Quayle Joins in the Attack | By B Drummond Ayres Jr Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/bush-assails-rival-s-campaign-style.html | Bush Assails Rivals Campaign Style | By Gerald M Boyd Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/campaign-trail-for-quayle-a-search-for-belgian-endive.html | Campaign Trail For Quayle a Search For Belgian Endive | By Bernard Weinraub | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/campaign-trail-star-performance-on-air-force-two.html | Campaign Trail Star Performance On Air Force Two | By Bernard Weinraub | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/campaign-trail-wanted-journalists-for-sunday-s-debate.html | Campaign Trail Wanted Journalists For Sundays Debate | By Bernard Weinraub | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/campaign-trail-young-conservatives-swooning-for-bush.html | Campaign Trail Young Conservatives Swooning for Bush | By Bernard Weinraub | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/chalmette-journal-after-22-years-the-girls-are-where-the-boys-are.html | Chalmette Journal After 22 Years the Girls Are Where the Boys Are | By Frances Frank Marcus Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/coast-guard-aids-in-searches-in-mexico-but-future-role-is-unclear.html | Coast Guard Aids in Searches in Mexico but future Role Is Unclear | By Thomas C Hayes Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/crucial-bloc-for-bush-thus-far-he-has-succeeded-stemming-defections-among.html | Crucial Bloc for Bush Thus Far He Has Succeeded in Stemming Defections Among Presidents Supporters | By E J Dionne Jr Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/democrat-in-nebraska-drops-senate-debates.html | Democrat in Nebraska Drops Senate Debates | AP | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/dolls-and-rattles-recalled.html | Dolls and Rattles Recalled | AP | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/dukakis-injects-a-dose-of-vigor-into-message.html | Dukakis Injects a Dose Of Vigor Into Message | By Robin Toner Special To the New York Times | TX 2-401315 | 1988-09-28 |

| | | | | |
|---|---|---|---|---|
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/homeless-census-planned.html | Homeless Census Planned | AP | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/homeless-plight-angers-scientists.html | HOMELESS PLIGHT ANGERS SCIENTISTS | By Philip M Boffey Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/judge-upholds-ban-on-surrogate-birth-contracts.html | Judge Upholds Ban on Surrogate Birth Contracts | By John Holusha Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/massachusetts-business-leaders-dispute-bush-s-economic-charges.html | Massachusetts Business Leaders Dispute Bushs Economic Charges | By Allan R Gold Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/rains-offering-hope-for-winter-wheat-crop.html | Rains Offering Hope for Winter Wheat Crop | By William Robbins Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/state-by-state-in-pennsylvania-politics-is-still-a-far-off-thing.html | State by State In Pennsylvania Politics Is Still a FarOff Thing | By R W Apple Jr Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/suits-planned-over-default-of-us-insured-mortgages.html | Suits Planned Over Default Of USInsured Mortgages | By Martin Tolchin Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/trident-missile-is-destroyed.html | Trident Missile Is Destroyed | AP | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/washington-talk-armed-forces-troubling-ratings-on-military-education-at-top.html | WASHINGTON TALK Armed Forces Troubling Ratings on Military Education at Top | By Richard Halloran Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/washington-talk-briefing-peek-behind-the-curtain.html | Washington Talk Briefing Peek Behind the Curtain | By Stephen Engelberg  Susan F Rasky | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/washington-talk-briefing-secretary-s-award.html | Washington Talk Briefing Secretarys Award | By Stephen Engelberg  Susan F Rasky | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/us/washington-talk-briefing-senate-s-early-risers.html | Washington Talk Briefing Senates Early Risers | By Stephen Engelberg  Susan F Rasky | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/world/as-hirohito-fights-illness-japan-keeps-vigil.html | As Hirohito Fights Illness Japan Keeps Vigil | By David E Sanger Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/world/burmese-capital-rocked-by-gunfire-in-new-crackdown.html | BURMESE CAPITAL ROCKED BY GUNFIRE IN NEW CRACKDOWN | By Seth Mydans Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/world/exile-ends-for-zaire-s-top-political-prisoner.html | Exile Ends for Zaires Top Political Prisoner | By James Brooke Special To the New York Times | TX 2-401315 | 1988-09-28 |

| | | | | |
|---|---|---|---|---|
| 1988-09-20 | https://www.nytimes.com/1988/09/20/world/gunfire-erupts-in-tense-soviet-area.html | Gunfire Erupts in Tense Soviet Area | By Bill Keller Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/world/haiti-s-new-leader-installs-a-mostly-civilian-cabinet.html | Haitis New Leader Installs A Mostly Civilian Cabinet | By Howard W French Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/world/israel-launches-space-program-and-a-satellite.html | Israel Launches Space Program And a Satellite | By John Kifner Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/world/jamaica-reviving-after-hurricane-but-food-shortages-are-predicted.html | Jamaica Reviving After Hurricane But Food Shortages Are Predicted | By Joseph B Treaster Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/world/lebanese-said-to-reject-us-syria-election-plan.html | Lebanese Said to Reject USSyria Election Plan | By Alan Cowell Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/world/memorial-to-jews-in-france-adds-stark-touch-of-realism.html | Memorial to Jews in France Adds Stark Touch of Realism | By Steven Greenhouse Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/world/no-shows-steal-show-at-a-us-soviet-parley.html | NoShows Steal Show At a USSoviet Parley | By Felicity Barringer Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/world/polish-cabinet-under-fire-steps-down.html | Polish Cabinet Under Fire Steps Down | AP | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/world/sandinistas-and-contras-resume-some-talks.html | Sandinistas and Contras Resume Some Talks | AP | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/world/soviet-still-frowns-on-liquor-but-opens-up-the-spigot-a-bit.html | Soviet Still Frowns on Liquor But Opens Up the Spigot a Bit | By Philip Taubman Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/world/though-unofficial-change-is-in-the-air-for-us-hanoi-ties.html | Though Unofficial Change Is in the Air For USHanoi Ties | By Fox Butterfield Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/world/tokyo-journal-secrets-of-police-cell-woman-s-grim-story.html | Tokyo Journal Secrets of Police Cell Womans Grim Story | By Susan Chira Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/world/united-nations-chief-to-visit-angola-on-plan-for-namibia.html | United Nations Chief to Visit Angola on Plan for Namibia | Special to the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-20 | https://www.nytimes.com/1988/09/20/world/us-urging-calm-in-burma-weighs-aid-cutoff.html | US Urging Calm in Burma Weighs Aid Cutoff | By Elaine Sciolino Special To the New York Times | TX 2-401315 | 1988-09-28 |

| | | | | |
|---|---|---|---|---|
| 1988-09-20 | https://www.nytimes.com/1988/09/20/world/washington-warns-haiti-on-indicted-colonel.html | Washington Warns Haiti on Indicted Colonel | By Robert Pear Special To the New York Times | TX 2-401315 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/arts/review-dance-art-nouveau-s-esthetic-in-motion-invoking-the-spirit-of-loie-fuller.html | ReviewDance Art Nouveaus Esthetic in Motion Invoking the Spirit of Loie Fuller | By Anna Kisselgoff Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/arts/review-music-concert-by-composers-one-minimalist-two-jazz.html | ReviewMusic Concert by Composers One Minimalist Two Jazz | By Allan Kozinn | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/arts/review-pop-raising-consciousness-not-money.html | ReviewPop Raising Consciousness Not Money | By Jon Pareles Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/arts/review-television-pitting-sctv-against-the-olympics.html | ReviewTelevision Pitting SCTV Against the Olympics | By John J OConnor | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/arts/the-pop-life-932488.html | The Pop Life | By Stephen Holden | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/books/book-notes-819688.html | Book Notes | By Edwin McDowell | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/books/books-of-the-times-the-letters-and-life-of-eliot.html | Books of The Times The Letters and Life of Eliot | By Michiko Kakutani | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/article-937688-no-title.html | Article 937688  No Title | By Nathaniel C Nash Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/big-exodus-of-lawyers-at-top-firm.html | Big Exodus Of Lawyers At Top Firm | By Stephen Labaton | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/business-people-anchor-savings-bank-says-chief-is-retiring.html | BUSINESS PEOPLE Anchor Savings Bank Says Chief Is Retiring | By Daniel F Cuff | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/business-people-president-of-fotomat-resigns-after-3-years.html | BUSINESS PEOPLE President of Fotomat Resigns After 3 Years | By Daniel F Cuff | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/business-technology-hdtv-will-us-be-in-the-picture.html | BUSINESS TECHNOLOGY HDTV Will US Be in the Picture | By Calvin Sims | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/company-news-856888.html | COMPANY NEWS | By Jonathan P Hicks | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/company-news-customs-charge-on-chip-imports.html | COMPANY NEWS Customs Charge On Chip Imports | Special to the New York Times | TX 2-401641 | 1988-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/company-news-interco-acts-to-block-move-by-rales-brothers.html | COMPANY NEWS Interco Acts to Block Move by Rales Brothers | By Eric N Berg Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/company-news-martin-marietta.html | COMPANY NEWS Martin Marietta | AP | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/company-news-newmont-sells-foreign-unit.html | COMPANY NEWS Newmont Sells Foreign Unit | Special to the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/company-news-polaroid-rejects-shamrock.html | COMPANY NEWS Polaroid Rejects Shamrock | By Andrea Adelson Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/company-news-system-integrators-accepts-a-buyout.html | COMPANY NEWS System Integrators Accepts a Buyout | Special to the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/company-news-trw-sells-2-units.html | COMPANY NEWS TRW Sells 2 Units | AP | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/credit-markets-prices-of-treasury-issues-up-a-bit.html | CREDIT MARKETS Prices of Treasury Issues Up a Bit | By Kenneth N Gilpin | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/dow-up-640-takeover-rumors-prevalent.html | Dow Up 640 Takeover Rumors Prevalent | By Lawrence J Demaria | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/economic-panel-to-get-plan-to-end-us-deficit.html | Economic Panel to Get Plan to End US Deficit | By Leonard Silk Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/economic-scene-earnings-plight-of-baby-boomers.html | Economic Scene Earnings Plight Of Baby Boomers | By Peter Passell | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/ibm-sets-compatible-software.html | IBM Sets Compatible Software | By Calvin Sims | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/inflation-rate-shows-rise-to-5-in-quarter.html | Inflation Rate Shows Rise to 5 in Quarter | By Robert D Hershey Jr Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/japan-s-gnp-shows-decline.html | Japans GNP Shows Decline | AP | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/kohlberg-kravis-is-seeking-kroger.html | Kohlberg Kravis Is Seeking Kroger | By Robert J Cole | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/market-place-analysts-size-up-fluor-s-prospects.html | Market Place Analysts Size Up Fluors Prospects | By Andrea Adelson | TX 2-401641 | 1988-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/murdoch-sets-deal-to-sell-stake-in-elle.html | Murdoch Sets Deal to Sell Stake in Elle | By Geraldine Fabrikant | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/mutual-fund-fees-debated.html | Mutual Fund Fees Debated | Special to the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/opec-price-parley-set-but-effort-seems-futile.html | OPEC Price Parley Set But Effort Seems Futile | By Youssef M Ibrahim Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/programmer-convicted-after-planting-a-virus.html | Programmer Convicted After Planting a Virus | AP | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/real-estate-project-alters-old-building-in-hartford.html | Real Estate Project Alters Old Building In Hartford | By Shawn G Kennedy | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/rep-chappell-discloses-his-finances.html | Rep Chappell Discloses His Finances | By David Johnston Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/soviets-face-up-to-an-alien-the-specter-of-bankruptcies.html | Soviets Face Up to an Alien The Specter of Bankruptcies | By Bill Keller Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/stricter-disclosure-rules-for-municipals.html | Stricter Disclosure Rules for Municipals | By Michael Quint | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Philip H Dougherty | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/the-media-business-advertising-endless-vacation-coming-back-to-stands.html | THE MEDIA BUSINESS Advertising Endless Vacation Coming Back to Stands | By Philip H Dougherty | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/the-media-business-advertising-for-the-affluent-yet-another-magazine.html | THE MEDIA BUSINESS Advertising For the Affluent Yet Another Magazine | By Philip H Dougherty | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/the-media-business-advertising-global-information-sets-mcgraw-hill-alliance.html | THE MEDIA BUSINESS Advertising Global Information Sets McGrawHill Alliance | By Philip H Dougherty | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/the-media-business-advertising-italians-join-publicis-fcb.html | THE MEDIA BUSINESS Advertising Italians Join PublicisFCB | By Philip H Dougherty | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Philip H Dougherty | TX 2-401641 | 1988-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/the-media-business-advertising-personnel-movements-at-three-companies.html | THE MEDIA BUSINESS Advertising Personnel Movements At Three Companies | By Philip H Dougherty | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/the-media-business-advertising-shearson-expands-tv-presentations.html | THE MEDIA BUSINESS Advertising Shearson Expands TV Presentations | By Philip H Dougherty | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/business/the-media-business-advertising-shoe-client-to-rossin.html | THE MEDIA BUSINESS Advertising Shoe Client to Rossin | By Philip H Dougherty | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/60-minute-gourmet-710688.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/a-first-rate-crop.html | A FirstRate Crop | By Keith Dubay Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/a-fountain-of-san-francisco-sweets.html | A Fountain of San Francisco Sweets | By Jeannette Ferrary | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/at-the-nation-s-table-chicago.html | AT THE NATIONS TABLE Chicago | By Dennis Ray Wheaton | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/at-the-nation-s-table-montpelier-vt.html | AT THE NATIONS TABLE Montpelier Vt | By Marialisa Calta | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/at-the-nation-s-table-san-francisco.html | AT THE NATIONS TABLE San Francisco | By Jeanette Ferrary | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/de-gustibus-apples-best-just-off-the-tree.html | DE GUSTIBUS Apples Best Just Off the Tree | By Marian Burros | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/eating-out-from-the-minors-to-montrachet.html | EATING OUT From the Minors to Montrachet | By Bryan Miller | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/food-notes-758988.html | FOOD NOTES | By Florence Fabricant | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/grapefruit-safety-questioned.html | Grapefruit Safety Questioned | By Trish Hall | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/kitty-carlisle-hart-reflects.html | Kitty Carlisle Hart Reflects | By Ron Alexander | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/lenz-winery-on-li-changes-hands.html | Lenz Winery on LI Changes Hands | By Howard G Goldberg | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/metropolitan-diary-752488.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-401641 | 1988-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/points-west-where-even-real-estate-is-star-struck.html | POINTS WEST Where Even Real Estate Is StarStruck | By Anne Taylor Fleming | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/garden/wine-talk-711288.html | WINE TALK | By Frank J Prial | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/movies/a-movie-by-new-yorkers-about-new-yorkers.html | A Movie by New Yorkers About New Yorkers | By Glenn Collins | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/2-queens-men-are-sentenced-in-arson-case.html | 2 Queens Men Are Sentenced In Arson Case | By Joseph P Fried | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/about-new-york-a-korean-feast-of-kimchi-mook-and-much-pride.html | About New York A Korean Feast Of Kimchi Mook And Much Pride | By Douglas Martin | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/after-14-years-2d-conviction-in-murder-case.html | After 14 Years 2d Conviction In Murder Case | By Joseph P Fried | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/ambulance-chief-plans-60-vehicle-backup-fleet.html | Ambulance Chief Plans 60Vehicle Backup Fleet | By Michel Marriott | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/bridge-933688.html | Bridge | By Alan Truscott | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/education-lessons.html | Education Lessons | By Edward B Fiske | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/foster-care-agency-to-help-sexually-abused-children.html | FosterCare Agency to Help Sexually Abused Children | By Nadine Brozan | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/jersey-exempts-trump-from-yacht-sales-tax.html | Jersey Exempts Trump From Yacht Sales Tax | AP | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/koch-assures-chase-on-security-if-it-moves-unit-to-brooklyn-site.html | Koch Assures Chase on Security If It Moves Unit to Brooklyn Site | By Thomas J Lueck | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/li-suspect-pleads-guilty.html | LI Suspect Pleads Guilty | AP | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/lirr-may-add-double-decker-coaches.html | LIRR May Add DoubleDecker Coaches | By Eric Schmitt | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/mcmillan-seeking-gain-in-polls-takes-offensive.html | McMillan Seeking Gain In Polls Takes Offensive | By Frank Lynn | TX 2-401641 | 1988-09-28 |

| | | | | |
|---|---|---|---|---|
| 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/princeton-announces-a-deficit-of-1.1-million.html | Princeton Announces A Deficit of 11 Million | Special to the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/report-faults-leadership-in-jersey-blaze.html | Report Faults Leadership In Jersey Blaze | By Robert Hanley Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/the-talk-of-midwood-a-scar-now-where-torahs-burned.html | The Talk of Midwood A Scar Now Where Torahs Burned | By James Barron | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/witness-in-friedman-trial-tells-of-computer-deal.html | Witness in Friedman Trial Tells of Computer Deal | By Ronald Sullivan | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/nyregion/yonkers-and-stamford-2-paths-similar-results.html | Yonkers and Stamford 2 Paths Similar Results | By Celestine Bohlen Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/obituaries/c-rufus-rorem-93-economist-his-ideas-led-to-blue-cross-plans.html | C Rufus Rorem 93 Economist His Ideas Led to Blue Cross Plans | By Glenn Fowler | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/obituaries/claude-k-bell-91-sculptor-of-dinosaurs.html | Claude K Bell 91 Sculptor of Dinosaurs | AP | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/obituaries/lionel-ic-pearson-80-classical-scholar.html | Lionel IC Pearson 80 Classical Scholar | AP | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/obituaries/max-loehr-84-a-leading-scholar-in-oriental-art.html | Max Loehr 84 a Leading Scholar in Oriental Art | By Grace Glueck | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/obituaries/oren-lee-staley-is-dead-at-65-farmers-advocate-since-1950-s.html | Oren Lee Staley Is Dead at 65 Farmers Advocate Since 1950s | By William Robbins Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/opinion/electoral-journalism-not-yellow-but-yellowbellied.html | Electoral Journalism Not Yellow but YellowBellied | By Mark Hertsgaard | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/opinion/foreign-affairs-we-ve-come-a-ways.html | FOREIGN AFFAIRS Weve Come A Ways | By Flora Lewis | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/opinion/haiti-s-kleptocratic-jackals.html | Haitis Kleptocratic Jackals | By Herbert Gold | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/opinion/on-euphemisms-or-through-the-dark-glassily.html | On Euphemisms  or Through the Dark Glassily | By T R Trowbridge 3d | TX 2-401641 | 1988-09-28 |

| | | | | |
|---|---|---|---|---|
| 1988-09-21 | https://www.nytimes.com/1988/09/21/opinion/the-editorial-notebook-zionism-s-arab-stepchild.html | The Editorial Notebook Zionisms Arab Stepchild | By Karl E Meyer | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/baseball-red-sox-beat-jays-as-boggs-gets-200th.html | Baseball Red Sox Beat Jays as Boggs Gets 200th | AP | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/boxing-notebook-the-tyson-deal-that-fell-through.html | Boxing Notebook The Tyson Deal That Fell Through | By Phil Berger | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/college-football-notebook-long-time-coming-but-rutgers-is-up.html | College Football Notebook Long Time Coming But Rutgers Is Up | By William N Wallace | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/cone-raises-record-to-18-3.html | Cone Raises Record to 183 | By Joseph Durso | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/nhl-islanders-are-short-on-shots.html | NHL Islanders Are Short on Shots | By Robin Finn Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/steinbrenner-is-willing-to-trade-clark.html | Steinbrenner Is Willing to Trade Clark | By Michael Martinez | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/the-seoul-olympics-boxing-hembrick-attempts-to-absorb-the-blow.html | THE SEOUL OLYMPICS BOXING Hembrick Attempts to Absorb the Blow | By Peter Alfano Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/the-seoul-olympics-gymnastics-soviet-men-set-record-for-games.html | THE SEOUL OLYMPICS GYMNASTICS Soviet Men Set Record for Games | By Michael Janofsky Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/the-seoul-olympics-men-s-basketball-us-stops-brazil-to-reach-3-0-mark.html | THE SEOUL OLYMPICS MENS BASKETBALL US Stops Brazil To Reach 30 Mark | By Peter Alfano Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/the-seoul-olympics-notebook-us-reprimanded-for-team-s-antics.html | THE SEOUL OLYMPICS NOTEBOOK US Reprimanded For Teams Antics | Special to the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/the-seoul-olympics-roundup-us-scores-upset-in-water-polo.html | THE SEOUL OLYMPICS ROUNDUP US Scores Upset in Water Polo | AP | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/the-seoul-olympics-sports-of-the-times-no-goals-no-gloating.html | THE SEOUL OLYMPICS SPORTS OF THE TIMES No Goals No Gloating | By George Vecsey | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/the-seoul-olympics-swimming-suriname-s-nesty-stuns-field.html | THE SEOUL OLYMPICS SWIMMING Surinames Nesty Stuns Field | By Frank Litsky Special To the New York Times | TX 2-401641 | 1988-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/the-seoul-olympics-tennis-team-spirit-leaves-players-a-bit-giddy.html | THE SEOUL OLYMPICS TENNIS Team Spirit Leaves Players a Bit Giddy | By Peter Alfano Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/the-seoul-olympics-tv-sports-on-target-beyond-the-action.html | THE SEOUL OLYMPICS TV SPORTS On Target Beyond the Action | By Gerald Eskenazi | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/the-seoul-olympics-wrestling-strangers-in-intimacy-of-competition.html | THE SEOUL OLYMPICS WRESTLING Strangers in Intimacy of Competition | By Michael Shapiro Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/the-seoul-olympics-yachting-clear-sailing-as-the-regatta-gets-going.html | THE SEOUL OLYMPICS YACHTING Clear Sailing as the Regatta Gets Going | By George Vecsey Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/sports/yanks-win-to-keep-their-hopes-alive.html | Yanks Win to Keep Their Hopes Alive | By Michael Martinez | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/style/adding-fuel-to-americans-taste-for-fiery-foods.html | Adding Fuel to Americans Taste for Fiery Foods | By Leslie Beal Bloom | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/style/at-the-nations-table-austin-tex.html | AT THE NATIONS TABLEAustin Tex | By Annie S Lewis | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/admissions-boom-at-top-colleges.html | Admissions Boom at Top Colleges | By Deirdre Carmody | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/american-libraries-a-world-far-beyond-books.html | American Libraries A World Far Beyond Books | By Lena Williams | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/campaign-trail-a-few-indications-of-an-early-winter.html | Campaign Trail A Few Indications Of an Early Winter | By Bernard Weinraub | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/campaign-trail-a-tempting-target-even-after-7-years.html | Campaign Trail A Tempting Target Even After 7 Years | By Bernard Weinraub | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/campaign-trail-kitty-dukakis-plans-a-quiet-holy-day.html | Campaign Trail Kitty Dukakis Plans A Quiet Holy Day | By Bernard Weinraub | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/campaign-trail-taking-the-measure-of-debating-stances.html | Campaign Trail Taking the Measure Of Debating Stances | By Bernard Weinraub | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/campaign-trail-togetherness-not-all-it-s-cracked-up-to-be.html | Campaign Trail Togetherness Not All Its Cracked Up to Be | By Bernard Weinraub | TX 2-401641 | 1988-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/cavazos-takes-the-oath-as-education-secretary.html | Cavazos Takes the Oath As Education Secretary | AP | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/dukakis-accusing-bush-of-neglect-proposes-outline-for-health-coverage.html | Dukakis Accusing Bush of Neglect Proposes Outline for Health Coverage | By Robin Toner Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/dukakis-s-foreign-card-democrat-presses-ambitious-drive-shed-image-governor.html | DUKAKISS FOREIGN CARD Democrat Presses Ambitious Drive to Shed Image as Governor Without Foreign Policy | By Andrew Rosenthal Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/education-inner-city-s-summer-writing-project.html | Education Inner Citys Summer Writing Project | By Jilian Mincer Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/education-liberal-arts-scholars-seek-to-broaden-their-field.html | Education Liberal Arts Scholars Seek to Broaden Their Field | By Lee A Daniels Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/federal-judges-curb-company-in-prayer-case.html | Federal Judges Curb Company In Prayer Case | AP | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/four-shot-to-death-in-florida.html | Four Shot to Death in Florida | AP | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/gop-chooses-gorton-democrats-race-is-close.html | GOP Chooses Gorton Democrats Race Is Close | AP | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/head-start-gets-credit-for-rise-in-scores.html | Head Start Gets Credit For Rise In Scores | By Deirdre Carmody | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/house-backs-bill-speeding-removal-of-some-pesticides.html | HOUSE BACKS BILL SPEEDING REMOVAL OF SOME PESTICIDES | By Philip Shabecoff Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/prosecutor-seeking-revival-of-charges-in-iran-contra-case.html | Prosecutor Seeking Revival of Charges In IranContra Case | Special to the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/reparations-office-is-opened.html | Reparations Office Is Opened | AP | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/santa-ana-journal-drunken-drivers-visit-the-morgue.html | Santa Ana Journal Drunken Drivers Visit the Morgue | By David S Wilson Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/senate-republicans-to-seek-new-penalties-on-drug-use.html | Senate Republicans to Seek New Penalties on Drug Use | By Charles Mohr Special To the New York Times | TX 2-401641 | 1988-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/state-by-state-game-of-political-roulette-for-california-s-key-vote.html | STATE BY STATE Game of Political Roulette For Californias Key Vote | By E J Dionne Jr Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/study-finds-women-in-40-s-benefit-from-mammograms.html | Study Finds Women in 40s Benefit From Mammograms | By Jane E Brody | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/survey-gives-bush-the-lead-over-dukakis.html | Survey Gives Bush the Lead Over Dukakis | Special to the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/us-bombing-inquiry-closed.html | US Bombing Inquiry Closed | AP | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/wage-tied-to-move-on-judges.html | Wage Tied to Move on Judges | By Philip Shenon Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/washington-talk-briefing-reagan-on-washington.html | Washington Talk Briefing Reagan on Washington | By Julie Johnson | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/washington-talk-briefing-treaty-still-stalled.html | Washington Talk Briefing Treaty Still Stalled | By Julie Johnson | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/washington-talk-senate-choosing-majority-leader-arcane-curious-process.html | Washington Talk The Senate Choosing a Majority Leader An Arcane and Curious Process | By Susan F Rasky Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/us/with-flag-as-his-backdrop-bush-urges-help-for-the-poor.html | With Flag as His Backdrop Bush Urges Help for the Poor | By Maureen Dowd Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/world/59-killed-in-burma-clashes-radio-says.html | 59 Killed in Burma Clashes Radio Says | By Seth Mydans Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/world/argentine-elected-chief-of-43d-general-assembly.html | Argentine Elected Chief of 43d General Assembly | By Paul Lewis Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/world/armenians-hold-rally-over-disputed-region.html | Armenians Hold Rally Over Disputed Region | AP | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/world/beirut-car-bomb-kills-3-in-christian-sector.html | Beirut Car Bomb Kills 3 in Christian Sector | Special to the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/world/bonn-aide-unhurt-in-shotgun-attack.html | Bonn Aide Unhurt in Shotgun Attack | By Serge Schmemann Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/world/cia-tied-to-nicaragua-provocations.html | CIA Tied to Nicaragua Provocations | By Susan F Rasky Special To the New York Times | TX 2-401641 | 1988-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-21 | https://www.nytimes.com/1988/09/21/world/coast-guard-calls-off-mexico-rescue-efforts.html | Coast Guard Calls Off Mexico Rescue Efforts | Special to the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/world/haiti-in-turmoil-in-wake-of-coup.html | HAITI IN TURMOIL IN WAKE OF COUP | By Howard W French Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/world/japanese-peering-into-next-epoch.html | JAPANESE PEERING INTO NEXT EPOCH | By David E Sanger Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/world/jet-s-purser-tells-of-diver-s-beating.html | JETS PURSER TELLS OF DIVERS BEATING | By Serge Schmemann Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/world/moscow-says-changes-in-voting-usher-in-many-new-local-leaders.html | Moscow Says Changes in Voting Usher In Many New Local Leaders | By Bill Keller Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/world/polish-shift-any-change-cabinet-quit-but-it-only-obeyed-party.html | Polish Shift Any Change Cabinet Quit but It Only Obeyed Party | By John Tagliabue Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-21 | https://www.nytimes.com/1988/09/21/world/san-salvador-journal-the-far-right-s-new-face-some-say-it-s-a-mask.html | San Salvador Journal The Far Rights New Face Some Say Its a Mask | By Lindsey Gruson Special To the New York Times | TX 2-401641 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/arts/critic-s-notebook-seeking-a-consensus-on-carnegie.html | Critics Notebook Seeking a Consensus on Carnegie | By Allan Kozinn | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/arts/penn-plaza-removes-nudes.html | Penn Plaza Removes Nudes | By Douglas C McGill | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/arts/review-dance-jose-greco-and-family.html | ReviewDance Jose Greco and Family | By Jack Anderson | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/arts/review-music-steve-forbert-s-folk-rock.html | ReviewMusic Steve Forberts FolkRock | By Stephen Holden | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/arts/review-opera-new-violetta-and-germont-in-la-traviata.html | ReviewOpera New Violetta And Germont In La Traviata | By Will Crutchfield | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/arts/review-television-70-s-series-on-women-in-rock.html | ReviewTelevision 70s Series On Women In Rock | By John J OConnor | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/arts/review-television-barbs-and-high-praise-from-justice-marshall.html | ReviewTelevision Barbs and High Praise From Justice Marshall | By Walter Goodman | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/arts/the-pepsico-summerfare-says-next-summer-will-be-its-last.html | The Pepsico Summerfare Says Next Summer Will Be Its Last | By Bernard Holland | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-401640 | 1988-09-28 |

| | | | | |
|---|---|---|---|---|
| 1988-09-22 | https://www.nytimes.com/1988/09/22/arts/us-grants-asylum-to-a-bolshoi-conductor.html | US Grants Asylum To a Bolshoi Conductor | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/arts/washington-opera-fails-in-a-bid-for-funds.html | Washington Opera Fails In a Bid For Funds | By Irvin Molotsky Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/books/books-of-the-times-sojourning-in-hawaii-roots-and-all.html | Books of The Times Sojourning in Hawaii Roots and All | By Christopher LehmannHaupt | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/books/saul-bellow-tries-a-new-approach.html | Saul Bellow Tries a New Approach | By Edwin McDowell | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/books/studs-terkel-s-busy-year.html | Studs Terkels Busy Year | By Herbert Mitgang | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/2-gold-powers-in-takeover-battle.html | 2 Gold Powers in Takeover Battle | By Steve Lohr Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/2-hunts-file-for-personal-bankruptcy.html | 2 Hunts File for Personal Bankruptcy | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/business-people-a-former-singer-becomes-largest-owner-of-donnay.html | BUSINESS PEOPLE A Former Singer Becomes Largest Owner of Donnay | By Paul Montgomery | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/business-people-head-of-irish-airline-faces-new-challenges.html | BUSINESS PEOPLE Head of Irish Airline Faces New Challenges | By Daniel F Cuff | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/business-people-international-expertise-aids-westin-executive.html | BUSINESS PEOPLE International Expertise Aids Westin Executive | By Harriet King | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/chilmark-to-close-to-settle-charges.html | Chilmark to Close to Settle Charges | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/company-news-bankruptcy-plan-for-triad-cleared.html | COMPANY NEWS Bankruptcy Plan For Triad Cleared | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/company-news-citizens-holders-vote-acquisition.html | COMPANY NEWS Citizens Holders Vote Acquisition | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/company-news-mellon-s-board-clears-settlements.html | COMPANY NEWS Mellons Board Clears Settlements | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/company-news-orbit-instruments.html | COMPANY NEWS Orbit Instruments | Special to the New York Times | TX 2-401640 | 1988-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/company-news-polaroid-files-lawsuit-to-block-takeover.html | COMPANY NEWS Polaroid Files Lawsuit To Block Takeover | By Andrea Adelson Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/construction-of-housing-down-3.3.html | Construction Of Housing Down 33 | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/consumer-prices-rise-0.4-again.html | Consumer Prices Rise 04 Again | By Robert D Hershey Jr Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/consumer-rates-rise-in-yields-slows-down.html | CONSUMER RATES Rise in Yields Slows Down | By Robert Hurtado | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/credit-markets-notes-and-bonds-rise-modestly.html | CREDIT MARKETS Notes and Bonds Rise Modestly | By Kenneth N Gilpin | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/digital-sets-pact-to-buy-mips-computer-design.html | Digital Sets Pact to Buy MIPS Computer Design | By Lawrence M Fisher Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/fare-study-looks-at-twa.html | Fare Study Looks at TWA | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/french-protest-aims-at-gillette.html | French Protest Aims at Gillette | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/heavy-selloff-pushes-gold-price-below-400.html | Heavy Selloff Pushes Gold Price Below 400 | By Jonathan P Hicks | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/incomes-up-only-slightly-in-august.html | Incomes Up Only Slightly In August | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/japan-stake-in-us-realty.html | Japan Stake in US Realty | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/market-place-gundle-s-growth-and-volatility.html | Market Place Gundles Growth And Volatility | By Alison Leigh Cowan | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/massachusetts-to-alter-investor-dispute-process.html | Massachusetts to Alter Investor Dispute Process | By Gregory A Robb Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/mcdonnell-set-to-lease-plant-in-ohio.html | McDonnell Set to Lease Plant in Ohio | By Andrea Adelson Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/savings-bailout-warning.html | Savings Bailout Warning | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/stealth-bomber-built-by-computer-at-northrop.html | Stealth Bomber Built by Computer at Northrop | By John H Cushman Jr Special To the New York Times | TX 2-401640 | 1988-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/stocks-eke-out-a-gain-on-arbitrage-activity.html | Stocks Eke Out a Gain On Arbitrage Activity | By Lawrence J Demaria | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/strauss-s-deficit-remarks-stirring-angry-reactions.html | Strauss s Deficit Remarks Stirring Angry Reactions | By Clyde H Farnsworth Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/talking-deals-ford-and-nissan-take-new-route.html | Talking Deals Ford and Nissan Take New Route | By John Holusha | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/texaco-s-plan-in-ecuador.html | Texacos Plan In Ecuador | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/the-media-business-advertising-bertolli-olive-oils-move-to-lowe-marschalk.html | THE MEDIA BUSINESS ADVERTISING Bertolli Olive Oils Move To Lowe Marschalk | By Philip H Dougherty | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/the-media-business-advertising-key-executive-at-y-r-quits.html | THE MEDIA BUSINESS ADVERTISING Key Executive At YR Quits | By Philip H Dougherty | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/the-media-business-advertising-mccaffrey-mccall-gets-real-estate-job.html | THE MEDIA BUSINESS ADVERTISING McCaffrey  McCall Gets Real Estate Job | By Philip H Dougherty | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/the-media-business-advertising-mccann-erickson-wins-champion-plugs.html | THE MEDIA BUSINESS ADVERTISING McCannErickson Wins Champion Plugs | By Philip H Dougherty | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/the-media-business-advertising-miller-lite-stays-at-backer-spielvogel.html | THE MEDIA BUSINESS ADVERTISING Miller Lite Stays At Backer Spielvogel | By Philip H Dougherty | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/the-media-business-advertising-needham-s-flourishing-japan-link.html | THE MEDIA BUSINESS ADVERTISING Needhams Flourishing Japan Link | By Philip H Dougherty | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Philip H Dougherty | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/treasury-seeking-to-determine-cost-of-savings-rescue.html | TREASURY SEEKING TO DETERMINE COST OF SAVINGS RESCUE | By Nathaniel C Nash Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/business/us-soviet-publishing-pact.html | USSoviet Publishing Pact | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/2700-roses-recreate-old-garden.html | 2700 Roses Recreate Old Garden | By Paula Dietz | TX 2-401640 | 1988-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/a-gardener-s-world-the-quiet-charm-of-hardy-begonias.html | A GARDENERS WORLD The Quiet Charm Of Hardy Begonias | By Allen Lacy | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/african-art-and-life-reflected-in-fabrics.html | African Art And Life Reflected In Fabrics | By Norma Zane Chaplain | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/currencts-putting-architects-on-film.html | CURRENCTSPutting Architects On Film | By Suzanne Stephens | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/currents-for-the-weak-of-finger.html | CURRENTSFor the Weak of Finger | By Suzanne Stephens | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/currents-remodernization-restores-an-old-buildings-harmony.html | CURRENTSRemodernization Restores an Old Buildings Harmony | By Suzanne Stephens | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/currents-touring-a-varied-collection-of-gardens.html | CURRENTSTouring a Varied Collection of Gardens | By Suzanne Stephens | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/currents-where-architects-speak-of-what-they-build.html | CURRENTSWhere Architects Speak Of What They Build | By Suzanne Stephens | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/families-share-of-households-has-shrunk.html | Families Share of Households Has Shrunk | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/milan-home-of-modern-design-loses-its-cool.html | Milan Home of Modern Design Loses Its Cool | By Suzanne Slesin Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/q-a-021288.html | QA | By Bernard Gladstone | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/replacing-furniture-hinges.html | Replacing Furniture Hinges | By Michael Varese | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/the-healing-power-of-a-bit-of-solitude.html | The Healing Power Of a Bit of Solitude | By Sharon Johnson | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/the-home-president-taft-knew-as-a-boy.html | The Home President Taft Knew as a Boy | By Fannie Weinstein | TX 2-401640 | 1988-09-28 |

| | | | | |
|---|---|---|---|---|
| 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/where-inspiration-meets-technique.html | Where Inspiration Meets Technique | By Lisa Hammel | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/garden/where-to-find-it-putting-a-new-finish-on-old-wooden-floors.html | WHERE TO FIND IT Putting a New Finish On Old Wooden Floors | By Daryln Brewer | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/a-developer-foils-state-attempt-to-buy-adirondack-land.html | A Developer Foils State Attempt to Buy Adirondack Land | By Elizabeth Kolbert | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/archdiocese-to-hold-synod-and-give-laity-a-voice-in-it.html | Archdiocese to Hold Synod And Give Laity a Voice in It | By Peter Steinfels | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/bergen-paper-curbed-on-delivery-in-passaic.html | Bergen Paper Curbed On Delivery in Passaic | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/bid-made-to-drop-yonkers-seminary-site.html | Bid Made to Drop Yonkers Seminary Site | By James Feron Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/bridge-115888.html | Bridge | By Alan Truscott | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/commuter-nixon-pulling-out-of-manhattan.html | Commuter Nixon Pulling Out of Manhattan | By Celestine Bohlen | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/jersey-race-is-taking-brutal-turn.html | Jersey Race Is Taking Brutal Turn | By Clifford D May | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/metro-matters-boerums-law-victim-arrested-thief-goes-free.html | Metro Matters Boerums Law Victim Arrested Thief Goes Free | By Sam Roberts | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/naked-man-slays-usher-in-cathedral-and-is-killed.html | Naked Man Slays Usher In Cathedral and Is Killed | By John T McQuiston | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/r-train-derails-in-midtown-delaying-thousands-in-morning-rush.html | R Train Derails in Midtown Delaying Thousands in Morning Rush | By James Barron | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/rate-put-at-88-in-court-survey-on-camera-use.html | Rate Put at 88 In Court Survey On Camera Use | By Dennis Hevesi | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/school-enrollment-drop-shows-population-shifts.html | SchoolEnrollment Drop Shows Population Shifts | By Neil A Lewis | TX 2-401640 | 1988-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/the-talk-of-ithaca-awash-in-sailboats-a-city-guards-gorges.html | THE TALK OF ITHACA Awash in Sailboats a City Guards Gorges | By Eric Schmitt Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/nyregion/thieves-prey-on-aged-subway-turnstiles.html | Thieves Prey on Aged Subway Turnstiles | By Kirk Johnson | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/obituaries/ex-rep-glenn-davis-73-dies.html | ExRep Glenn Davis 73 Dies | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/obituaries/robert-gwathmey-85-an-artist-of-social-passions-and-style-dies.html | Robert Gwathmey 85 an Artist Of Social Passions and Style Dies | By Douglas C McGill | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/opinion/essay-your-debate-guide.html | ESSAY Your Debate Guide | By William Safire | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/opinion/latin-blood-money.html | Latin Blood Money | By Richard E Feinberg | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/opinion/the-editorial-notebook-the-truth-about-pacific-salmon.html | The Editorial Notebook The Truth About Pacific Salmon | By Roger Starr | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/opinion/the-fault-and-default-in-the-stars.html | The Fault  and Default  in the Stars | By Jeff Blyskal and Marie Hodge | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/opinion/well-if-it-isnt-the-governor-of-massachusetts.html | Well if It Isnt the Governor of Massachusetts | By Veronica Geng | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/science/fish-oil-pill-seen-as-artery-aid.html | Fish Oil Pill Seen as Artery Aid | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/baseball-blue-jays-stall-red-sox-drive.html | BASEBALL Blue Jays Stall Red Sox Drive | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/baseball-notebook-robinson-won-t-let-orioles-quit-until-the-season-is-over.html | BASEBALL NOTEBOOK Robinson Wont Let Orioles Quit Until the Season Is Over | By Murray Chass | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/humphery-s-niche-is-now-established.html | Humpherys Niche Is Now Established | By William N Wallace Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/mets-clinch-tie-for-title-but-lose-ojeda-for-season-mets-4-phillies-3.html | Mets Clinch Tie for Title but Lose Ojeda for Season Mets 4 Phillies 3 | By Joseph Durso | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/mets-clinch-tie-for-title-but-lose-ojeda-for-season-pitchers-finger-severely-cut.html | Mets Clinch Tie for Title but Lose Ojeda for Season Pitchers Finger Severely Cut | By Joseph Durso | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-angry-americans-finish-4th.html | THE SEOUL OLYMPICS Angry Americans Finish 4th | By Michael Janofsky Special To the New York Times | TX 2-401640 | 1988-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-boxing-protest-gets-ugly-after-korean-loses.html | THE SEOUL OLYMPICS BOXING Protest Gets Ugly After Korean Loses | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-costa-ricans-celebrate-medal.html | THE SEOUL OLYMPICS Costa Ricans Celebrate Medal | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-gymnastics-soviet-sweep-in-all-around.html | THE SEOUL OLYMPICS GYMNASTICS Soviet Sweep In AllAround | By Michael Janofsky Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-medal-quota-for-soviet-squad.html | THE SEOUL OLYMPICS Medal Quota for Soviet Squad | By Bill Keller Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-men-s-volleyball-us-tops-argentina-despite-slow-start.html | THE SEOUL OLYMPICS MENS VOLLEYBALL US Tops Argentina Despite Slow Start | By Michael Shapiro Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-notebook-yom-kippur-affects-contests.html | THE SEOUL OLYMPICS NOTEBOOK Yom Kippur Affects Contests | Special to the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-revival-spurs-new-confidence-for-cram.html | THE SEOUL OLYMPICS Revival Spurs New Confidence for Cram | By Michael Janofsky Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-roundup-american-wrestler-takes-bronze.html | THE SEOUL OLYMPICS ROUNDUP American Wrestler Takes Bronze | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-sports-of-the-times-a-lesson-from-suriname.html | THE SEOUL OLYMPICS SPORTS OF THE TIMES A Lesson From Suriname | By Dave Anderson | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-swimming-gold-medal-consoles-biondi.html | THE SEOUL OLYMPICS SWIMMING Gold Medal Consoles Biondi | By Frank Litsky Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-swimming-us-does-a-much-needed-turnaround.html | THE SEOUL OLYMPICS SWIMMING US Does a MuchNeeded Turnaround | By Frank Litsky Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-track-and-field-aouita-is-prepared-for-a-big-challenge.html | THE SEOUL OLYMPICS TRACK AND FIELD Aouita Is Prepared for a Big Challenge | By Michael Janofsky Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-weight-lifting-123-pound-gold-medalist-fails-drug-test.html | THE SEOUL OLYMPICS WEIGHT LIFTING 123Pound Gold Medalist Fails Drug Test | By Lawrie Mifflin Special To the New York Times | TX 2-401640 | 1988-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-weight-lifting-intrigue-on-way-to-victory.html | THE SEOUL OLYMPICS WEIGHT LIFTING Intrigue on Way to Victory | By Peter Alfano Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/the-seoul-olympics-women-s-basketball-us-overwhelms-yugoslavia.html | THE SEOUL OLYMPICS WOMENS BASKETBALL US Overwhelms Yugoslavia | By Peter Alfano Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/sports/yankees-ready-for-last-shot.html | Yankees Ready For Last Shot | By Michael Martinez | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/theater/playing-on-words-from-plays-or-writing-forbidden-broadway.html | Playing on Words From Plays Or Writing Forbidden Broadway | By Mervyn Rothstein | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/theater/review-operetta-changes-in-widow-cast.html | ReviewOperetta Changes in Widow Cast | By Allan Kozinn | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/theater/review-theater-a-look-at-emma-bovary.html | ReviewTheater A Look at Emma Bovary | By D J R Bruckner | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/theater/review-theater-a-work-by-o-casey-offered-by-countrymen.html | ReviewTheater A Work by OCasey Offered by Countrymen | By Mel Gussow | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/arrest-in-killing-of-veteran.html | Arrest in Killing of Veteran | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/bentsen-promises-program-to-retain-rural-hospitals.html | Bentsen Promises Program To Retain Rural Hospitals | By Warren Weaver Jr Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/bush-like-reagan-in-1980-seeks-tax-cuts-to-stimulate-the-economy.html | Bush Like Reagan in 1980 Seeks Tax Cuts to Stimulate the Economy | By Louis Uchitelle | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/campaign-trail-bush-on-the-stump-shuns-ivy-speak.html | Campaign Trail Bush on the Stump Shuns IvySpeak | by Maureen Dowd | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/campaign-trail-eyeball-to-eyeball-and-dukakis-blinks.html | Campaign Trail Eyeball to Eyeball And Dukakis Blinks | By Maureen Dowd | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/campaign-trail-on-the-soap-box-a-matter-of-inches.html | Campaign Trail On the Soap Box A Matter of Inches | By Maureen Dowd | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/campaign-trail-outspoken-advice-from-a-gop-hero.html | Campaign Trail Outspoken Advice From a GOP Hero | By Maureen Dowd | TX 2-401640 | 1988-09-28 |

| | | | | |
|---|---|---|---|---|
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/campaign-trail-the-nominees-get-advice-on-debates.html | Campaign Trail The Nominees Get Advice on Debates | By Maureen Dowd | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/chicago-journal-trap-and-skeet-shooting-is-it-sport-or-pollution.html | Chicago Journal Trap and Skeet Shooting Is It Sport or Pollution | By William E Schmidt Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/chicago-patients-gain-curb-on-aids-carriers.html | Chicago Patients Gain Curb on AIDS Carriers | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/cockpit-in-crash-sold-for-flight-simulator.html | Cockpit in Crash Sold For Flight Simulator | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/court-bars-deportation-of-aliens-until-amnesty-cases-are-settled.html | Court Bars Deportation of Aliens Until Amnesty Cases Are Settled | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/dukakis-proposes-to-cover-costs-of-care-in-pregnancy.html | Dukakis Proposes to Cover Costs of Care in Pregnancy | By Andrew Rosenthal Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/ethic-of-protecting-land-fueled-yellowstone-fires.html | Ethic of Protecting Land Fueled Yellowstone Fires | By Timothy Egan Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/expensive-lobbying-pays-off-for-rifle-association.html | Expensive Lobbying Pays Off for Rifle Association | By Richard L Berke Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/federal-policy-against-discrimination-is-sought-for-aids-victims.html | Federal Policy Against Discrimination Is Sought for AIDS Victims | By Bruce Lambert Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/health-personal-health.html | HEALTH PERSONAL HEALTH | By Jane E Brody | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/health-psychology-studies-play-down-dangers-to-latchkey-children.html | HEALTH PSYCHOLOGY Studies Play Down Dangers to Latchkey Children | By Daniel Goleman | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/health-sickness-in-old-age-preparing-now-can-help-to-ease-the-burdens.html | HEALTH Sickness in Old Age Preparing Now Can Help to Ease the Burdens | By Warren E Leary Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/hundreds-go-on-rampage-after-a-black-man-is-slain-in-shreveport.html | Hundreds Go on Rampage After a Black Man Is Slain in Shreveport | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/jackson-s-relative-is-charged-in-killing-of-former-employee.html | Jacksons Relative Is Charged in Killing Of Former Employee | AP | TX 2-401640 | 1988-09-28 |

| | | | | |
|---|---|---|---|---|
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/jury-has-mexico-murder-case.html | Jury Has Mexico Murder Case | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/new-and-old-school-chiefs-differ-on-issues-and-styles.html | New and Old School Chiefs Differ on Issues and Styles | By Irvin Molotsky Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/new-hampshire-town-is-hit-again-by-arson.html | New Hampshire Town Is Hit Again by Arson | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/nine-years-after-births-fbi-investigates-baby-swap-case.html | Nine Years After Births FBI Investigates Baby Swap Case | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/old-part-found-in-redesigned-shuttle-rocket.html | Old Part Found in Redesigned Shuttle Rocket | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/pentagon-says-armed-forces-increased-slightly-in-august.html | Pentagon Says Armed Forces Increased Slightly in August | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/phone-service-knocked-out-by-texas-state-workers-calls.html | Phone Service Knocked Out By Texas State Workers Calls | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/police-union-in-boston-says-it-endorses-bush.html | Police Union in Boston Says It Endorses Bush | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/rate-of-diplomas-and-degrees-is-the-highest-ever-us-says.html | Rate of Diplomas and Degrees Is the Highest Ever US Says | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/reagan-backs-bush-in-assailing-dukakis-over-issue-of-pledge.html | Reagan Backs Bush In Assailing Dukakis Over Issue of Pledge | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/residue-of-philadelphia-siege-inquiry-is-bitterness.html | Residue of Philadelphia Siege Inquiry Is Bitterness | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/scientists-use-powerful-toxin-to-fight-spread-of-aids-virus.html | Scientists Use Powerful Toxin to Fight Spread of AIDS Virus | By Gina Kolata | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/senate-backs-plan-on-energy-options.html | SENATE BACKS PLAN ON ENERGY OPTIONS | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/senator-aids-son-of-ex-wife.html | Senator Aids Son of ExWife | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/state-by-state-pennsylvanians-search-for-lesser-of-two-evils.html | State by State Pennsylvanians Search For Lesser of Two Evils | By R W Apple Jr Special To the New York Times | TX 2-401640 | 1988-09-28 |

| | | | | |
|---|---|---|---|---|
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/surrogacy-a-consensus-rights-of-the-mother-upheld-in-settlement.html | SURROGACY A CONSENSUS Rights of the Mother Upheld in Settlement | By Tamar Lewin | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/tests-show-shroud-of-turin-to-be-fraud-scientist-hints.html | Tests Show Shroud of Turin To Be Fraud Scientist Hints | By Malcolm W Browne | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/washington-state-picks-senate-foes.html | WASHINGTON STATE PICKS SENATE FOES | Special to the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/washington-talk-briefing-pride-and-deficit.html | WASHINGTON TALK BRIEFING Pride and Deficit | By Clyde H Farnsworth and Martin Tolchin | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/washington-talk-briefing-solarz-s-long-shadow.html | WASHINGTON TALK BRIEFING Solarzs Long Shadow | By Clyde H Farnsworth and Martin Tolchin | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/washington-talk-briefing-the-missing-meaning.html | WASHINGTON TALK BRIEFING The Missing Meaning | By Clyde H Farnsworth and Martin Tolchin | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/us/washington-talk-the-new-presidency-transition-preparation-a-hot-growth-industry.html | WASHINGTON TALK THE NEW PRESIDENCY Transition Preparation A Hot Growth Industry | By Steven V Roberts Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/world/africans-weigh-threat-of-aids-to-economies.html | Africans Weigh Threat of AIDS to Economies | By Jane Perlez Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/world/bahamas-leader-calls-us-drug-inquiry-baseless.html | Bahamas Leader Calls US Drug Inquiry Baseless | By Philip Shenon Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/world/burma-s-army-despite-foe-appears-to-control-capital.html | Burmas Army Despite Foe Appears to Control Capital | By Seth Mydans Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/world/gandhi-goes-to-punjabis-with-a-plea.html | Gandhi Goes To Punjabis With a Plea | By Barbara Crossette Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/world/haitian-struggles-to-consolidate-power.html | Haitian Struggles to Consolidate Power | By Joseph B Treaster Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/world/heir-to-fulfill-hirohito-s-duties.html | Heir to Fulfill Hirohitos Duties | Special to the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/world/iraq-used-gas-against-kurds-senate-staff-report-charges.html | Iraq Used Gas Against Kurds Senate Staff Report Charges | Special to the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/world/moscow-imposes-emergency-decree-in-ethnic-conflict.html | MOSCOW IMPOSES EMERGENCY DECREE IN ETHNIC CONFLICT | By Bill Keller Special To the New York Times | TX 2-401640 | 1988-09-28 |

| | | | | |
|---|---|---|---|---|
| 1988-09-22 | https://www.nytimes.com/1988/09/22/world/moscow-said-to-suggest-separate-pact-on-warheads.html | Moscow Said to Suggest Separate Pact on Warheads | By Michael R Gordon Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/world/new-round-of-talks-on-southern-africa-scheduled.html | New Round of Talks on Southern Africa Scheduled | By Robert Pear Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/world/pakistani-opposition-leader-gives-birth-to-7-pound-boy.html | Pakistani Opposition Leader Gives Birth to 7Pound Boy | AP | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/world/semipalatinsk-journal-if-perestroika-were-steak-life-would-be-better.html | Semipalatinsk Journal If Perestroika Were Steak Life Would Be Better | By Philip Taubman Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/world/soviets-make-overture-to-japan-about-4-islands.html | Soviets Make Overture to Japan About 4 Islands | By David E Sanger Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/world/syria-summons-lebanese-leaders-as-beirut-regime-nears-collapse.html | Syria Summons Lebanese Leaders As Beirut Regime Nears Collapse | By Alan Cowell Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/world/taking-stand-for-europe-thatcher-says.html | Taking Stand For Europe Thatcher Says | By Craig R Whitney Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/world/the-costa-ricans-rock-but-some-just-shake.html | The Costa Ricans Rock but Some Just Shake | By Stephen Kinzer Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/world/the-fallen-stalin-remains-on-a-pedestal-in-hometown.html | The Fallen Stalin Remains On a Pedestal in Hometown | By Felicity Barringer Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/world/turkey-senses-boon-to-image-in-kurd-policy.html | Turkey Senses Boon to Image In Kurd Policy | By Clyde Haberman Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/world/us-agency-urges-more-aid-for-bangladesh-now.html | US Agency Urges More Aid for Bangladesh Now | By Elaine Sciolino Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/world/us-averts-atom-agency-s-ouster-of-pretoria.html | US Averts Atom Agencys Ouster of Pretoria | By Paul Lewis Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/world/white-house-chides-wright-over-cia-comments.html | White House Chides Wright Over CIA Comments | By Julie Johnson Special To the New York Times | TX 2-401640 | 1988-09-28 |
| 1988-09-22 | https://www.nytimes.com/1988/09/22/world/white-house-moves-to-head-off-shift-from-a-tough-stance-on-iran.html | White House Moves to Head Off Shift From a Tough Stance on Iran | By Elaine Sciolino Special To the New York Times | TX 2-401640 | 1988-09-28 |

| | | | | |
|---|---|---|---|---|
| 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/25-grants-go-to-arts-projects.html | 25 Grants Go to Arts Projects | By William H Honan | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/a-magician-breaks-out-of-the-mold-and-the-pack.html | A Magician Breaks Out of the Mold and the Pack | By Glenn Collins | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/auctions.html | Auctions | By Rita Reif | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/jousting-knights-and-roving-jesters-in-medieval-festival-at-the-cloisters.html | JOUSTING KNIGHTS AND ROVING JESTERS IN MEDIEVAL FESTIVAL AT THE CLOISTERS | By Andrew L Yarrow | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/pop-jazz-saxophonists-with-more-than-be-bob.html | PopJazz Saxophonists With More Than BeBob | By Peter Watrous | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/restaurants-369488.html | Restaurants | By Bryan Miller | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/review-art-a-sculptural-circus-of-whips-and-suspense.html | ReviewArt A Sculptural Circus Of Whips and Suspense | By Michael Kimmelman | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/review-art-kenny-scharf-grows-up.html | ReviewArt Kenny Scharf Grows Up | By Roberta Smith | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/review-concert-brass-sounds-from-medieval-to-the-modern.html | ReviewConcert Brass Sounds From Medieval To the Modern | By Allan Kozinn | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/sounds-around-town-371488.html | Sounds Around Town | By Peter Watrous | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/sounds-around-town-731788.html | Sounds Around Town | By Jon Pareles | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/tv-weekend-superpower-rivalry.html | TV Weekend Superpower Rivalry | By Walter Goodman | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/tv-weekend-townsend-and-friends.html | TV Weekend Townsend and Friends | By John J OConnor | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/arts/weekender-guide.html | WEEKENDER GUIDE | By Gs Bourdain | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/books/books-of-the-times-retouched-portrait-of-a-young-poet.html | Books of The Times Retouched Portrait of a Young Poet | By Caryn James | TX 2-401311 | 1988-09-28 |

| | | | | |
|---|---|---|---|---|
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/a-savings-rescue-looms-as-big-issue-to-be-faced-in-89.html | A SAVINGS RESCUE LOOMS AS BIG ISSUE TO BE FACED IN 89 | By Peter T Kilborn Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/about-real-estate-dispute-over-connecticut-site-ends.html | About Real Estate Dispute Over Connecticut Site Ends | By Andree Brooks | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/an-ftc-rule-is-reviewed.html | An FTC Rule Is Reviewed | AP | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/brazil-and-its-creditors-sign-debt-agreement.html | Brazil and Its Creditors Sign Debt Agreement | By Kenneth N Gilpin | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/business-people-lawyer-fighting-hunts-sees-delay-tactics.html | BUSINESS PEOPLE Lawyer Fighting Hunts Sees Delay Tactics | By Daniel F Cuff | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/business-people-system-integrators-parting-from-founder.html | BUSINESS PEOPLE System Integrators Parting From Founder | By Lawrence M Fisher | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/company-news-envirodyne-rejects-a-takeover-offer.html | COMPANY NEWS Envirodyne Rejects A Takeover Offer | Special to the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/company-news-first-interstate-plans-to-spin-off-bad-bank.html | COMPANY NEWS First Interstate Plans To Spin Off Bad Bank | By Andrea Adelson Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/company-news-holders-accept-lvmh-board.html | COMPANY NEWS Holders Accept LVMH Board | Special to the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/credit-markets-bonds-fall-after-an-early-rise.html | CREDIT MARKETS Bonds Fall After an Early Rise | By Phillip H Wiggins | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/dow-falls-1049-points-program-trading-cited.html | Dow Falls 1049 Points Program Trading Cited | By Lawrence J Demaria | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/economic-scene-the-broad-protest-on-strauss-s-plan.html | Economic Scene The Broad Protest On Strausss Plan | By Leonard Silk | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/ford-aerospace-settles-in-false-pricing-case.html | Ford Aerospace Settles In FalsePricing Case | By Philip Shenon Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/house-panel-deals-blow-to-bank-powers-effort.html | House Panel Deals Blow To BankPowers Effort | By Nathaniel C Nash Special To the New York Times | TX 2-401311 | 1988-09-28 |

| | | | | |
|---|---|---|---|---|
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/imf-leader-criticizes-dollar-s-rise.html | IMF Leader Criticizes Dollars Rise | By Steven Greenhouse Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/market-place-wall-st-s-worry-about-pepperell.html | Market Place Wall Sts Worry About Pepperell | By Robert J Cole | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/pan-am-matches-deals-offered-by-american-air.html | Pan Am Matches Deals Offered By American Air | By Agis Salpukas | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/papers-filed-by-2-hunts-give-glimpse-of-wealth.html | Papers Filed by 2 Hunts Give Glimpse of Wealth | By Nina Andrews Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/sale-of-steel-plant-to-iraq-is-called-off.html | Sale of Steel Plant to Iraq Is Called Off | By Clyde H Farnsworth Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/savings-industry-losses-fall-a-bit-to-3.6-billion.html | Savings Industry Losses Fall a Bit to 36 Billion | By Nathaniel C Nash Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/savings-unit-acquired.html | Savings Unit Acquired | AP | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/seabrook-plant-faces-new-test.html | Seabrook Plant Faces New Test | By Matthew L Wald | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/sec-assails-brokerages-in-83-default.html | SEC Assails Brokerages In 83 Default | By Michael Quint Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/second-rude-surprise-at-honeywell.html | Second Rude Surprise at Honeywell | By Patrick Houston Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/setbacks-for-drexel-in-2-courts.html | Setbacks For Drexel In 2 Courts | By Stephen Labaton | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/tax-act-s-corporate-effect.html | Tax Acts Corporate Effect | AP | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/the-media-business-advertising-fkb-group-to-acquire-2-more-us-companies.html | THE MEDIA BUSINESS Advertising FKB Group to Acquire 2 More US Companies | By Philip H Dougherty | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/the-media-business-advertising-old-is-good-at-memories-magazine.html | THE MEDIA BUSINESS Advertising Old Is Good At Memories Magazine | By Philip H Dougherty | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/unisys-loan-of-computers-is-said-to-be-under-scrutiny.html | Unisys Loan of Computers Is Said to Be Under Scrutiny | By John H Cushman Jr Special To the New York Times | TX 2-401311 | 1988-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/us-and-allies-show-ability-to-influence-currency-levels.html | US and Allies Show Ability To Influence Currency Levels | By Jonathan Fuerbringer | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/us-budget-deficit-up-6.html | US Budget Deficit Up 6 | AP | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/business/victory-for-mcdonnell-big-order-from-delta.html | Victory for McDonnell Big Order From Delta | By Julia Flynn Siler Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/movies/films-evoking-global-themes-open-the-new-york-festival.html | Films Evoking Global Themes Open the New York Festival | By Stephen Holden | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/movies/review-film-a-family-stays-nervous-once-you-ve-shot-dad.html | ReviewFilm A Family Stays Nervous Once Youve Shot Dad | By Walter Goodman | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/movies/review-film-a-mirror-image-of-disintegration.html | ReviewFilm A Mirror Image of Disintegration | By Janet Maslin | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/movies/review-film-a-nuclear-cover-up-in-australia.html | ReviewFilm A Nuclear CoverUp in Australia | By Janet Maslin | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/movies/review-film-bad-men-traveling-and-killing.html | ReviewFilm Bad Men Traveling And Killing | By Richard F Shepard | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/movies/review-film-festival-concentric-eccentricities-in-almodovar-tale.html | ReviewFilm Festival Concentric Eccentricities in Almodovar Tale | By Vincent Canby | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/movies/review-film-love-and-unhappiness-in-sweet-hearts-dance.html | ReviewFilm Love and Unhappiness in Sweet Hearts Dance | By Janet Maslin | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/movies/review-film-saving-africa-s-gorillas.html | ReviewFilm Saving Africas Gorillas | By Janet Maslin | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/movies/review-film-schrader-s-patty-hearst.html | ReviewFilm Schraders Patty Hearst | By Vincent Canby | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/movies/strangers-on-a-train-in-kansas.html | Strangers On a Train In Kansas | By Caryn James | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/a-killer-in-st-patrick-s-hospital-to-jail-to-death.html | A Killer in St Patricks Hospital to Jail to Death | By Michael T Kaufman | TX 2-401311 | 1988-09-28 |

| | | | | |
|---|---|---|---|---|
| 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/a-rite-of-purification-a-plea-for-forgiveness.html | A Rite of Purification A Plea for Forgiveness | By Peter Steinfels | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/after-the-olympics-games-of-another-kind-begin.html | After the Olympics Games of Another Kind Begin | By Douglas Martin | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/bridge-437888.html | Bridge | By Alan Truscott | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/drug-policies-for-schools-are-criticized.html | Drug Policies For Schools Are Criticized | By Peter Kerr | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/episcopalians-prepare-to-select-next-bishop-of-new-york.html | Episcopalians Prepare to Select Next Bishop of New York | By Ari L Goldman | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/fire-report-is-perplexing-main-street-hackensack.html | Fire Report Is Perplexing Main Street Hackensack | By Jesus Rangel Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/judge-orders-medical-exam-for-helmsley.html | Judge Orders Medical Exam For Helmsley | By Wayne King | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/nine-are-injured-as-engine-shard-punctures-a-plane-near-albany.html | Nine Are Injured as Engine Shard Punctures a Plane Near Albany | By James Barron | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/number-of-aids-cases-in-new-york-still-varies.html | Number of AIDS Cases In New York Still Varies | By Bruce Lambert | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/our-towns-tough-watchdog-is-bogged-down-in-political-mire.html | Our Towns Tough Watchdog Is Bogged Down In Political Mire | By Michael Winerip | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/police-ruse-at-kennedy-airport-trips-up-high-charging-cabbies.html | Police Ruse at Kennedy Airport Trips Up HighCharging Cabbies | By Todd S Purdum | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/rent-law-chief-held-on-charges-in-bribe-inquiry.html | RentLaw Chief Held on Charges In Bribe Inquiry | By Ronald Sullivan | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/stein-seeks-to-end-panel-s-money.html | Stein Seeks to End Panels Money | By Neil A Lewis | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/training-firefighters-absence-widespread-standards-local-officials-decide.html | TRAINING FIREFIGHTERS In Absence of Widespread Standards Local Officials Decide the Programs | By Robert Hanley Special To the New York Times | TX 2-401311 | 1988-09-28 |

| 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/wide-use-of-yonkers-tactic-unlikely-us-official-says.html | Wide Use of Yonkers Tactic Unlikely US Official Says | By James Feron | TX 2-401311 | 1988-09-28 |
|---|---|---|---|---|---|
| 1988-09-23 | https://www.nytimes.com/1988/09/23/nyregion/yonkers-told-to-show-need-for-church-site.html | Yonkers Told To Show Need For Church Site | By James Feron | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/obituaries/roy-kinnear-is-dead-at-54-after-falling-from-horse-in-film.html | Roy Kinnear Is Dead At 54 After Falling From Horse in Film | By Susan Heller Anderson | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/obituaries/sheldon-coleman-is-dead-at-86-led-lantern-concern-for-decades.html | Sheldon Coleman Is Dead at 86 Led Lantern Concern for Decades | By Glenn Fowler | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/opinion/chameleons-thrive-under-apartheid.html | Chameleons Thrive Under Apartheid | By PieterDirk Uys | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/opinion/in-the-nation-bush-and-the-courts.html | IN THE NATION Bush And the Courts | By Tom Wicker | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/opinion/nbcs-debate-decision-no-applause-please.html | NBCs Debate Decision No Applause Please | By Reuven Frank | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/opinion/the-debates-dead-on-arrival.html | The Debates Dead on Arrival | By Don Hewitt | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/opinion/women-coaches-are-an-endangered-species.html | Women Coaches Are an Endangered Species | By Judith Jenkins George | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/baseball-tigers-gain-on-red-sox.html | Baseball Tigers Gain On Red Sox | AP | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/college-football-georgia-planning-to-control-south-carolina-passer.html | College Football Georgia Planning to Control South Carolina Passer | By Gordon S White Jr | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/columbia-to-start-3-more-sophomores.html | Columbia to Start 3 More Sophomores | By William N Wallace | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/giants-manuel-catches-a-healthy-break.html | Giants Manuel Catches a Healthy Break | By William C Rhoden Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/horse-racing-notebook-grass-is-greener-for-foreign-horses.html | Horse Racing Notebook Grass Is Greener For Foreign Horses | By Steven Crist | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/jets-will-try-to-ground-lions.html | Jets Will Try to Ground Lions | By William N Wallace Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/nfl-matchups-williams-is-out-schroeder-is-gone-so-rypien-starts.html | NFL Matchups Williams Is Out Schroeder Is Gone So Rypien Starts | By Thomas George Special To the New York Times | TX 2-401311 | 1988-09-28 |

| | | | | |
|---|---|---|---|---|
| 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/ojeda-faces-long-road-back.html | Ojeda Faces Long Road Back | By Joseph Durso | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/seoul-olympics-women-s-marathon-small-country-takes-distant-strides-with-mota.html | THE SEOUL OLYMPICS Womens Marathon A Small Country Takes Distant Strides With Mota | By George Vecsey Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/soaring-mets-capture-title-with-a-flourish.html | Soaring Mets Capture Title With a Flourish | By Joseph Durso | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/the-games-at-a-glance.html | The Games at a Glance | Special to the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/the-seoul-olympics-basketball-us-teams-mingle-off-court.html | THE SEOUL OLYMPICS Basketball US Teams Mingle Off Court | By Peter Alfano Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/the-seoul-olympics-boxing-anger-by-koreans-over-84-may-have-spurred-outburst.html | THE SEOUL OLYMPICS Boxing Anger by Koreans Over 84 May Have Spurred Outburst | By Peter Alfano Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/the-seoul-olympics-gymnastics-all-around-title-to-shoushounova.html | THE SEOUL OLYMPICS Gymnastics AllAround Title To Shoushounova | By Lawrie Mifflin Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/the-seoul-olympics-lewis-and-johnson-are-ready.html | THE SEOUL OLYMPICS Lewis and Johnson Are Ready | By Dave Anderson Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/the-seoul-olympics-nbc-to-give-free-air-time.html | THE SEOUL OLYMPICS NBC to Give Free Air Time | By Gerald Eskenazi | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/the-seoul-olympics-notebook-for-seoul-s-mayor-a-rule-to-regret.html | THE SEOUL OLYMPICS Notebook For Seouls Mayor A Rule to Regret | Special to the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/the-seoul-olympics-roundup-finn-misses-chance-for-4th-rowing-gold.html | THE SEOUL OLYMPICS Roundup Finn Misses Chance For 4th Rowing Gold | AP | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/the-seoul-olympics-sports-of-the-times-the-breakfast-club.html | THE SEOUL OLYMPICS Sports of The Times The Breakfast Club | By George Vecsey | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/the-seoul-olympics-swimming-evans-and-biondi-win-gold-again.html | THE SEOUL OLYMPICS Swimming Evans and Biondi Win Gold Again | By Frank Litsky Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/the-seoul-olympics-the-life-of-a-weight-lifter-can-be-solitary-and-painful.html | THE SEOUL OLYMPICS The Life of a Weight Lifter Can Be Solitary and Painful | By Michael Shapiro Special To the New York Times | TX 2-401311 | 1988-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/the-seoul-olympics-track-and-field-record-start-by-joyner-kersee.html | THE SEOUL OLYMPICS Track and Field Record Start by JoynerKersee | AP | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/the-seoul-olympics-women-s-marathon-mota-of-portugal-runs-to-the-gold.html | THE SEOUL OLYMPICS Womens Marathon Mota of Portugal Runs to the Gold | By Michael Janofsky Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/sports/yanks-vs-red-sox-in-revival.html | Yanks vs Red Sox in Revival | By Michael Martinez | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/theater/plow-and-butterfly-new-leads-new-light.html | Plow and Butterfly New Leads New Light | By Frank Rich | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/theater/review-theater-writings-of-passage.html | ReviewTheater Writings of Passage | By Mel Gussow | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/aides-to-bush-rebut-report-on-noriega.html | Aides to Bush Rebut Report on Noriega | By Gerald M Boyd Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/as-bush-collects-a-political-windfall-dukakis-counterpunches-in-boston.html | As Bush Collects a Political Windfall Dukakis Counterpunches in Boston | By Robin Toner Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/baptist-agency-won-t-give-out-report-on-aids.html | Baptist Agency Wont Give Out Report on AIDS | By Peter Steinfels | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/boston-u-relents-on-schools.html | Boston U Relents on Schools | AP | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/bush-leading-dukakis-in-2-polls-defense-linked-to-gop-gains.html | Bush Leading Dukakis in 2 Polls Defense Linked to GOP Gains | By E J Dionne Jr Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/bush-proposes-defense-policy-based-on-edge-in-technology.html | Bush Proposes Defense Policy Based on Edge in Technology | By Gerald M Boyd Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/campaign-trail-brown-considers-producing-a-sequel.html | Campaign Trail Brown Considers Producing a Sequel | By Bernard Weinraub | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/campaign-trail-democratic-view-from-the-outside.html | Campaign Trail Democratic View From the Outside | By Bernard Weinraub | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/campaign-trail-democrats-sport-fearsome-new-look.html | Campaign Trail Democrats Sport Fearsome New Look | By Bernard Weinraub | TX 2-401311 | 1988-09-28 |

| | | | | |
|---|---|---|---|---|
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/campaign-trail-importing-help-to-get-last-word.html | Campaign Trail Importing Help To Get Last Word | By Bernard Weinraub | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/chicago-man-kills-4-and-wounds-2-before-dying-in-a-shootout.html | Chicago Man Kills 4 and Wounds 2 Before Dying in a Shootout | AP | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/election-panel-seeks-stiffer-rules-on-spending-for-candidates.html | Election Panel Seeks Stiffer Rules on Spending for Candidates | By Richard L Berke Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/epa-sets-strategy-to-end-staggering-garbage-crisis.html | EPA Sets Strategy to End Staggering Garbage Crisis | By Philip Shabecoff Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/ex-officer-guilty-in-death-of-agent.html | EXOFFICER GUILTY IN DEATH OF AGENT | AP | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/faa-orders-that-airlines-arm-planes-to-detect-wind-shift-peril.html | FAA Orders That Airlines Arm Planes to Detect Wind Shift Peril | AP | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/former-florida-official-is-guilty-in-3-slayings.html | Former Florida Official Is Guilty in 3 Slayings | AP | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/honor-journal-success-threatens-salmon-fishing.html | Honor Journal Success Threatens Salmon Fishing | By Tim Nagler Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/k-mart-recalls-scissors-sets.html | K Mart Recalls Scissors Sets | AP | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/mccarthy-will-be-on-ballot-for-president-in-four-states.html | McCarthy Will Be on Ballot For President in Four States | AP | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/minimum-wage-bill-stalled-in-senate.html | MINIMUM WAGE BILL STALLED IN SENATE | By Irvin Molotsky Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/neighbors-flee-5-alarm-fire.html | Neighbors Flee 5Alarm Fire | AP | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/panel-of-3-questioners-is-selected-for-initial-bush-dukakis-debate.html | Panel of 3 Questioners Is Selected For Initial BushDukakis Debate | By Michael Oreskes Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/quayle-on-foreign-policy-cites-monroe-doctrine.html | Quayle on Foreign Policy Cites Monroe Doctrine | By B Drummond Ayres Jr Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/reagan-courting-texas-democrats.html | Reagan Courting Texas Democrats | By Steven V Roberts Special To the New York Times | TX 2-401311 | 1988-09-28 |

| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/sequencers-putting-careers-on-hold.html | Sequencers Putting Careers on Hold | By Sara Rimer | TX 2-401311 | 1988-09-28 |
|---|---|---|---|---|---|
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/space-agency-says-proper-nozzle-rings-are-in-new-rockets.html | Space Agency Says Proper Nozzle Rings Are in New Rockets | AP | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/the-law-at-the-bar.html | THE LAW At The Bar | By David Margolick | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/the-law-when-high-court-s-away-clerks-work-begins.html | THE LAW When High Courts Away Clerks Work Begins | By Stuart Taylor Jr Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/thornburgh-assails-aclu-as-having-political-agenda.html | Thornburgh Assails ACLU As Having Political Agenda | By Philip Shenon Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/tough-penalties-for-drug-abuse-voted-by-house.html | Tough Penalties For Drug Abuse Voted by House | By Charles Mohr Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/us-pupils-get-low-mark-in-science.html | US Pupils Get Low Mark in Science | By Joseph Berger | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/washington-talk-briefing-fighting-for-ali.html | WASHINGTON TALK BRIEFING Fighting for Ali | By Charlotte Evans and Irvin Molotsky | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/washington-talk-briefing-slim-pickings.html | WASHINGTON TALK BRIEFING Slim Pickings | By Charlotte Evans and Irvin Molotsky | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/us/washington-talk-the-smithsonian-a-very-rare-collection-with-a-rarer-mandate.html | WASHINGTON TALK THE SMITHSONIAN A Very Rare Collection With a Rarer Mandate | By Barbara Gamarekian Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/world/22-held-in-new-pretoria-crackdown.html | 22 Held in New Pretoria Crackdown | By John D Battersby Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/world/6-asian-nations-move-to-block-khmer-rouge.html | 6 Asian Nations Move To Block Khmer Rouge | By Paul Lewis Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/world/70000-serbs-vent-anger-at-officials.html | 70000 Serbs Vent Anger at Officials | By Henry Kamm Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/world/burma-crackdown-army-in-charge.html | Burma Crackdown Army in Charge | By Seth Mydans Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/world/funds-for-burma-suspended-by-us.html | FUNDS FOR BURMA SUSPENDED BY US | Special to the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/world/gandhi-drops-measure-denounced-by-the-press.html | Gandhi Drops Measure Denounced by the Press | Special to the New York Times | TX 2-401311 | 1988-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-23 | https://www.nytimes.com/1988/09/23/world/haiti-getting-back-to-normal-amid-army-moves.html | Haiti Getting Back to Normal Amid Army Moves | By Howard W French Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/world/haiti-terrorists-form-in-new-groups.html | Haiti Terrorists Form in New Groups | By Joseph B Treaster Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/world/house-panel-seeks-to-penalize-iraq-for-gas-use.html | House Panel Seeks to Penalize Iraq for Gas Use | By Robert Pear Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/world/iran-clearing-mines.html | Iran Clearing Mines | AP | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/world/israelis-open-fire-on-arabs-wounding-24.html | Israelis Open Fire on Arabs Wounding 24 | AP | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/world/japanese-protest-slur-from-britain.html | JAPANESE PROTEST SLUR FROM BRITAIN | By David E Sanger Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/world/military-cabinet-named-in-lebanon-parliament-delays-vote.html | MILITARY CABINET NAMED IN LEBANON Parliament Delays Vote | By Ihsan A Hijazi Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/world/ottawa-will-pay-compensation-to-uprooted-japanese-canadians.html | Ottawa Will Pay Compensation To Uprooted JapaneseCanadians | By John F Burns Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/world/paris-journal-a-marriage-at-figaro-right-lies-down-with-left.html | Paris Journal A Marriage at Figaro Right Lies Down With Left | By James M Markham Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/world/parts-of-armenia-are-blocked-off-by-soviet-troops.html | PARTS OF ARMENIA ARE BLOCKED OFF BY SOVIET TROOPS | By Bill Keller Special to the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/world/pope-to-keep-ban-on-women-priests.html | POPE TO KEEP BAN ON WOMEN PRIESTS | By Roberto Suro Special to the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/world/shevardnadze-meets-with-shultz-as-us-assesses-arms-offer.html | Shevardnadze Meets With Shultz as US Assesses Arms Offer | By Michael R Gordon Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/world/un-chief-in-south-africa-gives-pledge-on-namibia.html | UN Chief in South Africa Gives Pledge on Namibia | By Christopher S Wren Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/world/us-administration-claims-some-credit-for-un-successes.html | US Administration Claims Some Credit For UN Successes | By Julie Johnson Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-23 | https://www.nytimes.com/1988/09/23/world/us-studying-lebanon-options-continues-calls-for-new-elections.html | US Studying Lebanon Options Continues Calls for New Elections | By Elaine Sciolino Special To the New York Times | TX 2-401311 | 1988-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-23 | https://www.nytimes.com/1988/09/23/world/wright-is-denying-secret-data-leak.html | WRIGHT IS DENYING SECRET DATA LEAK | By Susan F Rasky Special To the New York Times | TX 2-401311 | 1988-09-28 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/arts/paul-harvey-s-soapbox-of-the-air.html | Paul Harveys Soapbox of the Air | By William E Schmidt Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/arts/tokyo-s-on-its-toes-for-city-ballet.html | Tokyos on Its Toes for City Ballet | By David E Sanger Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/books/books-of-the-times-vicious-and-virtuous-twins-in-a-fairy-tale.html | BOOKS OF THE TIMES Vicious and Virtuous Twins in a Fairy Tale | By Michiko Kakutani | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/business/a-vibrant-berlin-greets-the-imf.html | A VIBRANT BERLIN GREETS THE IMF | By Serge Schmemann Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/business/bond-prices-end-session-slightly-lower.html | Bond Prices End Session Slightly Lower | By Phillip H Wiggins | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/business/company-news-american-medical-tie-cut-by-firm.html | COMPANY NEWS American Medical Tie Cut by Firm | Special to the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/business/company-news-debt-problem-for-federated.html | COMPANY NEWS Debt Problem For Federated | Special to the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/business/company-news-kroger-rejects-2-bids-and-backs-revamping.html | COMPANY NEWS Kroger Rejects 2 Bids And Backs Revamping | By Robert J Cole | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/business/company-news-nl-industries.html | COMPANY NEWS NL Industries | Special to the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/business/company-news-trump-griffin-pact.html | COMPANY NEWS TrumpGriffin Pact | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/business/coniston-may-make-bid-for-tw-services.html | Coniston May Make Bid for TW Services | By Alison Leigh Cowan | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/business/continental-given-tokyo-route.html | Continental Given Tokyo Route | By Agis Salpukas | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/business/dow-up-10.67-amid-listless-activity.html | Dow Up 1067 Amid Listless Activity | By Lawrence J Demaria | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/business/fed-voted-neutral-money-policy-in-august.html | Fed Voted Neutral Money Policy in August | By Robert D Hershey Jr Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/business/futures-options-price-of-oil-is-off-sharply-on-fears-of-opec-failure.html | FUTURESOPTIONS Price of Oil Is Off Sharply On Fears of OPEC Failure | By Matthew L Wald | TX 2-401314 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-24 | https://www.nytimes.com/1988/09/24/business/nbc-faces-a-tough-fight-as-olympics-ratings-lag.html | NBC Faces a Tough Fight As Olympics Ratings Lag | By Randall Rothenberg | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/business/official-sees-rate-stability.html | Official Sees Rate Stability | Special to the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/business/orders-up-by-6-for-durables.html | Orders Up By 6 for Durables | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/business/patents-new-designs-for-sports-equipment-5-bladed-boomerang-that-flies-straight.html | Patents New Designs For Sports Equipment A 5Bladed Boomerang That Flies Straight Back | By Edmund Andrews | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/business/patents-new-designs-for-sports-equipment-a-lighter-football.html | Patents New Designs For Sports Equipment A Lighter Football | By Edmund Andrews | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/business/patents-new-designs-for-sports-equipment-a-softer-baseball.html | Patents New Designs For Sports Equipment A Softer Baseball | By Edmund Andrews | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/business/patents-new-designs-for-sports-equipment-new-golf-ball-may-make-putts-easier.html | Patents New Designs For Sports Equipment New Golf Ball May Make Putts Easier to Sink | By Edmund Andrews | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/business/patents-new-designs-for-sports-equipment.html | Patents New Designs For Sports Equipment | By Edmund Andrews | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/business/roll-call-vote-in-house-on-tightening-of-import-curbs.html | RollCall Vote in House on Tightening of Import Curbs | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/business/senate-votes-bill-for-study-of-fslic.html | Senate Votes Bill for Study Of FSLIC | By Nathaniel C Nash Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/business/vehicle-sales-rose-9.9-during-mid-september.html | Vehicle Sales Rose 99 During MidSeptember | By Philip E Ross Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/business/your-money-using-psychology-to-help-finances.html | Your Money Using Psychology To Help Finances | By Jan M Rosen | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/movies/film-festival-a-portrait-of-thatcher-s-england.html | FILM FESTIVAL A Portrait of Thatchers England | By Janet Maslin | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/movies/film-festival-a-scandalous-work-for-russia-of-67.html | FILM FESTIVAL A Scandalous Work for Russia of 67 | By Vincent Canby | TX 2-401314 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-24 | https://www.nytimes.com/1988/09/24/movies/film-festival-a-south-african-thief-and-his-radicalization.html | FILM FESTIVAL A South African Thief And His Radicalization | By Janet Maslin | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/movies/film-festival-german-cad-as-seen-by-4-women.html | FILM FESTIVAL German Cad as Seen by 4 Women | By Vincent Canby | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/4-former-health-inspectors-get-jail-terms-for-extortion.html | 4 Former Health Inspectors Get Jail Terms for Extortion | By Leonard Buder | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/about-new-york-he-takes-care-of-everything-but-home-runs.html | About New York He Takes Care Of Everything But Home Runs | By Douglas Martin | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/bridge-missouri-team-wins-royal-viking-pairs-with-76-percent-score.html | Bridge Missouri team wins Royal Viking Pairs with 76 percent score | By Alan Truscott | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/city-manager-cites-failure-of-government-in-fatal-jersey-fire.html | City Manager Cites Failure of Government in Fatal Jersey Fire | By Robert Hanley Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/commission-plans-to-alter-taxi-meters.html | Commission Plans to Alter Taxi Meters | By Kirk Johnson | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/despite-the-weirdos-usher-refused-to-quit.html | Despite the Weirdos Usher Refused to Quit | By Don Terry | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/federal-board-recommends-a-full-license-for-shoreham.html | Federal Board Recommends A Full License for Shoreham | By Eric Schmitt | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/jersey-insurance-official-suspended-in-fraud-case.html | Jersey Insurance Official Suspended in Fraud Case | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/jury-is-picked-for-the-myerson-trial.html | Jury Is Picked for the Myerson Trial | By Arnold H Lubasch | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/koch-staff-reports-tax-revenue-shortfall.html | Koch Staff Reports TaxRevenue Shortfall | By Michel Marriott | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/regan-is-questioned-on-fund-raising.html | Regan Is Questioned on Fund Raising | By Frank Lynn | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/state-legislator-faces-5-charges-in-fraud-inquiry.html | State Legislator Faces 5 Charges In Fraud Inquiry | By James Feron Special To the New York Times | TX 2-401314 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/this-is-heavy-if-the-dead-is-the-60-s-can-the-60-s-be-dead.html | This Is Heavy If the Dead Is the 60s Can the 60s Be Dead | By Sarah Lyall | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/truck-accident-spills-tar-on-jersey-turnpike.html | Truck Accident Spills Tar on Jersey Turnpike | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/nyregion/youth-given-6-month-term-in-attack-case.html | Youth Given 6Month Term In Attack Case | By Joseph P Fried | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/obituaries/cardinal-de-furstenberg-dies-in-belgium-at-83.html | Cardinal de Furstenberg Dies in Belgium at 83 | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/obituaries/mother-margarita-maria-hospital-administrator-85.html | Mother Margarita Maria Hospital Administrator 85 | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/opinion/from-afar-both-candidates-are-environmentalists-but-up-close-dukakis.html | From Afar Both Candidates Are Environmentalists    But Up Close Dukakis Looks Better | By Jim Maddy | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/opinion/from-afar-both-candidates-are-environmentalists.html | From Afar Both Candidates Are Environmentalists | By Michael S Dukakis | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/opinion/in-burma-losing-the-will-to-commit-national-suicide.html | In Burma Losing the Will to Commit National Suicide | By Donald L Ranard | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/baseball-40-40-for-canseco.html | Baseball 4040 for Canseco | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/cards-topple-gooden-in-9th.html | Cards Topple Gooden in 9th | By Joseph Durso Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/nfl-jets-to-start-criswell-at-tackle.html | NFL Jets to Start Criswell at Tackle | By Gerald Eskenazi Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/red-sox-celebrate-comeback.html | Red Sox Celebrate Comeback | By Murray Chass | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/red-sox-rally-in-ninth-to-beat-yankees.html | Red Sox Rally in Ninth to Beat Yankees | By Michael Martinez | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/seoul-olympics-track-field-johnson-sets-world-mark-tops-lewis-100.html | THE SEOUL OLYMPICS Track and Field Johnson Sets World Mark and Tops Lewis in the 100 | By Michael Janofsky Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/sports-of-the-times-shortstop-from-the-zoo.html | Sports of the Times Shortstop From the Zoo | By Ira Berkow | TX 2-401314 | 1988-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/the-seoul-olympics-gymnastics-soviet-men-on-another-roll.html | THE SEOUL OLYMPICS Gymnastics Soviet Men on Another Roll | By Lawrie Mifflin Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/the-seoul-olympics-roundup-us-boxers-stretch-streak-to-7.html | THE SEOUL OLYMPICS Roundup US Boxers Stretch Streak to 7 | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/the-seoul-olympics-sending-the-games-round-the-world.html | THE SEOUL OLYMPICS SENDING THE GAMES ROUND THE WORLD | By Lawrie Mifflin Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/the-seoul-olympics-swimming-otto-of-east-germany-takes-4th-gold.html | THE SEOUL OLYMPICS Swimming Otto of East Germany Takes 4th Gold | By Frank Litsky Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/the-seoul-olympics-the-busiest-days-begin.html | THE SEOUL OLYMPICS The Busiest Days Begin | Special to the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/the-seoul-olympics-track-and-field-joyner-kersee-long-jump-sets-a-mark.html | THE SEOUL OLYMPICS Track and Field JoynerKersee Long Jump Sets a Mark | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/sports/the-seoul-olympics-weight-lifting-team-lifted-after-2d-drug-test-is-failed.html | THE SEOUL OLYMPICS Weight Lifting Team Lifted After 2d Drug Test Is Failed | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/style/consumer-s-world-coping-with-the-common-cold.html | CONSUMERS WORLD COPING With the Common Cold | By Deborah Blumenthal | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/style/consumer-s-world-fax-it-your-way.html | CONSUMERS WORLD Fax It Your Way | By Ron Alexander | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/style/consumer-s-world-for-leaf-avalanches-try-a-power-blower.html | CONSUMERS WORLD For Leaf Avalanches Try a Power Blower | By Joan Lee Faust | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/style/consumer-s-world-radon-making-the-public-pay-attention.html | CONSUMERS WORLD Radon Making the Public Pay Attention | By Michael Decourcy Hinds | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/theater/philip-glass-and-david-hwang-on-a-science-fiction-excursion.html | Philip Glass and David Hwang on a Science Fiction Excursion | By Allan Kozinn Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/aclu-member-disputes-thornburgh-account-of-quitting.html | ACLU Member Disputes Thornburgh Account of Quitting | By Tamar Lewin | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/bill-on-alternative-fuels-gains.html | Bill on Alternative Fuels Gains | AP | TX 2-401314 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/deaver-is-sentenced-to-suspended-term-and-100000-fine.html | Deaver Is Sentenced To Suspended Term And 100000 Fine | By Philip Shenon Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/defectors-reportedly-return.html | Defectors Reportedly Return | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/drug-agency-allowed-to-use-bentsen-ranch-in-operations.html | Drug Agency Allowed to Use Bentsen Ranch in Operations | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/dukakis-s-social-aims-look-beyond-treasury.html | Dukakiss Social Aims Look Beyond Treasury | By Peter T Kilborn Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/dukakis-signs-jackson-to-record-radio-spots.html | Dukakis Signs Jackson to Record Radio Spots | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/ex-teamster-chief-is-paroled-on-condition-of-cooperation.html | ExTeamster Chief Is Paroled On Condition of Cooperation | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/fda-is-seeking-to-standardize-ratings-on-tampon-absorbency.html | FDA Is Seeking to Standardize Ratings on Tampon Absorbency | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/filibuster-on-4.55-wage-survives-a-new-assault.html | Filibuster on 455 Wage Survives a New Assault | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/former-nazi-guard-deported.html | Former Nazi Guard Deported | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/france-and-china-allow-sale-of-a-drug-for-early-abortion.html | France and China Allow Sale Of a Drug for Early Abortion | By Gina Kolata Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/gop-group-assails-dukakis-on-farm-policies.html | GOP Group Assails Dukakis on Farm Policies | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/health-care-officials-charged-in-kickback-case.html | Health Care Officials Charged in Kickback Case | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/house-approves-aids-bill-by-overwhelming-margin.html | House Approves AIDS Bill By Overwhelming Margin | By Irvin Molotsky Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/house-by-248-150-backs-bill-to-curb-imported-textiles.html | HOUSE BY 248150 BACKS BILL TO CURB IMPORTED TEXTILES | By Clyde H Farnsworth Special To the New York Times | TX 2-401314 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/invasion-of-quayle-territory-proves-heady-for-bentsen.html | Invasion of Quayle Territory Proves Heady for Bentsen | By Warren Weaver Jr Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/irs-seeks-a-halt-to-ptl-broadcasts-in-bankruptcy-case.html | IRS Seeks a Halt To PTL Broadcasts In Bankruptcy Case | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/it-s-showtime-for-baby-whale.html | Its Showtime for Baby Whale | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/navy-instructor-found-guilty-in-recruit-s-drowning-death.html | Navy Instructor Found Guilty In Recruits Drowning Death | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/rape-victim-s-cries-unheeded.html | Rape Victims Cries Unheeded | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/robb-shuns-personal-queries.html | Robb Shuns Personal Queries | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/secrecy-reigns-as-debaters-prepare.html | Secrecy Reigns as Debaters Prepare | By Maureen Dowd Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/sleep-loss-said-not-to-hurt-work-of-medical-residents.html | Sleep Loss Said Not to Hurt Work of Medical Residents | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/state-by-state-rural-ohioans-back-bush-despite-the-quayle-factor.html | STATE BY STATE Rural Ohioans Back Bush Despite the Quayle Factor | By R W Apple Jr Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/the-candidates-and-fun-power.html | The Candidates And Fun Power | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/us/yellowstone-and-its-sales-pitch-undergo-rebirth.html | Yellowstone and Its Sales Pitch Undergo Rebirth | By Timothy Egan Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/world/10-people-slain-near-salvador-village.html | 10 People Slain Near Salvador Village | By Lindsey Gruson Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/world/agreement-said-to-be-close-for-plo-to-declare-a-state.html | Agreement Said to Be Close For PLO to Declare a State | By Alan Cowell Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/world/attack-on-priest-called-haiti-catalyst.html | Attack on Priest Called Haiti Catalyst | By Howard W French Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/world/communist-back-from-exile-alarms-chile-regime-s-foes.html | Communist Back From Exile Alarms Chile Regimes Foes | By Shirley Christian Special To the New York Times | TX 2-401314 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-24 | https://www.nytimes.com/1988/09/24/world/fear-of-civil-war-grows-in-lebanon.html | FEAR OF CIVIL WAR GROWS IN LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/world/for-hirohito-a-vigil-without-fanfare.html | For Hirohito a Vigil Without Fanfare | By David E Sanger Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/world/furor-in-nicaragua-on-cia-charges.html | Furor in Nicaragua on CIA Charges | By Stephen Kinzer Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/world/haitians-see-financial-crisis-and-plead-for-aid.html | Haitians See Financial Crisis and Plead for Aid | By Joseph B Treaster Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/world/in-heathrow-holding-room-reporter-s-ordeal.html | In Heathrow Holding Room Reporters Ordeal | By Sheila Rule Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/world/kenya-bars-rights-lawyer-from-visiting-us.html | Kenya Bars Rights Lawyer From Visiting US | By Jane Perlez Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/world/mexico-city-journal-state-power-vs-god-s-glory-of-saints-and-the-not-so-saintly.html | MEXICO CITY JOURNAL State Power vs Gods Glory Of Saints and the Not So Saintly | By Larry Rohter Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/world/pretoria-will-let-un-send-transition-team-to-namibia.html | Pretoria Will Let UN Send Transition Team to Namibia | By Christopher S Wren Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/world/shultz-and-shevardnadze-report-limited-progress-on-cutting-arms.html | Shultz and Shevardnadze Report Limited Progress on Cutting Arms | By Michael R Gordon Special To the New York Times | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/world/south-african-denied-refuge.html | South African Denied Refuge | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-24 | https://www.nytimes.com/1988/09/24/world/witness-says-ira-suspects-were-killed-as-they-gave-up.html | Witness Says IRA Suspects Were Killed as They Gave Up | AP | TX 2-401314 | 1988-10-03 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/archives/gardening-bulbs-and-perennials-as-teammates.html | GARDENINGBulbs and Perennials as Teammates | By Martha Oliver | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/archives/numismatics-the-last-in-a-series-for-the-olympics.html | NUMISMATICSThe Last in a Series For the Olympics | By Ed Reiter | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/a-brazilian-american-cultural-exchange.html | A BrazilianAmerican Cultural Exchange | By Jon Pareles | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/about-arts-paris-they-re-battling-bastille-again-this-time-over-brave-new-opera.html | ABOUT THE ARTS PARIS Theyre Battling at The Bastille Again This Time Over A Brave New Opera House | By Steven Greenhouse | TX 2-401622 | 1988-10-04 |

| | | | | |
|---|---|---|---|---|
| 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/architecture-view-the-new-zoo-at-home-in-central-park.html | ARCHITECTURE VIEW The New Zoo At Home in Central Park | By Paul Goldberger | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/bujones-last-of-the-romantics.html | Bujones Last of the Romantics | By William Harris | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/critic-s-notebook-in-lyons-an-overview-of-4-centuries-of-dance.html | Critics Notebook In Lyons an Overview Of 4 Centuries of Dance | By Anna Kisselgoff Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/dance-view-in-london-a-sense-of-the-ballet-world-s-intimacy.html | DANCE VIEW In London a Sense of the Ballet Worlds Intimacy | By Jack Anderson | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/gallery-view-working-the-gap-between-art-and-politics.html | GALLERY VIEW Working the Gap Between Art And Politics | By Roberta Smith | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/home-video-new-releases-off-broadway.html | HOME VIDEONEW RELEASES Off Broadway | By Glenn Collins | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/home-video-new-releases-rugged-types.html | HOME VIDEONEW RELEASES Rugged Types | By Walter Goodman | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Patricia T OConner | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/horowitz-at-85-still-playing-free.html | HOROWITZ AT 85 STILL PLAYING FREE | By Anthony Tommasini | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/in-a-chic-setting-remembrances-of-washdays-past.html | In a Chic Setting Remembrances of Washdays Past | By Rita Reif | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/music-opera-in-which-solos-are-pre-eminent.html | MUSIC Opera in Which Solos Are PreEminent | By Winton Dean | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/music-view-that-urge-for-the-complete-everything.html | MUSIC VIEW That Urge for the Complete Everything | By Donal Henahan | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/photography-view-homelessness-at-a-remove-an-urge-to-stare.html | PHOTOGRAPHY VIEW Homelessness at a Remove An Urge to Stare | By Andy Grundberg | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/pop-view-speed-metal-extreme-yes-evil-no.html | POP VIEW SpeedMetal Extreme Yes Evil No | By Jon Pareles | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/recordings-that-strange-breed-of-singer-countertenors.html | RECORDINGS That Strange Breed of Singer Countertenors | By Will Crutchfield | TX 2-401622 | 1988-10-04 |

| | | | | |
|---|---|---|---|---|
| 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/review-city-opera-tosca-a-standard-returns.html | ReviewCity Opera Tosca A Standard Returns | By Will Crutchfield | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/review-music-a-night-of-leonard-bernstein-in-a-solemn-mood.html | ReviewMusic A Night of Leonard Bernstein in a Solemn Mood | By Donal Henahan | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/review-music-alla-pugacheva-s-moody-ardent-soviet-pop.html | ReviewMusic Alla Pugachevas Moody Ardent Soviet Pop | By Jon Pareles | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/sound-as-more-companies-make-compact-disks-flaws-increase.html | SOUND As More Companies Make Compact Disks Flaws Increase | By Hans Fantel | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/the-many-accents-of-latino-art.html | The Many Accents of Latino Art | By Grace Glueck | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/arts/tv-view-why-debates-fizzle-instead-of-sizzle.html | TV VIEW Why Debates Fizzle Instead of Sizzle | By Walter Goodman | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/a-spook-when-young.html | A SPOOK WHEN YOUNG | by Robert Sherrod | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/across-africa-with-machine-gun-and-presumption.html | ACROSS AFRICA WITH MACHINE GUN AND PRESUMPTION | By Smith Hempstone | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/being-and-cappuccino.html | BEING AND CAPPUCCINO | By Maureen Quilligan | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/children-s-books-369388.html | CHILDRENS BOOKS | By Jane Langton | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/emily-s-brilliant-career.html | EMILYS BRILLIANT CAREER | By Roselen Brown | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/feeling-dumb-try-mental-self-management.html | FEELING DUMB TRY MENTAL SELFMANAGEMENT | By Philip N JohnsonLaird | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/get-thee-behind-us-freud.html | GET THEE BEHIND US FREUD | By James McConkey | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.case/1988/09/25/books/his-big-idea.html | HIS BIG IDEA | By Dennis Flanagan | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/in-short-fiction-673788.html | IN SHORT FICTION | By Paul Johnson | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/in-short-fiction.html | IN SHORTFICTION | By Carrie Carmichael | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/in-short-fiction.html | IN SHORTFICTION | By Catherine Bancroft | TX 2-401622 | 1988-10-04 |

| | | | | |
|---|---|---|---|---|
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/in-short-fiction.html | IN SHORTFICTION | By Francis Levy | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/in-short-fiction.html | IN SHORTFICTION | By Greg Johnson | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/in-short-fiction.html | IN SHORTFICTION | By Nina Sonenberg | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/in-short-nonfiction-369288.html | IN SHORT NONFICTION | By Michael Oreskes | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/in-short-nonfiction-373488.html | IN SHORT NONFICTION | By Tom Piazza | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/in-short-nonfiction-374388.html | IN SHORT NONFICTION | By Andrea Barnet | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/in-short-nonfiction-675788.html | IN SHORT NONFICTION | By Ari L Goldman | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/in-short-nonfiction-whose-defeat-is-this.html | IN SHORT NONFICTION WHOSE DEFEAT IS THIS | by Andrea Stevens | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Ann Snitow | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Rita Stein | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/king-of-the-hipoisie.html | KING OF THE HIPOISIE | By John Lahr | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/love-and-hate-for-the-perfect-hero.html | LOVE AND HATE FOR THE PERFECT HERO | By Hilma Wolitzer | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/lovers-were-beside-the-point.html | LOVERS WERE BESIDE THE POINT | By Howard Coale | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/medicine-nd-its-discontents.html | MEDICINE ND ITS DISCONTENTS | By Robert H Ebert | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/not-worth-dying-for.html | NOT WORTH DYING FOR | By Carrie Rickey | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/play-it-again-nathan.html | PLAY IT AGAIN NATHAN | By Justin Kaplan | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/she-feared-no-evil-including-her-sons.html | SHE FEARED NO EVIL INCLUDING HER SONS | By Amy Boaz | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/the-cosmic-chessboard.html | THE COSMIC CHESSBOARD | By Daniel Odier | TX 2-401622 | 1988-10-04 |

| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/the-law-was-the-killer.html | THE LAW WAS THE KILLER | By Henry Mayer | TX 2-401622 | 1988-10-04 |
|---|---|---|---|---|---|
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/the-man-who-was-the-war.html | THE MAN WHO WAS THE WAR | By Ronald Steel | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/the-poet-who-fell-to-earth.html | THE POET WHO FELL TO EARTH | By Benjamin Demott | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/underground-railroad-1980-s-style.html | UNDERGROUND RAILROAD 1980S STYLE | By Edwin Guthman | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/undone-by-oliver-north.html | UNDONE BY OLIVER NORTH | By Stephen Engelberg | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/what-facts-a-talk-with-roth.html | WHAT FACTS A TALK WITH ROTH | By Jonathan Brent | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/what-nervous-breakdowns-are-made-of.html | WHAT NERVOUS BREAKDOWNS ARE MADE OF | By Gloria Jacobs | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/books/zonked-again.html | ZONKED AGAIN | By Carolyn Gaiser | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/business/business-forum-advice-for-next-president-there-s-still-more-fat-budget.html | BUSINESS FORUM ADVICE FOR THE NEXT PRESIDENT Theres Still More Fat in the Budget | By Murray Weidenbaum | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/business/business-forum-national-economic-commission-talk-shop-decrease-deficit.html | BUSINESS FORUM THE NATIONAL ECONOMIC COMMISSION A Talk Shop to Decrease the Deficit | By Charles A Bowsher | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/business/conquering-those-killer-queues.html | Conquering Those Killer Queues | By N R Kleinfield | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/business/in-the-market-fear-of-buying.html | IN THE MARKET FEAR OF BUYING | By Stephen J Govoni | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/business/investing-a-bet-on-arabian-receivables.html | INVESTINGA Bet on Arabian Receivables | By Lawrence J Demaria | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/business/investing-behind-the-collapse-in-the-price-of-gold.html | INVESTINGBehind the Collapse in the Price of Gold | By Anise C Wallace | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/business/personal-finance-when-you-need-to-send-cash-in-a-flash.html | PERSONAL FINANCE When You Need to Send Cash in a Flash | By Richard J Maturi | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/business/picking-up-the-pieces-in-home-shopping.html | Picking Up The Pieces In Home Shopping | By Andrew Feinberg | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/business/prospects-when-the-imf-meets.html | PROSPECTS When the IMF Meets | By Joel Kurtzman | TX 2-401622 | 1988-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-25 | https://www.nytimes.com/1988/09/25/business/si-newhouse-tests-his-magazine-magic.html | Si Newhouse Tests His Magazine Magic | By Geraldine Fabrikant | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/business/the-executive-computer-bellsouth-opens-an-electronic-mall.html | THE EXECUTIVE COMPUTER BellSouth Opens an Electronic Mall | By Peter H Lewis | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/business/turnaround-artist-bennett-s-lebow-collecting-wall-street-s-wallflowers.html | TURNAROUND ARTIST Bennett S LeBow Collecting Wall Streets Wallflowers | By Barnaby J Feder | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/business/week-in-business-a-takeover-battle-in-the-gold-fields.html | WEEK IN BUSINESS A Takeover Battle In the Gold Fields | By Steve Dodson | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/business/what-s-new-in-recycled-plastics-collecting-recyclables-for-profits-and-grades.html | WHATS NEW IN RECYCLED PLASTICS Collecting Recyclables For Profits and Grades | By Gordon Graff | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/business/what-s-new-in-recycled-plastics-finding-ways-to-turn-trash-into-cash.html | WHATS NEW IN RECYCLED PLASTICS Finding Ways to Turn Trash Into Cash | By Gordon Graff | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/business/what-s-new-in-recycled-plastics-from-bottles-to-bathtubs-sinks-and-showers-too.html | WHATS NEW IN RECYCLED PLASTICS From Bottles to Bathtubs  Sinks and Showers Too | By Gordon Graff | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/business/what-s-new-in-recycled-plastics-making-garbage-disappear-like-magic.html | WHATS NEW IN RECYCLED PLASTICS Making Garbage Disappear Like Magic | By Gordon Graff | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/barter-is-his-stock-in-trade.html | BARTER IS HIS STOCK IN TRADE | By Steve Lohr | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/beauty-classic-scents.html | BEAUTY CLASSIC SCENTS | BY Linda Wells | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/being-there.html | BEING THERE | By Lawrence C McQuade | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/betting-against-the-odds.html | BETTING AGAINST THE ODDS | By Gwenda Blair | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/body-and-mind-handle-with-care.html | BODY AND MIND Handle With Care | BY Cecilia Worth | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/chase-manhattan-s-man-in-hong-kong.html | CHASE MANHATTANS MAN IN HONG KONG | By Frank Ching | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/flaunting-success.html | FLAUNTING SUCCESS | By Ruth La Ferla | TX 2-401622 | 1988-10-04 |

| | | | | |
|---|---|---|---|---|
| 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/food-time-for-snacks.html | FOOD TIME FOR SNACKS | BY Patricia Wells | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/freeze-you-re-on-tv.html | Freeze Youre on TV | By Frank J Prial | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/hers-shifting-gears-with-my-son.html | HERS Shifting Gears With My Son | BY Phyllis Rose | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/howard-s-way.html | HOWARDS WAY | By Richard Bernstein Richard Bernstein Is A National Correspondent For the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/iraq-s-dark-victory.html | Iraqs Dark Victory | By Alan Cowell | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/madam-cocolat.html | MADAM COCOLAT | By Cheryll Aimee Barron | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/mission-impossible.html | Mission Impossible | By John B Judis | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/on-language-eat-your-peas.html | ON LANGUAGE Eat Your Peas | BY William Safire | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/scenario-for-a-new-age.html | SCENARIO FOR A NEW AGE | By Karen Cook | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/stalking-the-plaza.html | STALKING THE PLAZA | By William H Meyers | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/the-fate-of-baby-amy.html | The Fate of Baby Amy | By Lynne Vuillemot | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/the-md-who-would-be-a-tycoon.html | THE MD WHO WOULD BE A TYCOON | By L J Davis | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/to-start-with-golden-oldies.html | TO START WITH   GOLDEN OLDIES | By Mike Cannell | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/to-start-with-japan-borrows-a-chinese-wall.html | TO START WITH   JAPAN BORROWS A CHINESE WALL | By David E Sanger | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/to-start-with-putting-a-gloss-on-the-tombstone.html | TO START WITH   PUTTING A GLOSS ON THE TOMBSTONE | By Linda F Magyar | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/to-start-with-triskaidekaphilia.html | TO START WITH TRISKAIDEKAPHILIA | By Robert J Cole | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/to-start-with-when-the-ceo-won-t-go.html | TO START WITH   WHEN THE CEO WONT GO | By Jeffrey Sonnenfeld | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/magazine/work-in-progress-a-hard-lesson.html | WORK IN PROGRESS A Hard Lesson | By Bruce Weber | TX 2-401622 | 1988-10-04 |

| | | | | |
|---|---|---|---|---|
| 1988-09-25 | https://www.nytimes.com/1988/09/25/movies/film-festival-from-italy-la-maschera-a-story-of-hidden-identities.html | FILM FESTIVAL From Italy La Maschera A Story of Hidden Identities | By Vincent Canby | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/movies/film-festival-sarah-bernhardt-examined-in-photographs-and-film.html | FILM FESTIVAL Sarah Bernhardt Examined In Photographs and Film | By Caryn James | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/movies/film-punchline-comes-up-with-the-last-laugh.html | FILM Punchline Comes Up With the Last Laugh | By Aljean Harmetz | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/movies/film-view-in-the-theaters-an-american-harvest.html | FILM VIEW IN THE THEATERS AN AMERICAN HARVEST | By Vincent Canby | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/movies/television-tracey-ullman-she-s-a-real-character.html | TELEVISION Tracey Ullman Shes a Real Character | By Thomas OConnor | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/.html | | By Rhoda M Gilinsky | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/11th-grade-skills-test-quietly-advances.html | 11th Grade Skills Test Quietly Advances | By Priscilla van Tassel | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/174-laws-taking-frce-this-week.html | 174 Laws Taking Frce This Week | By Robert A Hamilton | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/a-charity-to-revise-practices.html | A Charity To Revise Practices | By Donald Janson | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/a-jewish-family-s-tortuous-course.html | A Jewish Familys Tortuous Course | By Sally Levitt Steinberg | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/a-presidents-summer-retreat.html | A Presidents Summer Retreat | By Michael F Barry | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/after-3-years-miners-still-walk-picket-line.html | After 3 Years Miners Still Walk Picket Line | Special to the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/angry-farmer-fends-off-developers.html | Angry Farmer Fends Off Developers | By Margaret McGarrity | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/answering-the-mail-060888.html | Answering The Mail | By Bernard Gladstone | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/answering-the-mail-061088.html | Answering The Mail | By Bernard Gladstone | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/answering-the-mail-061188.html | Answering The Mail | By Bernard Gladstone | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/answering-the-mail-662288.html | Answering The Mail | By Bernard Gladstone | TX 2-401622 | 1988-10-04 |

| | | | | |
|---|---|---|---|---|
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/arboretums-tranquil-oases-for-learning.html | Arboretums Tranquil Oases for Learning | By Carolyn Battista | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/art-a-neglected-british-genius.html | ART A Neglected British Genius | By Vivien Raynor | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/art-a-sculptors-rhythmic-vision.html | ARTA Sculptors Rhythmic Vision | By Phyllis Braff | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/art-at-focus-88-a-range-of-images.html | ARTAt Focus 88 A Range of Images | By Helen A Harrison | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/art-paintings-that-seem-like-puzzles.html | ARTPaintings That Seem Like Puzzles | By William Zimmer | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/art-the-good-life-in-switzerland-in-pound-ridge-poster-show.html | ART The Good Life in Switzerland In Pound Ridge Poster Show | By Vivien Raynor | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/asbury-park-pins-its-hopes-on-oceanfront-plan.html | Asbury Park Pins Its Hopes on Oceanfront Plan | By Jesus Rangel Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/city-and-state-at-odds-on-battery-park-hotel-plan.html | City and State at Odds on Battery Park Hotel Plan | By Thomas J Lueck | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/cleaning-bronx-river-making-room-for-fish.html | Cleaning Bronx River Making Room for Fish | By Sam Howe Verhovek | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/comforting-the-afflicted-in-an-intolerant-world.html | Comforting the Afflicted in an Intolerant World | By Fred McMorrow | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/competing-with-laser-giants.html | Competing With Laser Giants | By Margaret McGarrity | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/connecticut-opinion-a-mother-s-search-for-a-heart-donor.html | CONNECTICUT OPINION A Mothers Search for a Heart Donor | By Stephanie Trolle | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/connecticut-opinion-emphasis-on-the-arts-should-join-the-3r-s-in-classrooms.html | CONNECTICUT OPINION Emphasis on the Arts Should Join the 3Rs in Classrooms | By Gerald N Tirozzi | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/connecticut-opinion-state-curtails-freedom-of-speech-against-hunters.html | CONNECTICUT OPINION State Curtails Freedom of Speech Against Hunters | By Richard Galligan | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/conneticut-opinion-the-perils-of-shunning-america-s-past.html | CONNETICUT OPINION The Perils of Shunning Americas Past | By Charles Wiggins | TX 2-401622 | 1988-10-04 |

| | | | | |
|---|---|---|---|---|
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/dining-out-a-traditional-japanese-menu.html | DINING OUT A Traditional Japanese Menu | By Patricia Brooks | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/dining-out-eastwest-fare-mixes-in-madison.html | DINING OUTEastWest Fare Mixes in Madison | By Anne Semmes | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/dining-out-staying-power-in-yorktown.html | DINING OUTStaying Power in Yorktown | By M H Reed | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/dining-out-where-menu-and-music-are-lively.html | DINING OUT Where Menu and Music Are Lively | By Joanne Starkey | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/east-hampton-may-ban-seaplanes.html | East Hampton May Ban Seaplanes | By Joanne Furio | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/electric-boat-strikers-to-face-charge-before-labor-board.html | Electric Boat Strikers to Face Charge Before Labor Board | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/fall-foliage-outlook-is-optimistic.html | Fall Foliage Outlook is Optimistic | By Gary Kriss | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/far-off-hurricane-affects-new-york-s-apple-crop.html | FarOff Hurricane Affects New Yorks Apple Crop | By Harold Faber Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/fatal-mite-imperils-the-state-s-honeybees.html | Fatal Mite Imperils the States Honeybees | By Charlotte Libov | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/fight-ends-on-plant-for-trash.html | Fight Ends On Plant for Trash | By Daniel Hatch | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/flexible-work-hours-grow-more-popular.html | Flexible Work Hours Grow More Popular | By Penny Singer | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/food-the-short-happy-life-of-the-italian-prune-plum.html | FOOD The Short Happy Life of the Italian Prune Plum | By Florence Fabricant | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/for-singermusician-hamptons-call-the-tune.html | For SingerMusician Hamptons Call the Tune | By Joanne Furio | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/fulfilling-olympic-dreams.html | Fulfilling Olympic Dreams | By Vincent M Mallozzi | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/gardening-trees-can-mitigate-greenhouse-effect.html | GARDENINGTrees Can Mitigate Greenhouse Effect | By Carl Totemeier | TX 2-401622 | 1988-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/gardening-trees-can-mitigate-greenhouse-effect.html | GARDENINGTrees Can Mitigate Greenhouse Effect | By Carl Totemeier | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/gardening-trees-can-mitigate-greenhouse-effect.html | GARDENINGTrees Can Mitigate Greenhouse Effect | By Carl Totemeier | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/gardening-trees-can-mitigate-greenhouse-effect.html | GARDENINGTrees Can Mitigate Greenhouse Effect | By Carl Totemeier | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/grants-for-commuter-bus-studies.html | Grants for CommuterBus Studies | By Tessa Melvin | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/group-raising-money-for-cleanup-of-shore.html | Group Raising Money For Cleanup of Shore | By Leo H Carney | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/hartford-symphony-votes-to-strike.html | Hartford Symphony Votes to Strike | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/home-clinic-hydraulic-door-closers.html | HOME CLINIC Hydraulic Door Closers | By John Warde | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/hospitals-asking-state-to-reverse-rate-cuts.html | Hospitals Asking State To Reverse Rate Cuts | By Robert A Hamilton | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/identifying-fying-objects-and-others.html | Identifying Fying Objects And Others | By Roberta Hershenson | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/in-chess-a-machine-is-the-master.html | In Chess a Machine Is the Master | By Harold C Schonberg | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/in-yonkers-a-measured-integration-of-schools.html | IN YONKERS A MEASURED INTEGRATION OF SCHOOLS | By Lisa W Foderaro Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/islp-pushing-proposal-to-house-mentally-ill.html | Islp Pushing Proposal to House Mentally Ill | By Sue Rubenstein | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/jail-population-reaches-a-record.html | JAIL POPULATION REACHES A RECORD | By Celestine Bohlen | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/jersey-offers-new-program-to-catch-uninsured-drivers.html | Jersey Offers New Program To Catch Uninsured Drivers | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/long-island-journal-661288.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-401622 | 1988-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/long-island-opinion-a-runner-s-patience-pays-off-at-the-post.html | LONG ISLAND OPINION A Runners Patience Pays Off at the Post | By Keith Barnes | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/long-island-opinion-baby-boomers-need-a-break.html | LONG ISLAND OPINION Baby Boomers Need a Break | By Meryl Ain | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/long-island-opinion-troubles-in-yonkers-are-a-lesson-for-us-all.html | LONG ISLAND OPINION Troubles in Yonkers Are a Lesson for Us All | By Stan Lipton | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/long-island-opinion-who-caged-ebony-rabbit.html | LONG ISLAND OPINION Who Caged Ebony Rabbit | By Carol Strickland | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/long-island-sound-cant-stand-the-heat-get-a-new-kitchen.html | LONG ISLAND SOUNDCant Stand the Heat Get a New Kitchen | By Barbara Klaus | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/lowey-turns-her-attention-to-dioguardi.html | Lowey Turns Her Attention to DioGuardi | By Donna Greene | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/mamaroneck-grapples-with-parking-meters.html | Mamaroneck Grapples With Parking Meters | By Gary Kriss | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/man-is-sentenced-in-a-fraud-scheme.html | MAN IS SENTENCED IN A FRAUD SCHEME | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/market-at-airport-may-close.html | Market At Airport May Close | By Sue Rubenstein | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/montville-journal-stories-diverge-about-a-teacher-accused-of-slurs.html | MONTVILLE JOURNALStories Diverge About a Teacher Accused of Slurs | By Carla Cantor | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/music-conducting-without-dictating.html | MUSICConducting Without Dictating | By Rena Fruchter | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/music-israeli-pianist-to-make-county-debut.html | MUSICIsraeli Pianist to Make County Debut | ByIneBy Robert Sherman | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/music-soviet-to-hear-his-mass-in-hartford.html | MUSIC Soviet To Hear His Mass in Hartford | By Robert Sherman | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/new-grants-to-finance-commuter-bus-studies.html | New Grants to Finance CommuterBus Studies | By Tessa Melvin | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-401622 | 1988-10-04 |

| | | | | |
|---|---|---|---|---|
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/new-jersey-opinion-earning-the-name-university.html | NEW JERSEY OPINION Earning The Name University | By Samuel H Magill | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/new-jersey-opinion-miss-america-i-love-you.html | NEW JERSEY OPINION Miss America I Love You | By Louis A Conforti | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/new-jersey-opinion-say-did-you-see-the-sign-we-saw.html | NEW JERSEY OPINIONSay Did You See the Sign We Saw | By Jud Galford | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/new-jersey-q-a-richard-t-dewling-keeping-tally-on-environment.html | New Jersey Q  A Richard T Dewling Keeping Tally on Environment | By Fred T Abdella | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/new-rules-called-a-threat-to-small-scale-funeral-directors.html | New Rules Called a Threat to SmallScale Funeral Directors | By Eileen Reinhard | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/no-headline-661588.html | No Headline | By Robert A Hamilton | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/orchestras-are-finding-pops-is-hot.html | Orchestras Are Finding Pops is Hot | By Valerie Cruice | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/plan-to-dump-harbor-muck-raises-fears-for-water-supply.html | Plan to Dump Harbor Muck Raises Fears for Water Supply | By Sharon Monahan | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/police-point-man-in-davis-shootout-is-to-testify.html | Police Point Man in Davis Shootout Is to Testify | By William G Blair | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/power-line-project-opposed.html | Power Line Project Opposed | By Michael Kornfeld | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/regan-attacks-monitoring-of-zoning-waivers-in-new-york.html | Regan Attacks Monitoring of Zoning Waivers in New York | By Dennis Hevesi | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/roadwya-expansion-awaits-bond-issue.html | Roadwya Expansion Awaits Bond Issue | By John Rather | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/sands-casino-rebuffed-in-a-move-against-trump.html | Sands Casino Rebuffed in a Move Against Trump | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/space-for-the-dead-gets-scarce.html | Space for the Dead Gets Scarce | By Charlotte Libov | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/stalemate-over-shoreham-persists-despite-recommendation-for-license.html | Stalemate Over Shoreham Persists Despite Recommendation for License | By Philip S Gutis | TX 2-401622 | 1988-10-04 |

| | | | | |
|---|---|---|---|---|
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/supervisors-contest-unfolds-in-north-salem.html | Supervisors Contest Unfolds in North Salem | By Gary Kriss | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/talks-urged-in-suits-against-judge-s-estate.html | Talks Urged in Suits Against Judges Estate | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/the-quest-for-firewood-dwindles.html | The Quest for Firewood Dwindles | By Gary Kriss | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/the-view-from-portland-where-the-street-signs-are-the-most-popular-attractions.html | THE VIEW FROM PORTLAND Where the Street Signs Are The Most Popular Attractions | By Sharon L Bass | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/the-view-from-somers-rural-route-1-vantage-on-a-community-in-change.html | THE VIEW FROM SOMERS RURAL ROUTE 1Vantage on a Community in Change | By Lynne Ames | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/theate-olympus-on-my-mind-musical-in-fairfield.html | THEATE Olympus On My Mind Musical in Fairfield | By Alvin Klein | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/theater-all-s-well-what-does-she-see-in-him.html | THEATER Alls Well What Does She See in Him | By Alvin Klein | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/theater-open-cage-presents-homage-to-sandburg.html | THEATER Open Cage Presents Homage to Sandburg | By Alvin Klein | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/theater-plans-arouse-protests.html | Theater Plans Arouse Protests | By Linda Saslow | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/theater-review-holmes-adventure-is-untraditional.html | THEATER REVIEW Holmes Adventure Is Untraditional | By Leah D Frank | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/two-farms-two-fates.html | Two Farms Two Fates | By Margaret McGarrity | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/upon-the-greensward-with-jacks-bowls-and-wicks.html | Upon the Greensward With Jacks bowls and Wicks | By Jack Cavanaugh | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/westchester-journal-fame-in-the-footlights.html | WESTCHESTER JOURNALFame in the Footlights | By Lynne Ames | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/westchester-opinion-along-the-w-ater-s-edge-menaces-and-fears.html | WESTCHESTER OPINION Along the W aters Edge Menaces and Fears | By Mary OBryanSeidman | TX 2-401622 | 1988-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/westchester-opinion-for-every-child-there-is-a-hometown.html | WESTCHESTER OPINIONFor Every Child There Is a Hometown | By Mary K Otto | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/nyregion/westchester-q-dr-willard-gaylin-exploring-role-anger-plays-community-conflict.html | WESTCHESTER Q  A DR WILLARD GAYLIN Exploring the Role Anger Plays in Community Conflict | By Tessa Melvin | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/obituaries/charles-h-levine-49-expert-on-civil-service.html | Charles H Levine 49 Expert on Civil Service | Special to the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/obituaries/douglas-huff-jr-politician-57.html | Douglas Huff Jr Politician 57 | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/obituaries/michael-fessier-writer-82.html | Michael Fessier Writer 82 | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/obituaries/phil-leslie-writer-79.html | Phil Leslie Writer 79 | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/opinion/foreign-affairs-a-new-latin-offer.html | FOREIGN AFFAIRS A New Latin Offer | By Flora Lewis | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/opinion/half-the-nation-s-children-born-without-a-fair-chance.html | Half the Nations Children Born Without a Fair Chance | By Daniel Patrick Moynihan | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/opinion/mcbooks-mcbucks.html | McBooks McBucks | By Sheldon Himmelfarb | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/commercial-property-rental-incentives-troubled-marketplace-puts-brakes-free-ride.html | COMMERCIAL PROPERTY Rental Incentives Troubled Marketplace Puts Brakes on the Free Ride | By Mark McCain | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/focus-land-use-investors-seek-more-remote-locations.html | FOCUS Land Use Investors Seek More Remote Locations | By Lyn Riddle | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/heirs-of-sol-goldman-battle-over-estate.html | Heirs of Sol Goldman Battle Over Estate | By Iver Peterson | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/if-youre-thinking-of-living-in-katonah.html | If Youre Thinking of Living in Katonah | By Leonardo Vazquez | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/in-the-region-connecticut-and-westchester-coming-swedish-prefabs-for-connecticut.html | IN THE REGION Connecticut and Westchester Coming Swedish Prefabs for Connecticut | By Eleanor Charles | TX 2-401622 | 1988-10-04 |

| | | | | |
|---|---|---|---|---|
| 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/in-the-region-long-island-mixeduse-project-proposed-on-peconic.html | IN THE REGION Long IslandMixedUse Project Proposed on Peconic | By Diana Shaman | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/in-the-region-new-jersey-tide-of-renewal-laps-at-newarks-core.html | IN THE REGION New JerseyTide of Renewal Laps at Newarks Core | By Rachelle Garbarine | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/land-investors-seeking-more-remote-locations.html | Land Investors Seeking More Remote Locations | By Lyn Riddle | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/national-notebook-kansas-city-mo-a-revival-for-the-west-side.html | NATIONAL NOTEBOOK Kansas City Mo A Revival for The West Side | By Jilian Mincer | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/national-notebook-plymouth-mass-80-homes-sold-743-to-go.html | NATIONAL NOTEBOOK Plymouth Mass80 Homes Sold 743 to Go | By Susan Diesenhouse | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/national-notebook-windsoront-condo-buys-near-detroit.html | NATIONAL NOTEBOOK WindsorOntCondo Buys Near Detroit | By Michael A McBride | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/northeast-notebook-greenville-del-a-question-of-taste.html | NORTHEAST NOTEBOOK Greenville Del A Question Of Taste | By Maureen Milford | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/northeast-notebook-plymouth-mass-80-homes-sold-743-to-go.html | NORTHEAST NOTEBOOK Plymouth Mass80 Homes Sold 743 to Go | By Susan Diesenhouse | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/northeast-notebook-washington-building-behind-a-cathedral.html | NORTHEAST NOTEBOOK WashingtonBuilding Behind A Cathedral | By Heidi Daniel | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/postings-86-million-islip-development-359-homes-near-the-airport.html | POSTINGS 86 Million Islip Development 359 Homes Near the Airport | By Thomas L Waite | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/postings-9-units-in-a-walkup-condo-rehab-in-hoboken.html | POSTINGS 9 Units in a Walkup Condo Rehab In Hoboken | By Thomas L Waite | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/postings-on-the-housatonic-milford-condos.html | POSTINGS On the Housatonic Milford Condos | By Thomas L Waite | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/postings-special-care-if-needed-retirement-village-plus.html | POSTINGS Special Care If Needed Retirement Village Plus | By Thomas L Waite | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/q-and-a-634088.html | Q and A | By Shawn G Kennedy | TX 2-401622 | 1988-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/streetscapes-the-lane-theater-in-a-1930-s-movie-palace-the-stars-still-come-out.html | STREETSCAPES The Lane Theater In a 1930s Movie Palace the Stars Still Come Out | By Christopher Gray | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/talking-divorce-keeping-taxes-minimal.html | TALKING Divorce Keeping Taxes Minimal | By Andree Brooks | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/realestate/the-condo-option-for-transient-employees.html | The Condo Option for Transient Employees | By Richard D Lyons | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/about-cars-a-stylish-jaguar-convertible.html | About Cars A Stylish Jaguar Convertible | By Marshall Schuon | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/baseball-emotional-ojeda-vows-to-return.html | BASEBALL Emotional Ojeda Vows to Return | By Joseph Durso Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/baseball-johnson-auditions-two-pitchers.html | BASEBALL Johnson Auditions Two Pitchers | By Joseph Durso Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/baseball-notebook-hitters-could-have-problems-in-national-league-playoff.html | BASEBALL NOTEBOOK Hitters Could Have Problems In National League Playoff | By Murray Chass | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/baseball-rice-.264-bats-in-place-of-boggs-.362.html | BASEBALL Rice 264 Bats in Place of Boggs 362 | By Murray Chass | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/baseball-yanks-refuse-to-quit.html | BASEBALL Yanks Refuse To Quit | By Michael Martinez | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/college-football-army-wins-without-a-pass.html | COLLEGE FOOTBALL Army Wins Without A Pass | By Jack Cavanaugh Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/college-football-east-syracuse-trounces-virginia-tech-35-0.html | COLLEGE FOOTBALL East SYRACUSE TROUNCES VIRGINIA TECH 350 | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/college-football-first-sine-of-mit-29-7.html | COLLEGE FOOTBALL First Sine of MIT 297 | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/college-football-ivy-league-holy-cross-stuns-tigers-on-last-play.html | COLLEGE FOOTBALL Ivy League Holy Cross Stuns Tigers on Last Play | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/college-football-lafayette-trounces-columbia-as-lions-lose-43d-straight.html | COLLEGE FOOTBALL Lafayette Trounces Columbia As Lions Lose 43d Straight | By William N Wallace | TX 2-401622 | 1988-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/college-football-midwest-ohio-state-stuns-lsu-36-33.html | COLLEGE FOOTBALL Midwest Ohio State Stuns LSU 3633 | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/college-football-oklahoma-feels-crunch-of-usc.html | COLLEGE FOOTBALL Oklahoma Feels Crunch of USC | By Malcolm Moran Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/college-football-rutgers-holds-off-penn-state.html | COLLEGE FOOTBALL Rutgers Holds Off Penn State | Special to the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/college-football-south-humphrey-out-with-fracture-to-foot.html | COLLEGE FOOTBALL South Humphrey Out With Fracture To Foot | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/college-football-west-southwest-punter-averages-59.8-yards.html | COLLEGE FOOTBALL WestSouthwest Punter Averages 598 Yards | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/college-football-west-virginia-improves-to-4-0.html | COLLEGE FOOTBALL West Virginia Improves to 40 | By Gordon S White Jr Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/outdoors-season-for-waterfowl-hunting-is-near.html | Outdoors Season for Waterfowl Hunting Is Near | By Nelson Bryant | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/pro-football-coaches-bring-excitement-and-energy-back-into-jet-defense.html | PRO FOOTBALL Coaches Bring Excitement and Energy Back Into Jet Defense | By Gerald Eskenazi Special to the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/pro-football-undefeated-rams-to-show-giants-a-new-defense.html | PRO FOOTBALL Undefeated Rams to Show Giants a New Defense | By William C Rhoden | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/seoul-olympics-roundup-reggi-italy-rallies-upset-evert-third-round-match.html | THE SEOUL OLYMPICS Roundup Reggi of Italy Rallies to Upset Evert in ThirdRound Match | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-ban-on-2-more-lifters.html | THE SEOUL OLYMPICS Ban on 2 More Lifters | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-boxing-us-overcoming-early-ring-failures.html | THE SEOUL OLYMPICS Boxing US Overcoming Early Ring Failures | By Peter Alfano Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-diving-gold-and-silver-to-chinese-women.html | THE SEOUL OLYMPICS Diving Gold and Silver to Chinese Women | AP | TX 2-401622 | 1988-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-gymnastics-golden-finale-for-soviet-men-by-lawrie-mifflin.html | THE SEOUL OLYMPICS Gymnastics GOLDEN FINALE FOR SOVIET MEN By LAWRIE MIFFLIN | Special to the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-notebook-coverage-of-brawl-comes-under-fire.html | THE SEOUL OLYMPICS Notebook Coverage of Brawl Comes Under Fire | Special to the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-sports-of-the-times-carl-lewis-still-doesn-t-know.html | THE SEOUL OLYMPICS SPORTS OF THE TIMES Carl Lewis Still Doesnt Know | By Dave Anderson | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-sunshine-forever-holds-on.html | THE SEOUL OLYMPICS Sunshine Forever Holds On | By Steven Crist | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-swimming-familiar-names-are-lighting-up-results-board.html | THE SEOUL OLYMPICS Swimming Familiar Names Are Lighting Up Results Board | By Frank Litsky Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-the-best-in-the-world-fastest-runs-even-faster.html | THE SEOUL OLYMPICS The Best in the World Fastest Runs Even Faster | By Michael Janofsky Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-the-best-in-the-world-top-woman-climbs-higher.html | THE SEOUL OLYMPICS THE BEST IN THE WORLD TOP WOMAN CLIMBS HIGHER | By Peter Alfano Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-track-and-field-moses-loses-griffith-joyner-wins.html | THE SEOUL OLYMPICS Track and Field Moses Loses Griffith Joyner Wins | By Michael Janofsky Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-tv-sports-and-where-is-jim-mckay.html | THE SEOUL OLYMPICS TV SPORTS And Where Is Jim McKay | By Gerald Eskenazi | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/the-seoul-olympics-us-swimmers-arrested.html | THE SEOUL OLYMPICS US SWIMMERS ARRESTED | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/sports/views-of-sport-mexico-city-and-the-loss-of-innocence.html | VIEWS OF SPORT Mexico City and the Loss of Innocence | By Robert Lipsyte | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/style/around-the-garden-the-time-has-come-for-seasonal-chores.html | AROUND THE GARDEN The Time Has Come for Seasonal Chores | By Joan Lee Faust | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/style/bridge-when-light-overcalls-are-worth-the-venture.html | BRIDGE When Light Overcalls Are Worth the Venture | By Alan Truscott | TX 2-401622 | 1988-10-04 |

| | | | | |
|---|---|---|---|---|
| 1988-09-25 | https://www.nytimes.com/1988/09/25/style/camera-a-sleek-new-hybrid-enters-the-marketplace.html | CAMERA A Sleek New Hybrid Enters the Marketplace | By Andy Grundberg | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/style/chess-a-glory-trail-for-the-underdog.html | CHESS A Glory Trail for the Underdog | By Robert Byrne | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/style/hats-to-go.html | Hats to Go | By Elaine Louie | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/style/social-events-dance-music-and-dining.html | SOCIAL EVENTS Dance Music and Dining | By Robert E Tomasson | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/style/stamps-distinction-from-an-ancient-order.html | STAMPS Distinction from an Ancient Order | By Barth Healey | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/theater/show-boat-makes-new-waves.html | Show Boat Makes New Waves | By Stephen Holden | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/theater/theater-can-a-middle-aged-writer-fill-a-void-onstage.html | THEATER Can a MiddleAged Writer Fill a Void Onstage | By Avery Corman | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/theater/theater-robeson-back-to-broadway-amid-calm.html | THEATER Robeson Back To Broadway Amid Calm | By Michael T Kaufman | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/theater/theater-the-smell-of-greasepaint-and-pickles.html | THEATER The Smell of Greasepaint  And Pickles | By Hahma Sandrow | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/a-french-port-via-england.html | A French Port Via England | By Lailan Young | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/autumn-s-gold-in-urban-settings.html | Autumns Gold in Urban Settings | By Carola Kittredge | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/by-rail-among-the-peaks-of-peru.html | By Rail Among the Peaks of Peru | By Bruce Schoenfeld | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/by-wood-burner-from-buenos-aires.html | By Wood Burner From Buenos Aires | By Karl Zimmermann | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/chance-encounters-of-the-best-kind.html | Chance Encounters of the Best Kind | By Nicholas Fox Weber | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/fare-of-the-country-on-the-cape-cranberries-everywhere.html | FARE OF THE COUNTRY On the Cape Cranberries Everywhere | By Corinne K Hoexter | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/fontainebleau-grand-palace-magical-forest.html | Fontainebleau Grand Palace Magical Forest | By Olivier Bernier | TX 2-401622 | 1988-10-04 |

| | | | | |
|---|---|---|---|---|
| 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/practical-traveler-foiling-the-ladron-a-guide-to-street-scams.html | PRACTICAL TRAVELER Foiling the Ladron A Guide to Street Scams | By Betsy Wade | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/q-and-a-082888.html | Q and A | By John Brannon Albright | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/shopper-s-world-florence-s-artistry-in-wood.html | SHOPPERS WORLD Florences Artistry in Wood | By Anne Marshall Zwack | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/what-s-doing-in-bangkok.html | WHATS DOING IN Bangkok | By William Warren | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/travel/where-dinosaurs-roamed.html | Where Dinosaurs Roamed | By Stewart Wills | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/158-held-in-abortion-protest.html | 158 Held in Abortion Protest | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/39-injured-in-texas-collision-of-3-school-buses-on-outing.html | 39 Injured in Texas Collision Of 3 School Buses on Outing | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/a-third-of-voters-remain-uncertain-on-eve-of-debate.html | A THIRD OF VOTERS REMAIN UNCERTAIN ON EVE OF DEBATE | By E J Dionne Jr | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/agency-will-track-those-disciplined-over-medical-care.html | AGENCY WILL TRACK THOSE DISCIPLINED OVER MEDICAL CARE | By Martin Tolchin Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/army-takes-blame-in-helicopter-case.html | ARMY TAKES BLAME IN HELICOPTER CASE | By Richard Halloran Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/beetle-fire-s-precursor-riddles-western-pine.html | Beetle Fires Precursor Riddles Western Pine | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/bentsen-seeks-local-angle-over-big-picture.html | Bentsen Seeks Local Angle Over Big Picture | By Warren Weaver Jr Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/bush-aims-at-broad-issues-in-debate-tonight-with-foe.html | Bush Aims at Broad Issues In Debate Tonight With Foe | By Gerald M Boyd Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/data-on-youths-promiscuity-stir-concern-on-aids.html | Data on Youths Promiscuity Stir Concern on AIDS | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/disabled-learn-to-sail-for-self-esteem.html | Disabled Learn to Sail for SelfEsteem | By Susan Diesenhouse Special To the New York Times | TX 2-401622 | 1988-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/drug-agency-allowed-to-use-bentsen-ranch-in-operations.html | Drug Agency Allowed to Use Bentsen Ranch in Operations | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/dukakis-is-forced-to-deal-with-sniping-at-home.html | Dukakis Is Forced to Deal With Sniping at Home | By Andrew Rosenthal Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/episcopal-diocese-chooses-first-woman-to-be-a-bishop.html | Episcopal Diocese Chooses First Woman to Be a Bishop | By James Barron | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/gas-mileage-tax-placed-on-more-cars-this-year.html | Gas Mileage Tax Placed on More Cars This Year | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/goal-met-in-fighting-children-s-tooth-decay.html | Goal Met in Fighting Childrens Tooth Decay | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/gulls-life-home-friends-fan-club.html | Gulls Life Home Friends Fan Club | By Anne Driscoll Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/house-divides-new-hampshire-town.html | House Divides New Hampshire Town | By Victoria White Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/james-brown-arrested-again.html | James Brown Arrested Again | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/jury-hears-testimony-on-klan-attack-on-marchers.html | Jury Hears Testimony on Klan Attack on Marchers | Special to the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/kitty-dukakis-stings-gop-with-her-attack.html | Kitty Dukakis Stings GOP With Her Attack | By Robin Toner Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/maine-u-sale-of-artifacts-is-protested.html | Maine U Sale of Artifacts Is Protested | By Lyn Riddle Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/nominees-battle-tonight-to-emerge-most-presidential.html | Nominees Battle Tonight to Emerge Most Presidential | By Michael Oreskes Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/pentagon-delays-payments-upsetting-suppliers.html | Pentagon Delays Payments Upsetting Suppliers | By John H Cushman Jr Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/plan-for-cyanide-disposal-runs-into-problem.html | Plan for Cyanide Disposal Runs Into Problem | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/plan-to-sterilize-woman-is-debated.html | PLAN TO STERILIZE WOMAN IS DEBATED | AP | TX 2-401622 | 1988-10-04 |

| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/pope-to-beatify-serra-in-vatican-ceremony.html | Pope to Beatify Serra In Vatican Ceremony | AP | TX 2-401622 | 1988-10-04 |
|---|---|---|---|---|---|
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/rape-victim-s-cries-unheeded.html | Rape Victims Cries Unheeded | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/schools-responding-to-beeper-tool-of-today-s-drug-dealer-by-banning-it.html | Schools Responding to Beeper Tool of Todays Drug Dealer by Banning It | By Calvin Sims | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/space-shuttle-is-poised-to-fly-with-fragile-cargo-of-dreams.html | Space Shuttle Is Poised to Fly With Fragile Cargo of Dreams | By John Noble Wilford Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/state-by-state-strategist-for-gop-plays-key-role-in-ohio-race.html | State by State Strategist for GOP Plays Key Role in Ohio Race | By R W Apple Jr Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/transplant-in-rats-cures-disease-blamed-for-blindness.html | Transplant in Rats Cures Disease Blamed for Blindness | By Gina Kolata | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/two-us-agencies-split-on-reservoir-proposal.html | Two US Agencies Split On Reservoir Proposal | By Allan R Gold Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/us-launches-satellite-to-study-weather-and-to-make-spy-photos.html | US Launches Satellite to Study Weather and to Make Spy Photos | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/us-tests-soviet-equipment-against-its-own.html | US Tests Soviet Equipment Against Its Own | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/westerner-is-crowned-lama.html | Westerner Is Crowned Lama | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/us/when-down-in-the-dumps-was-fun.html | When Down in the Dumps Was Fun | By Lyn Riddle Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/ideas-trends-academia-s-liberals-defend-their-carnival-canons-against-blooms.html | IDEAS  TRENDS Academias Liberals Defend Their Carnival of Canons Against Blooms Killer Bs | By Richard Bernstein | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/ideas-trends-drexel-as-pioneer-junk-bonds-still-have-a-bad-name.html | IDEAS  TRENDS Drexel as Pioneer Junk Bonds Still Have a Bad Name | By Kurt Eichenwald | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/ideas-trends-torah-scrolls-sacred-history-and-knowledge.html | IDEAS  TRENDS Torah Scrolls Sacred History and Knowledge | By Ari L Goldman | TX 2-401622 | 1988-10-04 |

| | | | | |
|---|---|---|---|---|
| 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/nation-three-views-troubled-savings-loan-associations-future-if-there-one.html | THE NATION  Three Views The Troubled Savings and Loan Associations On the Future if There Is One of the Thrifts | By Nathaniel C Nash | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/region-senate-post-for-marino-suburbanite-ascends-albany-for-big-change.html | THE REGION Senate Post for Marino A Suburbanite Ascends In Albany for a Big Change | By Elizabeth Kolbert | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/the-big-thaw-the-idea-that-democracy-pays-helps-reshape-east-west-ties.html | THE BIG THAW The Idea That Democracy Pays Helps Reshape EastWest Ties | By James M Markham | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/the-nation-fingers-crossed-steel-exporters-count-their-gains.html | THE NATION Fingers Crossed Steel Exporters Count Their Gains | By Jonathan P Hicks | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/the-nation-it-s-a-house-of-the-same-representatives.html | THE NATION Its a House of the Same Representatives | By David E Rosenbaum | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/the-nation-still-the-leader-reagan-lays-out-coattails-for-the-bush-campaign.html | THE NATION Still the Leader Reagan Lays Out Coattails For the Bush Campaign | By Steven V Roberts | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/the-nation-the-question-of-work-leaves-welfare-reform-stuck-on-capitol-hill.html | THE NATION The Question of Work Leaves Welfare Reform Stuck on Capitol Hill | By Martin Tolchin | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/the-world-parting-shots-in-the-7-year-battle-of-nerves-on-contra-aid.html | THE WORLD Parting Shots in the 7Year Battle of Nerves on Contra Aid | By Susan F Rasky | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/the-world-soldiers-draw-the-line-in-haiti.html | THE WORLD Soldiers Draw The Line In Haiti | By Howard W French | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/the-world-the-political-epilogue-to-jamaica-s-disaster.html | THE WORLD The Political Epilogue To Jamaicas Disaster | By Joseph B Treaster | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/the-world-two-views-for-chileans-it-s-finally-yes-or-no-on-pinochet.html | THE WORLD Two Views For Chileans Its Finally Yes or No On Pinochet | By Shirley Christian | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/weekinreview/world-with-future-unclear-sri-lanka-s-leader-plans-depart-satisfaction.html | THE WORLD With the Future Unclear Sri Lankas Leader Plans To Depart in Satisfaction | By Barbara Crossette | TX 2-401622 | 1988-10-04 |

| | | | | |
|---|---|---|---|---|
| 1988-09-25 | https://www.nytimes.com/1988/09/25/world/2-regimes-in-lebanon-try-to-assert-authority.html | 2 Regimes in Lebanon Try to Assert Authority | Special to the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/world/7-cases-of-polio-reported-in-israel.html | 7 CASES OF POLIO REPORTED IN ISRAEL | Special to the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/world/7-industrial-powers-back-dollar-s-level.html | 7 Industrial Powers Back Dollars Level | By Steven Greenhouse Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/world/a-rabbi-gets-and-gives-warmth-in-curacao.html | A Rabbi Gets and Gives Warmth in Curacao | By Joseph B Treaster Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/world/african-nations-barring-foreign-toxic-waste.html | African Nations Barring Foreign Toxic Waste | By James Brooke Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/world/allende-s-widow-returns-to-chile-after-15-year-exile.html | Allendes Widow Returns to Chile After 15Year Exile | By Shirley Christian Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/world/berlin-monetary-talks-spur-protests.html | Berlin Monetary Talks Spur Protests | By Serge Schmemann Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/world/ethnic-problem-for-moscow-few-likely-options.html | Ethnic Problem for Moscow Few Likely Options | By Bill Keller Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/world/ex-panama-president-challenges-un-s-invitation-to-his-successor.html | ExPanama President Challenges UNs Invitation to His Successor | By Paul Lewis Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/world/for-burmese-the-operative-word-now-is-shortage.html | For Burmese the Operative Word Now Is Shortage | By Seth Mydans Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/world/for-canadian-liberals-a-crisis-in-leadership.html | For Canadian Liberals A Crisis in Leadership | By John F Burns Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/world/iran-is-said-to-change-direction-in-domestic-and-foreign-policies.html | IRAN IS SAID TO CHANGE DIRECTION IN DOMESTIC AND FOREIGN POLICIES | By Youssef M Ibrahim Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/world/labor-rights-of-europeans-are-debated.html | Labor Rights Of Europeans Are Debated | By James M Markham Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/world/many-in-haiti-wonder-who-is-really-in-charge.html | Many in Haiti Wonder Who Is Really in Charge | By Joseph B Treaster Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/world/money-for-un-peacekeeping.html | Money for UN Peacekeeping | AP | TX 2-401622 | 1988-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-25 | https://www.nytimes.com/1988/09/25/world/moroccans-say-attack-won-t-derail-peace-effort.html | Moroccans Say Attack Wont Derail Peace Effort | By Paul Delaney Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/world/newspapers-use-taboo-word-on-hirohito-cancer.html | Newspapers Use Taboo Word on Hirohito Cancer | By David E Sanger Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/world/sri-lanka-s-human-barometer-of-discontent.html | Sri Lankas Human Barometer of Discontent | By Barbara Crossette Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/world/suspect-in-us-agent-s-death-is-sentenced.html | Suspect in US Agents Death Is Sentenced | AP | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/world/us-and-afghan-guerrillas-debate-new-raids.html | US and Afghan Guerrillas Debate New Raids | By Robert Pear Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/world/us-style-philanthropy-gains-in-the-soviet-union.html | USStyle Philanthropy Gains in the Soviet Union | By Kathleen Teltsch Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-25 | https://www.nytimes.com/1988/09/25/world/wright-disclosure-termed-accurate.html | WRIGHT DISCLOSURE TERMED ACCURATE | By Robert Pear Special To the New York Times | TX 2-401622 | 1988-10-04 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/arts/19-grants-are-awarded-for-dance-and-its-music.html | 19 Grants Are Awarded For Dance and Its Music | By Jack Anderson | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/arts/beauties-and-beasts-abounding.html | Beauties And Beasts Abounding | By Anna Kisselgoff Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/arts/review-art-new-metropolitan-galleries-open-with-degas.html | ReviewArt New Metropolitan Galleries Open With Degas | By Michael Kimmelman | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/arts/review-music-echoes-of-a-french-style.html | ReviewMusic Echoes of a French Style | By Bernard Holland | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/arts/review-television-placing-public-light-on-private-lives.html | ReviewTelevision Placing Public Light on Private Lives | By Walter Goodman | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/arts/yeshiva-to-display-1478-trial-record.html | Yeshiva to Display 1478 Trial Record | By Richard F Shepard | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/books/books-of-the-times-when-the-child-chess-genius-becomes-the-pawn.html | Books of The Times When the Child Chess Genius Becomes the Pawn | By Christopher LehmannHaupt | TX 2-401619 | 1988-10-03 |

| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/big-protest-at-imf-site.html | Big Protest At IMF Site | Special to the New York Times | TX 2-401619 | 1988-10-03 |
|---|---|---|---|---|---|
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/business-people-head-of-kdi-reaches-goal-of-independence.html | BUSINESS PEOPLEHead of KDI Reaches Goal of Independence | By Philip E Ross | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/business-people-us-rolls-royce-losing-chief-maybe-to-porsche.html | BUSINESS PEOPLE US RollsRoyce Losing Chief Maybe to Porsche | By Daniel F Cuff | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/buyout-cost-adding-burden-to-troubled-chicago-paper.html | Buyout Cost Adding Burden To Troubled Chicago Paper | By Eric N Berg Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/credit-markets-tighter-reins-on-municipal-bonds.html | CREDIT MARKETS Tighter Reins on Municipal Bonds | By Michael Quint | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/distress-world-debt-signal-seven-industrial-powers-reflects-persistence-problem.html | Distress on World Debt Signal by Seven Industrial Powers Reflects Persistence of Problem in Poorer Countries | By Steven Greenhouse Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/dollar-is-strong-in-tokyo.html | Dollar Is Strong in Tokyo | AP | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/international-report-gold-merger-could-bring-divestment.html | INTERNATIONAL REPORT Gold Merger Could Bring Divestment | By John D Battersby Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/international-report-rare-role-for-pernod-as-pursuer.html | INTERNATIONAL REPORT Rare Role For Pernod As Pursuer | By Deborah Wise Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/international-report-west-germany-builds-trade-ties-with-india.html | INTERNATIONAL REPORT West Germany Builds Trade Ties With India | By Sanjoy Hazarika Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/judge-to-rule-on-challenge-of-macmillan.html | Judge to Rule on Challenge of Macmillan | By Geraldine Fabrikant | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/koreans-protest-film.html | Koreans Protest Film | AP | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/market-place-analysts-see-growth-at-mesa.html | Market Place Analysts See Growth at Mesa | By Thomas C Hayes | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/opec-studying-demand-outlook.html | OPEC Studying Demand Outlook | By Youssef M Ibrahim Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/partial-pact-in-boesky-case-seen.html | Partial Pact In Boesky Case Seen | By Stephen Labaton | TX 2-401619 | 1988-10-03 |

| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/quito-assures-investors.html | Quito Assures Investors | AP | TX 2-401619 | 1988-10-03 |
|---|---|---|---|---|---|
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/soviet-west-ventures-still-small-and-cautious.html | SovietWest Ventures Still Small and Cautious | By Milt Freudenheim | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/study-on-insider-cases-finds-many-rejections.html | Study on Insider Cases Finds Many Rejections | By Nathaniel C Nash Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/tax-watch-review-advised-for-pension-plans.html | Tax Watch Review Advised For Pension Plans | By Jan M Rosen | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/the-media-business-advertising-arthur-ross-heads-a-lambert-dale-unit.html | THE MEDIA BUSINESS ADVERTISING Arthur Ross Heads A LambertDale Unit | By Philip H Dougherty | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/the-media-business-advertising-changes-at-thompson.html | THE MEDIA BUSINESS ADVERTISING Changes at Thompson | By Philip H Dougherty | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/the-media-business-advertising-grey-acquisition.html | THE MEDIA BUSINESS ADVERTISING Grey Acquisition | By Philip H Dougherty | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/the-media-business-advertising-hyde-athletic-shoes-to-mckinney-silver.html | THE MEDIA BUSINESS ADVERTISING Hyde Athletic Shoes To McKinney  Silver | By Philip H Dougherty | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/the-media-business-advertising-local-effort-by-federal-express.html | THE MEDIA BUSINESS ADVERTISING Local Effort By Federal Express | By Philip H Dougherty | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/the-media-business-advertising-philip-morris-topples-p-g.html | THE MEDIA BUSINESS ADVERTISING Philip Morris Topples PG | By Philip H Dougherty | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/the-media-business-advertising-rumrill-hoyt-resigns-from-a-pfizer-account.html | THE MEDIA BUSINESS ADVERTISING RumrillHoyt Resigns From a Pfizer Account | By Philip H Dougherty | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/the-media-business-advertising-w-b-doner-to-handle-ford-dealers-group.html | THE MEDIA BUSINESS ADVERTISING W B Doner to Handle Ford Dealers Group | By Philip H Dougherty | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/the-media-business-dusty-titles-add-luster-to-publisher-profits.html | THE MEDIA BUSINESS Dusty Titles Add Luster To Publisher Profits | By Edwin McDowell | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/the-media-business-press-higher-cost-of-newsprint-is-part-of-an-odd-equation.html | THE MEDIA BUSINESS PRESS Higher Cost of Newsprint Is Part of an Odd Equation | By Albert Scardino | TX 2-401619 | 1988-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/the-media-business-usa-today-tv-producers-fight-to-save-show.html | THE MEDIA BUSINESS USA Today TV Producers Fight to Save Show | By Peter J Boyer | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/tool-orders-rose-33.2-in-august.html | Tool Orders Rose 332 In August | By Kurt Eichenwald | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/why-kroger-was-ripe-for-attack.html | Why Kroger Was Ripe for Attack | By Lydia Chavez Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/business/with-gold-below-400-us-mining-concerns-worry-about-profit-margins.html | With Gold Below 400 US Mining Concerns Worry About Profit Margins | By Jonathan P Hicks | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/movies/film-festival-charlie-parker-s-tempestuous-life-and-music.html | Film Festival Charlie Parkers Tempestuous Life and Music | By Janet Maslin | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/2-officers-shot-as-a-cabby-foils-holdup.html | 2 Officers Shot As a Cabby Foils Holdup | By Don Terry | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/bridge-254888.html | Bridge | By Alan Truscott | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/for-first-time-a-chess-computer-outwits-grandmaster-in-tournament.html | For First Time a Chess Computer Outwits Grandmaster in Tournament | By Harold C Schonberg | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/hundreds-protest-jehovah-s-witness-tower-plan.html | Hundreds Protest Jehovahs Witness Tower Plan | By Sarah Lyall | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/inquiry-to-review-record-of-care-for-deranged-man.html | Inquiry to Review Record Of Care for Deranged Man | By Josh Barbanel | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/jousting-with-melons-a-frolic-for-medievalists.html | Jousting With Melons A Frolic for Medievalists | By Constance L Hays | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/li-man-is-accused-of-slaying-his-parents.html | LI Man Is Accused of Slaying His Parents | AP | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/manhattan-stargazing-calls-for-low-shoes-and-high-hopes.html | Manhattan Stargazing Calls for Low Shoes and High Hopes | By Georgia Dullea | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/metro-matters-before-it-s-built-a-road-suffers-political-gridlock.html | METRO MATTERS Before Its Built A Road Suffers Political Gridlock | By Sam Roberts | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/mosque-rising-is-a-first-in-new-york.html | Mosque Rising Is a First in New York | By Paul Lewis Special To the New York Times | TX 2-401619 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/new-york-catholic-synod-urges-bigger-role-for-laity.html | New York Catholic Synod Urges Bigger Role for Laity | By Peter Steinfels | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/school-bias-town-looks-for-answers.html | School Bias Town Looks For Answers | By Dena Kleiman Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/nyregion/slaying-in-cathedral-spurs-scrutiny-of-mental-health-care.html | Slaying in Cathedral Spurs Scrutiny of Mental Health Care | By Josh Barbanel | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/obituaries/billy-carter-dies-of-cancer-at-51-troubled-brother-of-a-president.html | Billy Carter Dies of Cancer at 51 Troubled Brother of a President | BY Robert D Hershey Jr | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/obituaries/bishop-henry-pinger-ex-missionary-was-91.html | Bishop Henry Pinger ExMissionary Was 91 | AP | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/obituaries/joe-don-looney-45-former-football-star.html | Joe Don Looney 45 Former Football Star | AP | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/obituaries/nancy-hale-fiction-writer-is-dead-at-80.html | Nancy Hale Fiction Writer Is Dead at 80 | By James Barron | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/opinion/a-toopolite-silence-about-shoddy-science.html | A TooPolite Silence About Shoddy Science | By John Maddox | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/opinion/essay-1000-points-of-light.html | ESSAY 1000 Points Of Light | By William Safire | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/opinion/quayle-the-defense-industry-s-champion.html | Quayle The Defense Industrys Champion | By Mel Levine | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/opinion/will-appalachian-spring-go-down-a-sewer.html | Will Appalachian Spring Go Down a Sewer | By Alice Cornett | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/baseball-dodgers-clinching-delayed-by-defeat.html | BASEBALL Dodgers Clinching Delayed By Defeat | AP | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/battle-of-ohio-goes-to-surging-bengals.html | Battle of Ohio Goes to Surging Bengals | By Thomas George Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/bills-repel-steelers-to-stay-unbeaten.html | Bills Repel Steelers To Stay Unbeaten | AP | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/college-football-quarterback-on-record-pace.html | College Football Quarterback on Record Pace | By Gordon S White Jr | TX 2-401619 | 1988-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/cone-defeats-cards-for-19th.html | Cone Defeats Cards For 19th | By Joseph Durso Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/feeney-quits-padres-post.html | Feeney Quits Padres Post | AP | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/horse-racing-sham-say-persists-to-capture-ruffian.html | Horse Racing Sham Say Persists To Capture Ruffian | By Steven Crist | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/jets-win-again.html | Jets Win Again | By Gerald Eskenazi Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/on-your-own-billiards-seeks-better-image.html | ON YOUR OWN Billiards Seeks Better Image | By Vincent M Mallozzi | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/on-your-own-fitness-giving-a-new-twist-to-the-rat-race.html | ON YOUR OWN FITNESS Giving a New Twist to the Rat Race | By William Stockton | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/on-your-own-how-the-times-are-changing-climbing-a-wall-is-fun-now.html | ON YOUR OWN How the Times Are Changing Climbing A Wall Is Fun Now | By Marlene Werner | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/on-your-own-new-device-hopes-to-take-guesswork-out-of-calling-lines.html | ON YOUR OWN New Device Hopes to Take Guesswork Out of Calling Lines | By Barbara Lloyd | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/out-of-the-league-ivy-teams-suffer.html | Out of the League Ivy Teams Suffer | By William N Wallace | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/outdoors-counting-deer.html | Outdoors Counting Deer | By Harold Faber | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/question-box.html | Question Box | By Ray Corio | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/rams-coast-to-4-0-by-routing-giants.html | Rams Coast to 40 By Routing Giants | By William C Rhoden Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/red-sox-delighting-in-numbers-game.html | Red Sox Delighting In Numbers Game | By Murray Chass | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/rutgers-turns-back-the-clock.html | Rutgers Turns Back the Clock | By Jack Curry | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/seoul-olympics-roundup-louganis-second-place-after-first-platform-session.html | THE SEOUL OLYMPICS ROUNDUP Louganis Is in Second Place After First Platform Session | AP | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/sports-of-the-times-the-runner-who-ran-too-fast.html | SPORTS OF THE TIMES The Runner Who Ran Too Fast | By George Vecsey | TX 2-401619 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/sports-world-specials-cleaning-up-boxing.html | SPORTS WORLD SPECIALS Cleaning Up Boxing | By Robert Mcg Thomas Jr and Ian OConnor | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/sports-world-specials-depleted-by-draft.html | SPORTS WORLD SPECIALS Depleted by Draft | By Robert Mcg Thomas Jr and Ian OConnor | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/sports-world-specials-penalty-for-hockey-program.html | SPORTS WORLD SPECIALS Penalty for Hockey Program | By Robert Mcg Thomas Jr and Ian OConnor | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/the-seoul-olympics-62-errors-for-evert-in-upset-by-italian.html | THE SEOUL OLYMPICS 62 Errors for Evert In Upset by Italian | AP | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/the-seoul-olympics-america-s-best-in-table-tennis-goes-home-again.html | THE SEOUL OLYMPICS Americas Best in Table Tennis Goes Home Again | By George Vecsey Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/the-seoul-olympics-boxing-bell-or-buzzer-more-boxing-chaos.html | THE SEOUL OLYMPICS BOXING Bell or Buzzer More Boxing Chaos | By Peter Alfano Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/the-seoul-olympics-changing-of-guard-in-track.html | THE SEOUL OLYMPICS Changing of Guard in Track | By Michael Janofsky Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/the-seoul-olympics-ereng-of-kenya-upsets-field-to-win-800-meters.html | THE SEOUL OLYMPICS Ereng of Kenya Upsets Field To Win 800 Meters | By Michael Janofsky Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/the-seoul-olympics-gymnastics-judging-system-is-not-quite-perfect.html | THE SEOUL OLYMPICS GYMNASTICS Judging System Is Not Quite Perfect | By Lawrie Mifflin Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/the-seoul-olympics-gymnastics-who-s-the-best-mum-s-the-word.html | THE SEOUL OLYMPICS GYMNASTICS Whos the Best Mums the Word | By Lawrie Mifflin Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/the-seoul-olympics-men-s-basketball-the-us-steps-up-defensive-pressure.html | THE SEOUL OLYMPICS MENS BASKETBALL The US Steps Up Defensive Pressure | By Peter Alfano Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/the-seoul-olympics-otto-takes-6th-gold-one-more-for-biondi.html | THE SEOUL OLYMPICS Otto Takes 6th Gold One More For Biondi | By Frank Litsky Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/the-seoul-olympics-swimming-opposites-wind-up-with-gold-results.html | THE SEOUL OLYMPICS SWIMMING Opposites Wind Up With Gold Results | By Frank Litsky Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/victory-in-arizona-a-first-for-cards.html | Victory in Arizona A First for Cards | AP | TX 2-401619 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-26 | https://www.nytimes.com/1988/09/26/sports/yankees-lose-their-last-hope.html | Yankees Lose Their Last Hope | By Michael Martinez | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/theater/review-theater-a-christmas-fable-of-people-who-learn-to-know-themselves.html | ReviewTheater A Christmas Fable Of People Who Learn To Know Themselves | By Frank Rich | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/theater/review-theater-blitzstein-project-gives-a-taste-of-30-s-composer.html | ReviewTheater Blitzstein Project Gives a Taste of 30s Composer | By Stephen Holden | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/us/an-assailed-missionary-to-america-is-beatified.html | An Assailed Missionary To America Is Beatified | By Roberto Suro Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/us/boston-mayor-urges-school-changes.html | Boston Mayor Urges School Changes | Special to the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/us/bush-dukakis-with-anger-debate-leadership-issues-abortion-iran-contra.html | BUSH AND DUKAKIS WITH ANGER DEBATE LEADERSHIP AND ISSUES FROM ABORTION TO IRANCONTRA THE PRESIDENTIAL DEBATE Derisive Exchange | By E J Dionne Jr | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/us/campaign-trail-jackson-discovers-all-the-luxuries.html | Campaign Trail Jackson Discovers All the Luxuries | By Bernard Weinraub | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/us/campaign-trail-presidential-hopeful-with-empty-pockets.html | Campaign Trail Presidential Hopeful With Empty Pockets | By Bernard Weinraub | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/us/campaign-trail-presidential-profile-please-turn-around.html | Campaign Trail Presidential Profile Please Turn Around | By Bernard Weinraub | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/us/countdown-for-shuttle-delayed-8-hours.html | Countdown for Shuttle Delayed 8 Hours | By John Noble Wilford Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/us/dining-on-arena-floor-for-aids-benefit.html | Dining on Arena Floor for AIDS Benefit | BY Marian Burros Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/us/diocese-installs-a-black-bishop.html | Diocese Installs A Black Bishop | AP | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/us/doubts-remain-about-shuttle-as-launching-nears.html | Doubts Remain About Shuttle as Launching Nears | By William J Broad | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/us/dukakis-assailed-on-war-vote.html | Dukakis Assailed on War Vote | Special to the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/us/farms-deadliest-workplace-taking-the-lives-of-children.html | Farms Deadliest Workplace Taking the Lives of Children | By Isabel Wilkerson Special To the New York Times | TX 2-401619 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-26 | https://www.nytimes.com/1988/09/26/us/hurricane-wanders-north.html | Hurricane Wanders North | AP | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/us/muslims-keep-lid-on-drugs-in-capital.html | Muslims Keep Lid on Drugs in Capital | By William K Stevens Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/us/presidential-debate-2-rivals-red-ties-speak-softly-looking-for-jabs-tv-cameras.html | THE PRESIDENTIAL DEBATE 2 Rivals in Red Ties Speak Softly Looking for Jabs and the TV Cameras | By Maureen Dowd Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/us/priest-held-liable-for-civil-damages.html | PRIEST HELD LIABLE FOR CIVIL DAMAGES | AP | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/us/suburb-runs-ads-for-minorities-but-few-respond.html | Suburb Runs Ads for Minorities but Few Respond | AP | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/us/sunnydale-journal-chips-off-old-block-no-new-car-computer.html | Sunnydale Journal Chips Off Old Block No New Car Computer | By Lawrence E Fisher Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/us/the-presidential-debate-bush-backs-act-on-homeless.html | THE PRESIDENTIAL DEBATE Bush Backs Act On Homeless | Special to the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/us/theory-is-unveiled-on-breaking-barrier-of-electricity-resistance.html | Theory Is Unveiled on Breaking Barrier of Electricity Resistance | By Malcolm W Browne Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/us/washington-talk-briefing-anniversary-exhibit.html | WASHINGTON TALK BRIEFING Anniversary Exhibit | By Charlotte Evans | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/us/washington-talk-briefing-coast-to-coast.html | WASHINGTON TALK BRIEFING Coast to Coast | By Charlotte Evans | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/us/washington-talk-briefing-confederate-kissinger.html | WASHINGTON TALK BRIEFING Confederate Kissinger | By Charlotte Evans | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/us/washington-talk-the-park-service-surviving-political-fires-by-letting-them-burn.html | WASHINGTON TALK The Park Service Surviving Political Fires By Letting Them Burn | By Philip Shabecoff Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/us/woman-in-the-news-advocate-of-equality-barbara-c-harris.html | WOMAN IN THE NEWS Advocate Of Equality Barbara C Harris | By Peter Steinfels | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/world/2-sides-in-lebanon-seem-wary-of-war.html | 2 Sides in Lebanon Seem Wary of War | By Ihsan A Hijazi Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/world/behind-a-mask-of-modernity-koreans-reaffirm-a-more-traditional-identity.html | Behind a Mask of Modernity Koreans Reaffirm a More Traditional Identity | By Susan Chira Special To the New York Times | TX 2-401619 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-26 | https://www.nytimes.com/1988/09/26/world/chile-awaits-an-uncertain-plebiscite-and-an-even-more-uncertain-aftermath.html | Chile Awaits an Uncertain Plebiscite and an Even More Uncertain Aftermath | By Shirley Christian Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/world/china-s-economy-takes-small-leap-backward.html | Chinas Economy Takes Small Leap Backward | By Edward A Gargan Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/world/hirohito-watches-tv-to-catch-sumo-match.html | Hirohito Watches TV To Catch Sumo Match | AP | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/world/peres-discounts-the-biography-of-potential-palestinian-negotiators.html | Peres Discounts the Biography of Potential Palestinian Negotiators | By James M Markham Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/world/soviet-chief-says-drive-for-change-is-being-undercut.html | SOVIET CHIEF SAYS DRIVE FOR CHANGE IS BEING UNDERCUT | By Philip Taubman Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/world/speech-by-reagan-to-un-today-seen-as-sign-of-change-in-attitude.html | Speech by Reagan to UN Today Seen as Sign of Change in Attitude | By Julie Johnson Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/world/syrian-isolation-among-arabs-seen.html | SYRIAN ISOLATION AMONG ARABS SEEN | By Alan Cowell Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/world/taba-journal-in-battle-over-beach-it-s-time-to-draw-the-line.html | Taba Journal In Battle Over Beach Its Time to Draw the Line | By Joel Brinkley Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/world/throw-out-the-old-haiti-bishops-say.html | Throw Out the Old Haiti Bishops Say | By Joseph B Treaster Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/world/turks-reject-ozal-s-referendum.html | Turks Reject Ozals Referendum | AP | TX 2-401619 | 1988-10-03 |
| 1988-09-26 | https://www.nytimes.com/1988/09/26/world/wanted-in-poland-less-money-more-goods.html | Wanted in Poland Less Money More Goods | By John Tagliabue Special To the New York Times | TX 2-401619 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/arts/a-galway-booster-shot.html | A Galway Booster Shot | y ALLAN KOZINN | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/arts/from-calm-to-champagne-at-the-met.html | From Calm to Champagne at the Met | By Will Crutchfield | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/arts/goodbye-to-tarzan-meet-captain-africa.html | Goodbye to Tarzan Meet Captain Africa | By James Brooke Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/arts/review-dance-passion-and-rage-in-2-parts.html | ReviewDance Passion and Rage in 2 Parts | By Jack Anderson | TX 2-401313 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-27 | https://www.nytimes.com/1988/09/27/arts/review-opera-luciano-pavarotti-and-eva-marton-in-il-trovatore-as-the-met-opens.html | ReviewOpera Luciano Pavarotti and Eva Marton In Il Trovatore as the Met Opens | By Donal Henahan | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/arts/review-television-snoopy-s-brother-loves-a-human-charlie-brown.html | ReviewTelevision Snoopys Brother Loves A Human Charlie Brown | By John J OConnor | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/arts/reviews-music-giving-voice-to-poetry-in-lee-hoiby-s-settings.html | ReviewsMusic Giving Voice to Poetry In Lee Hoibys Settings | BY Allan Kozinn | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/arts/when-east-and-west-first-met-14000-years-ago.html | When East and West First Met 14000 Years Ago | By Andrew L Yarrow | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/books/books-of-the-times-from-young-george-to-mephistophelean-gbs.html | Books of The Times From Young George to Mephistophelean GBS | By John Gross | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/a-lot-riding-for-thiokol-on-shuttle.html | A Lot Riding for Thiokol on Shuttle | By Richard W Stevenson Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/agreement-is-reached-on-margins.html | Agreement Is Reached On Margins | By Kurt Eichenwald | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/arthur-andersen-to-study-how-to-prevent-defections.html | Arthur Andersen to Study How to Prevent Defections | By Eric N Berg Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/august-home-resales-up.html | August Home Resales Up | AP | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/auto-executive-predicts-payroll-cutbacks.html | Auto Executive Predicts Payroll Cutbacks | By John Holusha Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/business-people-horn-hardart-picks-a-new-top-executive.html | BUSINESS PEOPLEHorn  Hardart Picks A New Top Executive | By Gregory A Robb | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/business-people-japanese-banker-given-new-california-mission.html | BUSINESS PEOPLE Japanese Banker Given New California Mission | By Andrea Adelson | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/campeau-s-operating-net-off-2.3.html | Campeaus Operating Net Off 23 | By Isadore Barmash | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/careers-intelligence-experts-for-corporations.html | Careers Intelligence Experts for Corporations | By Elizabeth M Fowler | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/company-news-basses-cut-stake.html | COMPANY NEWS Basses Cut Stake | Special to the New York Times | TX 2-401313 | 1988-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/company-news-best-products-spurns-offer-of-520-million.html | COMPANY NEWS Best Products Spurns Offer of 520 Million | By William Glaberson | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/company-news-chicago-pacific-tells-of-suitor.html | COMPANY NEWS Chicago Pacific Tells of Suitor | Special to the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/company-news-dow-joins-venture-to-recycle-plastics.html | COMPANY NEWS Dow Joins Venture To Recycle Plastics | AP | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/company-news-interco-gives-data-to-rales-brothers.html | COMPANY NEWS Interco Gives Data To Rales Brothers | Special to the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/credit-markets-note-and-bond-prices-in-decline.html | CREDIT MARKETS Note and Bond Prices in Decline | By Kenneth N Gilpin | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/currency-markets-dollar-s-rise-is-curbed-by-intervention.html | CURRENCY MARKETS Dollars Rise Is Curbed by Intervention | By Jonathan Fuerbringer | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/drexel-drive-to-oust-judge-is-said-to-cite-wife-s-deal.html | Drexel Drive to Oust Judge Is Said to Cite Wifes Deal | By Stephen Labaton | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/economic-growth-forecast.html | Economic Growth Forecast | AP | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/failure-admitted-by-opec.html | Failure Admitted By OPEC | By Youssef M Ibrahim Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/illegal-computer-exports-are-suspected.html | Illegal Computer Exports Are Suspected | By Julia Flynn Siler Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/irving-says-suitor-made-rival-flee.html | Irving Says Suitor Made Rival Flee | By William Glaberson | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/japan-is-seeking-larger-role-in-world-s-financial-system-and-debt-crisis.html | Japan Is Seeking Larger Role in Worlds Financial System and Debt Crisis | By Steven Greenhouse Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/judges-views-on-eastern.html | Judges Views on Eastern | AP | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/kodak-pact-on-payouts-is-cleared.html | Kodak Pact On Payouts Is Cleared | By Eric N Berg Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/kroger-plans-sale-of-assets.html | Kroger Plans Sale Of Assets | By Philip E Ross Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/lvmh-names-board-officials.html | LVMH Names Board Officials | Special to the New York Times | TX 2-401313 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/market-place-k-mart-rumors-some-skepticism.html | Market Place K Mart Rumors Some Skepticism | By Isadore Barmash | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/stocks-drift-lower-as-volume-languishes.html | Stocks Drift Lower as Volume Languishes | By Phillip H Wiggins | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/talking-business-with-furlaud-of-squibb-betting-the-farm-on-research.html | Talking Business with Furlaud of Squibb Betting the Farm On Research | By Milt Freudenheim | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/tate-lyle-sets-deal-to-buy-amstar-sugar.html | Tate Lyle Sets Deal To Buy Amstar Sugar | By Jonathan P Hicks | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/the-media-business-advertising-biederman-gets-job-for-alcoholic-beverage.html | THE MEDIA BUSINESS ADVERTISING Biederman Gets Job For Alcoholic Beverage | By Philip H Dougherty | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/the-media-business-advertising-bozell-jacobs-names-chief-creative-officer.html | THE MEDIA BUSINESS ADVERTISING Bozell Jacobs Names Chief Creative Officer | By Philip H Dougherty | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/the-media-business-advertising-burger-king-to-offer-1-million-game-prize.html | THE MEDIA BUSINESS ADVERTISING Burger King to Offer 1 Million Game Prize | By Philip H Dougherty | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/the-media-business-advertising-product-introductions-fell-a-bit-in-august.html | THE MEDIA BUSINESS ADVERTISING Product Introductions Fell a Bit in August | By Philip H Dougherty | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/the-media-business-advertising-sears-ibm-venture-starts-drive.html | THE MEDIA BUSINESS ADVERTISING SearsIBM Venture Starts Drive | By Philip H Dougherty | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/the-media-business-officer-quits-united-artists.html | THE MEDIA BUSINESS Officer Quits United Artists | Special to the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/the-media-business-time-magazine-to-begin-new-editorial-features.html | THE MEDIA BUSINESS Time Magazine to Begin New Editorial Features | By Geraldine Fabrikant | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/zaire-dispute-with-imf-centers-on-capital-flows.html | Zaire Dispute With IMF Centers on Capital Flows | By James Brooke Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/business/zenith-strikes-2-key-defenses.html | Zenith Strikes 2 Key Defenses | Special to the New York Times | TX 2-401313 | 1988-10-03 |

| 1988-09-27 | https://www.nytimes.com/1988/09/27/movies/2-koreas-are-2-pieces-in-a-developing-puzzle.html | 2 Koreas Are 2 Pieces In a Developing Puzzle | By Caryn James | TX 2-401313 | 1988-10-03 |
|---|---|---|---|---|---|
| 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/a-thief-eludes-extra-security-at-st-patrick-s.html | A Thief Eludes Extra Security at St Patricks | By Constance L Hays | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/bridge-508388.html | Bridge | By Alan Truscott | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/chess-508688.html | Chess | By Robert Byrne | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/in-goshen-challenge-on-power-line-s-effect.html | In Goshen Challenge on Power Lines Effect | By Philip S Gutis | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/lautenberg-s-style-easygoing-but-biting.html | Lautenbergs Style Easygoing but Biting | By Clifford D May | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/meadowlands-studies-dispute-link-to-cancer.html | Meadowlands Studies Dispute Link to Cancer | By Jesus Rangel Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/our-towns-mtv-beckons-and-like-wow-a-star-is-born.html | OUR TOWNS MTV Beckons And Like Wow A Star Is Born | By Michael Winerip | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/priest-in-bronx-is-found-slain-at-his-house.html | Priest in Bronx Is Found Slain At His House | By Constance L Hays | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/reagan-s-visit-to-the-un-disrupts-traffic.html | Reagans Visit to the UN Disrupts Traffic | By George James | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/schools-plan-new-assault-on-drug-use.html | Schools Plan New Assault On Drug Use | By Neil A Lewis | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/nyregion/subway-safety-unit-faulted-over-delays-on-violations.html | Subway Safety Unit Faulted Over Delays on Violations | By James Barron | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/obituaries/basil-de-ferranti-parliamentarian-58.html | Basil de Ferranti Parliamentarian 58 | AP | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/obituaries/henry-koster-83-director-of-harvey-and-bishop-s-wife.html | Henry Koster 83 Director of Harvey And Bishops Wife | By Andrew L Yarrow | TX 2-401313 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-27 | https://www.nytimes.com/1988/09/27/obituaries/paul-cowan-village-voice-writer-and-author-of-5-books-dies-at-48.html | Paul Cowan Village Voice Writer And Author of 5 Books Dies at 48 | By Joseph Berger | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/opinion/dukakis-needs-republicans.html | Dukakis Needs Republicans | By Gregory Fossedal | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/opinion/from-boston-police-endorsement-or-indictment.html | From Boston Police Endorsement or Indictment | By Mark H Furstenberg | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/opinion/in-the-nation-who-s-on-the-right-track-for-america.html | IN THE NATION Whos on the Right Track for America | By Tom Wicker | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/opinion/on-my-mind-take-your-time.html | ON MY MIND Take Your Time | By A M Rosenthal | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/opinion/the-tobacco-industrys-last-gasp.html | The Tobacco Industrys Last Gasp | By Irwin Stark | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/science/in-ashes-of-burned-forests-a-rare-chance-to-study-nature-s-recovery.html | In Ashes of Burned Forests a Rare Chance to Study Natures Recovery | By Andrew H Malcolm | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/science/in-schools-a-palpable-silence-on-launching.html | In Schools a Palpable Silence on Launching | Special to the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/science/nobel-winner-to-head-gene-project.html | Nobel Winner to Head Gene Project | By Harold M Schmeck Jr | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/science/odds-increase-for-sharp-speedup-in-testing-of-us-pesticides.html | Odds Increase for Sharp Speedup in Testing of US Pesticides | By Philip Shabecoff | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/science/peripherals-games-of-chance.html | PERIPHERALS Games of Chance | By L R Shannon | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/science/personal-computers-software-to-help-you-wax-poetic.html | PERSONAL COMPUTERS Software to Help You Wax Poetic | By Peter H Lewis | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/science/researcher-is-criticized-for-test-of-journal-bias.html | Researcher Is Criticized For Test of Journal Bias | By Daniel Goleman | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/science/researchers-detect-chemical-differences-in-muscle-fatigue.html | Researchers Detect Chemical Differences In Muscle Fatigue | By Sandra Blakeslee | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/science/shuttle-s-countdown-resumes.html | Shuttles Countdown Resumes | By John Noble Wilford Special To the New York Times | TX 2-401313 | 1988-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-27 | https://www.nytimes.com/1988/09/27/science/shuttle-s-giant-payload-aims-to-broaden-links-to-space.html | Shuttles Giant Payload Aims to Broaden Links to Space | By Warren E Leary Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/science/study-finds-ways-to-fight-career-malaise.html | Study Finds Ways to Fight Career Malaise | By Gina Kolata | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/a-stellar-career-abruptly-clouded.html | A Stellar Career Abruptly Clouded | By Sam Goldaper | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/battered-giants-await-taylor.html | Battered Giants Await Taylor | By William C Rhoden Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/dodgers-clinch-title.html | Dodgers Clinch Title | AP | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/mets-are-counting-down-to-the-playoffs.html | Mets Are Counting Down to the Playoffs | By Joseph Durso Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/nfl-notebook-montana-learns-to-share-the-limelight.html | NFL Notebook Montana Learns to Share the Limelight | By Thomas George | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/on-horse-racing-handicapping-the-confusion.html | On Horse Racing Handicapping the Confusion | By Steven Crist | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/piniella-calmly-prepares-for-talks-and-yanks-get-5-4-victory.html | Piniella Calmly Prepares for Talks and Yanks Get 54 Victory | By Michael Martinez Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/rest-of-the-jets-following-o-brien-s-lead.html | Rest of the Jets Following OBriens Lead | By Gerald Eskenazi Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/seoul-olympics-roundup-east-german-cyclist-sprints-victory-last-300-meters.html | THE SEOUL OLYMPICS ROUNDUP East German Cyclist Sprints To Victory in Last 300 Meters | AP | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/the-seoul-olympics-ban-could-cost-plenty-to-johnson.html | THE SEOUL OLYMPICS Ban Could Cost Plenty to Johnson | By John F Burns Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/the-seoul-olympics-boxing-us-fighters-bets-called-off.html | THE SEOUL OLYMPICS BOXING US Fighters Bets Called Off | By Dave Anderson Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/the-seoul-olympics-diving-louganis-wins-in-final-round.html | THE SEOUL OLYMPICS DIVING Louganis Wins In Final Round | AP | TX 2-401313 | 1988-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/the-seoul-olympics-johnson-loses-gold-to-lewis-after-drug-test.html | THE SEOUL OLYMPICS Johnson Loses Gold to Lewis After Drug Test | By Michael Janofsky Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/the-seoul-olympics-johnson-s-testing-leaves-questions.html | THE SEOUL OLYMPICS Johnsons Testing Leaves Questions | By Lawrie Mifflin Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/the-seoul-olympics-men-s-basketball-rivalry-runs-16-years-deep.html | THE SEOUL OLYMPICS MENS BASKETBALL Rivalry Runs 16 Years Deep | By Peter Alfano Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/the-seoul-olympics-notebook-graf-pondered-taking-shot-at-running.html | THE SEOUL OLYMPICS NOTEBOOK Graf Pondered Taking Shot at Running | Special to the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/the-seoul-olympics-sports-of-the-times-the-smearing-of-the-olympics.html | THE SEOUL OLYMPICS SPORTS OF THE TIMES The Smearing of the Olympics | By Dave Anderson | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/the-seoul-olympics-sweep-of-long-jump-for-us.html | THE SEOUL OLYMPICS Sweep Of Long Jump For US | By Michael Janofsky Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/the-seoul-olympics-swimming-an-undercurrent-of-perplexity-on-us-performance.html | THE SEOUL OLYMPICS SWIMMING An Undercurrent of Perplexity on US Performance | By Frank Litsky Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/the-seoul-olympics-tv-sports-controversy-can-upstage-the-events.html | THE SEOUL OLYMPICS TV SPORTS Controversy Can Upstage the Events | By Gerald Eskenazi | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/sports/the-seoul-olympics-us-overwhelms-soviets-in-semifinal-871.html | THE SEOUL OLYMPICS US Overwhelms Soviets in Semifinal 871 | By Peter Alfano | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/style/59th-and-lex-goes-to-michigan-avenue.html | 59th and Lex Goes to Michigan Avenue | By AnneMarie Schiro Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/style/by-design-chemise-alert.html | By Design Chemise Alert | By Carrie Donovan | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/style/patterns-hue-and-cry.html | Patterns Hue and Cry | By Woody Hochswender | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/style/patterns-punk-fashion-revisited.html | Patterns Punk Fashion Revisited | By Woody Hochswender | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/theater/review-theater-calvin-trillin-punctures-those-who-go-too-far.html | ReviewTheater Calvin Trillin Punctures Those Who Go Too Far | By Mel Gussow | TX 2-401313 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/26-demonstrators-arrested-after-blocking-capitol-road.html | 26 Demonstrators Arrested After Blocking Capitol Road | AP | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/a-company-s-fall-turns-brother-against-brother.html | A Companys Fall Turns Brother Against Brother | By William Robbins Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/after-the-debate-a-smiling-dukakis-renews-his-offensive-against-bush.html | After The Debate A Smiling Dukakis Renews His Offensive Against Bush | By Robin Toner Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/after-the-debate-aclu-reports-rise-in-membership-calls-in-wake-of-bush-s-attacks.html | After the Debate ACLU Reports Rise in Membership Calls in Wake of Bushs Attacks | By Philip Shenon Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/after-the-debate-bush-and-running-mate-join-at-tennessee-rally.html | After the Debate Bush and Running Mate Join at Tennessee Rally | By Gerald M Boyd Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/after-the-debate-bush-camp-offers-a-clarified-stand-about-abortions.html | After the Debate BUSH CAMP OFFERS A CLARIFIED STAND ABOUT ABORTIONS | By Gerald M Boyd Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/after-the-debate-dukakis-makes-headway-in-a-detroit-suburb-but-changes-few-minds.html | After the Debate Dukakis Makes Headway in a Detroit Suburb but Changes Few Minds | BY R W Apple Jr Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/after-the-debate-gop-says-big-donors-gave-party-10-million.html | After the Debate GOP Says Big Donors Gave Party 10 Million | By Richard L Berke Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/after-the-debate-like-others-before-them-debaters-stretched-the-truth-at-times.html | After the Debate Like Others Before Them Debaters Stretched the Truth at Times | By Andrew Rosenthal Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/after-the-debate-round-one-undecisive.html | After The Debate Round One Undecisive | By E J Dionne Jr Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/after-the-debate-the-man-with-no-money-to-buy-health-insurance.html | After the Debate The Man With No Money To Buy Health Insurance | By Lisa Belkin Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/blaming-gop-democrats-drop-effort-to-raise-the-minimum-wage.html | Blaming GOP Democrats Drop Effort to Raise the Minimum Wage | By Irvin Molotsky Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/campaign-trail-republicans-target-votes-of-the-military.html | Campaign Trail Republicans Target Votes of the Military | By Bernard Weinraub | TX 2-401313 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/campaign-trail-shakespearean-cast-to-sunday-s-debate.html | Campaign Trail Shakespearean Cast To Sundays Debate | By Bernard Weinraub | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/campaign-trail-the-second-debate-gets-hollywood-cast.html | Campaign Trail The Second Debate Gets Hollywood Cast | By Bernard Weinraub | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/compromise-collapses-in-a-ford-family-feud.html | Compromise Collapses In a Ford Family Feud | AP | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/congress-leaders-and-white-house-agree-on-welfare.html | CONGRESS LEADERS AND WHITE HOUSE AGREE ON WELFARE | By Martin Tolchin Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/couple-suffer-a-double-loss-in-daughter-s-death.html | Couple Suffer a Double Loss in Daughters Death | By Jeffrey Schmalz Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/curb-on-bear-watching-leaves-uneasy-truce.html | Curb on Bear Watching Leaves Uneasy Truce | AP | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/epa-chief-asks-total-ban-on-ozone-harming-chemicals.html | EPA Chief Asks Total Ban on OzoneHarming Chemicals | By Philip Shabecoff Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/gao-warns-on-jobless-insurance-reserves.html | GAO Warns on Jobless Insurance Reserves | AP | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/gunman-in-s-carolina-school-kills-1-and-wounds-10-others.html | Gunman in S Carolina School Kills 1 and Wounds 10 Others | AP | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/house-votes-bills-to-save-wildlife.html | HOUSE VOTES BILLS TO SAVE WILDLIFE | AP | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/husband-loses-appeal-to-bar-wife-s-abortion.html | Husband Loses Appeal To Bar Wifes Abortion | AP | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/inquiry-begins-into-police-cadets-hospitalization.html | Inquiry Begins Into Police Cadets Hospitalization | AP | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/maimed-protester-and-others-win-right-to-sue-train-crew.html | Maimed Protester and Others Win Right to Sue Train Crew | AP | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/miami-beach-journal-finally-lincoln-road-is-turning-a-corner.html | Miami Beach JournalFinally Lincoln Road Is Turning a Corner | By George Volsky | TX 2-401313 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/minister-sentenced-to-death.html | Minister Sentenced to Death | AP | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/police-informer-is-slain-in-idaho-prison-uprising.html | Police Informer Is Slain in Idaho Prison Uprising | AP | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/population-is-surging-in-us-pacific-islands.html | Population Is Surging In US Pacific Islands | AP | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/progress-reported-on-military-spending-bill.html | Progress Reported on Military Spending Bill | By Susan F Rasky Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/second-conviction-in-drug-slayings.html | SECOND CONVICTION IN DRUG SLAYINGS | AP | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/study-of-new-jobs-since-79-says-half-pay-poverty-wage.html | Study of New Jobs Since 79 Says Half Pay Poverty Wage | AP | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/train-kills-2-tots-on-tracks.html | Train Kills 2 Tots on Tracks | AP | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/trial-opens-for-rowan-in-shooting-of-trespasser.html | Trial Opens for Rowan in Shooting of Trespasser | By William K Stevens Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/washington-talk-briefing-alabama-stars.html | WASHINGTON TALK Briefing Alabama Stars | By Charlotte Evans AND Barbara Gamarekian | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/washington-talk-briefing-polls-at-the-pubs.html | WASHINGTON TALK Briefing Polls at the Pubs | By Charlotte Evans AND Barbara Gamarekian | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/us/washington-talk-the-justice-department-a-very-different-kind-of-attorney-general.html | WASHINGTON TALK The Justice Department A Very Different Kind Of Attorney General | By Philip Shenon Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/world/3-palestinians-slain-by-israelis-in-gaza-and-east-jerusalem.html | 3 Palestinians Slain By Israelis in Gaza And East Jerusalem | Special to the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/world/3-us-trainers-in-salvador-exchanged-fire-with-rebels.html | 3 US Trainers in Salvador Exchanged Fire With Rebels | Special to the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/world/a-foe-of-solidarity-to-be-polish-premier.html | A Foe of Solidarity to Be Polish Premier | By John Tagliabue Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/world/an-anti-mafia-judge-is-shot-dead-in-sicily.html | An AntiMafia Judge is Shot Dead in Sicily | Special to the New York Times | TX 2-401313 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-27 | https://www.nytimes.com/1988/09/27/world/belfast-journal-a-priest-brings-jobs-and-hope-into-a-living-hell.html | Belfast Journal A Priest Brings Jobs and Hope Into a Living Hell | By Steve Lohr Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/world/bill-banning-genocide-still-snagged-in-senate.html | Bill Banning Genocide Still Snagged in Senate | By Irvin Molotsky Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/world/cabinet-minister-slain-in-sri-lanka.html | CABINET MINISTER SLAIN IN SRI LANKA | AP | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/world/haitians-pressing-for-new-elections.html | HAITIANS PRESSING FOR NEW ELECTIONS | By Joseph B Treaster Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/world/lebanese-regimes-seek-foreign-recognition.html | Lebanese Regimes Seek Foreign Recognition | Special to the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/world/pressure-building-on-namibian-talks.html | PRESSURE BUILDING ON NAMIBIAN TALKS | By James Brooke Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/world/reagan-has-talks-on-mideast-peace.html | REAGAN HAS TALKS ON MIDEAST PEACE | By Elaine Sciolino Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/world/salvador-tv-dares-to-tell-the-news.html | Salvador TV Dares to Tell the News | By Lindsey Gruson Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/world/soviet-press-hears-unwanted-news.html | Soviet Press Hears Unwanted News | By Philip Taubman Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/world/turk-sees-victory-in-jaws-of-defeat.html | TURK SEES VICTORY IN JAWS OF DEFEAT | Special to the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/world/us-and-soviets-discuss-curbing-missile-exports.html | US and Soviets Discuss Curbing Missile Exports | By Michael R Gordon Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/world/us-asks-stiff-ban-on-chemical-arms.html | US ASKS STIFF BAN ON CHEMICAL ARMS | By Julie Johnson Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/world/vatican-acts-to-discipline-cleric-in-brazil.html | Vatican Acts To Discipline Cleric in Brazil | By Alan Riding Special To the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-27 | https://www.nytimes.com/1988/09/27/world/world-leaders-urge-un-to-build-on-peacemaking-successes.html | World Leaders Urge UN to Build on Peacemaking Successes | Special to the New York Times | TX 2-401313 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/arts/review-music-philadelphians-open-carnegie-season.html | ReviewMusic Philadelphians Open Carnegie Season | By Will Crutchfield | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/arts/review-opera-luciano-pavarotti-and-eva-marton-in-il-trovatore-as-the-met-opens.html | ReviewOpera Luciano Pavarotti and Eva Marton In Il Trovatore as the Met Opens | By Donal Henahan | TX 2-401304 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-28 | https://www.nytimes.com/1988/09/28/arts/review-television-behind-the-munich-pact.html | ReviewTelevision Behind the Munich Pact | By Walter Goodman | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/arts/review-television-marriage-according-to-martin-mull.html | ReviewTelevision Marriage According to Martin Mull | By John J OConnor | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/arts/the-pop-life-786088.html | THE POP LIFE | By Stephen Holden | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/books/austen-manuscript-is-sold.html | Austen Manuscript Is Sold | By Terry Trucco Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/books/book-notes-838688.html | Book Notes | By Edwin McDowell | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/books/books-of-the-times-842488.html | Books of The Times | By McMurtryS Elegy For Billy the Kidby Michiko Kakutani | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/books/publisher-has-birthday-party-for-ts-eliot-at-100.html | Publisher Has Birthday Party for TS Eliot at 100 | By Wilborn Hampton | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/agency-s-loan-role-in-danger.html | Agencys Loan Role In Danger | By Clyde H Farnsworth Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/bank-board-s-admission-rescues-rushed-needlessly.html | Bank Boards Admission Rescues Rushed Needlessly | By Nathaniel C Nash Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/belgian-inflation-rises.html | Belgian Inflation Rises | AP | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/business-people-difficulties-speed-up-succession-at-centerior.html | BUSINESS PEOPLE Difficulties Speed Up Succession at Centerior | By Daniel F Cuff | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/business-people-texaco-goes-outside-to-pick-a-top-officer.html | BUSINESS PEOPLE Texaco Goes Outside To Pick a Top Officer | By Daniel F Cuff | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/business-technology-a-new-way-to-get-rid-of-old-tires.html | BUSINESS TECHNOLOGY A New Way to Get Rid of Old Tires | By Patrick Houston Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/company-news-chrysler-is-testing-car-return-programs.html | COMPANY NEWS Chrysler Is Testing CarReturn Programs | By Philip E Ross Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/company-news-colorado-utility-expects-a-loss.html | COMPANY NEWS Colorado Utility Expects a Loss | Special to the New York Times | TX 2-401304 | 1988-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/company-news-commerce-savings-buyout-talks-held.html | COMPANY NEWS Commerce Savings Buyout Talks Held | Special to the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/company-news-genentech-sees-lower-drug-sales.html | COMPANY NEWS Genentech Sees Lower Drug Sales | By Andrew Pollack Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/company-news-gm-sues-perot-over-eds-deal.html | COMPANY NEWS GM Sues Perot Over EDS Deal | AP | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/company-news-grocery-merger-delayed-further.html | COMPANY NEWS Grocery Merger Delayed Further | AP | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/company-news-tandy-s-earnings-estimate-lowered.html | COMPANY NEWS Tandys Earnings Estimate Lowered | Special to the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/credit-markets-us-issues-fall-in-light-trading.html | CREDIT MARKETS US Issues Fall in Light Trading | By Kenneth N Gilpin | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/economic-scene-back-door-attack-on-tax-reform.html | Economic Scene BackDoor Attack On Tax Reform | By Peter Passell | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/hyster-seeks-japanese-curb.html | Hyster Seeks Japanese Curb | AP | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/ibm-sets-2-billion-stock-buyback.html | IBM Sets 2 Billion Stock Buyback | By Lawrence M Fisher | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/market-place-merrill-s-timing-for-its-buy-signal.html | Market Place Merrills Timing For Its Buy Signal | By Jonathan Fuerbringer | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/pc-powerhouse-made-in-taiwan.html | PC Powerhouse Made in Taiwan | By David E Sanger Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/political-sparring-erupts-at-economists-meeting.html | Political Sparring Erupts at Economists Meeting | By Robert D Hershey Jr Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/questions-push-regina-stock-down.html | Questions Push Regina Stock Down | By Jonathan P Hicks | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/real-estate-fifth-avenue-rejuvenation-is-expanding.html | Real Estate Fifth Avenue Rejuvenation Is Expanding | By Shawn G Kennedy | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/smithkline-s-revamping-to-cut-1600-jobs.html | SmithKlines Revamping to Cut 1600 Jobs | By Milt Freudenheim | TX 2-401304 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/stocks-retreat-broadly-as-dow-drops-2.84.html | Stocks Retreat Broadly as Dow Drops 284 | By Phillip H Wiggins | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/the-media-business-a-shift-at-usa-today.html | THE MEDIA BUSINESS A Shift at USA Today | AP | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/the-media-business-a-time-warner-merger-was-reportedly-studied.html | THE MEDIA BUSINESS A TimeWarner Merger Was Reportedly Studied | By Robert J Cole | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/the-media-business-both-macmillan-suitors-raise-the-ante.html | THE MEDIA BUSINESS Both Macmillan Suitors Raise the Ante | By Geraldine Fabrikant | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/the-media-business-mgm-ua-plans-a-sweeping-restructuring.html | THE MEDIA BUSINESS MGMUA Plans a Sweeping Restructuring | By Richard W Stevenson Special To The New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/toys-r-us-insider-case.html | Toys R Us Insider Case | Special to the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/us-balks-at-plan-by-monetary-fund-for-more-revenue.html | US BALKS AT PLAN BY MONETARY FUND FOR MORE REVENUE | By Steven Greenhouse Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/business/washington-law-firm-suffers-new-defections.html | Washington Law Firm Suffers New Defections | By Stephen Labaton | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/garden/60-minute-gourmet-738588.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/garden/at-national-beef-cookoff-less-is-more.html | At National Beef Cookoff Less Is More | AP | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/garden/de-gustibus-for-reservations-dial-nbc.html | DE GUSTIBUS For Reservations Dial NBC | By Marian Burros | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/garden/food-notes-739888.html | FOOD NOTES | By Florence Fabricant | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/garden/metropolitan-diary-738488.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/garden/new-look-at-scaasi-is-slim.html | New Look at Scaasi Is Slim | By Bernadine Morris | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/garden/providence-chefs-husband-and-wife-share-an-ideal.html | Providence Chefs Husband and Wife Share an Ideal | By Nancy Harmon Jenkins | TX 2-401304 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-28 | https://www.nytimes.com/1988/09/28/garden/the-wine-regions-bordeaux-steeped-in-tradition-stepping-toward-the-future.html | THE WINE REGIONS BORDEAUX Steeped in Tradition Stepping Toward the Future | By Frank J Prial | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/garden/wine-for-humans-liver-for-dogs.html | Wine for Humans Liver for Dogs | By Ron Alexander | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/garden/wine-talk-766188.html | WINE TALK | By Frank J Prial | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/movies/film-festival-glimpses-of-a-depressing-future.html | Film Festival Glimpses of a Depressing Future | By Janet Maslin | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/movies/review-film-hands-across-the-channel.html | ReviewFilm Hands Across the Channel | By Walter Goodman | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/movies/review-film-of-lobsters-and-love.html | ReviewFilm Of Lobsters and Love | By Caryn James | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/about-new-york-doctor-s-dream-healthy-profits-from-sore-feet.html | About New York Doctors Dream Healthy Profits From Sore Feet | By Douglas Martin | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/axelrod-says-220-love-canal-families-can-return.html | Axelrod Says 220 Love Canal Families Can Return | By Eric Schmitt | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/bridge-839788.html | Bridge | By Alan Truscott | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/camping-out-with-hot-dogs-but-no-nouvelle-restraint.html | Camping Out With Hot Dogs But No Nouvelle Restraint | By Georgia Dullea | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/dawkins-on-the-road-in-quest-for-voters.html | Dawkins on the Road in Quest for Voters | By Clifford D May | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/education-about-education.html | Education About Education | By Fred M Hechinger | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/education-lessons.html | Education Lessons | By Edward B Fiske | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/episcopalians-elect-kansan-as-coadjutor.html | Episcopalians Elect Kansan as Coadjutor | By Peter Steinfels | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/ex-detective-denies-firing-a-shotgun-in-the-davis-raid.html | ExDetective Denies Firing A Shotgun in the Davis Raid | By William G Blair | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/koch-is-losing-the-support-of-politicians.html | Koch Is Losing The Support Of Politicians | By Frank Lynn | TX 2-401304 | 1988-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/legal-service-group-files-suit-against-segregating-inmates-with-aids.html | LegalService Group Files Suit Against Segregating Inmates With AIDS | By Elizabeth Kolbert Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/medical-examiner-says-he-s-up-to-the-task.html | Medical Examiner Says Hes Up to the Task | By Howard W French | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/mrs-friedman-given-privileges-in-rikers-visits.html | Mrs Friedman Given Privileges In Rikers Visits | By Frank Lynn | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/power-authority-nominees-stalled-by-shoreham-fight.html | Power Authority Nominees Stalled by Shoreham Fight | By Elizabeth Kolbert Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/sharpton-dismisses-report-on-brawley-case.html | Sharpton Dismisses Report on Brawley Case | By E R Shipp | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/suit-filed-to-recover-money-stolen-from-parking-meters.html | Suit Filed to Recover Money Stolen From Parking Meters | By Leonard Buder | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/nyregion/the-long-history-of-a-toxic-waste-nightmare.html | The Long History of a ToxicWaste Nightmare | By Dennis Hevesi | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/obituaries/philip-h-dougherty-64-is-dead-advertising-columnist-for-times.html | Philip H Dougherty 64 Is Dead Advertising Columnist for Times | By Richard F Shepard | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/obituaries/william-v-shannon-61-envoy-under-carter-and-a-times-writer.html | William V Shannon 61 Envoy Under Carter and a Times Writer | AP | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/opinion/at-the-olympics-soviet-mind-games.html | At the Olympics Soviet Mind Games | By Grigori Raiport | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/opinion/foreign-affairs-raise-another-flag.html | FOREIGN AFFAIRS Raise Another Flag | By Flora Lewis | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/opinion/the-candidates-deserve-each-other.html | The Candidates Deserve Each Other | By Michael Arlen | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/37-year-old-lafleur-signed-by-rangers.html | 37YearOld Lafleur Signed by Rangers | By Robin Finn | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/concern-grows-over-steroids.html | Concern Grows Over Steroids | By Lawrence K Altman | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/dodgers-get-one-job-done.html | Dodgers Get One Job Done | By Malcolm Moran Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/mcdowell-s-slump-extended-by-phils.html | McDowells Slump Extended by Phils | By Joseph Durso Special To the New York Times | TX 2-401304 | 1988-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/seoul-olympics-men-s-basketball-after-16-year-wait-soviets-stun-us-again-82-76.html | THE SEOUL OLYMPICS Mens Basketball After 16Year Wait Soviets Stun US Again 8276 | By Peter Alfano Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/seoul-olympics-roundup-5-us-boxers-semifinals-but-australian-beats-foster.html | THE SEOUL OLYMPICS Roundup 5 US Boxers in Semifinals But an Australian Beats Foster | AP | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/soccer-stars-in-jersey.html | Soccer Stars in Jersey | Special to the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/taylor-reinstated-nfl-tells-giants.html | Taylor Reinstated NFL Tells Giants | By William C Rhoden | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/the-seoul-olympics-at-edge-of-furor-lewis-describes-dream-come-true.html | THE SEOUL OLYMPICS At Edge of Furor Lewis Describes Dream Come True | By Michael Janofsky Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/the-seoul-olympics-athletes-doubt-drug-use-will-diminish.html | THE SEOUL OLYMPICS Athletes Doubt Drug Use Will Diminish | By Frank Litsky Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/the-seoul-olympics-deloach-dashes-lewis-s-bid-in-200.html | THE SEOUL OLYMPICS DeLoach Dashes Lewiss Bid in 200 | By Michael Janofsky Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/the-seoul-olympics-diving-louganis-at-best-in-test-of-will.html | THE SEOUL OLYMPICS Diving Louganis At Best In Test Of Will | By Peter Alfano Special to the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/the-seoul-olympics-johnson-s-fall-leaves-canada-shaken.html | THE SEOUL OLYMPICS Johnsons Fall Leaves Canada Shaken | By John F Burns Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/the-seoul-olympics-police-detain-3d-american.html | THE SEOUL OLYMPICS Police Detain 3d American | AP | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/the-seoul-olympics-sports-of-the-times-johnson-s-ban-a-lifesaver.html | THE SEOUL OLYMPICS Sports of The Times Johnsons Ban A Lifesaver | By George Vecsey | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/the-seoul-olympics-united-nations-of-athletes-protected-by-tight-security.html | THE SEOUL OLYMPICS United Nations of Athletes Protected by Tight Security | By Peter Alfano Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/the-seoul-olympics-women-s-basketball-yow-tries-to-restrain-her-joy.html | THE SEOUL OLYMPICS Womens Basketball Yow Tries to Restrain Her Joy | By Peter Alfano Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/sports/yanks-watch-in-anticipation.html | Yanks Watch in Anticipation | By Michael Martinez Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/style/a-cafe-of-poets-is-turning-100.html | A Cafe of Poets Is Turning 100 | By Paul Delaney | TX 2-401304 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-28 | https://www.nytimes.com/1988/09/28/style/preserves-jewels-of-the-fall-kitchen.html | Preserves Jewels Of the Fall Kitchen | By Leslie Land | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/style/teddy-bears-work-is-never-done.html | Teddy Bears Work Is Never Done | By James Hirsch | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/theater/review-theater-life-and-love-at-the-laundromat.html | ReviewTheater Life and Love at the Laundromat | By Mel Gussow | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/theater/review-theater-romantic-fantasy-revue.html | ReviewTheater Romantic Fantasy Revue | By Stephen Holden | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/1990-census-may-face-a-shortage-of-workers.html | 1990 Census May Face A Shortage of Workers | AP | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/60-days-of-missiles-and-middle-class-life-for-soviet-inspectors.html | 60 Days of Missiles and MiddleClass Life for Soviet Inspectors | By Mark A Uhlig Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/aclu-goes-hollywood-in-countering-bush-s-campaign-of-derision.html | ACLU Goes Hollywood in Countering Bushs Campaign of Derision | By Randall Rothenberg | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/anti-nausea-drug-gains-against-lawsuits.html | AntiNausea Drug Gains Against Lawsuits | By Philip E Ross | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/article-855688-no-title.html | Article 855688  No Title | AP | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/astronauts-to-have-many-new-ways-to-escape.html | Astronauts to Have Many New Ways to Escape | By William J Broad Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/bentsen-seeks-more-technology-aid-for-business.html | Bentsen Seeks More Technology Aid for Business | By Warren Weaver Jr Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/bipartisan-group-agrees-on-drug-bill-to-be-offered-in-senate.html | Bipartisan Group Agrees on Drug Bill to Be Offered in Senate | By Charles Mohr Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/bush-and-noriega-examination-of-their-ties.html | Bush and Noriega Examination of Their Ties | By Stephen Engelberg With Jeff Gerth Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/bush-proposes-savings-plan-in-bid-for-middle-class-vote.html | Bush Proposes Savings Plan In Bid for MiddleClass Vote | By Gerald M Boyd Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/campaign-trail-baseball-steps-aside-for-omaha-debate.html | Campaign Trail Baseball Steps Aside For Omaha Debate | By Bernard Weinraub | TX 2-401304 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/campaign-trail-comparisons-aside-quayle-is-studying.html | Campaign Trail Comparisons Aside Quayle Is Studying | By Bernard Weinraub | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/campaign-trail-dukakis-unleashes-a-point-of-light.html | Campaign Trail Dukakis Unleashes A Point of Light | By Bernard Weinraub | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/campaign-trail-losing-a-diamond-to-campaign-chic.html | Campaign Trail Losing a Diamond To Campaign Chic | By Bernard Weinraub | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/campaign-trail-playing-peoria-dukakis-is-pleased.html | Campaign Trail Playing Peoria Dukakis Is Pleased | By Bernard Weinraub | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/conferees-approve-welfare-revisions-moynihan-lauded.html | Conferees Approve Welfare Revisions Moynihan Lauded | By Martin Tolchin Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/dukakis-assails-bush-on-social-security.html | Dukakis Assails Bush on Social Security | By Robin Toner Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/education-alternative-certificates-new-paths-to-teaching.html | EducationAlternative Certificates New Paths to Teaching | By William J Warren | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/education-coaching-courses-for-sat-s-show-sharp-rise.html | Education Coaching Courses for SATs Show Sharp Rise | By Deirdre Carmody | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/education-government-delays-tougher-loan-default-rules.html | Education Government Delays Tougher Loan Default Rules | By Lee A Daniels | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/fewer-businesses-affected-by-parental-leave-bill.html | Fewer Businesses Affected by Parental Leave Bill | By Irvin Molotsky Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/general-quitting-as-project-chief-for-missile-shield.html | GENERAL QUITTING AS PROJECT CHIEF FOR MISSILE SHIELD | By Michael R Gordon Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/houston-counts-on-success-by-space-shuttle-to-lift-its-sluggish-economy.html | Houston Counts on Success by Space Shuttle to Lift Its Sluggish Economy | By Lisa Belkin Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/hurricane-helene-s-winds-fall.html | Hurricane Helenes Winds Fall | AP | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/lightning-underscores-nasa-weather-rules.html | Lightning Underscores NASA Weather Rules | By William J Broad Special To the New York Times | TX 2-401304 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/man-held-in-school-shooting-is-depicted-as-jobless-recluse.html | Man Held in School Shooting Is Depicted as Jobless Recluse | AP | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/more-journalists-converge-on-cape-canaveral.html | More Journalists Converge on Cape Canaveral | By Jeremy Gerard | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/muskegon-journal-a-centennial-in-honor-of-all-things-jewish.html | Muskegon Journal A Centennial in Honor Of All Things Jewish | By Isabel Wilkerson Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/nasa-hopeful-on-launching-despite-2-flaws.html | NASA Hopeful On Launching Despite 2 Flaws | By John Noble Wilford Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/o-neill-avowed-liberal-contrasts-dukakis.html | ONeill Avowed Liberal Contrasts Dukakis | AP | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/officials-deny-abuse-in-academy-s-training.html | Officials Deny Abuse In Academys Training | AP | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/rape-victim-gives-up-on-collecting-award.html | Rape Victim Gives Up On Collecting Award | AP | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/saying-i-had-to-shoot-him-writer-testifies-on-intruder.html | Saying I Had to Shoot Him Writer Testifies on Intruder | By William K Stevens Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/scientist-says-low-radon-levels-may-be-harmless.html | Scientist Says Low Radon Levels May Be Harmless | By Malcolm W Browne Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/script-for-quayle-local-and-low-key.html | SCRIPT FOR QUAYLE LOCAL AND LOW KEY | By B Drummond Ayres Jr Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/senator-adams-disputes-sex-assault-charge.html | Senator Adams Disputes Sex Assault Charge | By Susan F Rasky Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/thornburgh-criticizes-fbi-for-lobbying-against-gun-legislation.html | Thornburgh Criticizes FBI for Lobbying Against Gun Legislation | By Philip Shenon Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/us-panel-lays-denver-air-crash-to-failure-to-de-ice-second-time.html | US Panel Lays Denver Air Crash To Failure to Deice Second Time | AP | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/washington-talk-briefing-long-and-short-of-it.html | WASHINGTON TALK Briefing Long and Short of It | By Irvin Molotsky | TX 2-401304 | 1988-10-03 |

| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/washington-talk-briefing-union-station-revisited.html | WASHINGTON TALK Briefing Union Station Revisited | By Irvin Molotsky | TX 2-401304 | 1988-10-03 |
|---|---|---|---|---|---|
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/washington-talk-senate-for-lugar-indiana-torch-passes-new-generation.html | WASHINGTON TALK The Senate For Lugar of Indiana the Torch Passes to a New Generation | By Dirk Johnson Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/us/2-pay-dearly-for-affront-to-hirohito.html | 2 Pay Dearly For Affront To Hirohito | By David E Sanger Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/world/apartment-building-collapse-kills-2-and-traps-4-in-mexico.html | Apartment Building Collapse Kills 2 and Traps 4 in Mexico | AP | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/world/botha-and-mobuto-to-meet-saturday-on-angolan-peace.html | Botha and Mobuto to Meet Saturday on Angolan Peace | Special to the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/world/britain-iran-talks-may-yield-diplomatic-thaw.html | BritainIran Talks May Yield Diplomatic Thaw | By Elaine Sciolino Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/world/burma-opposition-names-leader.html | Burma Opposition Names Leader | AP | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/world/house-approves-sanctions-against-iraq.html | House Approves Sanctions Against Iraq | By Robert Pear Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/world/israel-reaffirms-a-stern-response-as-violence-grows.html | ISRAEL REAFFIRMS A STERN RESPONSE AS VIOLENCE GROWS | By Joel Brinkley Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/world/man-in-the-news-a-communist-of-many-hats-mieczyslaw-rakowski.html | MAN IN THE NEWS A Communist Of Many Hats Mieczyslaw Rakowski | By John Tagliabue Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/world/mubarak-in-europe-stresses-role-as-peace-broker.html | Mubarak in Europe Stresses Role as Peace Broker | By Alan Cowell Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/world/new-haiti-chiefs-charm-3-backers-of-democracy.html | New Haiti Chiefs Charm 3 Backers of Democracy | By Joseph B Treaster Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/world/panamanian-accuses-us-of-a-war.html | Panamanian Accuses US of a War | By Marvine Howe Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/world/reagan-s-plan-for-chemical-arms-parley-is-called-a-stopgap.html | Reagans Plan for Chemical Arms Parley Is Called a Stopgap | By John H Cushman Jr Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/world/shahid-tammtk-journal-the-bounty-of-the-desert-tomatoes-and-rebellion.html | Shahid Tammtk Journal The Bounty of the Desert Tomatoes and Rebellion | By Paul Delaney Special To the New York Times | TX 2-401304 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-28 | https://www.nytimes.com/1988/09/28/world/soviets-press-offer-on-disputed-radar.html | Soviets Press Offer on Disputed Radar | By Paul Lewis Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/world/thatcher-sees-benefits-for-west-if-gorbachev-reshapes-ussr.html | Thatcher Sees Benefits for West If Gorbachev Reshapes USSR | By Craig R Whitney Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/world/the-seoul-olympics-us-olympic-reporting-hits-a-raw-korean-nerve.html | THE SEOUL OLYMPICS US Olympic Reporting Hits a Raw Korean Nerve | By Susan Chira Special To the New York Times | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/world/thousands-of-western-books-placed-on-exhibit-in-moscow.html | Thousands of Western Books Placed on Exhibit in Moscow | AP | TX 2-401304 | 1988-10-03 |
| 1988-09-28 | https://www.nytimes.com/1988/09/28/world/us-backs-trainers-in-salvador-who-fired.html | US Backs Trainers in Salvador Who Fired | AP | TX 2-401304 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/arts/college-to-pick-art-foundation-trustee.html | College to Pick Art Foundation Trustee | By Grace Glueck | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/arts/review-dance-a-reunion-of-gregory-and-bujones.html | ReviewDance A Reunion of Gregory and Bujones | By Jack Anderson | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/arts/review-dance-tempore-overview-of-dances.html | ReviewDance Tempore Overview Of Dances | By Anna Kisselgoff Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/arts/review-music-city-opera-recasts-die-zauberflote.html | ReviewMusic City Opera Recasts Die Zauberflote | By Will Crutchfield | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/arts/review-music-the-choir-of-westminster-abbey.html | ReviewMusic The Choir of Westminster Abbey | By Allan Kozinn | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/arts/review-opera-kathleen-battle-sings-cleopatra-in-handel-s-giulio-cesare-at-met.html | ReviewOpera Kathleen Battle Sings Cleopatra In Handels Giulio Cesare at Met | By Donal Henahan | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/arts/review-pop-guy-s-soul-heated-beat.html | ReviewPop Guys SoulHeated Beat | By Peter Watrous | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/arts/reviews-rock-rod-stewart-without-the-nonsense.html | ReviewsRock Rod Stewart Without the Nonsense | By Jon Pareles | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/arts/reviews-rock-skewed-blues-and-chunky-counterpoint.html | ReviewsRock Skewed Blues and Chunky Counterpoint | By Jon Pareles | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-401621 | 1988-10-03 |

| 1988-09-29 | https://www.nytimes.com/1988/09/29/books/books-of-the-times-melting-pot-on-a-high-flame.html | Books of The Times Melting Pot on a High Flame | By Christopher LehmannHaupt | TX 2-401621 | 1988-10-03 |
|---|---|---|---|---|---|
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/27-year-term-for-fraud.html | 27Year Term For Fraud | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/bank-board-looks-for-new-funds.html | Bank Board Looks for New Funds | By Nathaniel C Nash Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/bank-says-it-made-no-secret-pact.html | Bank Says It Made No Secret Pact | By Sarah Bartlett | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/behind-the-boom-in-takeovers.html | Behind the Boom in Takeovers | By Anise C Wallace | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/business-people-ashton-chief-is-positive-despite-a-product-delay.html | BUSINESS PEOPLE Ashton Chief Is Positive Despite a Product Delay | By Lawrence M Fisher | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/business-people-turnaround-specialist-settles-in-at-franklin.html | BUSINESS PEOPLE Turnaround Specialist Settles In at Franklin | By Daniel F Cuff | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/company-news-chrysler-and-renault-discuss-jeep-venture.html | COMPANY NEWS Chrysler and Renault Discuss Jeep Venture | By Deborah Wise Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/company-news-hoffman-laroche-in-amgen-deal.html | COMPANY NEWS HoffmanLaRoche In Amgen Deal | Special to the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/company-news-investment-plan-for-general-tire.html | COMPANY NEWS Investment Plan For General Tire | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/company-news-mdc-holdings-sells-imperial-stake.html | COMPANY NEWS MDC Holdings Sells Imperial Stake | Special to the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/company-news-phillips-petroleum-cutback-in-denver.html | COMPANY NEWS Phillips Petroleum Cutback in Denver | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/company-news-price-cuts-backed-for-pacific-bell.html | COMPANY NEWS Price Cuts Backed For Pacific Bell | Special to the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/consumer-rates-yields-post-another-rise.html | CONSUMER RATES Yields Post Another Rise | By Robert Hurtado | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/credit-markets-notes-and-bonds-edge-upward.html | CREDIT MARKETS Notes and Bonds Edge Upward | By Michael Quint | TX 2-401621 | 1988-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/dow-rises-3.20-as-trading-remains-quiet.html | Dow Rises 320 as Trading Remains Quiet | By Phillip H Wiggins | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/eastern-plans-to-add-flights.html | Eastern Plans to Add Flights | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/former-consultant-to-navy-settles-sec-charges.html | Former Consultant to Navy Settles SEC Charges | By Gregory A Robb Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/growth-in-aquaculture.html | Growth in Aquaculture | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/heavy-trading-in-bouygues.html | Heavy Trading In Bouygues | Special to the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/judge-dismisses-claim-by-icahn-on-texaco-plan.html | Judge Dismisses Claim By Icahn on Texaco Plan | By Matthew L Wald | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/law-firm-told-to-quit-dalkon-case.html | Law Firm Told to Quit Dalkon Case | By Stephen Labaton | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/manufacturers-hanover-s-bridge-fund.html | Manufacturers Hanovers Bridge Fund | By Robert J Cole | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/market-place-zenith-dissident-meets-skepticism.html | Market Place Zenith Dissident Meets Skepticism | By Julia Flynn Siler | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/now-korea-must-face-its-success.html | Now Korea Must Face Its Success | By Susan Chira Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/numerous-faults-found-in-us-trade-promotion.html | Numerous Faults Found In US Trade Promotion | By Clyde H Farnsworth Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/president-vetoes-bill-that-limits-imported-textiles.html | PRESIDENT VETOES BILL THAT LIMITS IMPORTED TEXTILES | By Steven V Roberts Special to the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/shamrock-makes-vow-on-benefits.html | Shamrock Makes Vow On Benefits | By Andrea Adelson Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/soviets-buy-more-corn.html | Soviets Buy More Corn | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/sprinkel-is-optimistic-on-growth-and-inflation.html | Sprinkel Is Optimistic On Growth and Inflation | By Peter T Kilborn Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/talking-deals-new-lease-on-life-for-new-world.html | Talking Deals New Lease on Life For New World | By Geraldine Fabrikant | TX 2-401621 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Richard W Stevenson | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING Addendum | By Richard W Stevenson | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/the-media-business-advertising-bell-atlantic-agency.html | THE MEDIA BUSINESS ADVERTISING Bell Atlantic Agency | By Richard W Stevenson | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/the-media-business-advertising-california-fight-on-car-insurance.html | THE MEDIA BUSINESS ADVERTISING California Fight on Car Insurance | By Richard W Stevenson | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/the-media-business-advertising-inc-magazine-goes-to-mccaffrey-mccall.html | THE MEDIA BUSINESS ADVERTISING Inc Magazine Goes To McCaffrey  McCall | By Richard W Stevenson | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/the-media-business-advertising-mccann-gets-weintraub.html | THE MEDIA BUSINESS ADVERTISING McCann Gets Weintraub | By Richard W Stevenson | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/the-media-business-advertising-medical-economics-to-buy-3-publications.html | THE MEDIA BUSINESS ADVERTISING Medical Economics To Buy 3 Publications | By Richard W Stevenson | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Richard W Stevenson | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/the-media-business-macmillan-accord-is-challenged.html | THE MEDIA BUSINESS Macmillan Accord Is Challenged | By Geraldine Fabrikant | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/the-media-business-mcgraw-hill-is-buying-2-random-house-units.html | THE MEDIA BUSINESS McGrawHill Is Buying 2 Random House Units | By Edwin McDowell | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/third-world-tells-imf-that-poverty-has-increased.html | Third World Tells IMF That Poverty Has Increased | By Steven Greenhouse Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/us-approves-new-subsidies-for-clean-coal-projects.html | US Approves New Subsidies for Clean Coal Projects | By Matthew L Wald | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/business/utility-tie-is-reviewed.html | Utility Tie Is Reviewed | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/an-old-friend-swedish-design.html | An Old Friend Swedish Design | By Lisa Hammel | TX 2-401621 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/an-outlandish-gift-a-star-named-just-for-you.html | An Outlandish Gift A Star Named Just for You | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/at-90-a-dowager-of-a-hotel-turns-into-a-witty-sylph.html | At 90 a Dowager of a Hotel Turns Into a Witty Sylph | By Suzanne Slesin | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/currents-a-piano-you-can-walk-on.html | CURRENTS A Piano You Can Walk On | By Elaine Louie | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/currents-casting-a-backward-glance-at-design.html | CURRENTS Casting a Backward Glance at Design | By Elaine Louie | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/currents-children-s-museum-new-ways-to-play.html | CURRENTS Childrens Museum New Ways to Play | By Elaine Louie | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/currents-making-old-carvings-look-whole-again.html | CURRENTS Making Old Carvings Look Whole Again | By Elaine Louie | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/currents-subtleties-of-dutch-poster-art.html | CURRENTS Subtleties Of Dutch Poster Art | By Elaine Louie | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/donna-karan-unveils-styles-for-everywoman.html | Donna Karan Unveils Styles for Everywoman | By Bernadine Morris | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/for-couples-retirement-brings-joy-and-stress.html | For Couples Retirement Brings Joy And Stress | By Patricia Keegan | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/life-in-the-30-s.html | Life In The 30s | By Anna Quindlen | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/now-children-too-hear-from-the-irs.html | Now Children Too Hear From the IRS | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/q-a-068188.html | QA | By Bernard Gladstone | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/restoring-glory-to-a-gothic-revival-house.html | Restoring Glory to a Gothic Revival House | By Sally Clark | TX 2-401621 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/the-city-gardener-adding-a-bit-of-whimsy-to-mother-nature.html | THE CITY GARDENER Adding a Bit of Whimsy to Mother Nature | By Linda Yang | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/when-you-go-away-but-rover-stays-home.html | When You Go Away But Rover Stays Home | By Daryln Brewer | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/movies/20th-century-fox-advances-in-box-office-war.html | 20th CenturyFox Advances in BoxOffice War | By Aljean Harmetz Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/movies/film-festival-a-children-s-folk-fable-for-romantic-adults.html | Film Festival A Childrens Folk Fable For Romantic Adults | By Walter Goodman | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/movies/film-festival-prizes-for-working-class-nostalgia.html | Film Festival Prizes for WorkingClass Nostalgia | By Vincent Canby | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/movies/review-television-a-look-at-the-romantic-brahms.html | ReviewTelevision A Look at The Romantic Brahms | By John J OConnor | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/anger-lives-in-canal-s-uninhabitable-zone.html | Anger Lives in Canals Uninhabitable Zone | By Eric Schmitt Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/brawley-rejects-evidence-cited-to-grand-jury.html | Brawley Rejects Evidence Cited To Grand Jury | By E R Shipp Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/bridge-306088.html | Bridge | By Alan Truscott | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/hospital-links-care-problems-to-fiscal-strain.html | Hospital Links Care Problems To Fiscal Strain | By Howard W French | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/koch-picks-11-new-members-for-panel-on-human-rights.html | Koch Picks 11 New Members For Panel on Human Rights | By Michel Marriott | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/largest-new-york-pension-fund-to-invest-300-million-in-housing.html | Largest New York Pension Fund To Invest 300 Million in Housing | By Alan Finder | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/man-in-the-news-diocese-calls-on-a-kansan-richard-frank-grein.html | MAN IN THE NEWS Diocese Calls On a Kansan Richard Frank Grein | By Ari L Goldman | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/metro-matters-could-throw-the-bums-out-work-for-koch.html | Metro Matters Could Throw The Bums Out Work for Koch | By Sam Roberts | TX 2-401621 | 1988-10-03 |

| 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/mother-jailed-in-baby-s-death.html | Mother Jailed in Babys Death | AP | TX 2-401621 | 1988-10-03 |
|---|---|---|---|---|---|
| 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/new-york-will-try-house-arrest-for-some-prisoners.html | New York Will Try House Arrest for Some Prisoners | By Celestine Bohlen | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/pact-to-widen-li-expressway-is-announced.html | Pact to Widen LI Expressway Is Announced | Special to the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/report-to-koch-faults-official-in-tax-assessment-cuts.html | Report to Koch Faults Official in Tax Assessment Cuts | By Alan Finder | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/this-time-bicentennial-is-france-s.html | This Time Bicentennial Is Frances | By Richard Bernstein | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/vallone-vs-mayor-council-leader-again-takes-koch-dispute-over-financing-drug.html | Vallone vs Mayor Council Leader Again Takes on Koch In Dispute Over Financing Drug Fight | By Michel Marriott | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/yonkers-council-balks-at-shift-in-housing-plan.html | Yonkers Council Balks at Shift in Housing Plan | By James Feron Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/obituaries/figure-in-brink-s-case.html | Figure in Brinks Case | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/obituaries/william-v-shannon-dies-at-61-author-and-former-ambassador.html | William V Shannon Dies at 61 Author and Former Ambassador | By Glenn Fowler | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/opinion/bushs-edge-hes-likable.html | Bushs Edge Hes Likable | By John Buckley | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/opinion/essay-the-abortion-issue.html | ESSAY The Abortion Issue | By William Safire | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/opinion/policing-the-pentagon.html | Policing the Pentagon | By Charles E Bennett | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/opinion/the-wisdom-of-judicial-lockjaw.html | The Wisdom of Judicial Lockjaw | By David OBrien and Ronald Collins | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/baseball-notebook-yanks-are-right-on-schedule.html | Baseball Notebook Yanks Are Right on Schedule | By Murray Chass | TX 2-401621 | |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/deberg-a-challenge-for-jets.html | DeBerg a Challenge for Jets | By Gerald Eskenazi Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/for-hershiser-59-innings-without-a-run.html | For Hershiser 59 Innings Without a Run | By Malcolm Moran Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/gooden-sputters-in-playoff-tuneup.html | Gooden Sputters In Playoff Tuneup | By Joseph Durso Special To the New York Times | TX 2-401621 | 1988-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/lafleur-impressing-rangers.html | Lafleur Impressing Rangers | By Robin Finn Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/outdoors-rates-reduced-at-public-campgrounds.html | OUTDOORS Rates Reduced at Public Campgrounds | By Nelson Bryant | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/rookie-stymies-yankees.html | Rookie Stymies Yankees | By Michael Martinez Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/seoul-olympics-canadian-government-will-lead-investigation-olympic-scandal.html | THE SEOUL OLYMPICS Canadian Government Will Lead Investigation of Olympic Scandal | By John F Burns Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/seoul-olympics-roundup-graf-defeats-garrison-6-2-6-0-advance-singles-final.html | THE SEOUL OLYMPICS ROUNDUP Graf Defeats Garrison 62 60 To Advance to Singles Final | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/seoul-olympics-track-field-record-for-griffith-joyner-2d-gold-for-joyner-kersee.html | THE SEOUL OLYMPICS TRACK AND FIELD Record for Griffith Joyner 2d Gold for JoynerKersee | By Frank Litsky Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/taylor-practices-with-giants.html | Taylor Practices With Giants | By William C Rhoden Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-boxing-3-americans-reach-finals.html | THE SEOUL OLYMPICS BOXING 3 Americans Reach Finals | By Dave Anderson Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-equestrain-west-german-team-in-sweep.html | THE SEOUL OLYMPICS EQUESTRAIN West German Team In Sweep | By Lawrie Mifflin Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-finally-the-us-gets-the-gold.html | THE SEOUL OLYMPICS Finally the US Gets the Gold | By George Vecsey Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-louganis-may-go-to-1992-games.html | THE SEOUL OLYMPICS Louganis May Go To 1992 Games | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-men-s-basketball-us-defense-not-enough.html | THE SEOUL OLYMPICS MENS BASKETBALL US Defense Not Enough | By Peter Alfano Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-old-college-try-not-enough.html | THE SEOUL OLYMPICS Old College Try Not Enough | By Sam Goldaper | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-pros-may-play-in-1992.html | THE SEOUL OLYMPICS Pros May Play in 1992 | Special to the New York Times | TX 2-401621 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-rise-in-steroid-use-seen-as-side-effect.html | THE SEOUL OLYMPICS Rise in Steroid Use Seen as Side Effect | By Michael T Kaufman | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-sports-of-the-times-nba-in-1992-olympics.html | THE SEOUL OLYMPICS SPORTS OF THE TIMES NBA in 1992 Olympics | By Dave Anderson | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-track-and-field-medals-piling-up-for-the-us-team.html | THE SEOUL OLYMPICS TRACK AND FIELD Medals Piling Up For the US Team | By Michael Janofsky Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-weight-lifter-used-drug.html | THE SEOUL OLYMPICS Weight Lifter Used Drug | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/the-seoul-olympics-women-s-basketball-us-women-beat-yugoslavia-for-gold.html | THE SEOUL OLYMPICS WOMENS BASKETBALL US Women Beat Yugoslavia for Gold | By Peter Alfano Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/theater/q-where-s-maxwell-anderson-a-lost-in-the-shadow-of-o-neill.html | Q Wheres Maxwell Anderson A Lost in the Shadow of ONeill | By Mervyn Rothstein | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/theater/review-theater-gothic-dark-shadows.html | ReviewTheater Gothic Dark Shadows | By Mel Gussow | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/a-tale-of-bloopers-ending-in-success.html | A Tale of Bloopers Ending in Success | By Paul Goldberger Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/astronaut-on-the-ground-making-final-decision.html | Astronaut on the Ground Making Final Decision | By John Noble Wilford Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/bentsen-in-truman-s-town-turns-up-the-heat-on-quayle.html | Bentsen in Trumans Town Turns Up the Heat on Quayle | By Warren Weaver Jr Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/bush-on-bus-tour-hits-liberal-issue.html | BUSH ON BUS TOUR HITS LIBERAL ISSUE | By Gerald M Boyd Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/campaign-trail-aclu-cards-turn-into-hot-items.html | Campaign Trail ACLU Cards Turn into Hot Items | By Bernard Weinraub | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/campaign-trail-country-singers-stand-by-their-man.html | Campaign Trail Country Singers Stand By Their Man | By Bernard Weinraub | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/campaign-trail-food-for-thought-or-for-indigestion.html | Campaign Trail Food for Thought Or for Indigestion | By Bernard Weinraub | TX 2-401621 | 1988-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/campaign-trail-now-quayle-fails-a-history-exam.html | Campaign Trail Now Quayle Fails A History Exam | By Bernard Weinraub | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/changes-urged-in-payments-to-doctors.html | Changes Urged in Payments to Doctors | By Martin Tolchin Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/cocaine-seized-in-california.html | Cocaine Seized in California | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/congress-backs-pentagon-budget-after-making-cosmetic-changes.html | Congress Backs Pentagon Budget After Making Cosmetic Changes | By Susan F Rasky Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/deaver-prosecutor-seeks-paid-appearances-to-discuss-ethics.html | Deaver Prosecutor Seeks Paid Appearances to Discuss Ethics | By Philip Shenon Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/dukakis-ads-aim-at-wooing-blacks.html | DUKAKIS ADS AIM AT WOOING BLACKS | By Michael Oreskes Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/dukakis-sharply-attacks-bush-on-ethics.html | Dukakis Sharply Attacks Bush on Ethics | By Andrew Rosenthal | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/ex-aide-to-ohio-senator-indicted-in-bribery-case.html | ExAide to Ohio Senator Indicted in Bribery Case | By Philip Shenon Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/florida-girl-to-be-tested-to-determine-parentage.html | Florida Girl to Be Tested To Determine Parentage | By Jeffrey Schmalz Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/four-are-convicted-of-smuggling-birds-from-cuba-to-us.html | Four Are Convicted Of Smuggling Birds From Cuba to US | By George Volsky Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/gun-case-against-carl-rowan-is-put-in-the-hands-of-a-jury.html | Gun Case Against Carl Rowan Is Put in the Hands of a Jury | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/health-experimental-treatments-laser-may-one-day-avert-need-for-eyeglasses.html | HEALTH EXPERIMENTAL TREATMENTS Laser May One Day Avert Need for Eyeglasses | By Gina Kolata | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/health-personal-health.html | HEALTH PERSONAL HEALTH | By Jane E Brody | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/health-pharmacology-us-company-denies-plans-for-abortion-drug.html | HEALTH PHARMACOLOGY US Company Denies Plans for Abortion Drug | By Gina Kolata | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/health-virology-researchers-single-out-virus-that-may-cause-fast-growing-cancers.html | HEALTH VIROLOGY Researchers Single Out Virus That May Cause FastGrowing Cancers | By Harold M Schmeck Jr | TX 2-401621 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/los-angeles-is-curbing-trucks-in-rush-hours-to-ease-traffic-and-pollution.html | Los Angeles Is Curbing Trucks in Rush Hours to Ease Traffic and Pollution | By Robert Reinhold Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/loud-pledge-reciting-leads-to-noise-charges.html | Loud Pledge Reciting Leads to Noise Charges | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/man-who-killed-2-at-random-is-sentenced-to-life-in-prison.html | Man Who Killed 2 at Random Is Sentenced to Life in Prison | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/mexican-convicted-of-aiding-in-slaying-of-us-drug-agent.html | Mexican Convicted of Aiding In Slaying of US Drug Agent | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/miller-resigning-from-budget-job.html | MILLER RESIGNING FROM BUDGET JOB | By Julie Johnson Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/more-and-tighter-requirements-govern-launching.html | More and Tighter Requirements Govern Launching | By William J Broad Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/new-genes-make-cells-resist-virus.html | NEW GENES MAKE CELLS RESIST VIRUS | By Harold M Schmeck Jr | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/panel-votes-for-waste-curbs.html | Panel Votes for Waste Curbs | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/political-buttons-and-car-stickers-seem-a-vanishing-sign-of-the-times.html | Political Buttons and Car Stickers Seem a Vanishing Sign of the Times | By William E Schmidt Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/political-memo-rivals-on-different-paths-to-win-middle-class-vote.html | Political Memo Rivals on Different Paths To Win MiddleClass Vote | By E J Dionne Jr Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/pornography-measure-passes.html | Pornography Measure Passes | By Irvin Molotsky Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/post-debate-poll-sees-no-change.html | PostDebate Poll Sees No Change | Special to the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/rail-station-ends-trip-from-ruin-to-renewal.html | Rail Station Ends Trip From Ruin to Renewal | By Paul Goldberger Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/santa-fe-journal-of-indian-roots-and-profits-as-well.html | Santa Fe Journal Of Indian Roots and Profits as Well | By Lisa Belkin Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/science-panel-defends-research-on-animals.html | Science Panel Defends Research on Animals | AP | TX 2-401621 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/senate-backs-bill-to-speed-testing-of-pesticides-for-health-dangers.html | Senate Backs Bill to Speed Testing of Pesticides for Health Dangers | By Philip Shabecoff Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/space-shuttle-after-32-months-makes-comeback-attempt-today.html | Space Shuttle After 32 Months Makes Comeback Attempt Today | By John Noble Wilford Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/state-state-michigan-after-lagging-dukakis-seems-be-winning-black-support.html | State by State In Michigan After Lagging Dukakis Seems to Be Winning Black Support | By R W Apple Jr Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/study-reports-flaws-in-federal-workplace.html | Study Reports Flaws in Federal Workplace | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/survey-finds-urban-schools-lacking-equipment-and-staff.html | Survey Finds Urban Schools Lacking Equipment and Staff | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/town-elects-a-mayor-after-three-tie-votes.html | Town Elects a Mayor After Three Tie Votes | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/washington-talk-briefing-legacy-of-kennedy.html | WASHINGTON TALK BRIEFING Legacy of Kennedy | By Philip Shenon and Charlotte Evans | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/washington-talk-briefing-now-about-ethics.html | WASHINGTON TALK BRIEFING Now About Ethics | By Philip Shenon and Charlotte Evans | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/washington-talk-briefing-voices-of-the-homeless.html | WASHINGTON TALK BRIEFING Voices of the Homeless | By Philip Shenon and Charlotte Evans | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/washington-talk-working-profile-clayton-k-yeutter-negotiating-new-directions-for.html | WASHINGTON TALK WORKING PROFILE CLAYTON K YEUTTER Negotiating New Directions for American Trade | By Clyde H Farnsworth Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/us/workers-ousted-for-drug-use.html | Workers Ousted for Drug Use | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/world/3-killed-in-bombing-in-lebanon.html | 3 Killed in Bombing in Lebanon | Special to the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/world/3d-body-in-mexican-collapse.html | 3d Body in Mexican Collapse | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/world/botha-urges-unity-among-afrikaners.html | BOTHA URGES UNITY AMONG AFRIKANERS | By John D Battersby Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/world/burma-opposition-parties-formed.html | Burma Opposition Parties Formed | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/world/center-left-coalition-takes-office-in-iceland.html | CenterLeft Coalition Takes Office in Iceland | AP | TX 2-401621 | 1988-10-03 |

| 1988-09-29 | https://www.nytimes.com/1988/09/29/world/chile-opposition-exhorts-the-military.html | Chile Opposition Exhorts the Military | By Shirley Christian Special To the New York Times | TX 2-401621 | 1988-10-03 |
|---|---|---|---|---|---|
| 1988-09-29 | https://www.nytimes.com/1988/09/29/world/china-assails-graft-in-party.html | China Assails Graft in Party | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/world/high-chinese-aide-will-visit-moscow-soviets-announce.html | HIGH CHINESE AIDE WILL VISIT MOSCOW SOVIETS ANNOUNCE | By Paul Lewis Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/world/house-unit-bars-data-for-inquiry-on-wright.html | House Unit Bars Data For Inquiry on Wright | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/world/kabul-rocket-attack-kills-35-tass-reports.html | Kabul Rocket Attack Kills 35 Tass Reports | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/world/kuwait-offers-plan-to-ease-debts-of-poor-nations.html | Kuwait Offers Plan to Ease Debts of Poor Nations | By Marvine Howe Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/world/mafia-couple-slain-in-sicily.html | Mafia Couple Slain in Sicily | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/world/mobutu-s-village-basks-in-his-glory.html | Mobutus Village Basks in His Glory | By James Brooke Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/world/pec-journal-a-poor-marxist-makes-good-now-he-s-a-magnate.html | Pec Journal A Poor Marxist Makes Good Now Hes a Magnate | By Henry Kamm | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/world/prague-calls-2-britons-spies-and-directs-them-to-leave.html | Prague Calls 2 Britons Spies And Directs Them to Leave | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/world/soviet-party-calls-a-hasty-meeting-setting-off-speculation-on-chief-s-aims.html | Soviet Party Calls a Hasty Meeting Setting Off Speculation on Chiefs Aims | By Philip Taubman Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/world/soviets-reportedly-relaxing-steps-in-emigration-process.html | Soviets Reportedly Relaxing Steps in Emigration Process | By Michael R Gordon Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/world/talks-on-angola-fight-are-to-continue-today.html | Talks on Angola Fight Are to Continue Today | Special to the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/world/tamil-groups-are-choosing-election-role.html | Tamil Groups Are Choosing Election Role | By Barbara Crossette Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/world/us-aims-to-buoy-khmer-rouge-rivals.html | US Aims to Buoy Khmer Rouge Rivals | By Elaine Sciolino | TX 2-401621 | 1988-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-29 | https://www.nytimes.com/1988/09/29/world/us-and-spain-negotiate-a-pact-on-military-bases.html | US and Spain Negotiate a Pact on Military Bases | By Elaine Sciolino Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/world/us-indicted-colonel-holds-a-key-in-haiti.html | USIndicted Colonel Holds A Key in Haiti | By Joseph B Treaster Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/world/us-protesting-israelis-use-of-plastic-bullets.html | US Protesting Israelis Use of Plastic Bullets | By Robert Pear Special To the New York Times | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/world/us-says-panama-is-harassing-gi-s.html | US Says Panama Is Harassing GIs | By Elaine Sciolino | TX 2-401621 | 1988-10-03 |
| 1988-09-29 | https://www.nytimes.com/1988/09/29/world/violence-reported-in-lithuania.html | Violence Reported in Lithuania | AP | TX 2-401621 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/auctions.html | Auctions | By Rita Reif | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/cast-iron-buildings-and-a-patch-of-green.html | CastIron Buildings and a Patch of Green | By Andrew L Yarrow | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/college-to-select-art-collection-trustee.html | College to Select ArtCollection Trustee | By Grace Glueck | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/pop-jazz-the-rhythms-and-ragas-of-ancient-india.html | PopJazz The Rhythms And Ragas Of Ancient India | By Jon Pareles | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/restaurants-391488.html | Restaurants | By Bryan Miller | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/review-art-andy-warhol-cars-last-works-of-the-artist.html | ReviewArt Andy Warhol Cars Last Works of the Artist | By Roberta Smith | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/review-art-calling-the-roll-of-latinos.html | ReviewArt Calling The Roll Of Latinos | By Michael Kimmelman | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/review-art-kosuth-takes-a-turn-for-the-psychological.html | ReviewArt Kosuth Takes a Turn For the Psychological | By Roberta Smith | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/review-dance-of-slurps-and-burps-cruelty-and-power.html | ReviewDance Of Slurps And Burps Cruelty And Power | By Anna Kisselgoff Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/review-music-american-jazz-orchestra.html | ReviewMusic American Jazz Orchestra | By Peter Watrous | TX 2-401310 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/review-opera-wagner-s-rheingold-harbinger-of-met-ring.html | ReviewOpera Wagners Rheingold Harbinger of Met Ring | By Donal Henahan | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/review-recital-a-debut-for-a-young-cellist.html | ReviewRecital A Debut for a Young Cellist | By Allan Kozinn | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/sounds-around-town-408688.html | Sounds Around Town | By Stephen Holden | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/sounds-around-town-703288.html | Sounds Around Town | By Peter Watrous | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/the-fall-photography-season-sly-portraits-and-radical-still-lifes.html | The Fall Photography Season Sly Portraits and Radical Still Lifes | By Andy Grundberg | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/tv-weekend-mark-russell-on-politics.html | TV Weekend Mark Russell on Politics | By Stephen Holden | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/tv-weekend-new-talk-show-in-competition-for-celebrity-guests.html | TV Weekend New Talk Show in Competition for Celebrity Guests | By John J OConnor | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/what-s-cooking-on-duane-street-a-mix-of-french-thai-and-italian.html | Whats Cooking on Duane Street A Mix of French Thai and Italian | By Bryan Miller | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/books/books-of-the-times-new-portrait-of-the-playwright-as-a-young-man.html | BOOKS OF THE TIMES New Portrait of the Playwright as a Young Man | By John Gross | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/2-added-to-fed-list-of-dealers.html | 2 Added to Fed List Of Dealers | By Jonathan Fuerbringer | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/27-year-term-for-fraud.html | 27Year Term For Fraud | AP | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/about-real-estate-low-cost-housing-need-early-cash.html | About Real Estate LowCost Housing Need Early Cash | By Iver Peterson | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/business-people-officer-seeks-to-broaden-smithkline-s-drug-line.html | BUSINESS PEOPLE Officer Seeks to Broaden SmithKlines Drug Line | By Daniel F Cuff | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/business-people-top-winnebago-ranks-are-shaken-up-again.html | BUSINESS PEOPLE Top Winnebago Ranks Are Shaken Up Again | By Daniel F Cuff | TX 2-401310 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/california-savings-unit-gets-281-million-rescue.html | California Savings Unit Gets 281 Million Rescue | By Nathaniel C Nash Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/company-new-du-pont-plans-new-coolant.html | COMPANY NEW Du Pont Plans New Coolant | AP | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/company-news-eds-purchases-software-concern.html | COMPANY NEWS EDS Purchases Software Concern | Special to the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/company-news-ncnb-raises-funds-for-rescue-in-texas.html | COMPANY NEWS NCNB Raises Funds For Rescue in Texas | By Thomas C Hayes Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/company-news-olivetti-to-divide-into-3-units.html | COMPANY NEWS Olivetti To Divide Into 3 Units | By Clyde Haberman Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/company-news-ramada-is-quoted-on-restructuring.html | COMPANY NEWS Ramada Is Quoted On Restructuring | Special to the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/court-rejects-bar-by-gsa-to-perot-pact.html | Court Rejects Bar by GSA To Perot Pact | By Calvin Sims | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/credit-markets-us-issues-post-a-modest-gain.html | CREDIT MARKETS US Issues Post a Modest Gain | By Michael Quint | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/danish-cigarette-import.html | Danish Cigarette Import | AP | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/drug-makers-try-biotech-partners.html | Drug Makers Try Biotech Partners | By Milt Freudenheim | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/economic-scene-a-strident-us-at-imf-talks.html | Economic Scene A Strident US At IMF Talks | By Leonard Silk | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/food-store-tie-blocked-in-california.html | Food Store Tie Blocked In California | By Andrea Adelson Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/grand-met-hotel-sale-indicated.html | Grand Met Hotel Sale Indicated | By Robert J Cole | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/house-backs-rise-in-world-bank-funds.html | House Backs Rise in World Bank Funds | By Clyde H Farnsworth Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/knoll-bids-for-all-c3-shares.html | Knoll Bids for All C3 Shares | Special to the New York Times | TX 2-401310 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/market-out-of-doldrums-as-dow-surges-33.78.html | Market Out of Doldrums As Dow Surges 3378 | By Phillip H Wiggins | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/market-place-analysts-favor-masco-strategy.html | Market PlaceAnalysts Favor Masco Strategy | By Philip E Ross | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/prices-paid-to-farmers-rise-0.7-in-month.html | Prices Paid to Farmers Rise 07 in Month | AP | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/regina-suits-may-focus-on-stock-trades.html | Regina Suits May Focus on Stock Trades | By William Glaberson | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/salomon-says-us-seeks-311-million-in-oil-penalties.html | Salomon Says US Seeks 311 Million in Oil Penalties | By Kenneth N Gilpin Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/slower-chip-growth-seen.html | Slower Chip Growth Seen | Special to the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/the-media-business-advertising-a-magazine-with-a-profit-at-its-debut.html | THE MEDIA BUSINESS Advertising A Magazine With a Profit At Its Debut | By Isadore Barmash | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Isadore Barmash | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Isadore Barmash | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/the-media-business-advertising-bess-bayer-to-handle-account-for-ameritech.html | THE MEDIA BUSINESS Advertising Bess Bayer to Handle Account for Ameritech | By Isadore Barmash | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/the-media-business-advertising-ex-foote-cone-chief-to-head-the-four-a-s.html | THE MEDIA BUSINESS Advertising ExFoote Cone Chief To Head the Four As | By Isadore Barmash | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Isadore Barmash | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/the-media-business-advertising-sterling-a-new-agency-gets-computer-sciences.html | THE MEDIA BUSINESS Advertising Sterling a New Agency Gets Computer Sciences | By Isadore Barmash | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/the-media-business-macmillan-gets-higher-bid-from-maxwell.html | THE MEDIA BUSINESS Macmillan Gets Higher Bid From Maxwell | By Geraldine Fabrikant | TX 2-401310 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/the-media-business-real-estate-company-to-buy-lyle-stuart.html | THE MEDIA BUSINESS Real Estate Company to Buy Lyle Stuart | By Edwin McDowell | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/business/us-honda-prices-rise.html | US Honda Prices Rise | Special to the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/movies/at-the-movies.html | At the Movies | By Lawrence Gelder | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/movies/film-festival-von-sydow-as-a-father-in-pelle-the-conqueror.html | Film Festival Von Sydow as a Father In Pelle the Conqueror | By Vincent Canby | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/movies/review-film-anything-for-a-laugh.html | ReviewFilm Anything for a Laugh | By Vincent Canby | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/movies/review-film-big-time-a-look-at-the-rock-star-tom-waits.html | ReviewFilm Big Time a Look at the Rock Star Tom Waits | By Jon Pareles | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/movies/review-film-elvira-a-friendly-witch.html | ReviewFilm Elvira a Friendly Witch | By Caryn James | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/movies/review-film-winning-elvis-s-heart-and-the-rest-of-him.html | ReviewFilm Winning Elviss Heart And the Rest of Him | By Janet Maslin | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/movies/rootless-in-americanized-taiwan.html | Rootless in Americanized Taiwan | By Vincent Canby | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/acupuncture-seems-to-ease-crack-addiction-study-says.html | Acupuncture Seems to Ease Crack Addiction Study Says | By Peter Kerr | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/at-group-foster-home-the-hunger-is-for-love.html | At Group Foster Home The Hunger Is for Love | By Suzanne Daley | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/board-blocks-tower-for-religious-group.html | Board Blocks Tower for Religious Group | By Todd S Purdum | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/bridge-472088.html | Bridge | By Alan Truscott | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/chrysler-agrees-to-pay-on-lemon-law-resales.html | Chrysler Agrees to Pay On LemonLaw Resales | By James Barron | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/cuny-trustees-seek-dismissal-of-2-teachers.html | CUNY Trustees Seek Dismissal Of 2 Teachers | By E R Shipp | TX 2-401310 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/cuomo-presses-inquiry-of-brawley-disclosure.html | Cuomo Presses Inquiry Of Brawley Disclosure | Special to the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/foe-slowed-by-weicker-s-2-party-appeal.html | Foe Slowed by Weickers 2Party Appeal | By Nick Ravo | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/former-jersey-state-senator-pleads-guilty.html | Former Jersey State Senator Pleads Guilty | AP | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/gop-assembly-edge-shrinks.html | GOP Assembly Edge Shrinks | AP | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/new-drug-unit-checks-police-on-corruption.html | New Drug Unit Checks Police On Corruption | By David E Pitt | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/our-towns-how-mt-vernon-avoided-racism-it-voted-yes.html | Our Towns How Mt Vernon Avoided Racism It Voted Yes | By Michael Winerip | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/pact-is-reached-on-bill-to-slow-sea-sludge-ban.html | Pact Is Reached On Bill to Slow SeaSludge Ban | By Clifford D May Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/prosecutors-move-to-give-dna-evidence-in-rape.html | Prosecutors Move to Give DNA Evidence in Rape | By Joseph Pfried | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/report-faults-loopholes-in-campaign-fund-law.html | Report Faults Loopholes in CampaignFund Law | By Joyce Purnick | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/sharpton-arrested-in-protests.html | Sharpton Arrested in Protests | By Thomas Morgan | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/obituaries/barney-josephson-owner-of-cafe-society-jazz-club-is-dead-at-86.html | Barney Josephson Owner of Cafe Society Jazz Club Is Dead at 86 | By John S Wilson | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/obituaries/charles-addams-dead-at-76-found-humor-in-the-macabre.html | Charles Addams Dead at 76 Found Humor in the Macabre | By Eric Pace | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/opinion/in-the-nation-ol-man-mainstream.html | IN THE NATION Ol Man Mainstream | By Tom Wicker | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/opinion/not-my-problem.html | Not My Problem | By Michael Lazar | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/opinion/on-my-mind-a-freedom-update.html | ON MY MIND A Freedom Update | By A M Rosenthal | TX 2-401310 | 1988-10-03 |

| 1988-09-30 | https://www.nytimes.com/1988/09/30/opinion/the-day-the-general-blinked.html | The Day the General Blinked | By Faubion Bowers | TX 2-401310 | 1988-10-03 |
|---|---|---|---|---|---|
| 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/citing-drug-use-olympic-official-proposes-a-ban-on-weight-lifting.html | Citing Drug Use Olympic Official Proposes a Ban on Weight Lifting | By Michael Janofsky Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/coaches-alert-devils-about-job-security.html | Coaches Alert Devils About Job Security | By Alex Yannis Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/gretzky-helps-kings-win-8-6.html | Gretzky Helps Kings Win 86 | AP | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/hershiser-a-reluctant-hero.html | Hershiser a Reluctant Hero | By Malcolm Moran Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/horse-racing-notebook-easy-goer-faces-biggest-test-in-cowdin.html | Horse Racing Notebook Easy Goer Faces Biggest Test in Cowdin | By Steven Crist | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/jets-guard-eager-to-sustain-streak.html | Jets Guard Eager To Sustain Streak | By Gerald Eskenazi Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/knicks-pursuing-vandeweghe-deal.html | Knicks Pursuing Vandeweghe Deal | By Sam Goldaper | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/nfl-matchups-coach-of-puzzling-chargers-is-putting-pieces-together.html | NFL Matchups Coach of Puzzling Chargers Is Putting Pieces Together | By Thomas George | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/prizes-in-sight-for-three-mets.html | Prizes in Sight for Three Mets | By Joseph Durso | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/rypien-ready-to-face-taylor.html | Rypien Ready To Face Taylor | By William C Rhoden Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/seoul-olympics-track-field-griffith-joyner-wins-200-2d-gold-for-joyner-kersee.html | THE SEOUL OLYMPICS TRACK AND FIELD Griffith Joyner Wins 200 2d Gold for JoynerKersee | By Frank Litsky Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/sports-of-the-times-crossing-the-magic-line.html | SPORTS OF THE TIMES Crossing The Magic Line | By George Vecsey | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/the-seoul-olympics-boxing-us-boxers-go-for-knockouts.html | THE SEOUL OLYMPICS BOXING US Boxers Go for Knockouts | By Dave Anderson Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/the-seoul-olympics-canadian-wins-in-sychronized.html | THE SEOUL OLYMPICS Canadian Wins In Sychronized | AP | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/the-seoul-olympics-few-johnson-tests-in-88-doctor-says.html | THE SEOUL OLYMPICS Few Johnson Tests In 88 Doctor Says | By Lawrence K Altman | TX 2-401310 | 1988-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/the-seoul-olympics-griffith-joyner-wins-more-than-gold.html | THE SEOUL OLYMPICS Griffith Joyner Wins More Than Gold | By Frank Litsky Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/the-seoul-olympics-israel-is-expelled-by-boxing-group.html | THE SEOUL OLYMPICS Israel Is Expelled By Boxing Group | AP | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/the-seoul-olympics-johnson-will-tell-his-side-of-story.html | THE SEOUL OLYMPICS Johnson Will Tell His Side of Story | By John F Burns Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/the-seoul-olympics-men-s-basketball-soviets-roll-past-yugoslavs-for-the-gold.html | THE SEOUL OLYMPICS MENS BASKETBALL Soviets Roll Past Yugoslavs for the Gold | AP | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/the-seoul-olympics-men-s-volleyball-americans-top-brazil-3-0-to-gain-final.html | THE SEOUL OLYMPICS MENS VOLLEYBALL Americans Top Brazil 30 to Gain Final | By George Vecsey Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/the-seoul-olympics-notebook-no-charges-in-theft-of-statue.html | THE SEOUL OLYMPICS NOTEBOOK No Charges in Theft of Statue | AP | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/the-seoul-olympics-tennis-graf-hits-stride-trounces-garrison.html | THE SEOUL OLYMPICS TENNIS Graf Hits Stride Trounces Garrison | By Peter Alfano Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/the-seoul-olympics-tennis-mecir-beats-mayotte-for-gold.html | THE SEOUL OLYMPICS TENNIS Mecir Beats Mayotte for Gold | By Peter Alfano Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/yankees-stay-alive-barely.html | Yankees Stay Alive Barely | By Michael Martinez Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/theater/on-stage.html | On Stage | By Mervyn Rothstein | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/american-astronauts-roar-back-space-renewing-nation-s-hopes-for-shuttle-long.html | AMERICAN ASTRONAUTS ROAR BACK TO SPACE RENEWING THE NATIONS HOPES FOR SHUTTLE Long Hiatus Ends | By John Noble Wilford Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/american-astronauts-roar-back-space-renewing-nation-s-hopes-for-shuttle-shouts.html | AMERICAN ASTRONAUTS ROAR BACK TO SPACE RENEWING THE NATIONS HOPES FOR SHUTTLE Shouts Tears and Applause Amid a Vast Wave of Relief | By William E Schmidt | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/article-613888-no-title.html | Article 613888  No Title | AP | TX 2-401310 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/back-in-space-boosters-are-monitored-and-there-isn-t-a-flaw.html | Back in Space Boosters Are Monitored And There Isnt a Flaw | By William J Broad Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/back-in-space-bush-applauds-shuttle-liftoff.html | Back in Space Bush Applauds Shuttle Liftoff | Special to the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/back-in-space-challenger-kin-at-launching.html | Back in Space Challenger Kin at Launching | AP | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/back-in-space-soviets-unveil-shuttle-as-discovery-goes-up.html | Back in Space Soviets Unveil Shuttle As Discovery Goes Up | AP | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/back-in-space-spectators-follow-the-shuttle-with-their-hearts.html | Back in Space Spectators Follow the Shuttle With Their Hearts | By Jeffrey Schmalz Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/back-in-space-us-signs-pact-to-build-space-station.html | Back in Space US Signs Pact to Build Space Station | By Warren E Leary Special to the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/back-in-spasce-nasa-turns-to-seasoned-crew-of-5-shuttle-veterans-for-crucial.html | Back in Spasce NASA Turns to Seasoned Crew of 5 Shuttle Veterans for Crucial | y JAMES BARRON | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/baltimore-mayor-supports-legalization-of-illicit-drugs.html | Baltimore Mayor Supports Legalization of Illicit Drugs | AP | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/boston-globe-is-cleared-in-king-libel-charge.html | Boston Globe Is Cleared in King Libel Charge | Special to the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/bush-takes-new-tack-on-the-aclu.html | Bush Takes New Tack on the ACLU | By Gerald M Boyd Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/campaign-trail-dukakis-encounters-hazards-of-the-road.html | Campaign Trail Dukakis Encounters Hazards of the Road | By Bernard Weinraub | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/campaign-trail-insurance-dispute-flares-up-once-more.html | Campaign Trail Insurance Dispute Flares Up Once More | By Bernard Weinraub | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/campaign-trail-mining-new-york-for-veins-of-support.html | Campaign Trail Mining New York For Veins of Support | By Bernard Weinraub | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/campaign-trail-reading-the-signs-of-quayle-campaign.html | Campaign Trail Reading the Signs Of Quayle Campaign | By Bernard Weinraub | TX 2-401310 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/congress-aims-to-complete-action-on-all-spending-bills.html | Congress Aims to Complete Action on All Spending Bills | By Susan F Rasky Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/democrat-gets-last-word-on-quayle.html | Democrat Gets Last Word on Quayle | By Irvin Molotsky Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/dukakis-faults-gop-for-savings-crisis.html | Dukakis Faults GOP for Savings Crisis | By Nathaniel C Nash Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/dukakis-turns-attack-on-bush-to-environment.html | Dukakis Turns Attack on Bush To Environment | By Andrew Rosenthal Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/fiscal-experts-give-dukakis-more-credit-than-bush-does.html | Fiscal Experts Give Dukakis More Credit Than Bush Does | By Allan R Gold Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/gacy-death-sentence-upheld.html | Gacy Death Sentence Upheld | AP | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/judge-declares-mistrial-in-case-against-rowan.html | Judge Declares Mistrial in Case Against Rowan | By William K Stevens Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/once-just-chemicals-and-now-bombs.html | Once Just Chemicals and Now Bombs | By Keith Schneider Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/panel-faults-inadequate-history-curriculums.html | Panel Faults Inadequate History Curriculums | Special to the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/reeds-spring-journal-an-iron-eagle-is-back-and-so-is-a-town-s-pride.html | Reeds Spring Journal An Iron Eagle Is Back and So Is a Towns Pride | By William Robbins Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/second-victim-dies-after-school-shooting-incident.html | Second Victim Dies After School Shooting Incident | AP | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/senate-clears-welfare-revision.html | Senate Clears Welfare Revision | AP | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/senate-votes-to-extend-an-aids-drug-effort.html | Senate Votes to Extend An AIDS Drug Effort | AP | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/senator-pressed-on-sexual-charge.html | SENATOR PRESSED ON SEXUAL CHARGE | AP | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/the-law-at-the-bar.html | THE LAW At The Bar | By David Margolick | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/the-law-feminist-scholars-spurring-a-rethinking-of-law.html | THE LAW Feminist Scholars Spurring a Rethinking of Law | By Tamar Lewin | TX 2-401310 | 1988-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/washington-talk-briefing-cost-accounting.html | WASHINGTON TALK BRIEFING Cost Accounting | By Richard Halloran and Clifford D May | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/washington-talk-briefing-restoration-echoes.html | WASHINGTON TALK BRIEFING Restoration Echoes | By Richard Halloran and Clifford D May | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/washington-talk-briefing-surprising-move.html | WASHINGTON TALK BRIEFING Surprising Move | By Richard Halloran and Clifford D May | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/us/washington-talk-congress-power-panel-in-making-the-hispanic-caucus.html | WASHINGTON TALK CONGRESS Power Panel in Making The Hispanic Caucus | By David Rampe Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/world/a-munich-refrain-peals-of-music-in-hitler-s-hall.html | A Munich Refrain Peals Of Music in Hitlers Hall | By Serge Schmemann Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/world/accord-on-a-24-month-angola-pullout-reported.html | Accord on a 24Month Angola Pullout Reported | By James Brooke Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/world/arbitrators-rule-in-favor-of-egypt-on-sinai-enclave.html | ARBITRATORS RULE IN FAVOR OF EGYPT ON SINAI ENCLAVE | By Youssef M Ibrahim Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/world/bangladesh-thwarted-on-area-flood-control.html | Bangladesh Thwarted On Area Flood Control | Special to the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/world/burma-reports-18-looters-slain.html | Burma Reports 18 Looters Slain | AP | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/world/china-sees-better-soviet-ties-ahead.html | China Sees Better Soviet Ties Ahead | By Edward A Gargan Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/world/concepcion-journal-pinochet-s-graffiti-warriors-fight-against-odds.html | Concepcion Journal Pinochets Graffiti Warriors Fight Against Odds | By Shirley Christian Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/world/haitian-vows-irreversible-democracy.html | Haitian Vows Irreversible Democracy | By Joseph B Treaster Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/world/israeli-parties-clash-on-ruling-over-enclave.html | Israeli Parties Clash on Ruling Over Enclave | By Joel Brinkley Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/world/mitterrand-urges-sanctions-against-users-of-poison-gas.html | Mitterrand Urges Sanctions Against Users of Poison Gas | By Paul Lewis Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/world/nicaragua-asserts-honduras-encroached-with-2-aircraft.html | Nicaragua Asserts Honduras Encroached With 2 Aircraft | AP | TX 2-401310 | 1988-10-03 |

| | | | | |
|---|---|---|---|---|
| 1988-09-30 | https://www.nytimes.com/1988/09/30/world/reagan-links-nuclear-arms-cuts-to-testing-need.html | Reagan Links Nuclear Arms Cuts to Testing Need | By Michael R Gordon Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/world/senators-oppose-visa-for-arafat.html | SENATORS OPPOSE VISA FOR ARAFAT | By Robert Pear Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/world/soviet-parley-called-no-threat-to-gorbachev.html | Soviet Parley Called No Threat to Gorbachev | By Philip Taubman Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/world/soviets-say-un-group-ignores-pakistani-acts.html | Soviets Say UN Group Ignores Pakistani Acts | By Elaine Sciolino Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/world/un-peacekeeping-forces-named-winner-of-the-nobel-peace-prize.html | UN Peacekeeping Forces Named Winner of the Nobel Peace Prize | By Sheila Rule Special To the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-09-30 | https://www.nytimes.com/1988/09/30/world/us-arms-shipment-seized-by-panama.html | US ARMS SHIPMENT SEIZED BY PANAMA | Special to the New York Times | TX 2-401310 | 1988-10-03 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/arts/bridge-786688.html | BRIDGE | By Alan Truscott | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/arts/korean-arts-seek-to-share-olympic-spotlight.html | Korean Arts Seek to Share Olympic Spotlight | By Susan Chira Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/arts/review-cabaret-campy-female-impersonations-by-charles-pierce.html | ReviewCabaret Campy Female Impersonations by Charles Pierce | By Stephen Holden | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/arts/review-dance-a-roland-petit-ballet-to-satie-s-music.html | ReviewDance A Roland Petit Ballet to Saties Music | By Anna Kisselgoff Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/arts/review-jazz-a-quintet-that-crosses-category-lines.html | ReviewJazz A Quintet That Crosses Category Lines | By Jon Pareles | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/arts/review-music-yo-yo-ma-in-dvorak-cello-piece.html | ReviewMusic YoYo Ma In Dvorak Cello Piece | By Bernard Holland | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/books/books-of-the-times-how-ordinary-details-can-suddenly-derail-a-life.html | BOOKS OF THE TIMES How Ordinary Details Can Suddenly Derail a Life | By Michiko Kakutani | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/business/3-networks-agree-to-run-condom-ads-in-aids-fight.html | 3 Networks Agree to Run Condom Ads in AIDS Fight | By Randall Rothenberg | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/business/3.6-inflation-in-europe.html | 36 Inflation in Europe | AP | TX 2-413105 | 1988-10-19 |

| | | | | |
|---|---|---|---|---|
| 1988-10-01 | https://www.nytimes.com/1988/10/01/business/article-925388-no-title.html | Article 925388  No Title | By Alison Leigh Cowan | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/business/august-home-sales-up-0.1-three-month-pace-strong.html | August Home Sales Up 01 ThreeMonth Pace Strong | AP | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/business/chip-maker-cuts-back-the-boom-is-over.html | Chip Maker Cuts Back The Boom Is Over | By Andrew Pollack Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/business/company-news-daisy-systems-seeks-cadnetix.html | COMPANY NEWS Daisy Systems Seeks Cadnetix | Special to the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/business/company-news-japanese-purchase-of-inter-continental-set-for-2.27-billion.html | COMPANY NEWS Japanese Purchase Of InterContinental Set for 227 Billion | By David E Sanger Special To The New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/business/company-news-usg-to-get-400-million-for-masonite.html | COMPANY NEWS USG to Get 400 Million For Masonite | By Julia Flynn Siler Special to the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/business/drexel-files-an-appeal-to-oust-judge-in-case.html | Drexel Files an Appeal To Oust Judge in Case | By Stephen Labaton | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/business/famous-hotels-in-inter-continental-chain.html | Famous Hotels in InterContinental Chain | By Robert J Cole | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/business/futures-options-oil-price-off-on-fears-of-more-supply.html | FUTURESOPTIONS Oil Price Off On Fears of More Supply | By Matthew L Wald | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/business/italy-s-proposed-budget.html | Italys Proposed Budget | AP | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/business/leading-indicators-improve.html | Leading Indicators Improve | By Robert D Hershey Jr Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/business/new-texas-savings-rescue.html | New Texas Savings Rescue | By Thomas C Hayes Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/business/patents-a-method-to-detect-some-forms-of-cancer.html | Patents A Method to Detect Some Forms of Cancer | By Edmund Andrews | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/business/patents-an-implant-to-correct-child-s-bite.html | Patents An Implant To Correct Childs Bite | By Edmund Andrews | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/business/patents-snake-venom-is-said-to-curb-some-cancers.html | Patents Snake Venom Is Said To Curb Some Cancers | By Edmund Andrews | TX 2-413105 | 1988-10-19 |

| | | | | |
|---|---|---|---|---|
| 1988-10-01 | https://www.nytimes.com/1988/10/01/business/patents-translating-words-with-multiple-meanings.html | Patents Translating Words With Multiple Meanings | By Edmund Andrews | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/business/patents-two-proteins-stimulate-production-of-cartilage.html | Patents Two Proteins Stimulate Production of Cartilage | By Edmund Andrews | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/business/some-treasury-bond-yields-dip-below-9.html | Some Treasury Bond Yields Dip Below 9 | By Michael Quint | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/business/stocks-mixed-as-dow-falls-by-6.40.html | Stocks Mixed as Dow Falls by 640 | By Phillip H Wiggins | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/business/us-appeals-court-backs-eastern-on-layoffs-of-4000.html | US Appeals Court Backs Eastern on Layoffs of 4000 | By Agis Salpukas | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/business/your-money-how-charities-can-help-donors.html | Your Money How Charities Can Help Donors | By Jan M Rosen | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/movies/film-festival-an-avant-garde-clash-of-two-kinds-of-laws.html | Film Festival An AvantGarde Clash Of Two Kinds of Laws | By Caryn James | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/movies/from-cassavetes-a-theater-tempest.html | From Cassavetes a Theater Tempest | By Janet Maslin | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/about-new-york-pull-the-cord-if-you-ve-heard-this-one-now.html | About New York Pull the Cord If Youve Heard This One Now | By Michael T Kaufman | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/article-923888-no-title.html | Article 923888  No Title | By Dennis Hevesi | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/doctors-go-on-strike-at-a-financially-troubled-bronx-clinic.html | Doctors Go on Strike at a Financially Troubled Bronx Clinic | By Howard W French | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/doubling-up-by-tenants-costing-new-york-millions.html | DoublingUp by Tenants Costing New York Millions | By Alan Finder | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/health-officials-order-shutdown-of-gay-cinema.html | Health Officials Order Shutdown Of Gay Cinema | By Robert D McFadden | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/homeless-families-create-a-community.html | Homeless Families Create a Community | By Joseph F Sullivan | TX 2-413105 | 1988-10-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/jury-citing-mother-s-condition-absolves-her-in-2-babies-deaths.html | Jury Citing Mothers Condition Absolves Her in 2 Babies Deaths | By Ronald Sullivan | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/koch-plan-would-tax-illegal-drugs.html | Koch Plan Would Tax Illegal Drugs | By Richard Levine | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/russian-english-high-school-is-closed-because-of-back-taxes.html | RussianEnglish High School Is Closed Because of Back Taxes | By Mark A Uhlig | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/teacher-rejects-calls-to-testify-in-attack-case.html | Teacher Rejects Calls to Testify In Attack Case | By Neil A Lewis | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/youth-testifies-emotionally-on-role-in-fatal-stabbing.html | Youth Testifies Emotionally On Role in Fatal Stabbing | By George James | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/obituaries/joachim-prinz-leader-in-protests-for-civil-rights-causes-dies-at-86.html | Joachim Prinz Leader in Protests For CivilRights Causes Dies at 86 | By Glenn Fowler | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/obituaries/joaquin-roces-is-dead-aquino-backer-was-75.html | Joaquin Roces Is Dead Aquino Backer Was 75 | AP | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/opinion/in-vietnam-the-birth-of-the-credibility-gap.html | In Vietnam the Birth of the Credibility Gap | By Neil Sheehan | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/opinion/the-breath-of-the-black-dragon-in-russia-and-china.html | The Breath of the Black Dragon in Russia and China | By Harrison E Salisbury | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/college-football-duke-4-0-offering-plenty-to-celebrate.html | College Football Duke 40 Offering Plenty to Celebrate | By Gordon S White Jr | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/college-football-notebook-balance-is-the-eastern-look.html | COLLEGE FOOTBALL NOTEBOOK Balance Is the Eastern Look | By William N Wallace | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/cone-tops-cards-for-20th-victory.html | Cone Tops Cards For 20th Victory | By Joseph Durso | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/nba-nets-guard-banned-for-drugs.html | NBA Nets Guard Banned for Drugs | By Sam Goldaper | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/no-tomorrows-for-yankees.html | No Tomorrows for Yankees | By Michael Martinez Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/red-sox-lose-4-2-but-win-division.html | Red Sox Lose 42 But Win Division | AP | TX 2-413105 | 1988-10-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/sports-of-the-times-the-many-faces-of-america.html | Sports of The Times The Many Faces of America | By George Vecsey | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/stieb-loses-gem-again.html | Stieb Loses Gem Again | AP | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/the-seoul-olympics-84-winner-in-marathon.html | THE SEOUL OLYMPICS 84 Winner In Marathon | AP | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/the-seoul-olympics-a-plea-say-it-ain-t-so-ben.html | THE SEOUL OLYMPICS A Plea Say It Aint So Ben | By John F Burns | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/the-seoul-olympics-boxing-mercer-stops-south-korean.html | THE SEOUL OLYMPICS BOXING Mercer Stops South Korean | By Dave Anderson Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/the-seoul-olympics-christie-can-keep-medal.html | THE SEOUL OLYMPICS Christie Can Keep Medal | AP | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/the-seoul-olympics-last-jump-goes-ritter-s-way.html | THE SEOUL OLYMPICS Last Jump Goes Ritters Way | By Frank Litsky Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/the-seoul-olympics-roundup-american-wrestlers-lose-two-matches-and-one-protest.html | THE SEOUL OLYMPICS ROUNDUP American Wrestlers Lose Two Matches and One Protest | AP | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/the-seoul-olympics-tennis-graf-adds-gold-to-her-grand-88-record.html | THE SEOUL OLYMPICS TENNIS Graf Adds Gold to Her Grand 88 Record | By Peter Alfano Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/the-seoul-olympics-track-and-field-highs-and-lows-for-us-squad.html | THE SEOUL OLYMPICS TRACK AND FIELD Highs and Lows For US Squad | By Frank Litsky Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/the-seoul-olympics-track-and-field-two-gold-medals-and-one-silver-for-us-relays.html | THE SEOUL OLYMPICS TRACK AND FIELD Two Gold Medals and One Silver for US Relays | By Frank Litsky Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/the-seoul-olympics-tv-sports-unrealistic-hopes-in-ratings-game.html | THE SEOUL OLYMPICS TV SPORTS Unrealistic Hopes In Ratings Game | By Gerald Eskenazi | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/style/consumer-s-world-coping-with-selling-your-car.html | CONSUMERS WORLD Coping With Selling Your Car | By Marshall Schuon | TX 2-413105 | 1988-10-19 |

| | | | | |
|---|---|---|---|---|
| 1988-10-01 | https://www.nytimes.com/1988/10/01/style/consumer-s-world-shortening-links-in-the-retail-chain.html | CONSUMERS WORLD Shortening Links In the Retail Chain | By Leonard Sloane | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/style/consumer-s-world-spring-bulbs-time-is-now.html | CONSUMERS WORLD Spring Bulbs Time Is Now | By Joan Lee Faust | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/theater/review-theater-flesh-vs-spirit-in-a-play-by-claudel.html | ReviewTheater Flesh vs Spirit in a Play by Claudel | By Wilborn Hampton | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/us/bentsen-before-teachers-seeks-support-for-future-of-schools.html | Bentsen Before Teachers Seeks Support for Future of Schools | By Warren Weaver Jr Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/us/changes-big-and-small-aid-flight-experts-say.html | Changes Big and Small Aid Flight Experts Say | By William J Broad Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/us/congress-meets-spending-bill-deadline.html | Congress Meets Spending Bill Deadline | By Susan F Rasky Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/us/despite-some-trouble-shuttle-is-doing-great.html | Despite Some Trouble Shuttle Is Doing Great | By John Noble Wilford Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/us/dukakis-tailors-speech-to-fit-texans-interests.html | Dukakis Tailors Speech To Fit Texans Interests | By Andrew Rosenthal Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/us/ex-developer-convicted-of-fraud.html | ExDeveloper Convicted of Fraud | AP | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/us/ford-heirs-fight-and-entertain-in-seeking-estate.html | Ford Heirs Fight and Entertain in Seeking Estate | By Jeffrey Schmalz Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/us/judge-finds-fbi-is-discriminatory.html | JUDGE FINDS FBI IS DISCRIMINATORY | By Philip Shenon Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/us/judge-rebuffs-us-for-blocking-convoy-of-aid-to-nicaragua.html | Judge Rebuffs US for Blocking Convoy of Aid to Nicaragua | By Lisa Belkin Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/us/kitty-dukakis-urging-all-out-war-on-aids.html | Kitty Dukakis Urging AllOut War on AIDS | Special to the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/us/motion-in-noriega-case-does-not-refer-to-bush.html | Motion in Noriega Case Does Not Refer to Bush | AP | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/us/naacp-official-convicted.html | NAACP Official Convicted | AP | TX 2-413105 | 1988-10-19 |

| | | | | |
|---|---|---|---|---|
| 1988-10-01 | https://www.nytimes.com/1988/10/01/us/north-and-2-others-lose-bid-to-overturn-iran-contra-charges.html | North and 2 Others Lose Bid to Overturn IranContra Charges | Special to the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/us/pilots-accused-of-lying-to-us-in-applications.html | Pilots Accused Of Lying to US In Applications | By Richard Witkin | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/us/quayle-gives-up-chance-to-study-for-bentsen-debate-to-discuss-it.html | Quayle Gives Up Chance To Study For Bentsen Debate to Discuss It | By Maureen Dowd Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/us/severe-accidents-at-nuclear-plant-were-kept-secret-up-to-31-years.html | Severe Accidents at Nuclear Plant Were Kept Secret Up to 31 Years | By Keith Schneider Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/us/shielded-from-demonstrations-bush-assails-dukakis-on-crime.html | Shielded From Demonstrations Bush Assails Dukakis on Crime | By Gerald M Boyd Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/us/state-by-state-in-wisconsin-s-north-woods-towns-the-88-campaign-is-hardly-remote.html | STATE BY STATE In Wisconsins North Woods Towns The 88 Campaign Is Hardly Remote | By R W Apple Jr Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/world/2d-round-for-iran-and-iraq-peace-talks-resume-at-un.html | 2d Round for Iran and Iraq Peace Talks Resume at UN | By Paul Lewis Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/world/5-soviet-leaders-lose-posts-shake-up-viewed-as-giving-gorbachev-stronger-hand.html | 5 SOVIET LEADERS LOSE POSTS SHAKEUP VIEWED AS GIVING GORBACHEV STRONGER HAND | By Philip Taubman Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/world/a-perestroika-generation.html | A Perestroika Generation | By Bill Keller Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/world/afghan-says-pact-on-war-is-ignored.html | AFGHAN SAYS PACT ON WAR IS IGNORED | By Marvine Howe Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/world/an-aging-gromyko-takes-last-bow.html | An Aging Gromyko Takes Last Bow | By Felicity Barringer Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/world/beijing-strengthens-centralized-control-of-fitful-economy.html | Beijing Strengthens Centralized Control Of Fitful Economy | By Edward A Gargan Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/world/gibraltar-killings-of-3-in-ira-ruled-lawful.html | Gibraltar Killings of 3 in IRA Ruled Lawful | AP | TX 2-413105 | 1988-10-19 |

| | | | | |
|---|---|---|---|---|
| 1988-10-01 | https://www.nytimes.com/1988/10/01/world/gorbachev-gains-experts-in-us-say.html | GORBACHEV GAINS EXPERTS IN US SAY | By Robert Pear Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/world/indicted-haitian-colonel-is-ousted.html | Indicted Haitian Colonel Is Ousted | AP | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/world/israeli-troops-and-settler-fire-on-arabs-killing-2.html | Israeli Troops and Settler Fire on Arabs Killing 2 | Special to the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/world/pope-defending-women-s-dignity-sets-narrow-role.html | POPE DEFENDING WOMENS DIGNITY SETS NARROW ROLE | By Roberto Suro Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/world/seoul-youths-hurl-firebombs-into-us-army-headquarters.html | Seoul Youths Hurl Firebombs Into US Army Headquarters | AP | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/world/storm-victims-fault-mexico-s-aid-effort.html | Storm Victims Fault Mexicos Aid Effort | By Larry Rohter Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/world/taipei-journal-fishing-for-the-ones-that-got-away.html | TAIPEI JOURNAL Fishing for the Ones That Got Away | By David E Sanger Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/world/us-denies-violating-panama-canal-treaty.html | US Denies Violating Panama Canal Treaty | Special to the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-01 | https://www.nytimes.com/1988/10/01/world/us-vows-to-take-contras-off-honduras-s-hands.html | US Vows to Take Contras Off Hondurass Hands | By Robert Pear Special To the New York Times | TX 2-413105 | 1988-10-19 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/archives/gardening-to-the-rescue-if-frost-threatens.html | GARDENINGTo the Rescue If Frost Threatens | By Walter Chandoha | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/archives/numismatics-of-conferences-books-and-auctions.html | NUMISMATICSOf Conferences Books and Auctions | By Ed Reiter | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/antiques-chairs-that-suggest-mondrians-come-to-life.html | ANTIQUES Chairs That Suggest Mondrians Come to Life | By Rita Reif | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/architecture-view-what-does-it-take-to-make-a-landmark.html | ARCHITECTURE VIEW What Does It Take To Make a Landmark | By Paul Goldberger | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/art-view-80-s-art-with-a-passport-to-west-germany.html | ART VIEW 80S ART WITH A PASSPORT TO WEST GERMANY | By Roberta Smith | TX 2-404183 | 1988-10-07 |

| | | | | |
|---|---|---|---|---|
| 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/dance-view-from-the-heartland-nudity-lemurs-and-picasso.html | DANCE VIEW From the Heartland Nudity Lemurs And Picasso | By Jack Anderson | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/examining-pop-music-in-the-greater-sociological-context.html | Examining Pop Music in the Greater Sociological Context | By Jon Pareles Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/film-view.html | FILM VIEW | By Janet Maslin | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/martha-graham-dances-with-the-future.html | Martha Graham Dances With the Future | By Nan Robertson | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/music-how-to-succeed-at-success.html | MUSICHow to Succeed at Success | By K Robert Schwarz | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/music-view-testing-the-odds-and-gravity.html | MUSIC VIEW Testing The Odds And Gravity | By Donal Henahan | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/photography-view-a-pair-of-shows-for-a-pair-of-trendy-twins.html | PHOTOGRAPHY VIEW A Pair of Shows for a Pair of Trendy Twins | By Andy Grundberg | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/pop-view-downtown-they-take-rock-seriously.html | POP VIEW Downtown They Take Rock Seriously | By Peter Watrous | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/recordings-bernstein-s-mahler-in-tune-with-genius.html | RECORDINGS Bernsteins Mahler In Tune With Genius | By John Rockwell | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/recordings-irony-is-back-and-it-s-no-more-mr-nice-guy.html | RECORDINGS Irony Is Back And Its No More Mr Nice Guy | By Jon Pareles | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/review-opera-gruberova-and-araiza-in-met-lucia.html | ReviewOpera Gruberova and Araiza in Met Lucia | By Will Crutchfield | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/reviews-dance-anita-feldman-designs-tap-abstractions.html | ReviewsDance Anita Feldman Designs Tap Abstractions | By Jack Anderson | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/reviews-dance-kevin-jeff-s-choreography-in-a-benefit-performance.html | ReviewsDance Kevin Jeffs Choreography In a Benefit Performance | By Jack Anderson | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/reviews-music-clarinetist-s-idiomatic-approach.html | ReviewsMusic Clarinetists Idiomatic Approach | By Bernard Holland | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/reviews-music-sheryl-woods-sings-rosina-in-barbiere.html | ReviewsMusic Sheryl Woods Sings Rosina in Barbiere | By Bernard Holland | TX 2-404183 | 1988-10-07 |

| 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/reviews-music-the-accent-is-on-youth-at-samuel-zyman-concert.html | ReviewsMusic The Accent Is on Youth At Samuel Zyman Concert | By Allan Kozinn | TX 2-404183 | 1988-10-07 |
|---|---|---|---|---|---|
| 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/reviews-music-william-blaine-a-pianist.html | ReviewsMusic William Blaine a Pianist | By Allan Kozinn | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/sound-the-compact-disk-at-5-music-by-the-numbers.html | SOUND The Compact Disk at 5 Music by the Numbers | By Hans Fantel | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/television-closing-the-gap-between-the-brain-and-the-mind.html | TELEVISION Closing the Gap Between the Brain and the Mind | By George Johnson | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/the-difficult-degas-a-mystery-still.html | The Difficult Degas A Mystery Still | By John Russell | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/theater-the-man-behind-the-scenes-at-the-ensemble.html | THEATERThe Man Behind The Scenes at The Ensemble | By Daniel Selznick | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/tv-view-in-search-of-a-star-amid-glitter-and-kitsch.html | TV VIEW In Search of a Star Amid Glitter and Kitsch | By John J OConnor | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/a-few-more-plowshares-comrades.html | A FEW MORE PLOWSHARES COMRADES | By John Newhouse | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/canonized-and-analyzed.html | CANONIZED AND ANALYZED | By Helen Dudar | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/children-s-books-peoples-of-the-world-311488.html | CHILDRENS BOOKSPEOPLES OF THE WORLD | By Catherine Vanderpool | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/children-s-books-peoples-of-the-world-313488.html | CHILDRENS BOOKSPEOPLES OF THE WORLD | By Sheila Solomon Klass | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/children-s-books-peoples-of-the-world-313688.html | CHILDRENS BOOKSPEOPLES OF THE WORLD | By Ann Zulawski | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/childrens-bookspeoples-of-the-world.html | CHILDRENS BOOKSPEOPLES OF THE WORLD | By Carol F Dricko | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/comes-the-counterrevolution.html | COMES THE COUNTERREVOLUTION | By Andrew Hacker | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/dabbling-in-love-not-the-nice-kind.html | DABBLING IN LOVE  NOT THE NICE KIND | By James Atlas | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/divided-against-her-father.html | DIVIDED AGAINST HER FATHER | By Jill Johnston | TX 2-404183 | 1988-10-07 |

| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/heroic-resistance.html | HEROIC RESISTANCE | By Marianne Dekoven | TX 2-404183 | 1988-10-07 |
|---|---|---|---|---|---|
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/in-short-fiction-314388.html | IN SHORT FICTION | By Karen Ray | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/in-short-fiction.html | IN SHORTFICTION | By Alan Gelb | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/in-short-fiction.html | IN SHORTFICTION | By Eileen Gillooly | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/in-short-fiction.html | IN SHORTFICTION | By Howard Mittelmark | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/in-short-fiction.html | IN SHORTFICTION | By Mary McNamara | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/in-short-fiction.html | IN SHORTFICTION | By Michele Wolf | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/in-short-fiction.html | IN SHORTFICTION | By Tom Swick | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/in-short-nonfiction-fiction.html | IN SHORT NONFICTIONFICTION | by Bill Blackbeard | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/in-short-nonfiction-in-short-nonfiction.html | IN SHORT NONFICTION IN SHORT NONFICTION | By Charles Salzbergjohn Litweiler | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Harry Middleton | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Maxine Phillips | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Sheila Paulos | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/in-short-nonfiction.html | IN SHORTNONFICTION | JOHN LITWEILER | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/in-the-heart-of-the-heartland.html | IN THE HEART OF THE HEARTLAND | By Jean Strouse | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/in-the-heart-of-the-heartland.html | IN THE HEART OF THE HEARTLAND | By Lori Moore | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/irony-to-the-rescue.html | IRONY TO THE RESCUE | By John Sturrock | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/man-against-his-brain.html | MAN AGAINST HIS BRAIN | By Diane Johnson | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/mexican-letter-fighting-words-poisoned-pens.html | Mexican Letter Fighting Words Poisoned Pens | By Larry Rohter | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-404183 | 1988-10-07 |

| | | | | |
|---|---|---|---|---|
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/putting-the-world-on-hold.html | PUTTING THE WORLD ON HOLD | By Daniel Goleman | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/sigmund-the-conqueror.html | SIGMUND THE CONQUEROR | By Leston Havens | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/social-change-101.html | SOCIAL CHANGE 101 | By Jane Smiley | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/the-alpha-zulu.html | THE ALPHA ZULU | By Steven Mufson | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/the-floating-adulterers.html | THE FLOATING ADULTERERS | By Geoffrey OBrien | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/the-real-charles-dickens-or-the-old-animosity-shop.html | THE REAL CHARLES DICKENS OR THE OLD ANIMOSITY SHOP | By Fred Kaplan | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/the-smack-of-firm-government.html | THE SMACK OF FIRM GOVERNMENT | By Peter A Hall | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/wall-street-stole-my-husband.html | WALL STREET STOLE MY HUSBAND | By David Sacks | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/what-happened-at-the-mall.html | WHAT HAPPENED AT THE MALL | By Susan Kenney | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/books/who-hired-the-assassin.html | WHO HIRED THE ASSASSIN | By Alfred Kazin | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/business/business-forum-my-sojourn-at-ford-life-among-motown-s-machiavellis.html | BUSINESS FORUM MY SOJOURN AT FORD Life Among Motowns Machiavellis | By Paul H Weaver | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/business/business-forum-oct-19-and-counting-a-look-at-the-lessons-learned.html | BUSINESS FORUM OCT 19  AND COUNTING A Look at the Lessons Learned | By Joel Kurtzman | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/business/fed-s-plumber-e-gerald-corrigan-crisis-manager-takes-mechanics-market.html | THE FEDS PLUMBER E Gerald Corrigan A Crisis Manager Takes on the Mechanics of the Market | By Michael Quint | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/business/investing-ethics-and-top-returns-too.html | INVESTINGEthics and Top Returns Too | By Cynthia Catterson | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/business/investing-strategies-that-worked-in-a-rocky-year.html | INVESTINGStrategies That Worked in a Rocky Year | By Cynthia Catterson | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/business/one-year-after-the-market-lives-but-matters-less.html | One Year After the Market Lives but Matters Less | By Sarah Bartlett | TX 2-404183 | 1988-10-07 |

| | | | | |
|---|---|---|---|---|
| 1988-10-02 | https://www.nytimes.com/1988/10/02/business/personal-finance-what-to-do-when-the-taxman-goofs.html | PERSONAL FINANCE What to Do When the Taxman Goofs | By Carole Gould | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/business/prospects-commercializing-space.html | PROSPECTS Commercializing Space | By Joel Kurtzman | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/business/returning-to-revlon-s-glory-days.html | Returning to Revlons Glory Days | By Linda Wells | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/business/the-day-the-nation-s-cash-pipeline-almost-ran-dry.html | The Day the Nations Cash Pipeline Almost Ran Dry | By Kurt Eichenwald | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/business/the-executive-computer-the-search-for-a-lighter-laptop.html | THE EXECUTIVE COMPUTER The Search for a Lighter Laptop | By Peter H Lewis | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/business/week-in-business-sign-of-growth-for-the-future.html | WEEK IN BUSINESS Sign of Growth For the Future | By Pamela D Sharif | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/business/what-s-new-in-inventions-a-car-that-floats-on-air.html | WHATS NEW IN INVENTIONS A Car That Floats on Air | By Andrea Adelson | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/business/what-s-new-in-inventions-a-healthy-vacuum.html | WHATS NEW IN INVENTIONS A Healthy Vacuum | By Andrea Adelson | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/business/what-s-new-in-inventions-fishing-for-a-cooler-idea.html | WHATS NEW IN INVENTIONS Fishing for a Cooler Idea | By Andrea Adelson | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/business/what-s-new-in-inventions-gadgetry-to-foil-thieves.html | WHATS NEW IN INVENTIONS Gadgetry To Foil Thieves | By Andrea Adelson | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/business/what-s-new-in-inventions-getting-smart-by-sitting-down.html | WHATS NEW IN INVENTIONS Getting Smart by Sitting Down | By Andrea Adelson | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/business/what-s-new-in-inventions-shading-sun-glare-a-healthy-vacuum.html | WHATS NEW IN INVENTIONS Shading Sun Glare A Healthy Vacuum | By Andrea Adelson | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/business/what-s-new-in-inventions-when-america-starts-to-tinker.html | WHATS NEW IN INVENTIONS When America Starts to Tinker | By Andrea Adelson | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/about-men-scrambled-eggs-and-cross-purposes.html | ABOUT MEN Scrambled Eggs And CrossPurposes | BY Frank S Croce | TX 2-404183 | 1988-10-07 |

| | | | | |
|---|---|---|---|---|
| 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/afloat-on-the-ancient-nile.html | Afloat on the Ancient Nile | By Peter Ackroyd | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/all-aboard-for-upper-egypt.html | All Aboard for Upper Egypt | By Barbara Slavin | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/alone-with-venice-in-winter.html | Alone With Venice in Winter | By David Plante | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/american-islands-galveston-time-warp-on-the-gulf.html | AMERICAN ISLANDS GALVESTON Time Warp on the Gulf | By Peter Applebome | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/autumn-diversions-on-ile-de-re.html | Autumn Diversions on Ile de Re | By Patricia Wells | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/body-and-mind-holy-secrets.html | BODY AND MIND Holy Secrets | BY Michael Wilkes Md and Miriam Shuchman Md | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/daredevils-for-the-environment.html | Daredevils for the Environment | By Michael Harwood | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/design-order-and-chaos.html | DESIGN ORDER AND CHAOS | By Carol Vogel | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/determined-to-be-heard.html | DETERMINED TO BE HEARD | By William Glaberson William Glaberson Is A Reporter For the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/driven-wild-in-sicily.html | Driven wild in Sicily | By Michael Mewshaw | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/fashion-preview-report-from-milan.html | FASHION PREVIEWREPORT FROM MILAN | BY Patricia McColl | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/food-plain-and-fancy.html | FOOD PLAIN AND FANCY | BY Joanna Pruess Joanna Pruess Is the Author ofthe Supermarket Epicure WILLIAM MORROW | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/in-praise-of-follies-britain-and-ireland.html | In Praise of Follies Britain and Ireland | By Eric Newby | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/maverick-violinist.html | Maverick Violinist | By Keith Botsford | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/on-language-mother-s-work.html | ON LANGUAGE Mothers Work | BY William Safire | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/running-away.html | RUNNING AWAY | By Dennis Hevesi | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/the-wit-and-wisdom-of-elliot-erwitt.html | The Wit and Wisdom of Elliot Erwitt | By Elliott Erwitt | TX 2-404183 | 1988-10-07 |

| | | | | |
|---|---|---|---|---|
| 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/tips-for-the-sophisticated-traveler-an-artful-guide-to-bali-s-crafts.html | TIPS FOR THE SOPHISTICATED TRAVELER An Artful Guide To Balis Crafts | By Suzanne Charle | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/treasured-islands.html | Treasured Islands | By John Gross | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/under-the-coral-sea.html | Under the Coral Sea | By Mary Lee Settle | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/works-in-progress-next-time.html | WORKS IN PROGRESS Next Time | By Bruce Weber | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/movies/about-arts-new-york-two-new-museums-offer-contrast-british-brashness-vs-american.html | ABOUT THE ARTS NEW YORK Two New Museums Offer a Contrast British Brashness vs American Reserve | By John Gross | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/movies/film-festival-2-views-of-sexual-fantasies.html | Film Festival 2 Views Of Sexual Fantasies | By Janet Maslin | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/movies/film-marcel-ophuls-on-barbie-reopening-wounds-of-war.html | FILM Marcel Ophuls on Barbie Reopening Wounds of War | By James M Markham | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/movies/home-video-new-releases-loved-ones.html | HOME VIDEONEW RELEASES Loved Ones | By Walter Goodman | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/movies/home-video-new-releases-testing-the-limits.html | HOME VIDEONEW RELEASES Testing the Limits | By Glenn Collins | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/movies/lennon-a-film-joins-the-fray.html | Lennon A Film Joins the Fray | By Allan Kozinn | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/movies/willie-chan-the-nabob-of-hong-kong-cinema.html | Willie Chan the Nabob of Hong Kong Cinema | By Richard F Shepard | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/2-bribery-inquiries-examine-newark-school-system.html | 2 Bribery Inquiries Examine Newark School System | By Jesus Rangel Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/60-s-revue-staged-in-bridgeport.html | 60s Revue Staged in Bridgeport | By Alvin Klein | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/a-high-tech-bus-terminal.html | A HighTech Bus Terminal | By Richard Cendo | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/a-look-beyond-summerfare.html | A Look Beyond Summerfare | By Gary Kriss | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/a-new-center-to-keep-new-york-s-finest-fit.html | A New Center to Keep New Yorks Finest Fit | By Constance L Hays | TX 2-404183 | 1988-10-07 |

| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/a-public-school-seeks-equality-in-uniformity.html | A Public School Seeks Equality in Uniformity | By Sharon L Bass | TX 2-404183 | 1988-10-07 |
|---|---|---|---|---|---|
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/a-sampling-of-autumn-lectures.html | A Sampling of Autumn Lectures | By Rhoda M Gilinsky | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/a-small-towns-big-party.html | A Small Towns Big Party | By Laurie A ONeill | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/an-assembly-race-suddenly-changes.html | An Assembly Race Suddenly Changes | By James Feron | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/answering-the-mail-031488.html | Answering The Mail | By Bernard Gladstone | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/answering-the-mail-031588.html | Answering The Mail | By Bernard Gladstone | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/answering-the-mail-031688.html | Answering The Mail | By Bernard Gladstone | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/answering-the-mail-671188.html | Answering The Mail | By Bernard Gladstone | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/art-a-diverse-selection-of-new-englanders.html | ART A Diverse Selection of New Englanders | By Vivien Raynor | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/art-artists-imprint-their-memorieson-photographs-from-the-past.html | ARTArtists Imprint Their MemoriesOn Photographs From the Past | By William Zimmer | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/art-out-of-a-clear-blue-sky-a-love-affair-of-collecting.html | ART Out of a Clear Blue Sky a Love Affair of Collecting | By Vivien Raynor | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/art-powerful-imagery-evoked-in-lipton-retrospect.html | ARTPowerful Imagery Evoked in Lipton Retrospect | By Helen A Harrison | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/battling-subway-crime-both-real-and-perceived.html | Battling Subway Crime Both Real and Perceived | By Kirk Johnson | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/board-overrides-orourkes-veto-blocking-a-consulting-contract.html | Board Overrides ORourkes Veto Blocking a Consulting Contract | By Gary Kriss | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/bond-plan-called-weak-on-bridges.html | BOND PLAN CALLED WEAK ON BRIDGES | By Kirk Johnson | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/bonsai-amid-the-loblolly.html | Bonsai Amid the Loblolly | By Bess Liebenson | TX 2-404183 | 1988-10-07 |

| | | | | |
|---|---|---|---|---|
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/bridgeport-law-school-to-add-5-lecture-halls.html | Bridgeport Law School to Add 5 Lecture Halls | By Jack Cavanaugh | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/central-islip-area-to-get-a-facelift.html | Central Islip Area to Get a Facelift | By Michael Kornfeld | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/changing-the-styles-as-the-styles-change.html | Changing the Styles As the Styles Change | By Roberta Hershenson | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/clapboard-controversy-paint-or-siding-for-a-1770-church.html | Clapboard Controversy Paint or Siding for a 1770 Church | By Robert A Hamilton | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/connecticut-opinion-comforting-rituals-for-a-new-season.html | CONNECTICUT OPINION Comforting Rituals For a New Season | By Dianne P Fleischhauer | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/connecticut-opinion-grappling-with-the-problem-of-school-prayer.html | CONNECTICUT OPINION Grappling With the Problem Of School Prayer | By Tom Loy | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/connecticut-opinion-the-building-wars-news-from-the-front.html | CONNECTICUT OPINION The Building Wars News From the Front | By Thomas Cangelosi | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/connecticut-opinion-youthful-memories-of-a-superhighway.html | CONNECTICUT OPINION Youthful Memories of a Superhighway | By Janet Kaplan Rodgers | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/connecticut-q-a-stephen-h-broderick-it-s-been-a-cycle-of-abuse-and-neglect.html | CONNECTICUT Q A STEPHEN H BRODERICK Its Been A Cycle of Abuse and Neglect | By Robert A Hamilton | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/court-backs-fanelli-on-oath-of-office.html | Court Backs Fanelli on Oath of Office | By Tessa Melvin | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/crafts-something-new-at-morristown-fair.html | CRAFTS Something New At Morristown Fair | By Patricia Malarcher | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/dance-crowded-calendar-tough-choices.html | DANCECrowded Calendar Tough Choices | By Barbara Gilford | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/debate-renewed-on-barriers-to-lawyers.html | Debate Renewed on Barriers to Lawyers | By Donald Janson | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/dining-out-a-french-restaurant-turns-italian.html | DINING OUT A French Restaurant Turns Italian | By Patricia Brooks | TX 2-404183 | 1988-10-07 |

| | | | | |
|---|---|---|---|---|
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/dining-out-inventive-dishes-in-maplewood.html | DINING OUTInventive Dishes in Maplewood | By Valerie Sinclair | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/dining-out-octoberfest-fare-in-east-patchogue.html | DINING OUT Octoberfest Fare in East Patchogue | By Joanne Starkey | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/dining-out-touch-of-manhattan-in-mount-kisco.html | DINING OUTTouch of Manhattan in Mount Kisco | By M H Reed | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/emancipation-age-should-it-rise-to-18.html | Emancipation Age Should It Rise to 18 | By Vivien Kellerman | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/floods-destroying-island-way-of-life.html | Floods Destroying Island Way of Life | By Albert J Parisi | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/food-the-english-find-a-revolution-on-their-own-shores.html | FOOD The English Find a Revolution on Their Own Shores | ByBy Moira Hodgson | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/fordham-s-new-theologian-a-flair-for-diplomacy.html | Fordhams New Theologian a Flair for Diplomacy | By Peter Steinfels | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/freeport-police-to-fight-prostitution.html | Freeport Police to Fight Prostitution | By Sharon Monahan | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/gardening-flavor-of-apples-takes-time-to-mature.html | GARDENINGFlavor of Apples Takes Time to Mature | By Carl Totemeier | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/gardening-flavor-of-apples-takes-time-to-mature.html | GARDENINGFlavor of Apples Takes Time to Mature | By Carl Totemeier | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/gardening-flavor-of-apples-takes-time-to-mature.html | GARDENINGFlavor of Apples Takes Time to Mature | By Carl Totemeier | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/gardening-flavor-of-apples-takes-time-to-mature.html | GARDENINGFlavor of Apples Takes Time to Mature | By Carl Totemeier | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/giant-neon-eagle-to-soar-once-more.html | Giant Neon Eagle To Soar Once More | By Laura Schenone | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/glory-days-over-apple-farms-turn-to-peaches.html | Glory Days Over Apple Farms Turn to Peaches | By Leo H Carney | TX 2-404183 | 1988-10-07 |

| | | | | |
|---|---|---|---|---|
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/grants-offered-for-plans-that-reduce-pollution.html | Grants Offered for Plans That Reduce Pollution | By Kathleen Teltsch | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/home-clinic-sealing-double-hung-windows.html | HOME CLINIC Sealing DoubleHung Windows | By John Warde | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/hospitals-uniting-to-attract-nurses.html | Hospitals Uniting to Attract Nurses | By Tessa Melvin | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/how-title-insurance-comes-to-the-rescue.html | How Title Insurance Comes to the Rescue | By Penny Singer | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/judge-says-rockefeller-estate-isn-t-liable-in-attica-lawsuit.html | Judge Says Rockefeller Estate Isnt Liable in Attica Lawsuit | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/law-protects-art-from-owners.html | Law Protects Art from Owners | By Charlotte Libov | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/lilco-getting-out-of-the-streetlighting-business.html | Lilco Getting Out of the StreetLighting Business | By Bea Tusiani | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/long-island-journal-670288.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/long-island-opinion-a-tale-of-two-trees.html | LONG ISLAND OPINION A Tale of Two Trees | By Mildred Sporn | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/long-island-opinion-dying-maple-leaves-roots.html | LONG ISLAND OPINION Dying Maple Leaves Roots | By Janice Slays Gordon | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/long-island-opinion-it-s-now-or-never-on-shoreham.html | LONG ISLAND OPINION Its Now or Never on Shoreham | By Mario Cuomo | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/long-island-opinion-mustache-mania-or-many-a-slip-between-nose-and-lip.html | LONG ISLAND OPINION Mustache Mania Or Many a Slip Between Nose and Lip | By Herb Federbush | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/matthew-troy-describes-a-politician-s-temptations.html | Matthew Troy Describes a Politicians Temptations | Special to the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/more-suburbs-accepting-middle-income-housing.html | More Suburbs Accepting MiddleIncome Housing | By Philip S Gutis | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/more-towns-name-historians.html | More Towns Name Historians | By Robert A Hamilton | TX 2-404183 | 1988-10-07 |

| | | | | |
|---|---|---|---|---|
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/multi-theaters-popularity-breeds-problems.html | MultiTheaters Popularity Breeds Problems | By Linda Saslow | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/music-emelin-s-guest-artist-series-opening.html | MUSIC Emelins Guest Artist Series Opening | By Robert Sherman | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/music-highlighting-3-american-composers.html | MUSIC Highlighting 3 American Composers | By Robert Sherman | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/new-club-for-wall-streeters-necessitates-ub-there-or-b2.html | New Club for Wall Streeters Necessitates UB There or B2 | By James Hirsch | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/new-drive-to-save-old-current-events.html | New Drive to Save Old Current Events | By Gitta Morris | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/new-jersey-opinion-asbestos-two-troubling-aspects.html | NEW JERSEY OPINION Asbestos Two Troubling Aspects | By Ralph A Loveys | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/new-jersey-opinion-asbestos-two-troubling-aspects.html | NEW JERSEY OPINIONASBESTOS TWO TROUBLING ASPECTS | By Michael Merrill | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/new-jersey-opinion-creating-a-new-jersey-heirloom-first-get-the-wool.html | NEW JERSEY OPINION Creating a New Jersey Heirloom First Get the Wool | By Kathy Cecala | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/new-jersey-opinion-teaching-as-a-therapeutic-activity.html | NEW JERSEY OPINION Teaching as a Therapeutic Activity | By Peter Smeraldo | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/new-jersey-q-a-carol-anderson-taber-a-voice-for-working-women.html | NEW JERSEY Q  A CAROL ANDERSON TABERA Voice for Working Women | By Richard W Bruner | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/new-keepers-for-lighthouses.html | New Keepers for Lighthouses | By Clare Collins | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/new-york-sued-over-rent-program-for-elderly-poor.html | New York Sued Over Rent Program for Elderly Poor | By Peter Kerr | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/no-headline-670988.html | No Headline | By Carolyn Battista | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/on-guard-against-the-inedible.html | On Guard Against the Inedible | By Sandra Friedland | TX 2-404183 | 1988-10-07 |

| | | | | |
|---|---|---|---|---|
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/parole-action-could-close-landmark-murder-case.html | Parole Action Could Close Landmark Murder Case | By Selwyn Raab | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/photo-project-battles-mortality.html | Photo Project Battles Mortality | By Barbara Delatiner | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/pinelands-debate-then-and-now.html | Pinelands Debate Then and Now | By Anthony Depalma | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/playland-cites-rise-in-visitors.html | Playland Cites Rise in Visitors | By Gary Kriss | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/pocantico-preserve-gains-acceptance.html | Pocantico Preserve Gains Acceptance | By Herbert Hadad | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/police-work-inspires-a-novel.html | Police Work Inspires a Novel | By Joan Reminick | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/shoreham-ruling-by-sec-is-awaited.html | Shoreham Ruling By SEC Is Awaited | By John Rather | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/smoking-laws-leave-workers-under-a-cloud.html | Smoking Laws Leave Workers Under a Cloud | By Vivien Kellerman | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/sodium-the-lights-of-choice.html | Sodium The Lights of Choice | By Bea Tusiani | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/sparta-journal-country-living-but-at-what-price.html | Sparta Journal Country Living but at What Price | By Patricia Squires | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/speaking-personally-a-retarded-son-accepts-himself.html | SPEAKING PERSONALLY A Retarded Son Accepts Himself | By Francine R Christiansen | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/state-laboratories-quietly-tackling-threats-to-health.html | State Laboratories Quietly Tackling Threats to Health | By Sandra Friedland | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/support-group-helps-smokers-fight-addiction.html | Support Group Helps Smokers Fight Addiction | By Diane Ketcham | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/the-arts-crossing-obstacles-for-delancey.html | THE ARTS Crossing Obstacles for Delancey | By Alvin Klein | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/the-view-from-the-environmental-observatory-when-the-earth-moves.html | THE VIEW FROM THE ENVIRONMENTAL OBSERVATORYWhen the Earth Moves Scientists Are There | By Lynne Ames | TX 2-404183 | 1988-10-07 |

| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/theater-la-cage-in-all-its-splendor.html | THEATER La Cage In All Its Splendor | By Alvin Klein | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/theater-olympus-offers-old-style-fun.html | THEATER Olympus Offers OldStyle Fun | By Alvin Klein | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/theater-review-no-3-in-a-growing-up-jewish-trilogy.html | THEATER REVIEW No 3 in a GrowingUpJewish Trilogy | By Leah D Frank | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/two-rare-operas-to-open-season-dance-enlivens-villi.html | TWO RARE OPERAS TO OPEN SEASONDance Enlivens Villi | By Barbara Gilford | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/two-rare-opers-to-open-season-a-tour-and-a-debut.html | TWO RARE OPERS TO OPEN SEASONA Tour and a Debut | By Rena Fruchter | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/us-ties-aids-to-soaring-pneumonia-deaths.html | US Ties AIDS to Soaring Pneumonia Deaths | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/westchester-journal-castles-and-dreams.html | WESTCHESTER JOURNALCastles and Dreams | By Gary Kriss | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/westchester-journal-epic-county-films.html | WESTCHESTER JOURNALEpic County Films | By Lynne Ames | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/westchester-opinion-a-moment-of-beauty-amid-the-chaos.html | WESTCHESTER OPINION A Moment of Beauty Amid the Chaos | By Elizabeth Rich Folberth | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/westchester-opinion-volunteering-no-wayam-i-ever-doing-that-again.html | WESTCHESTER OPINION Volunteering No WayAm I Ever Doing That Again | By Joanne M Dornfield | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/obituaries/al-holbert-racing-driver-41.html | Al Holbert Racing Driver 41 | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/obituaries/truong-chinh-dies-in-hanoi-at-80-was-in-ho-chi-minh-s-inner-circle.html | Truong Chinh Dies in Hanoi at 80 Was in Ho Chi Minhs Inner Circle | By Glenn Fowler | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/opinion/abroad-at-home-give-em-hell-mike.html | ABROAD AT HOME Give Em Hell Mike | By Anthony Lewis | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/opinion/foreign-affairs-mrs-thatcher-s-britain.html | FOREIGN AFFAIRS Mrs Thatchers Britain | By Flora Lewis | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/opinion/parks-as-paupers.html | Parks as Paupers | By Nathan Edelson | TX 2-404183 | 1988-10-07 |

| | | | | |
|---|---|---|---|---|
| 1988-10-02 | https://www.nytimes.com/1988/10/02/opinion/to-play-in-asia-moscow-has-to-pay.html | To Play in Asia Moscow Has to Pay | By Gaston J Sigur and Richard L Armitage | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/commercial-property-square-feet-numbers-game-much-what-paid-for-usable-space.html | COMMERCIAL PROPERTY The Square Feet Numbers Game How Much of What Is Paid For Is Usable Space | By Mark McCain | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/creating-penthouses-from-air-rights.html | Creating Penthouses From Air Rights | By Richard D Lyons | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/focus-broward-county-fla-a-10000-acre-city-is-growing-in-the-everglades.html | FOCUS Broward County Fla A 10000Acre City Is Growing in the Everglades | By Anthony Depalma | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/if-youre-thinking-of-living-in-old-saybrook.html | If Youre Thinking of Living in Old Saybrook | By Gail Braccidiferro | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/in-the-region-long-island-second-homes-aimed-at-modest-budgets.html | IN THE REGION Long IslandSecond Homes Aimed at Modest Budgets | By Diana Shaman | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/in-the-region-new-jersey-in-mercer-growth-shifts-to-i95-environs.html | IN THE REGION New JerseyIn Mercer Growth Shifts to I95 Environs | By Rachelle Garbarine | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/in-the-region-westchester-and-connecticut-mapping-the-future-in.html | IN THE REGION Westchester and ConnecticutMapping the Future in Light of the Past | By Gary Kriss | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/kalikow-complex-up-for-landmarking.html | Kalikow Complex Up for Landmarking | By Shawn G Kennedy | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/national-notebook-henderson-nev-2decade-delay-about-to-end.html | NATIONAL NOTEBOOK Henderson Nev2Decade Delay About to End | By Michael L Robison | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/national-notebook-montpelier-vt-timberland-sale-lights-no-fires.html | NATIONAL NOTEBOOK Montpelier VtTimberland Sale Lights No Fires | By John Dillon | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/northeast-notebook-antrim-nh-scouts-pullout-worries-town.html | NORTHEAST NOTEBOOK Antrim NHScouts Pullout Worries Town | By Nancy Pieretti | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/northeast-notebook-baltimore-rouse-expands-grip-on-harbor.html | NORTHEAST NOTEBOOK BaltimoreRouse Expands Grip on Harbor | By Larry Carson | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/northeast-notebook-montpelier-vt-timberland-sale-lights-no-fires.html | NORTHEAST NOTEBOOK Montpelier VtTimberland Sale Lights No Fires | By John Dillon | TX 2-404183 | 1988-10-07 |

| | | | | |
|---|---|---|---|---|
| 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/perspectives-new-condos-in-flatbush-tapping-the-market-in-central-brooklyn.html | PERSPECTIVES New Condos in Flatbush Tapping the Market in Central Brooklyn | By Alan S Oser | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/postings-danbury-project-zigzagged-offices.html | POSTINGS Danbury Project Zigzagged Offices | By Thomas L Waite | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/postings-hotel-in-transition-nurses-station.html | POSTINGS Hotel in Transition Nurses Station | By Thomas L Waite | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/postings-low-rent-on-the-fringe-the-option-play.html | POSTINGS Low Rent on the Fringe The Option Play | By Thomas L Waite | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/postings-rockland-conversion-market-upswing.html | POSTINGS Rockland Conversion Market Upswing | By Thomas L Waite | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/q-and-a-643288.html | Q and A | By Shawn G Kennedy | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/streetscapes-old-squibb-building-restoration-adding-color-original-all-white.html | STREETSCAPES The Old Squibb Building Restoration Is Adding Color To Original AllWhite Design | By Christopher Gray | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/talking-relocation-handling-disparities-in-housing.html | TALKING Relocation Handling Disparities In Housing | By Andree Brooks | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/baseball-another-milestone-for-mets.html | BASEBALL Another Milestone for Mets | By Joseph Durso | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/baseball-red-sox-happy-stieb-heartbroken.html | BASEBALL Red Sox Happy Stieb Heartbroken | By Joe Sexton | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/baseball-yanks-loss-is-their-75th.html | BASEBALL Yanks Loss Is Their 75th | By Michael Martinez | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/college-football-aikman-connects-again-for-ucla.html | COLLEGE FOOTBALL Aikman Connects Again for UCLA | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/college-football-army-crushes-bucknell.html | COLLEGE FOOTBALL ARMY CRUSHES BUCKNELL | By Jack Cavanaugh Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/college-football-columbia-shows-signs-but-not-enough.html | COLLEGE FOOTBALL Columbia Shows Signs but Not Enough | By Gordon S White Jr Special To the New York Times | TX 2-404183 | 1988-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/college-football-east-penn-state-s-sacca-wins-in-first-start.html | COLLEGE FOOTBALL East Penn States Sacca Wins in First Start | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/college-football-ivy-league-cornell-overwhelmed-by-lehigh-27-14.html | COLLEGE FOOTBALL Ivy League Cornell Overwhelmed by Lehigh 2714 | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/college-football-midwest-notre-dame-4-0-rolls-42-14.html | COLLEGE FOOTBALL Midwest Notre Dame 40 Rolls 4214 | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/college-football-princeton-drives-to-2-0-in-ivy.html | COLLEGE FOOTBALL Princeton Drives to 20 in Ivy | By William N Wallace Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/college-football-rutgers-swamps-cincinnati.html | COLLEGE FOOTBALL Rutgers Swamps Cincinnati | By Alex Yannis Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/college-football-south-southwest-alabama-rallies-for-31-27-victory.html | COLLEGE FOOTBALL SouthSouthwest Alabama Rallies For 3127 Victory | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/horse-racing-easy-goer-captures-cowdin.html | HORSE RACING Easy Goer Captures Cowdin | By Steven Crist | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/notebook-arbitrator-who-freed-gibson-may-be-the-dodgers-mvp.html | NOTEBOOK Arbitrator Who Freed Gibson May Be the Dodgers MVP | By Murray Chass | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/outdoors-compass-and-map-are-hunter-s-friends.html | OUTDOORS COMPASS AND MAP ARE HUNTERS FRIENDS | By Nelson Bryant | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/pro-football-bills-turning-on-the-juice-again.html | PRO FOOTBALL Bills Turning On the Juice Again | By Thomas George | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/pro-football-giants-and-taylor-brace-for-redskins.html | PRO FOOTBALL Giants and Taylor Brace for Redskins | By William C Rhoden | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/pro-football-walton-keeping-things-simple.html | PRO FOOTBALL Walton Keeping Things Simple | By Gerald Eskenazi | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/school-sports-clinton-grad-sees-490-big-games.html | SCHOOL SPORTS Clinton Grad Sees 490 Big Games | By Vincent M Mallozzi | TX 2-404183 | 1988-10-07 |

| | | | | |
|---|---|---|---|---|
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/sports-of-the-times-green-to-gold-now-green-again.html | Sports of The Times Green to Gold Now Green Again | By Dave Anderson | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/sports-of-the-times-make-steffi-play-lefty.html | SPORTS OF THE TIMES Make Steffi Play Lefty | By George Vecsey | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/the-seoul-olympics-boxing-ends-in-controversy.html | THE SEOUL OLYMPICS Boxing Ends in Controversy | By Peter Alfano Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/the-seoul-olympics-dissident-attacks-soviet-sports-system.html | THE SEOUL OLYMPICS DISSIDENT ATTACKS SOVIET SPORTS SYSTEM | By Felicity Barringer Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/the-seoul-olympics-equestrian-frenchman-captures-gold-in-show-jumping.html | THE SEOUL OLYMPICS Equestrian Frenchman Captures Gold in Show Jumping | By Lawrie Mifflin Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/the-seoul-olympics-johnson-breaks-his-silence.html | THE SEOUL OLYMPICS Johnson Breaks His Silence | By John F Burns | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/the-seoul-olympics-louganis-wins-award-for-spirit.html | THE SEOUL OLYMPICS Louganis Wins Award for Spirit | Special to the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/the-seoul-olympics-roundup-yugoslavia-gets-gold-in-water-polo.html | THE SEOUL OLYMPICS Roundup Yugoslavia Gets Gold in Water Polo | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/the-seoul-olympics-soccer-soviets-top-brazil-for-first-gold-since-56.html | THE SEOUL OLYMPICS Soccer Soviets Top Brazil For First Gold Since 56 | By Lawrie Mifflin | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/the-seoul-olympics-tennis-tennis-returns-to-good-reviews.html | THE SEOUL OLYMPICS Tennis Tennis Returns to Good Reviews | By Peter Alfano Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/the-seoul-olympics-track-and-field-pride-and-frustration-for-the-americans.html | THE SEOUL OLYMPICS Track and Field Pride and Frustration for the Americans | By Frank Litsky Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/tudor-suffers-hip-spasm.html | Tudor Suffers Hip Spasm | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/two-sides-of-tyson-fighter-battles-himself.html | Two Sides of Tyson Fighter Battles Himself | By Phil Berger | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/views-of-sport-haunted-hopes-for-for-what-now.html | VIEWS OF SPORT Haunted Hopes for    for What Now | By Jonathan Schwartz | TX 2-404183 | 1988-10-07 |

| | | | | |
|---|---|---|---|---|
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/views-of-sport-this-year-s-top-female-athlete-is.html | VIEWS OF SPORT This Years Top Female Athlete Is | By Diana Nyad | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/warm-feelings-as-olympics-end.html | Warm Feelings as Olympics End | By Michael Janofsky Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/yachting-clubs-reply-to-a-daring-move.html | YACHTING Clubs Reply to a Daring Move | By Barbara Lloyd | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/style/around-the-garden-a-late-blooming-shrub-for-ornamental-use.html | AROUND THE GARDEN A Late Blooming Shrub for Ornamental Use | By Joan Lee Faust | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/style/bridge-a-case-of-deja-vu-and-its-aftermath.html | BRIDGE A Case of Deja Vu And Its Aftermath | By Alan Truscott | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/style/camera-are-automatics-truly-foolproof.html | CAMERA Are Automatics Truly Foolproof | By Andy Grundberg | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/style/chess-concessions-after-the-preliminary-fumble.html | CHESS Concessions After the Preliminary Fumble | By Robert Byrne | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/style/donna-loves-sneaks.html | Donna Loves Sneaks | By Bernadine Morris | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/style/social-events-aid-for-many-needs.html | Social Events Aid for Many Needs | By Robert E Tomasson | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/style/stamps-round-and-round-in-circles-the-new-issues-go.html | STAMPS Round and Round in Circles the New Issues Go | By Barth Healey | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/style/the-attack-of-the-beeping-intruder.html | The Attack of the Beeping Intruder | By Woody Hochswender | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/t-magazine/american-islands-catalina-sailing-on-to-avalon.html | AMERICAN ISLANDS CATALINASailing on To Avalon | By MacDonald Harris | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/t-magazine/american-islands-hawaii-blowing-hot-and-cold.html | AMERICAN ISLANDS HAWAIIBlowing Hot and Cold | By Fletcher Knebel | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/t-magazine/american-islands-puerto-rico-fireflies-and-frog-songs.html | AMERICAN ISLANDS PUERTO RICOFireflies and Frog Songs | By Patti Hagan | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/t-magazine/canadas-misty-isles.html | Canadas Misty Isles | By Paul st Pierre | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/theater/theater-in-brazil-it-s-lonely-in-the-avant-garde.html | THEATER In Brazil Its Lonely in the AvantGarde | By Alan Riding | TX 2-404183 | 1988-10-07 |

| | | | | |
|---|---|---|---|---|
| 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/budapest-as-a-city-of-museums.html | Budapest As a City Of Museums | By Mary Simons | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/exploring-argentina-s-deepest-south.html | Exploring Argentinas Deepest South | By David C Unger | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/fare-of-the-country-an-apples-revival-west-of-the-cascades.html | FARE OF THE COUNTRY An Apples Revival West of the Cascades | By Susan Herrmann Loomis | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/on-the-mesas-of-the-hopis.html | On the Mesas of the Hopis | By Lois Essary Jacka | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/practical-traveler-after-the-hurricane-what-to-do.html | PRACTICAL TRAVELER After the Hurricane What to Do | By Betsy Wade | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/pursuing-the-past-in-deerfield.html | Pursuing the Past in Deerfield | By Lisa Hammel | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/q-and-a-425488.html | Q and A | By John Brannon Albright | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/rail-trips-with-intrigue-on-the-itinerary.html | Rail Trips With Intrigue On the Itinerary | By William OSullivan | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/rites-of-passage.html | Rites of Passage | By Patrick Pacheco | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/shopper-s-world-custom-made-shoes-in-hong-kong.html | SHOPPERS WORLD CustomMade Shoes in Hong Kong | By Amanda Mayer Stinchecum | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/the-art-of-navajo-sand-paintings.html | The Art of Navajo Sand Paintings | By Athia L Hardt | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/what-s-doing-in-corpus-christi.html | WHATS DOING IN Corpus Christi | By William Rainbolt | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/where-ancient-peoples-thrived.html | Where Ancient Peoples Thrived | By Susan Benner | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/12-hospital-study-cites-preventable-deaths.html | 12Hospital Study Cites Preventable Deaths | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/89-drought-feared-as-a-world-catastrophe.html | 89 Drought Feared as a World Catastrophe | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/a-vanished-townsman-leaves-only-questions.html | A Vanished Townsman Leaves Only Questions | By Lyn Riddle Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/abenakis-chief-pursues-cause-through-conflict.html | Abenakis Chief Pursues Cause Through Conflict | By Sally Johnson Special To the New York Times | TX 2-404183 | 1988-10-07 |

| | | | | |
|---|---|---|---|---|
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/accord-on-3-year-pact-is-announced-at-deere.html | Accord on 3Year Pact Is Announced at Deere | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/aclu-boasts-wide-portfolio-of-cases-but-conservatives-see-partisanship.html | ACLU Boasts Wide Portfolio of Cases but Conservatives See Partisanship | By Tamar Lewin | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/administration-faulted-on-homeless-aid-program.html | Administration Faulted on Homeless Aid Program | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/all-spending-bills-completed-on-time.html | ALL SPENDING BILLS COMPLETED ON TIME | By Irvin Molotsky Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/amputee-is-discharged-as-an-air-force-cadet.html | Amputee Is Discharged As an Air Force Cadet | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/arson-blamed-in-dallas-fire-that-was-fatal-to-5-children.html | Arson Blamed in Dallas Fire That Was Fatal to 5 Children | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/bush-is-disputed-on-us-noriega-tie.html | BUSH IS DISPUTED ON USNORIEGA TIE | By Stephen Engelberg Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/canadians-decline-to-let-woods-burn.html | CANADIANS DECLINE TO LET WOODS BURN | By John F Burns Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/concord-jews-celebrate-a-renovation.html | Concord Jews Celebrate a Renovation | Special to the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/dukakis-vows-a-vast-coastal-sanctuary.html | Dukakis Vows a Vast Coastal Sanctuary | By Andrew Rosenthal Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/excerpts-from-quayle-interview-on-arms.html | Excerpts From Quayle Interview on Arms | Special to the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/family-afflicted-by-aids-finds-a-better-life.html | Family Afflicted by AIDS Finds a Better Life | By Jeffrey Schmalz Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/house-panel-approves-lobbying-restrictions.html | House Panel Approves Lobbying Restrictions | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/ideas-wanted-for-the-census.html | Ideas Wanted for the Census | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/inspections-find-airline-problems.html | INSPECTIONS FIND AIRLINE PROBLEMS | AP | TX 2-404183 | 1988-10-07 |

| | | | | |
|---|---|---|---|---|
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/judge-censured-for-rudeness-to-woman-in-massachusetts.html | Judge Censured for Rudeness To Woman in Massachusetts | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/leaders-and-experts-join-in-child-care-drive.html | Leaders and Experts Join in Child Care Drive | By Nadine Brozan | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/maine-shellfish-deaths.html | Maine Shellfish Deaths | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/new-court-term-may-show-extent-of-reagan-s-influence.html | NEW COURT TERM MAY SHOW EXTENT OF REAGANS INFLUENCE | By Linda Greenhouse Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/omaha-debate-site-to-aid-homeless.html | Omaha Debate Site to Aid Homeless | Special to the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/outlook-for-competitive-senate-races-delaware-california-gop-appears-be-losing.html | THE OUTLOOK FOR THE COMPETITIVE SENATE RACES FROM DELAWARE TO CALIFORNIA GOP Appears to Be Losing Struggle for Control of Senate | By David E Rosenbaum Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/outlook-for-competitive-senate-races-delaware-california-incumbency-not-always.html | The Outlook for the Competitive Senate Races From Delaware to California INCUMBENCY NOT ALWAYS AN EDGE | By David E Rosenbaum Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/police-and-fire-depts-face-massachusetts-smoking-ban.html | Police and Fire Depts Face Massachusetts Smoking Ban | By Allan R Gold Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/quayle-in-difference-with-bush-urges-tougher-tack-in-arms-talks.html | Quayle in Difference With Bush Urges Tougher Tack in Arms Talks | By Michael R Gordon Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/quayle-to-speak-first-in-debate-wednesday.html | Quayle to Speak First In Debate Wednesday | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/reagan-on-reagan-same-man-i-was.html | REAGAN ON REAGAN SAME MAN I WAS | By Julie Johnson Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/space-shuttle-crew-halfway-in-its-flight-does-scientific-tests.html | SPACE SHUTTLE CREW HALFWAY IN ITS FLIGHT DOES SCIENTIFIC TESTS | By John Noble Wilford Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/store-ceiling-yields-3-boys.html | Store Ceiling Yields 3 Boys | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/three-homeless-seized-in-helms-office-protest.html | Three Homeless Seized In Helms Office Protest | AP | TX 2-404183 | 1988-10-07 |

| | | | | |
|---|---|---|---|---|
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/us-studying-safety-of-workers-on-top-secret-jet-fighter-project.html | US Studying Safety of Workers On TopSecret Jet Fighter Project | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/washington-gains-and-houston-loses-population.html | Washington Gains and Houston Loses Population | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/welfare-bill-s-radical-goals-would-take-years.html | Welfare Bills Radical Goals Would Take Years | By William K Stevens | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/us/when-shuttle-is-visible.html | When Shuttle Is Visible | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/ideas-trends-clones-sell-poorly-detroit-s-new-goal-models-that-differ-not-only.html | IDEAS  TRENDS Clones Sell Poorly Detroits New Goal Models That Differ Not Only in Name | By Doron P Levin | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/ideas-trends-new-role-for-opec-small-fish-in-a-big-pond.html | IDEAS  TRENDS New Role for OPEC Small Fish in a Big Pond | By Youssef M Ibrahim | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/ideas-trends-tough-choices-to-make-for-power-without-pollution.html | IDEAS  TRENDS Tough Choices to Make for Power Without Pollution | BY Matthew L Wald | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/ideas-trends-varying-standards-on-steroid-use.html | IDEAS  TRENDS Varying Standards on Steroid Use | By William C Rhoden | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/nation-change-command-new-nasa-guides-space-program-into-post-challenger-era.html | THE NATION Change of Command A New NASA Guides Space Program Into the PostChallenger Era | By Warren E Leary | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/region-comptroller-his-backers-regan-raises-funds-inquiry-raises-questions.html | THE REGION The Comptroller and His Backers Regan Raises Funds an Inquiry Raises Questions | By Frank Lynn | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/region-pro-con-landlords-tenants-rent-control-should-any-low-income-housing-be.html | THE REGION  Pro  Con Landlords Tenants and Rent Control Should Any LowIncome Housing Be Left in Private Hands | By Alan Finder | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/talking-heads-weighing-imagery-in-a-campaign-made-for-television.html | TALKING HEADS Weighing Imagery In a Campaign Made for Television | By Michael Oreskes | TX 2-404183 | 1988-10-07 |

| 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/the-nation-drug-proof-us-borders-may-be-an-impossible-dream.html | THE NATION DrugProof US Borders May Be An Impossible Dream | By Charles Mohr | TX 2-404183 | 1988-10-07 |
|---|---|---|---|---|---|
| 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/the-nation-east-and-west-get-down-to-basics-in-arms-negotiations.html | THE NATION East and West Get Down to Basics in Arms Negotiations | By John H Cushman Jr | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/the-world-a-voice-from-warsaw-so-now-in-recent-days-we-have-an-opposition.html | THE WORLD A Voice From Warsaw So Now in Recent Days We Have an Opposition | By Ernest Bryll | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/the-world-anti-us-feelings-amid-glamor-of-the-games-korea-sees-warts-on-an-ally.html | THE WORLD AntiUS Feelings Amid Glamor of the Games Korea Sees Warts on an Ally | By Susan Chira | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/the-world-japan-clings-to-a-vague-historic-reverence.html | THE WORLD Japan Clings to a Vague Historic Reverence | By David E Sanger | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/the-world-symbolic-presidency-proves-better-than-none-in-lebanon.html | THE WORLD Symbolic Presidency Proves Better Than None in Lebanon | By Alan Cowell | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/world/20-years-after-a-massacre-mexico-still-seeks-healing-for-tis-wounds.html | 20 YEARS AFTER A MASSACRE MEXICO STILL SEEKS HEALING FOR TIS WOUNDS | By Larry Rohter Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/world/a-divided-electorate-ponders-which-israel-is-the-right-one.html | A Divided Electorate Ponders Which Israel Is the Right One | By Joel Brinkley Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/world/anger-and-praise-follow-pope-s-letter-on-women.html | Anger and Praise Follow Popes Letter on Women | By Peter Steinfels | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/world/banned-nepal-opposition-hopes-for-revival.html | Banned Nepal Opposition Hopes for Revival | By Sanjoy Hazarika Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/world/canada-elections-called-for-nov-21.html | CANADA ELECTIONS CALLED FOR NOV 21 | By John F Burns Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/world/cubans-meet-un-group.html | Cubans Meet UN Group | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/world/draft-treaty-seeks-to-take-the-profit-out-of-drugs.html | Draft Treaty Seeks to Take the Profit Out of Drugs | By Robert Pear Special To the New York Times | TX 2-404183 | 1988-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-02 | https://www.nytimes.com/1988/10/02/world/gorbachev-named-soviet-president-new-man-at-kgb.html | GORBACHEV NAMED SOVIET PRESIDENT NEW MAN AT KGB | By Philip Taubman Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/world/gorbachev-s-shake-up-logical-and-apparently-urgent.html | Gorbachevs ShakeUp Logical and Apparently Urgent | By Philip Taubman Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/world/haitians-fear-violence-after-colonel-s-ouster.html | HAITIANS FEAR VIOLENCE AFTER COLONELS OUSTER | By Joseph B Treaster Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/world/hirohito-s-bleeding-worsens-and-relatives-rush-to-side.html | Hirohitos Bleeding Worsens And Relatives Rush to Side | AP | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/world/italy-snipers-in-legislature-may-now-fall.html | Italy Snipers In Legislature May Now Fall | By Clyde Haberman Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/world/managua-jails-2-economists-stirring-fears.html | Managua Jails 2 Economists Stirring Fears | By Stephen Kinzer Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/world/mobutu-agrees-to-visit-south-africa.html | Mobutu Agrees to Visit South Africa | By James Brooke Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/world/oman-official-says-iran-wants-hostages-released.html | Oman Official Says Iran Wants Hostages Released | By Elaine Sciolino | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/world/remembering-a-tokyo-boy-with-a-future.html | Remembering A Tokyo Boy With a Future | By Fox Butterfield Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/world/ritual-pallor-amid-change-in-the-kremlin.html | Ritual Pallor Amid Change In the Kremlin | By Felicity Barringer Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/world/spain-s-chief-criticized-on-us-defense-pact.html | Spains Chief Criticized on US Defense Pact | By Paul Delaney Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/world/the-estonians-say-let-us-be-estonian.html | THE ESTONIANS SAY LET US BE ESTONIAN | By Bill Keller Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-02 | https://www.nytimes.com/1988/10/02/world/throngs-march-to-anti-pinochet-rally.html | Throngs March to AntiPinochet Rally | By Shirley Christian Special To the New York Times | TX 2-404183 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/arts/harper-in-tv-film-on-network-she-sued.html | Harper In TV Film On Network She Sued | By Stephen Farber Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/arts/museums-feel-the-pinch-of-tax-law-changes.html | Museums Feel the Pinch of Tax Law Changes | By Grace Glueck | TX 2-404195 | 1988-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-03 | https://www.nytimes.com/1988/10/03/arts/review-dance-mixed-bill-by-nureyev-and-7-of-his-friends.html | ReviewDance Mixed Bill by Nureyev And 7 of His Friends | By Jack Anderson | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/arts/review-fortepiano-instrument-as-co-recitalist.html | ReviewFortepiano Instrument as Corecitalist | By Bernard Holland | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/arts/review-music-a-violinist-of-south-india.html | ReviewMusic A Violinist of South India | By Peter Watrous | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/arts/review-opera-a-debut-in-giulio-cesare.html | ReviewOpera A Debut in Giulio Cesare | By Allan Kozinn | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/arts/review-opera-capobianco-s-rigoletto.html | ReviewOpera Capobiancos Rigoletto | By Will Crutchfield | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/arts/reviews-television-marrying-for-murder-not-for-love.html | ReviewsTelevision Marrying for Murder Not for Love | By John J OConnor | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/arts/reviews-television-what-teen-agers-do-not-know.html | ReviewsTelevision What TeenAgers Do Not Know | By Walter Goodman | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/arts/tunes-for-tax-man-say-pay-as-you-owe.html | Tunes for Tax Man Say Pay as You Owe | By Mervyn Rothstein | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/books/books-of-the-times-love-in-the-mind-s-interior-and-in-the-wilderness.html | Books of The Times Love in the Minds Interior and in the Wilderness | By Christopher LehmannHaupt | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/business/advertising-for-hasbro-doll-seeks-to-dethrone-barbie.html | Advertising for Hasbro Doll Seeks to Dethrone Barbie | By Isadore Barmash | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/business/business-and-the-law-bid-to-drop-judge-renews-old-fight.html | Business and the Law Bid to Drop Judge Renews Old Fight | By Stephen Labaton | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/business/business-people-chief-of-a-ddb-ad-office-will-head-porsche-in-us.html | BUSINESS PEOPLE Chief of a DDB Ad Office Will Head Porsche in US | By Daniel F Cuff | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/business/business-people-lawyer-back-in-buyouts-with-bid-for-fischbach.html | BUSINESS PEOPLE Lawyer Back in Buyouts With Bid for Fischbach | By Daniel F Cuff | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/business/business-people-rescuer-is-confident-on-savings-bailout.html | BUSINESS PEOPLERescuer Is Confident On Savings Bailout | By Nina Andrews | TX 2-404195 | 1988-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-03 | https://www.nytimes.com/1988/10/03/business/credit-markets-rate-moves-hinging-on-jobless-data.html | CREDIT MARKETS Rate Moves Hinging On Jobless Data | By Michael Quint | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/business/food-mergers-worry-some-officials.html | Food Mergers Worry Some Officials | By Andrea Adelson Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/business/hollywood-entices-the-japanese.html | Hollywood Entices the Japanese | By Richard W Stevenson Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/business/ic-s-rail-spinoff-ruling.html | ICs Rail Spinoff Ruling | Special to the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/business/international-report-foreign-stocks-lower-over-all-in-third-quarter.html | INTERNATIONAL REPORT Foreign Stocks Lower Over All in Third Quarter | By Jonathan Fuerbringer | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/business/international-report-us-investor-in-congo-defies-trend-in-africa.html | INTERNATIONAL REPORT US Investor in Congo Defies Trend in Africa | By James Brooke Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/business/italy-s-proposed-budget.html | Italys Proposed Budget | AP | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/business/market-place-software-stocks-under-pressure.html | Market Place Software Stocks Under Pressure | By Lawrence M Fisher | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/business/maxwell-says-rival-knew-of-bid.html | Maxwell Says Rival Knew of Bid | By Geraldine Fabrikant | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/business/purchasers-find-drop-in-growth.html | Purchasers Find Drop In Growth | By Kurt Eichenwald | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/business/takeover-stocks-at-top-in-3d-quarter.html | Takeover Stocks at Top In 3d Quarter | By Kenneth N Gilpin | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/business/the-media-business-ad-scene-a-new-breed-of-tv-critic-asks-to-zap-or-not-to-zap.html | THE MEDIA BUSINESS AD SCENE A New Breed of TV Critic Asks to Zap or Not to Zap | By Randall Rothenberg | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS ADVERTISING Account | By Isadore Barmash | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/business/the-media-business-advertising-hershey-decides-to-shift-its-cadbury-accounts.html | THE MEDIA BUSINESS ADVERTISING Hershey Decides to Shift Its Cadbury Accounts | By Isadore Barmash | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/business/the-media-business-advertising-mastercard-and-visa-rival-donors.html | THE MEDIA BUSINESS ADVERTISING Mastercard And Visa Rival Donors | By Isadore Barmash | TX 2-404195 | 1988-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-03 | https://www.nytimes.com/1988/10/03/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Isadore Barmash | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/business/the-media-business-advertising-rickel-moves-account-to-harvey-herman.html | THE MEDIA BUSINESS ADVERTISING Rickel Moves Account To Harvey Herman | By Isadore Barmash | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/business/the-media-business-advertising-time-lowers-guarantee-to-hold-back-ad-costs.html | THE MEDIA BUSINESS ADVERTISING Time Lowers Guarantee To Hold Back Ad Costs | By Isadore Barmash | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/business/the-media-business-analysts-see-good-reasons-for-price-rise-in-cable-deals.html | THE MEDIA BUSINESS Analysts See Good Reasons For Price Rise in Cable Deals | By Geraldine Fabrikant | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/business/the-media-business-book-publishers-try-new-kinds-of-promotions.html | THE MEDIA BUSINESS Book Publishers Try New Kinds of Promotions | By Edwin McDowell | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/business/the-media-business-christian-science-publisher-expands-into-tv-and-a-magazine.html | THE MEDIA BUSINESS Christian Science Publisher Expands Into TV and a Magazine | By Jeremy Gerard | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/movies/reproducing-charlie-parker-s-art-with-modern-technology-of-bird.html | Reproducing Charlie Parkers Art With Modern Technology of Bird | By Peter Watrous | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/movies/review-film-at-work-and-home-a-difficult-life.html | ReviewFilm At Work and Home a Difficult Life | By Vincent Canby | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/movies/seven-years-without-directing-and-billy-wilder-is-feeling-itchy.html | Seven Years Without Directing And Billy Wilder Is Feeling Itchy | By Aljean Harmetz Special To The New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/army-drops-colt-as-m16-rifle-maker.html | Army Drops Colt as M16 Rifle Maker | AP | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/at-cathedral-a-blessing-for-algae.html | At Cathedral a Blessing for Algae | By Ari L Goldman | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/audit-of-fire-department-shows-inspection-positions-left-vacant.html | Audit of Fire Department Shows Inspection Positions Left Vacant | By Craig Wolff | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/bridge-269288.html | Bridge | By Alan Truscott | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/coming-of-age-in-raritan-a-sense-of-loss.html | Coming of Age in Raritan A Sense of Loss | By Robert Hanley Special To The New York Times | TX 2-404195 | 1988-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/drug-dealer-dies-10-hours-after-torching.html | Drug Dealer Dies 10 Hours After Torching | By Michel Marriott | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/li-village-cuts-frills-in-schools.html | LI Village Cuts Frills In Schools | By Eric Schmitt Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/metro-matters-for-parks-chief-offbeat-charm-is-his-signature.html | Metro Matters For Parks Chief Offbeat Charm Is His Signature | By Sam Roberts | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/murder-conviction-is-upset-by-one-word.html | Murder Conviction Is Upset by One Word | AP | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/now-the-city-s-country-jail-is-crowded.html | Now the Citys Country Jail Is Crowded | By Celestine Bohlen | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/police-theorize-sight-of-gun-led-to-shooting-of-officer.html | Police Theorize Sight of Gun Led to Shooting of Officer | By Don Terry | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/priest-killed-in-4-car-collision.html | Priest Killed in 4Car Collision | By Constance L Hays | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/shoreham-on-a-seesaw-the-art-of-shifting-blame-for-nuclear-plant-s-fate.html | Shoreham on a Seesaw The Art of Shifting Blame for Nuclear Plants Fate | By Elizabeth Kolbert | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/tag-sale-as-a-show-of-shows-is-a-hit.html | Tag Sale As a Show Of Shows Is a Hit | By Lisa Foderaro | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/obituaries/muriel-snowden-72-pioneer-in-integration.html | Muriel Snowden 72 Pioneer in Integration | AP | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/obituaries/sir-sacheverell-sitwell-dies-at-90-last-of-trio-of-literary-eccentrics.html | Sir Sacheverell Sitwell Dies at 90 Last of Trio of Literary Eccentrics | AP | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/opinion/el-salvador-usa.html | El Salvador USA | By Ann Crittenden | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/opinion/essay-welcome-president-gorbachev.html | ESSAY Welcome President Gorbachev | By William Safire | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/opinion/governor-dukakis-is-toying-with-defense-and-america.html | Governor Dukakis Is Toying With Defense and America | By Midge Decter | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/opinion/undone-by-ballpoint.html | Undone by Ballpoint | By Doris Holmes Eyges | TX 2-404195 | 1988-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/baseball-lanier-dismissed-as-astros-manager.html | Baseball Lanier Dismissed as Astros Manager | AP | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/bears-demolish-disjointed-bills-24-3.html | Bears Demolish Disjointed Bills 243 | By Thomas George Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/chiefs-rally-to-tie-jets.html | Chiefs Rally to Tie Jets | By Gerald Eskenazi | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/college-football-backs-right-in-the-running.html | College Football Backs Right in the Running | By Gordon S White Jr | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/fitness-running-a-marathon-a-day-for-the-elderly.html | Fitness Running a Marathon A Day for the Elderly | By William Stockton | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/horse-racing-the-matron-stakes-to-some-romance.html | HORSE RACING The Matron Stakes To Some Romance | By Steven Crist | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/injured-gibson-improving.html | Injured Gibson Improving | Special to the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/men-s-volleyball-us-repeats-gold-medal-performance.html | Mens Volleyball US Repeats GoldMedal Performance | By George Vecsey Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/mets-finish-up-with-a-flourish.html | Mets Finish Up With a Flourish | By Joseph Durso | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/national-hockey-league-88-89-edmonton-will-be-difficult-to-dethrone.html | NATIONAL HOCKEY LEAGUE 8889 Edmonton Will Be Difficult to Dethrone | By the Following Campbell Conference Preview Was Reported and Written By Robin Finn | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/national-hockey-league-88-89-gretzky-shifts-spotlight-to-la.html | NATIONAL HOCKEY LEAGUE 8889 Gretzky Shifts Spotlight to LA | By Robin Finn | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/national-hockey-league-88-89-tight-race-seen-in-patrick-division.html | NATIONAL HOCKEY LEAGUE 8889 Tight Race Seen in Patrick Division | By the Following Wales Conference Preview Was Reported and Written By Alex Yannis | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/national-league-playoff-how-did-the-dodgers-do-it.html | NATIONAL LEAGUE PLAYOFF How Did the Dodgers Do It | By Malcolm Moran | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/new-hampshire-trips-itself.html | New Hampshire Trips Itself | By William N Wallace | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/nfl-bengals-5-0-rout-the-raiders.html | NFL Bengals 50 Rout the Raiders | AP | TX 2-404195 | 1988-10-07 |

| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/nfl-cardinals-hand-rams-first-defeat.html | NFL Cardinals Hand Rams First Defeat | AP | TX 2-404195 | 1988-10-07 |
|---|---|---|---|---|---|
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/nhl-rangers-end-preseason-with-victory.html | NHL Rangers End Preseason With Victory | By Alex Yannis Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/no-mistaking-tylor-s-return.html | No Mistaking Tylors Return | By Irvin Molotsky Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/on-your-own-finding-the-sweet-spot-in-golf.html | ON YOUR OWN Finding The Sweet Spot In Golf | By Barbara Lloyd | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/on-your-own-orthotics-work-for-the-whole-body.html | ON YOUR OWN Orthotics Work for the Whole Body | By Marc Bloom | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/outdoors-on-the-sugar-river-in-search-of-trout.html | Outdoors On the Sugar River in Search of Trout | By Nelson Bryant | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/piniella-s-return-unlikely.html | Piniellas Return Unlikely | By Michael Martinez Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/question-box.html | Question Box | By Ray Corio | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/sports-of-the-times-kamsa-hamnida-ben-johnson.html | SPORTS OF THE TIMES Kamsa Hamnida Ben Johnson | By Dave Anderson | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/sports-world-specials-end-of-tradition.html | SPORTS WORLD SPECIALS End of Tradition | By Sam Goldaper and Jack Cavanaugh | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/sports-world-specials-no-lightweight-in-class.html | SPORTS WORLD SPECIALS No Lightweight in Class | By Sam Goldaper and Jack Cavanaugh | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/sports-world-specials-sport-imitates-art.html | SPORTS WORLD SPECIALS Sport Imitates Art | By Sam Goldaper and Jack Cavanaugh | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/taylor-helps-giants-hold-off-redskins.html | Taylor Helps Giants Hold Off Redskins | By William C Rhoden Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/the-seoul-olympics-bordin-of-italy-in-late-surge-gains-gold.html | THE SEOUL OLYMPICS Bordin of Italy in Late Surge Gains Gold | By Michael Janofsky Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/the-seoul-olympics-boxing-a-sport-in-turmoil-from-start-to-end.html | THE SEOUL OLYMPICS BOXING A Sport in Turmoil From Start to End | AP | TX 2-404195 | 1988-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/the-seoul-olympics-doubt-hope-at-the-finish.html | THE SEOUL OLYMPICS Doubt Hope At the Finish | By Michael Janofsky Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/the-seoul-olympics-south-koreans-feel-triumphant-as-the-games-end.html | THE SEOUL OLYMPICS South Koreans Feel Triumphant as the Games End | By Michael Shapiro Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/the-seoul-olympics-track-and-field-us-is-successful-despite-low-status.html | THE SEOUL OLYMPICS TRACK AND FIELD US Is Successful Despite Low Status | By Frank Litsky Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/us-and-soviet-officials-uniting-to-discourage-athletes-drug-use.html | US and Soviet Officials Uniting To Discourage Athletes Drug Use | AP | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/yankees-end-up-in-fifth-place.html | Yankees End Up in Fifth Place | By Michael Martinez | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/20-are-trapped-in-a-broken-roller-coaster.html | 20 Are Trapped in a Broken Roller Coaster | AP | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/bipartisan-caucus-calls-for-a-shift-in-favor-of-conventional-forces.html | Bipartisan Caucus Calls for a Shift in Favor of Conventional Forces | AP | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/bright-vermont-foliage-masks-concern-for-trees.html | Bright Vermont Foliage Masks Concern for Trees | By Allan R Gold Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/campaign-finance-in-election-spending-watch-ceiling-and-use-a-loophole.html | Campaign Finance In Election Spending Watch Ceiling and Use a Loophole | By Richard L Berke Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/campaign-trail-a-bandana-is-more-than-a-neckerchief.html | Campaign Trail A Bandana Is More Than a Neckerchief | By Bernard Weinraub | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/campaign-trail-a-beloved-mug-shot-for-the-bush-forces.html | Campaign Trail A Beloved Mug Shot For the Bush Forces | By Bernard Weinraub | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/campaign-trail-bentsen-s-eyes-glaze-briefly-in-carolina.html | Campaign Trail Bentsens Eyes Glaze Briefly in Carolina | By Bernard Weinraub | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/campaign-trail-campaign-courtesy-bush-calls-on-bishop.html | Campaign Trail Campaign Courtesy Bush Calls on Bishop | By Bernard Weinraub | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/campaign-trail-ohio-gives-bentsen-a-sparring-partner.html | Campaign Trail Ohio Gives Bentsen A Sparring Partner | By Bernard Weinraub | TX 2-404195 | 1988-10-07 |

| | | | | |
|---|---|---|---|---|
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/candidate-is-culprit-in-1-vote-loss.html | Candidate Is Culprit in 1Vote Loss | AP | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/crew-of-discovery-prepares-to-land-honors-the-7-lost.html | CREW OF DISCOVERY PREPARES TO LAND HONORS THE 7 LOST | By John Noble Wilford Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/detroit-catholics-vow-to-fight-closings.html | Detroit Catholics Vow to Fight Closings | By Isabel Wilkerson Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/du-pont-asserts-it-fully-disclosed-reactor-problems.html | DU PONT ASSERTS IT FULLY DISCLOSED REACTOR PROBLEMS | By Keith Schneider Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/high-hopes-ride-on-quayle-debate-performance.html | High Hopes Ride on Quayle Debate Performance | By E J Dionne Jr Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/in-the-south-dukakis-faces-an-uphill-climb.html | In the South Dukakis Faces an Uphill Climb | By Robin Toner | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/oakland-journal-in-a-gym-they-re-all-contenders.html | Oakland Journal In a Gym Theyre All Contenders | By Katherine Bishop Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/once-rarely-explored-the-holocaust-gains-momentum-as-a-school-topic.html | Once Rarely Explored the Holocaust Gains Momentum as a School Topic | By Joseph Berger | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/philadelphia-shelters-turn-out-the-homeless.html | Philadelphia Shelters Turn Out the Homeless | AP | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/pipe-bomb-kills-child-in-texas.html | Pipe Bomb Kills Child in Texas | AP | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/quayle-derided-for-his-comment-on-arms.html | Quayle Derided for His Comment on Arms | By Robin Toner Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/state-by-state-liberals-in-madison-see-little-choice.html | State by State Liberals in Madison See Little Choice | By R W Apple Jr Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/toads-invade-florida-complex.html | Toads Invade Florida Complex | AP | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/us-scientists-discount-findings-in-french-aids-treatment-study.html | US Scientists Discount Findings in French AIDS Treatment Study | By Gina Kolata | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/washington-talk-briefing-a-gracious-response.html | Washington Talk Briefing A Gracious Response | By Julie Johnson  Linda Greenhouse | TX 2-404195 | 1988-10-07 |

| | | | | |
|---|---|---|---|---|
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/washington-talk-briefing-calendar-shuffle.html | Washington Talk Briefing Calendar Shuffle | By Julie Johnson  Linda Greenhouse | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/washington-talk-briefing-renaissance-women.html | Washington Talk Briefing Renaissance Women | By Julie Johnson  Linda Greenhouse | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/us/washington-talk-congress-welfare-overhaul-right-timing-for-a-war-dance.html | Washington Talk Congress Welfare Overhaul Right Timing for a War Dance | By Martin Tolchin Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/world/blacks-in-us-are-lobbied-by-angolans.html | Blacks in US Are Lobbied By Angolans | By James Brooke Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/world/canada-faces-national-vote-on-us-trade.html | Canada Faces National Vote On US Trade | By John F Burns Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/world/death-toll-in-india-after-heavy-floods-is-reported-at-1000.html | Death Toll in India After Heavy Floods Is Reported at 1000 | By Barbara Crossette | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/world/haiti-seems-less-than-perturbed-by-ouster-of-a-powerful-colonel.html | Haiti Seems Less Than Perturbed By Ouster of a Powerful Colonel | By Joseph B Treaster Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/world/hong-kong-journal-where-wall-to-wall-means-people.html | Hong Kong Journal Where WalltoWall Means People | By Barbara Basler Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/world/hussein-postpones-elections-for-a-promised-parliament.html | Hussein Postpones Elections For a Promised Parliament | AP | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/world/it-used-to-be-sedition-now-it-s-on-estonian-tv.html | It Used to Be Sedition Now Its on Estonian TV | By Bill Keller Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/world/kgb-s-new-chief-spymaster-up-from-ranks.html | KGBs New Chief Spymaster Up From Ranks | By Stephen Engelberg Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/world/latin-military-still-seems-to-stress-the-role-of-fighting-communism.html | Latin Military Still Seems to Stress The Role of Fighting Communism | By Alan Riding Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/world/more-fighting-brings-hunger-to-sudan.html | More Fighting Brings Hunger to Sudan | By Jane Perlez Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/world/pakistan-court-ends-zia-ban-on-party-candidates.html | Pakistan Court Ends Zia Ban on Party Candidates | AP | TX 2-404195 | 1988-10-07 |

| 1988-10-03 | https://www.nytimes.com/1988/10/03/world/pinochet-a-very-peculiar-dictator-faces-voters.html | Pinochet a Very Peculiar Dictator Faces Voters | By Shirley Christian Special To the New York Times | TX 2-404195 | 1988-10-07 |
|---|---|---|---|---|---|
| 1988-10-03 | https://www.nytimes.com/1988/10/03/world/premier-of-bavaria-remains-seriously-ill-after-a-collapse.html | Premier of Bavaria Remains Seriously Ill After a Collapse | Special to the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/world/pretoria-chief-ending-zaire-visit-presses-diplomacy-in-black-africa.html | Pretoria Chief Ending Zaire Visit Presses Diplomacy in Black Africa | By Christopher S Wren Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/world/rebel-mine-kills-guatemalan.html | Rebel Mine Kills Guatemalan | AP | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/world/soviet-paradox-concentration-power-gorbachev-seems-odds-with-democracy-push.html | A Soviet Paradox Concentration of Power by Gorbachev Seems at Odds With Democracy Push | By Philip Taubman Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/world/soviets-urge-nations-to-provide-a-un-army.html | Soviets Urge Nations to Provide a UN Army | By Paul Lewis Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/world/the-general-and-the-sergeant-confreres-in-haiti.html | The General and the Sergeant Confreres in Haiti | By Joseph B Treaster Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/world/two-bombs-in-holiday-bread-wound-3-girls-in-jerusalem.html | Two Bombs in Holiday Bread Wound 3 Girls in Jerusalem | AP | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/world/us-sees-stable-relations-despite-kremlin-shake-up.html | US Sees Stable Relations Despite Kremlin ShakeUp | By Robert Pear Special To the New York Times | TX 2-404195 | 1988-10-07 |
| 1988-10-03 | https://www.nytimes.com/1988/10/03/world/veterans-from-2-armies-and-2-wars-finding-shared-wounds-in-moscow.html | Veterans From 2 Armies and 2 Wars Finding Shared Wounds in Moscow | By Esther B Fein | TX 2-404195 | 1988-10-07 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/arts/executives-are-shifted-at-book-of-the-month-club.html | Executives Are Shifted at BookoftheMonth Club | By Edwin McDowell | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/arts/review-art-medieval-illuminated-manuscripts-in-exhibition-at-getty-museum.html | ReviewArt Medieval Illuminated Manuscripts In Exhibition at Getty Museum | By Michael Kimmelman Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/arts/review-music-boston-trio-with-rarities.html | ReviewMusic Boston Trio With Rarities | By Allan Kozinn | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/arts/review-opera-ballad-of-baby-doe-returns-with-faith-esham.html | ReviewOpera Ballad of Baby Doe Returns With Faith Esham | By Will Crutchfield | TX 2-397810 | 1988-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-04 | https://www.nytimes.com/1988/10/04/arts/review-pop-prince-mixes-erotic-and-religious-messages.html | ReviewPop Prince Mixes Erotic and Religious Messages | By Peter Watrous | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/books/books-of-the-times-barbara-tuchman-s-telling-of-a-nation-s-birth.html | Books of The Times Barbara Tuchmans Telling of a Nations Birth | By John Gross | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/business-and-health-new-drugs-stress-the-cost-savings.html | Business and Health New Drugs Stress The Cost Savings | By Glenn Kramon | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/business-people-bankers-trust-names-chief-financial-officer.html | BUSINESS PEOPLE Bankers Trust Names Chief Financial Officer | By Daniel F Cuff | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/business-people-nippon-mining-unit-appoints-a-chairman.html | BUSINESS PEOPLE Nippon Mining Unit Appoints a Chairman | By Daniel F Cuff | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/business-people-owners-of-delchamps-resist-3d-bid-by-a-p.html | BUSINESS PEOPLE Owners of Delchamps Resist 3d Bid by AP | By Daniel F Cuff | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/careers-refreshing-literature-for-mba-s.html | Careers Refreshing Literature For MBAs | By Elizabeth M Fowler | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/chicago-faces-a-glut-of-high-priced-hotels.html | Chicago Faces a Glut of HighPriced Hotels | By Eric N Berg Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/chiron-research-unit.html | Chiron Research Unit | Special to the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/company-news-5.1-kuwait-stake-in-midland-bank.html | COMPANY NEWS 51 Kuwait Stake In Midland Bank | AP | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/company-news-fairchild-attracts-carlyle-s-interest.html | COMPANY NEWS Fairchild Attracts Carlyles Interest | AP | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/company-news-group-lifts-stake-in-american-hoist.html | COMPANY NEWS Group Lifts Stake In American Hoist | Special to the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/company-news-mcdonnell-douglas-wins-swiss-contract.html | COMPANY NEWS McDonnell Douglas Wins Swiss Contract | By Andrea Adelson Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/company-news-scherer-studies-its-options.html | COMPANY NEWS Scherer Studies Its Options | Special to the New York Times | TX 2-397810 | 1988-10-06 |

| | | | | |
|---|---|---|---|---|
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/company-news-shaklee-holds-23-of-garden-supplier.html | COMPANY NEWS Shaklee Holds 23 Of Garden Supplier | Special to the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/company-news-texas-air-accord-seen-with-sas.html | COMPANY NEWS Texas Air Accord Seen With SAS | By Agis Salpukas | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/computer-line-grows.html | Computer Line Grows | Special to the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/construction-spending-down-0.6.html | Construction Spending Down 06 | AP | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/court-to-weigh-validity-of-state-antitrust-laws.html | Court to Weigh Validity Of State Antitrust Laws | By Linda Greenhouse | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/credit-markets-notes-and-bonds-rise-modestly.html | CREDIT MARKETS Notes and Bonds Rise Modestly | By Michael Quint | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/eurotunnel-cost-revision.html | Eurotunnel Cost Revision | AP | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/factories-orders-show-a-3.1-rise.html | Factories Orders Show A 31 Rise | AP | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/futures-options-oil-prices-continue-to-fall-amid-the-discord-in-opec.html | FUTURESOPTIONS Oil Prices Continue to Fall Amid the Discord in OPEC | By Matthew L Wald | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/golden-nugget-to-purchase-atlantic-city-hotel.html | Golden Nugget to Purchase Atlantic City Hotel | By Robert J Cole | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/government-agrees-to-relaxation-of-auto-mileage-standard-for-89.html | Government Agrees to Relaxation Of Auto Mileage Standard for 89 | By John Holusha Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/grand-met-bids-to-buy-pillsbury.html | Grand Met Bids to Buy Pillsbury | By Daniel F Cuff | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/high-court-move-aids-manville.html | High Court Move Aids Manville | By William Glaberson | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/market-place-analysts-wary-on-big-oil-stocks.html | Market PlaceAnalysts Wary On Big Oil Stocks | By Nina Andrews | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/nasd-agrees-on-circuit-breakers.html | NASD Agrees on Circuit Breakers | By Kurt Eichenwald | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/new-goal-3d-world-debt-reduction.html | New Goal 3d World Debt Reduction | By Steven Greenhouse Special To the New York Times | TX 2-397810 | 1988-10-06 |

| | | | | |
|---|---|---|---|---|
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/paine-webber-sees-gain-on-sale-of-car-rental-unit.html | Paine Webber Sees Gain On Sale of CarRental Unit | By Kenneth N Gilpin | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/perot-sues-gm-subsidiary.html | Perot Sues GM Subsidiary | Special to the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/proxmire-makes-11th-hour-effort-for-a-bank-bill.html | Proxmire Makes 11thHour Effort for a Bank Bill | By Nathaniel C Nash Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/stocks-fall-broadly-as-dow-declines-7.65.html | Stocks Fall Broadly as Dow Declines 765 | By Phillip H Wiggins | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Geraldine Fabrikant | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS Advertising Addendum | By Geraldine Fabrikant | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/the-media-business-advertising-broadcast-exhibit.html | THE MEDIA BUSINESS Advertising Broadcast Exhibit | By Geraldine Fabrikant | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/the-media-business-advertising-ford-account-to-thompson.html | THE MEDIA BUSINESS Advertising Ford Account To Thompson | By Geraldine Fabrikant | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Geraldine Fabrikant | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/the-media-business-advertising-plan-helps-risky-film-to-succeed.html | THE MEDIA BUSINESS Advertising Plan Helps Risky Film To Succeed | By Geraldine Fabrikant | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/the-media-business-advertising-siddall-gets-account.html | THE MEDIA BUSINESS Advertising Siddall Gets Account | By Geraldine Fabrikant | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/the-media-business-knight-ridder-plans-to-sell-8-tv-stations-to-cut-debt.html | THE MEDIA BUSINESS KnightRidder Plans to Sell 8 TV Stations to Cut Debt | By Jeremy Gerard | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/the-media-business-random-house-reorganizes-and-picks-crown-executive.html | THE MEDIA BUSINESS Random House Reorganizes And Picks Crown Executive | By Edwin McDowell | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/business/us-gain-in-computer-speed-race.html | US Gain in Computer Speed Race | By John Markoff | TX 2-397810 | 1988-10-06 |

| 1988-10-04 | https://www.nytimes.com/1988/10/04/movies/a-composer-s-son-remembers-life-with-father-through-fiction.html | A Composers Son Remembers Life With Father Through Fiction | By Stephen Holden | TX 2-397810 | 1988-10-06 |
|---|---|---|---|---|---|
| 1988-10-04 | https://www.nytimes.com/1988/10/04/movies/film-festival-36-fillette-a-story-of-hunger-for-wisdom.html | Film Festival 36 Fillette a Story Of Hunger for Wisdom | By Janet Maslin | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/movies/review-television-a-flight-from-the-soviet-system.html | ReviewTelevision A Flight From the Soviet System | By Walter Goodman | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/movies/review-television-the-day-the-earth-moved.html | ReviewTelevision The Day The Earth Moved | By John J OConnor | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/15-year-old-boy-is-indicted-as-adult-in-synagogue-fire.html | 15YearOld Boy Is Indicted As Adult in Synagogue Fire | By Leonard Buder | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/about-new-york-from-a-business-of-numbers-a-gift-of-words.html | About New York From a Business Of Numbers A Gift of Words | By Wayne King | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/boy-17-is-guilty-of-manslaughter-in-stabbing.html | Boy 17 Is Guilty of Manslaughter in Stabbing | By George James | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/bridge-516688.html | Bridge | By Alan Truscott | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/chess-465488.html | Chess | By Robert Byrne | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/finance-dept-aide-quits-amid-reports-on-tax-reductions.html | Finance Dept Aide Quits Amid Reports On Tax Reductions | By Richard Levine | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/green-asks-businesses-for-ideas-to-help-schools.html | Green Asks Businesses for Ideas to Help Schools | By Neil A Lewis | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/kean-order-halts-new-construction-on-jersey-coast.html | Kean Order Halts New Construction on Jersey Coast | By Joseph F Sullivan | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/kiley-stresses-chance-to-push-transit-goals.html | Kiley Stresses Chance To Push Transit Goals | By Kirk Johnson Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/koch-proposes-more-civilians-at-police-dept.html | Koch Proposes More Civilians At Police Dept | By Todd S Purdum | TX 2-397810 | 1988-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/mayor-of-yonkers-attacks-council-for-resistance.html | Mayor of Yonkers Attacks Council for Resistance | By James Feron Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/prelate-attacks-condom-ads.html | Prelate Attacks Condom Ads | AP | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/rosenblatt-considers-leaving-judicial-post.html | Rosenblatt Considers Leaving Judicial Post | By E R Shipp | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/shareholders-vote-nov-4-on-shoreham.html | Shareholders Vote Nov 4 On Shoreham | By Philip S Gutis Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/supreme-court-refuses-role-in-new-haven-mall-dispute.html | Supreme Court Refuses Role In New Haven Mall Dispute | AP | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/the-talk-of-rye-a-village-that-has-history-charm-money-and-pressures.html | The Talk of Rye A Village That Has History Charm Money and Pressures | By Lisa W Foderaro Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/us-accuses-4-of-high-profits-in-fake-dali-art.html | US Accuses 4 Of High Profits In Fake Dali Art | BY Arnold H Lubasch | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/obituaries/franz-josef-strauss-is-dead-at-73-conservative-led-bavarian-state.html | Franz Josef Strauss Is Dead at 73 Conservative Led Bavarian State | By Serge Schmemann Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/obituaries/hamengku-buwono-ix-78-indonesia-sultan.html | Hamengku Buwono IX 78 Indonesia Sultan | By Glenn Fowler | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/obituaries/j-ralph-corbett-manufacturer-91.html | J Ralph Corbett Manufacturer 91 | AP | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/obituaries/ramon-durano-dies-marcos-backer-was-82.html | Ramon Durano Dies Marcos Backer Was 82 | AP | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/obituaries/sir-alec-issigonis-81-designer-of-minicar-and-morris-minor.html | Sir Alec Issigonis 81 Designer of Minicar And Morris Minor | By Constance L Hays | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/opinion/chile-waits-in-silence-for-a-verdict.html | Chile Waits In Silence For a Verdict | By Dave Marash Dave Marash Is Anchor For WrcTv News In Washington | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/opinion/for-red-sox-fans-hope-springs-eternal.html | For Red Sox Fans Hope Springs Eternal | By Richard M Leary | TX 2-397810 | 1988-10-06 |

| | | | | |
|---|---|---|---|---|
| 1988-10-04 | https://www.nytimes.com/1988/10/04/opinion/in-the-nation-bush-on-trial-too.html | IN THE NATION Bush on Trial Too | By Tom Wicker | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/opinion/on-my-mind-my-life-with-andrei.html | ON MY MIND My Life With Andrei | By A M Rosenthal | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/science/barn-owls-prosper-in-the-suburbs-but-land-development-is-a-threat.html | Barn Owls Prosper in the Suburbs But Land Development Is a Threat | By Jane E Brody | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/science/dna-pioneer-to-tackle-biggest-gene-project-ever.html | DNA Pioneer to Tackle Biggest Gene Project Ever | By Harold M Schmeck Jr | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/science/mysterious-particles-may-upset-theories-on-radiation-from-space.html | Mysterious Particles May Upset Theories on Radiation From Space | By Walter Sullivan | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/science/new-egg-implanting-technique-avoids-surgery.html | New EggImplanting Technique Avoids Surgery | By Gina Kolata | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/science/peripherals-for-film-trivia-buffs.html | PERIPHERALS For Film Trivia Buffs | By L R Shannon | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/science/personal-computer-slim-laptop-is-appealing-at-4.4-pounds.html | PERSONAL COMPUTER Slim Laptop Is Appealing At 44 Pounds | By Peter H Lewis | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/science/pinpointing-the-pathway-of-smell.html | Pinpointing the Pathway of Smell | By Sandra Blakeslee | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/science/sonic-boom-above-crowd-s-roar-below.html | Sonic Boom Above Crowds Roar Below | By Sandra Blakeslee Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/science/the-doctor-s-world-new-olympic-drug-test-foiled-sprinter.html | THE DOCTORS WORLD New Olympic Drug Test Foiled Sprinter | By Lawrence K Altman Md | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/andersen-beats-clock-and-cowboys.html | Andersen Beats Clock and Cowboys | AP | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/johnson-may-give-up-his-track-career.html | Johnson May Give Up His Track Career | AP | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/nfl-notebook-mcmahon-puts-bite-in-bears.html | NFL Notebook McMahon Puts Bite in Bears | By Thomas George Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/nhl-preview-devils-have-no-time-to-rest-on-laurels.html | NHL Preview Devils Have No Time to Rest on Laurels | By Alex Yannis Special To the New York Times | TX 2-397810 | 1988-10-06 |

| | | | | |
|---|---|---|---|---|
| 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/on-horse-racing-staging-a-pro-tour-for-thoroughbreds.html | On Horse Racing Staging a Pro Tour For Thoroughbreds | By Steven Crist | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/playoffs-mets-confident-going-into-playoff-with-dodgers-first-hurdle-is-hershiser.html | THE PLAYOFFS Mets Confident Going Into Playoff With Dodgers First Hurdle Is Hershiser | By Joseph Durso Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/playoffs-mets-confident-going-into-playoff-with-dodgers-lasorda-wipes-slate.html | THE PLAYOFFS Mets Confident Going Into Playoff With Dodgers Lasorda Wipes Slate Clean On Offense | By Murray Chass Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/playoffs-sports-times-day-before-dodgers-butterflies-for-jefferies.html | THE PLAYOFFS Sports of The Times On the Day Before the Dodgers Butterflies for Jefferies | By Ira Berkow | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/raiders-suffer-serious-injuries.html | Raiders Suffer Serious Injuries | AP | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/soft-defense-worries-parcells.html | Soft Defense Worries Parcells | By William C Rhoden Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/the-playoffs-a-playoff-veteran-goes-round-again.html | THE PLAYOFFS A Playoff Veteran Goes Round Again | By Michael Martinez | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/the-playoffs-hershiser-steals-center-of-stage.html | THE PLAYOFFS Hershiser Steals Center of Stage | By Malcolm Moran Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/the-playoffs-talk-with-piniella-put-off-by-yankees.html | THE PLAYOFFS Talk With Piniella Put Off by Yankees | By Michael Martinez | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/tv-sports-a-complex-olympic-collage.html | TV SPORTS A Complex Olympic Collage | By Gerald Eskenazi | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/tyson-in-domestic-dispute.html | Tyson in Domestic Dispute | By Phil Berger | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/walton-stands-by-his-costly-decision.html | Walton Stands By His Costly Decision | By Gerald Eskenazi Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/style/fashion-a-many-splendored-spring-dressing-for-every-mood.html | Fashion A ManySplendored Spring Dressing for Every Mood | By Bernadine Morris Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/style/fashion-by-design-the-button-as-focal-point.html | Fashion By Design The Button as Focal Point | By Carrie Donovan | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/style/fashion-patterns.html | Fashion Patterns | By Woody Hochswender | TX 2-397810 | 1988-10-06 |

| | | | | |
|---|---|---|---|---|
| 1988-10-04 | https://www.nytimes.com/1988/10/04/theater/review-theater-recalling-the-kosher-salt-of-the-earth.html | ReviewTheater Recalling the Kosher Salt of the Earth | By Mel Gussow | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/bush-welcomes-shuttle-s-crew-as-an-official.html | Bush Welcomes Shuttles Crew As an Official | By Maureen Dowd Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/california-educators-assert-lottery-has-failed-to-pay-off-for-the-schools.html | California Educators Assert Lottery Has Failed to Pay Off for the Schools | By Louis Freedberg Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/campaign-trail-no-time-for-a-spin-after-no-2-debate.html | Campaign Trail No Time for a Spin After No 2 Debate | By Bernard Weinraub | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/campaign-trail-stand-in-for-quayle-discusses-his-role.html | Campaign Trail Standin for Quayle Discusses His Role | By Bernard Weinraub | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/campaign-trail-whee-the-children-talk-to-big-michael.html | Campaign Trail Whee the Children Talk to Big Michael | By Bernard Weinraub | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/campaign-trail-yankee-ingenuity-campaign-88-style.html | Campaign Trail Yankee Ingenuity Campaign 88 Style | By Bernard Weinraub | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/candidates-and-media-at-odds-over-message.html | Candidates and Media At Odds Over Message | By Michael Oreskes | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/compromise-drug-plan-in-senate-includes-death-penalty-provision.html | Compromise Drug Plan in Senate Includes DeathPenalty Provision | By Susan F Rasky Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/congressman-asks-for-an-indictment-to-defend-himself.html | Congressman Asks For an Indictment To Defend Himself | AP | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/discovery-lands-smoothly-after-trial-mission-in-space-hailed-as-stunning-success.html | DISCOVERY LANDS SMOOTHLY AFTER TRIAL MISSION IN SPACE HAILED AS STUNNING SUCCESS | By John Noble Wilford | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/drought-stricken-farmers-applying-for-aid.html | DroughtStricken Farmers Applying for Aid | AP | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/dukakis-says-standard-of-living-is-deteriorating.html | Dukakis Says Standard of Living Is Deteriorating | By Andrew Rosenthal Special To the New York Times | TX 2-397810 | 1988-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/dukakis-seeking-extradition-of-escapee-from-california.html | Dukakis Seeking Extradition Of Escapee From California | AP | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/energy-dept-says-it-kept-mishaps-at-nuclear-weapon-plant-secret.html | Energy Dept Says It Kept Mishaps at Nuclear Weapon Plant Secret | By Keith Schneider Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/farm-workers-fault-lack-of-enforcement-of-sanitation-rules.html | Farm Workers Fault Lack of Enforcement Of Sanitation Rules | By Kenneth B Noble Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/four-are-accused-of-killing-producer-in-soured-film-deal.html | Four Are Accused Of Killing Producer In Soured Film Deal | AP | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/gunman-wounds-child-at-school.html | Gunman Wounds Child at School | AP | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/hostage-release-could-play-role-in-the-campaign.html | Hostage Release Could Play Role in the Campaign | By Gerald M Boyd Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/house-passes-bill-allowing-challenges-to-va.html | House Passes Bill Allowing Challenges to VA | By Ben A Franklin Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/illinois-man-arrested-twice-in-a-mistaken-identity-case.html | Illinois Man Arrested Twice In a Mistaken Identity Case | AP | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/literacy-project-in-kentucky-wins-100000-prize.html | Literacy Project in Kentucky Wins 100000 Prize | By Kathleen Teltsch | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/los-angeles-journal-hope-wins-when-the-homeless-run.html | Los Angeles Journal Hope Wins When the Homeless Run | By David S Wilson Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/mormon-sees-growth-of-evil.html | Mormon Sees Growth of Evil | AP | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/panel-backs-gene-transplant-for-cancer-treatment-test.html | Panel Backs Gene Transplant For Cancer Treatment Test | By Warren E Leary Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/ruling-on-sex-bias-curbs-employers.html | RULING ON SEX BIAS CURBS EMPLOYERS | AP | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/school-bombing-30-years-ago-helped-town-heal-wounds.html | School Bombing 30 Years Ago Helped Town Heal Wounds | AP | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/smuggler-agrees-to-run-aids-home.html | SMUGGLER AGREES TO RUN AIDS HOME | AP | TX 2-397810 | 1988-10-06 |

| | | | | |
|---|---|---|---|---|
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/studios-struck-by-teamsters.html | Studios Struck by Teamsters | AP | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/supreme-court-refuses-to-lift-execution-stay.html | Supreme Court Refuses To Lift Execution Stay | AP | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/supreme-court-roundup-restrictions-on-religious-displays-to-be-weighed.html | Supreme Court Roundup Restrictions on Religious Displays to Be Weighed | By Linda Greenhouse Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/texas-law-seems-mixed-blessing-to-bentsen.html | Texas Law Seems Mixed Blessing to Bentsen | By Warren Weaver Jr Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/washington-talk-briefing-a-lack-of-appeal.html | WASHINGTON TALK BRIEFING A Lack of Appeal | By Philip Shenon and Irvin Molotsky | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/washington-talk-briefing-blowup-in-the-family.html | WASHINGTON TALK BRIEFING Blowup in the Family | By Philip Shenon and Irvin Molotksy | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/washington-talk-briefing-bolstering-an-alliance.html | WASHINGTON TALK BRIEFING Bolstering an Alliance | By Philip Shenon and Irvin Molotksy | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/washington-talk-briefing-ode-to-whatshisname.html | WASHINGTON TALK BRIEFING Ode to Whatshisname | By Philip Shenon and Irvin Molotksy | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/washington-talk-postal-card-to-the-capital-from-goldwater-without-soft-soap-to.html | WASHINGTON TALK POSTAL CARD TO THE CAPITAL From Goldwater Without Soft Soap to | By Martin Tolchin Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/women-voters-league-drops-backing-of-debate.html | Women Voters League Drops Backing of Debate | By David E Rosenbaum | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/us/zoo-mistreatment-charged-as-elephant-attacks-doctor.html | Zoo Mistreatment Charged As Elephant Attacks Doctor | AP | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/world/a-family-is-disappointed.html | A Family is Disappointed | Special to the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/world/as-chile-prepares-to-vote-us-envoy-is-praised.html | As Chile Prepares to Vote US Envoy Is Praised | By Shirley Christian Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/world/beirut-kidnappers-release-a-hostage-after-20-months.html | BEIRUT KIDNAPPERS RELEASE A HOSTAGE AFTER 20 MONTHS | By Steven V Roberts Special To the New York Times | TX 2-397810 | 1988-10-06 |

| | | | | |
|---|---|---|---|---|
| 1988-10-04 | https://www.nytimes.com/1988/10/04/world/botha-promises-to-press-initiative-for-southern-africa-cooperation.html | Botha Promises to Press Initiative For Southern Africa Cooperation | By John D Battersby Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/world/estonia-ferment-soviet-role-model-or-exception.html | Estonia Ferment Soviet Role Model or Exception | By Bill Keller Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/world/ethnic-strife-prompts-2-to-quit-yugoslav-politburo.html | Ethnic Strife Prompts 2 to Quit Yugoslav Politburo | By Henry Kamm Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/world/foe-of-pinochet-warns-of-attempts-to-hinder-vote.html | Foe of Pinochet Warns of Attempts to Hinder Vote | By Shirley Christian Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/world/gorbachev-changes-leaders-in-russian-republic.html | Gorbachev Changes Leaders in Russian Republic | By Philip Taubman Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/world/gulf-peace-talks-advancing-slowly.html | GULF PEACE TALKS ADVANCING SLOWLY | By Paul Lewis Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/world/japanese-re-think-their-hirohito-obsession.html | Japanese ReThink Their Hirohito Obsession | By Susan Chira Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/world/kinnock-thwarts-new-effort-by-british-labor-party-s-left.html | Kinnock Thwarts New Effort By British Labor Partys Left | AP | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/world/libya-and-chad-restore-ties-and-vow-to-settle-dispute-peacefully.html | Libya and Chad Restore Ties and Vow to Settle Dispute Peacefully | By Youssef M Ibrahim Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/world/new-haitian-chief-seems-entrenched.html | NEW HAITIAN CHIEF SEEMS ENTRENCHED | By Joseph B Treaster Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/world/not-yet-time-to-free-americans.html | Not Yet Time to Free Americans | Special to the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/world/quneitra-journal-a-blasted-place-where-a-vengeful-spirit-thrives.html | Quneitra Journal A Blasted Place Where a Vengeful Spirit Thrives | By Alan Cowell Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/world/residential-apartheid-arouses-anger.html | Residential Apartheid Arouses Anger | By Christopher S Wren Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/world/saudis-agree-to-observe-pact-on-spread-of-nuclear-arms.html | Saudis Agree to Observe Pact On Spread of Nuclear Arms | Special to the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/world/seoul-leader-says-he-is-willing-to-visit-the-north.html | Seoul Leader Says He Is Willing to Visit the North | By Susan Chira Special To the New York Times | TX 2-397810 | 1988-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-04 | https://www.nytimes.com/1988/10/04/world/soviet-troops-filling-in-for-armenian-strikers.html | Soviet Troops Filling In For Armenian Strikers | Special to the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/world/thousands-seek-haven-after-flooding-in-india.html | Thousands Seek Haven After Flooding in India | Special to the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-04 | https://www.nytimes.com/1988/10/04/world/workers-in-burma-returning-to-jobs.html | WORKERS IN BURMA RETURNING TO JOBS | By Steven Erlanger Special To the New York Times | TX 2-397810 | 1988-10-06 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/arts/hungarian-exuberance.html | Hungarian Exuberance | By Jack Anderson | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/arts/newly-revealed-michelangelo-to-be-shown.html | Newly Revealed Michelangelo to Be Shown | By Michael Kimmelman Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/arts/review-concert-bychkov-and-the-buffalo.html | ReviewConcert Bychkov and the Buffalo | By Allan Kozinn | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/arts/review-television-building-bridges-in-vienna-38.html | ReviewTelevision Building Bridges in Vienna 38 | By John J OConnor | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/arts/review-violin-familiar-pieces-familiarly.html | ReviewViolin Familiar Pieces Familiarly | By Will Crutchfield | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/arts/reviews-dance-experiment-and-history-at-the-lyons-festival.html | ReviewsDance Experiment and History At the Lyons Festival | By Anna Kisselgoff Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/arts/the-pop-life-728388.html | The Pop Life | By Stephen Holden | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/books/book-notes-787388.html | Book Notes | By Edwin McDowell | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/books/books-of-the-times-a-comedy-of-contemporary-manners-and-effluvia.html | Books of The Times A Comedy of Contemporary Manners and Effluvia | By Michiko Kakutani | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/a-better-than-expected-88-for-sales-of-us-vehicles.html | A BetterThanExpected 88 For Sales of US Vehicles | By Philip E Ross Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/a-vote-to-end-asset-agency.html | A Vote to End Asset Agency | AP | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/about-real-estate-south-bronx-retail-project-finally-moves-ahead.html | About Real Estate South Bronx Retail Project Finally Moves Ahead | By Shawn G Kennedy | TX 2-404194 | 1988-10-07 |

| | | | | |
|---|---|---|---|---|
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/barneys-to-build-a-chain-of-100-stores-nationally.html | Barneys to Build a Chain Of 100 Stores Nationally | By Isadore Barmash | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/boycott-of-nestle-to-resume.html | Boycott of Nestle to Resume | AP | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/britain-acts-to-force-kuwait-to-lower-holdings-in-bp.html | Britain Acts to Force Kuwait To Lower Holdings in BP | AP | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/business-people-president-of-rollins-resigns-in-board-rift.html | BUSINESS PEOPLE President Of Rollins Resigns in Board Rift | By Daniel F Cuff | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/business-people-prime-computer-chief-leaving-after-7-years.html | BUSINESS PEOPLE Prime Computer Chief Leaving After 7 Years | By Daniel F Cuff | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/business-technology-color-is-sharper-in-new-film-line-offered-by-kodak.html | BUSINESS TECHNOLOGY Color Is Sharper In New Film Line Offered by Kodak | By Calvin Sims | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/business-technology-new-vending-machines-to-elevate-snacking.html | BUSINESS TECHNOLOGY New Vending Machines to Elevate Snacking | By Jonathan P Hicks | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/buyout-bid-for-kroger-increased.html | Buyout Bid For Kroger Increased | By Jonathan P Hicks | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/caution-on-trade-offer.html | Caution on Trade Offer | AP | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/company-news-2-companies-begin-silicon-chip-effort.html | COMPANY NEWS 2 Companies Begin Silicon Chip Effort | Special to the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/company-news-directors-make-bid-for-virgin-group.html | COMPANY NEWS Directors Make Bid For Virgin Group | AP | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/company-news-ltv-plans-to-auction-its-bar-steel-division.html | COMPANY NEWS LTV Plans to Auction Its BarSteel Division | By Thomas C Hayes Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/company-news-micron-stake-agreement-set.html | COMPANY NEWS Micron Stake Agreement Set | Special to the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/company-news-sun-holders-back-splitting-company.html | COMPANY NEWS Sun Holders Back Splitting Company | AP | TX 2-404194 | 1988-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/credit-markets-us-notes-and-bonds-mark-time.html | CREDIT MARKETS US Notes and Bonds Mark Time | By Kenneth N Gilpin | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/economic-scene-airline-fares-problems-persist.html | Economic Scene Airline Fares Problems Persist | By Peter Passell | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/emerson-electric-elects.html | Emerson Electric Elects | AP | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/futures-options-saudi-threat-to-raise-oil-output.html | FUTURESOPTIONS Saudi Threat To Raise Oil Output | By Youssef M Ibrahim Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/house-upholds-textile-bill-veto-by-close-margin.html | House Upholds TextileBill Veto By Close Margin | By Clyde H Farnsworth Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/legal-gain-by-suitor-of-irving.html | Legal Gain By Suitor Of Irving | By Sarah Bartlett | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/manville-s-shares-climb-baffling-analysts.html | Manvilles Shares Climb Baffling Analysts | By Floyd Norris | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/market-place-friendly-suitors-and-pillsbury.html | Market Place Friendly Suitors And Pillsbury | By Robert J Cole | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/pillsbury-moves-fast-to-defend-against-bid.html | Pillsbury Moves Fast To Defend Against Bid | By Eric N Berg Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/postal-fraud-case-charges.html | Postal Fraud Case Charges | Special to the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/princeton-newport-asset-freeze-backed.html | PrincetonNewport Asset Freeze Backed | By Kurt Eichenwald | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/savings-units-sale-expedited.html | Savings Units Sale Expedited | Special to the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/stocks-continue-retreat-as-dow-falls-3.20.html | Stocks Continue Retreat as Dow Falls 320 | By Phillip H Wiggins | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/the-media-business-advertising-acquisition-in-korea-for-the-ogilvy-group.html | THE MEDIA BUSINESS ADVERTISING Acquisition in Korea For the Ogilvy Group | By Geraldine Fabrikant | TX 2-404194 | 1988-10-07 |

| | | | | |
|---|---|---|---|---|
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/the-media-business-advertising-dow-chemical-names-anderson-lembke.html | THE MEDIA BUSINESS ADVERTISING Dow Chemical Names Anderson  Lembke | By Geraldine Fabrikant | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/the-media-business-advertising-fallon-mcelligott-wins-minnetonka-unit-s-job.html | THE MEDIA BUSINESS ADVERTISING Fallon McElligott Wins Minnetonka Units Job | By Geraldine Fabrikant | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/the-media-business-advertising-legislative-problems-seen-in-89.html | THE MEDIA BUSINESS ADVERTISING Legislative Problems Seen in 89 | By Geraldine Fabrikant | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Geraldine Fabrikant | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/the-media-business-advertising-ted-chin-wins-chronicle-job.html | THE MEDIA BUSINESS ADVERTISING Ted Chin Wins Chronicle Job | By Geraldine Fabrikant | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/the-media-business-advertising-ticketron-account-to-warner-bicking.html | THE MEDIA BUSINESS ADVERTISING Ticketron Account To Warner Bicking | By Geraldine Fabrikant | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/the-media-business-court-backs-media-general.html | THE MEDIA BUSINESS Court Backs Media General | AP | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/the-media-business-nbc-worker-buyout-seen.html | THE MEDIA BUSINESS NBC Worker Buyout Seen | By Peter J Boyer | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/the-media-business-new-conflict-in-macmillan-bidding.html | THE MEDIA BUSINESS New Conflict in Macmillan Bidding | By Geraldine Fabrikant | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/the-media-business-sun-times-strike-vote.html | THE MEDIA BUSINESS SunTimes Strike Vote | AP | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/business/third-world-debt-plan-is-defended-by-japan.html | Third World Debt Plan Is Defended by Japan | By Susan Chira Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/60-minute-gourmet-673388.html | 60Minute Gourmet | By Pierre Franey | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/a-network-for-women-whose-work-is-at-home.html | A Network For Women Whose Work Is at Home | By David S Wilson Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/at-historic-vineyard-a-historic-harvest.html | At Historic Vineyard A Historic Harvest | By Howard G Goldberg | TX 2-404194 | 1988-10-07 |

| 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/at-the-nation-s-table-673088.html | At the Nations Table | By Catherine C Robbins | TX 2-404194 | 1988-10-07 |
|---|---|---|---|---|---|
| 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/at-the-nation-s-table-681988.html | At the Nations Table | By Joan Nathan | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/at-the-nation-s-table-707888.html | At the Nations Table | By Grace Glueck | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/de-gustibus-a-virginian-s-boston-barbecue.html | DE GUSTIBUS A Virginians Boston Barbecue | By Marian Burros | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/food-notes-689688.html | Food Notes | By Florence Fabricant | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/hearty-food-without-skimping-on-technique.html | Hearty Food Without Skimping On Technique | By Trish Hall | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/in-milan-flamboyance-takes-back-seat.html | In Milan Flamboyance Takes Back Seat | By Bernadine Morris Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/points-west-poor-seoul-los-angeles-says-smugly.html | POINTS WEST Poor Seoul Los Angeles Says Smugly | By Anne Taylor Fleming Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/wine-talk-737188.html | Wine Talk | By Frank J Prial | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/movies/2-ways-art-gives-shape-to-political-horrors.html | 2 Ways Art Gives Shape To Political Horrors | By Caryn James | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/movies/from-argentina-how-6-polish-jews-hid-from-the-nazis.html | From Argentina How 6 Polish Jews Hid From the Nazis | By Caryn James | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/movies/natasha-richardson-on-portraying-patty-hearst.html | Natasha Richardson on Portraying Patty Hearst | By Glenn Collins | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/2-princeton-clubs-to-get-new-sex-bias-hearings.html | 2 Princeton Clubs to Get New SexBias Hearings | By Joseph F Sullivan Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/about-new-york-fall-classics-orange-and-blue-is-all-the-rage.html | About New York Fall Classics Orange and Blue Is All the Rage | By James Barron | TX 2-404194 | 1988-10-07 |

| | | | | |
|---|---|---|---|---|
| 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/bridge-790388.html | Bridge | By Alan Truscott | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/in-newark-airport-to-go-international.html | In Newark Airport to Go International | By Agis Salpukas | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/judge-designates-alternative-site-for-yonkers-housing.html | Judge Designates Alternative Site for Yonkers Housing | By James Feron | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/lawyers-for-davis-expected-to-start-defense-today.html | Lawyers for Davis Expected to Start Defense Today | By William G Blair | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/myerson-trial-gets-account-of-conspiracy.html | Myerson Trial Gets Account Of Conspiracy | By Arnold H Lubasch | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/private-hospitals-planning-staff-cuts.html | Private Hospitals Planning Staff Cuts | By Howard W French | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/shoreham-paradox-while-closer-than-ever-getting-license-plant-has-lost-much-its.html | The Shoreham Paradox While Closer Than Ever to Getting License APlant Has Lost Much of Its Value to Lilco | By Matthew L Wald | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/short-coattails-affect-tactics-in-jersey-race.html | Short Coattails Affect Tactics in Jersey Race | By Clifford D May | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/obituaries/alec-issigonis-dies-auto-designer-81-introduced-the-mini.html | Alec Issigonis Dies Auto Designer 81 Introduced the Mini | By Constance L Hays | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/obituaries/sergei-a-losev-61-the-director-of-tass-dies-in-soviet-union.html | Sergei A Losev 61 The Director of Tass Dies in Soviet Union | AP | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/opinion/californias-antiaids-quackery.html | Californias AntiAIDS Quackery | By David Kirp | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/opinion/foreign-affairs-little-brother-watches.html | FOREIGN AFFAIRS Little Brother Watches | By Flora Lewis | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/opinion/gorbachevs-coup-sign-of-weakness.html | Gorbachevs Coup Sign of Weakness | By Marshall I Goldman | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/opinion/massachusetts-miracle-or-mirage.html | Massachusetts Miracle or Mirage | By Lawrence Lindsey | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/american-league-hurst-to-open-against-stewart.html | American League Hurst To Open Against Stewart | By Michael Martinez Special To the New York Times | TX 2-404194 | 1988-10-07 |

| 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/canseco-facing-high-expectations.html | Canseco Facing High Expectations | By Gerald Eskenazi Special To the New York Times | TX 2-404194 | 1988-10-07 |
|---|---|---|---|---|---|
| 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/how-it-happened-at-last-the-tide-turns-for-carter.html | How It Happened At Last The Tide Turns for Carter | By Murray Chass Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/johnson-repeats-denial-on-steroids.html | Johnson Repeats Denial on Steroids | By John F Burns Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/mets-bring-hershiser-s-streak-to-a-crashing-halt.html | Mets Bring Hershisers Streak to a Crashing Halt | By Joseph Durso Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/nba-fleisher-finds-a-new-career.html | NBA Fleisher Finds a New Career | By Sam Goldaper | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/nhl-preview-the-islanders-egos-are-still-hurting.html | NHL PREVIEW The Islanders Egos Are Still Hurting | By Robin Finn Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/physicians-agree-tyson-isn-t-manic-depressive.html | Physicians Agree Tyson Isnt ManicDepressive | By Phil Berger | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/sports-of-the-times-simple-wisdom-from-the-oracle-of-the-mets.html | Sports of The Times Simple Wisdom From the Oracle of the Mets | By Ira Berkow | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/the-playoffs-cone-s-brilliance-puts-luster-on-trade.html | THE PLAYOFFS Cones Brilliance Puts Luster on Trade | By Joseph Durso | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/the-playoffs-for-red-sox-fans-caution-amid-zeal.html | THE PLAYOFFS For Red Sox Fans Caution Amid Zeal | By Allan R Gold Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/the-playoffs-how-boston-and-oakland-compare.html | THE PLAYOFFS How Boston and Oakland Compare | By the Following Analyses Were Prepared and Written By Murray Chass and Michael Martinez | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/the-playoffs-no-runaround-for-mcreynolds.html | THE PLAYOFFS No Runaround For McReynolds | By Malcolm Moran Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/the-playoffs-strawberry-looks-west.html | THE PLAYOFFS Strawberry Looks West | Special to the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/style/at-the-nations-table.html | At the Nations Table | By Schuyler Ingle | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/style/for-busy-traders-lunch-is-a-moveable-feast.html | For Busy Traders Lunch Is a Moveable Feast | By Amy Gamerman | TX 2-404194 | 1988-10-07 |

| | | | | |
|---|---|---|---|---|
| 1988-10-05 | https://www.nytimes.com/1988/10/05/theater/review-theater-exploring-politics-love-and-the-politics-of-love.html | ReviewTheater Exploring Politics Love And the Politics of Love | By Walter Goodman | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/2-bushes-on-the-stump-one-tough-the-other-gentle.html | 2 Bushes on the Stump One Tough the Other Gentle | By Maureen Dowd Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/400-are-arrested-in-atlanta-abortion-protests.html | 400 Are Arrested in Atlanta Abortion Protests | By Jerry Schwartz Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/abc-offers-open-ended-campaign-forum.html | ABC Offers OpenEnded Campaign Forum | Special to the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/bentsen-faces-dual-job-in-tv-debate-tonight.html | Bentsen Faces Dual Job In TV Debate Tonight | By Warren Weaver Jr Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/bias-ruling-curbs-employers.html | Bias Ruling Curbs Employers | AP | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/california-chain-curbs-tobacco-sales.html | California Chain Curbs Tobacco Sales | By Robert Reinhold Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/calls-to-150-planes-disrupted-as-rains-flood-phone-center.html | Calls to 150 Planes Disrupted as Rains Flood Phone Center | AP | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/campaign-trail-classic-confrontation-for-quayle-at-penn.html | CAMPAIGN TRAIL Classic Confrontation For Quayle at Penn | By Bernard Weinraub | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/campaign-trail-enlisting-the-gipper-to-win-one-for-bush.html | CAMPAIGN TRAIL Enlisting the Gipper To Win One for Bush | By Bernard Weinraub | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/campaign-trail-former-spy-chief-talks-for-dukakis.html | CAMPAIGN TRAIL Former Spy Chief Talks for Dukakis | By Bernard Weinraub | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/campaign-trail-from-california-words-of-advice.html | CAMPAIGN TRAIL From California Words of Advice | By Bernard Weinraub | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/congress-deadlocks-again-on-revising-clean-air-act.html | Congress Deadlocks Again On Revising Clean Air Act | By Susan F Rasky Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/detroit-catholics-wary-on-closings.html | DETROIT CATHOLICS WARY ON CLOSINGS | By John Holusha Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/dukakis-cites-kennedy-and-names-nixon-too.html | Dukakis Cites Kennedy And Names Nixon Too | By Andrew Rosenthal Special To the New York Times | TX 2-404194 | 1988-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/education-colleges-offer-forum-to-foreign-dissidents.html | EDUCATION Colleges Offer Forum To Foreign Dissidents | By Lee A Daniels | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/education-facing-up-to-school-phobia-and-dealing-with-it.html | EDUCATION Facing Up to School Phobia and Dealing With It | By Joseph Berger | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/education-georgetown-redefines-alumni-role.html | EDUCATION Georgetown Redefines Alumni Role | By Deirdre Carmody | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/education-many-minority-teachers-plan-to-quit-poll-finds.html | EDUCATION Many Minority Teachers Plan to Quit Poll Finds | By Lee A Daniels | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/education-school-district-study-finds-that-bigger-is-not-better.html | EDUCATION School District Study Finds That Bigger Is Not Better | AP | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/ex-delegate-for-samoa-faces-prison-term.html | ExDelegate for Samoa Faces Prison Term | AP | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/ex-nuclear-aides-deny-being-told-of-plant-mishaps.html | EXNUCLEAR AIDES DENY BEING TOLD OF PLANT MISHAPS | By Keith Schneider Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/exiled-iranian-president-connects-both-candidates-to-hostage-talks.html | Exiled Iranian President Connects Both Candidates to Hostage Talks | AP | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/florida-picks-senate-nominee.html | Florida Picks Senate Nominee | AP | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/fryeburg-journal-a-fair-that-still-caters-to-farmers.html | Fryeburg Journal A Fair That Still Caters to Farmers | By Allan R Gold Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/health-insurance-is-offered-by-county-to-all-residents.html | Health Insurance Is Offered By County to All Residents | By Martin Tolchin Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/house-extends-job-bias-protection-to-its-own-workers-with-limits.html | House Extends Job Bias Protection To Its Own Workers With Limits | By Irvin Molotsky Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/latest-poll-finds-dukakis-is-closing-the-gap-with-bush.html | LATEST POLL FINDS DUKAKIS IS CLOSING THE GAP WITH BUSH | By E J Dionne Jr | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/lawmaker-asks-quick-action.html | Lawmaker Asks Quick Action | AP | TX 2-404194 | 1988-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/pentagon-keeps-silent-on-stealth-plane-details.html | Pentagon Keeps Silent On Stealth Plane Details | By John H Cushman Jr Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/poll-finds-increased-support-for-nation-s-space-program.html | Poll Finds Increased Support For Nations Space Program | By Michael R Kagay | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/ptl-reports-deal-of-115-million-for-assets.html | PTL Reports Deal of 115 Million for Assets | AP | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/quayle-getting-his-big-chance-to-clear-doubts.html | Quayle Getting His Big Chance To Clear Doubts | By Gerald M Boyd Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/reagan-stands-firm-but-won-t-get-to-fly.html | Reagan Stands Firm But Wont Get to Fly | AP | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/roll-call-vote-on-reagan-veto.html | RollCall Vote on Reagan Veto | AP | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/space-shuttle-now-faces-stiff-test.html | Space Shuttle Now Faces Stiff Test | By John Noble Wilford Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/spy-satellite-reactor-now-in-a-safe-orbit-its-trackers-report.html | Spy Satellite Reactor Now in a Safe Orbit Its Trackers Report | AP | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/three-posts-at-justice-filled.html | Three Posts at Justice Filled | AP | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/trial-in-air-crash-resumes.html | Trial in Air Crash Resumes | AP | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/washington-talk-briefing-controlling-the-news.html | WASHINGTON TALK BRIEFING Controlling the News | By Richard Halloran and David Binder | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/washington-talk-briefing-friendly-skies.html | WASHINGTON TALK BRIEFING Friendly Skies | By Richard Halloran and David Binder | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/washington-talk-briefing-hooray-for-moscow.html | WASHINGTON TALK BRIEFING Hooray for Moscow | By Richard Halloran and David Binder | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/washington-talk-briefing-lone-star-tastes.html | WASHINGTON TALK BRIEFING Lone Star Tastes | By Richard Halloran and David Binder | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/washington-talk-minerals-royalties-agency-s-biggest-find-constant-controversy.html | WASHINGTON TALK MINERALS AND ROYALTIES Agencys Biggest Find Is Constant Controversy | Special to the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/us/white-house-policy-makers-keep-an-eye-on-the-election.html | White House Policy Makers Keep an Eye on the Election | By Steven V Roberts Special To the New York Times | TX 2-404194 | 1988-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-05 | https://www.nytimes.com/1988/10/05/world/135-lands-violate-human-rights-amnesty-international-declares.html | 135 Lands Violate Human Rights Amnesty International Declares | AP | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/world/2-seeking-missing-gi-s-are-seized-in-laos.html | 2 Seeking Missing GIs Are Seized in Laos | AP | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/world/angolan-president-predicts-an-agreement-soon-for-the-withdrawal-of-cuban-forces.html | Angolan President Predicts an Agreement Soon for the Withdrawal of Cuban Forces | By James Brooke Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/world/botha-s-black-africa-diplomacy-is-rebuffed-by-zambian-president.html | Bothas Black Africa Diplomacy Is Rebuffed by Zambian President | By John D Battersby Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/world/for-japanese-a-book-drops-a-war-lesson.html | For Japanese A Book Drops A War Lesson | By Susan Chira Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/world/honduran-seeks-un-patrol-to-evict-neighbors-rebels.html | Honduran Seeks UN Patrol To Evict Neighbors Rebels | Special to the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/world/iran-will-not-rely-on-us-or-soviets-khomeini-declares.html | IRAN WILL NOT RELY ON US OR SOVIETS KHOMEINI DECLARES | By Elaine Sciolino Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/world/irate-yugoslavs-march-on-parliament.html | Irate Yugoslavs March on Parliament | By Henry Kamm Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/world/just-call-him-el-presidente.html | Just Call Him El Presidente | Special to the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/world/kenya-threatens-to-curb-churches.html | KENYA THREATENS TO CURB CHURCHES | By Jane Perlez Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/world/memorial-to-the-slave-trade-planned-for-senegal.html | Memorial to the Slave Trade Planned for Senegal | By Paul Lewis Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/world/moscow-asked-to-review-solzhenitsyn-exile.html | Moscow Asked to Review Solzhenitsyn Exile | AP | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/world/movement-is-seen-in-southern-africa-talks.html | Movement Is Seen in Southern Africa Talks | By Robert Pear Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/world/oxford-journal-reluctant-scholars-at-the-school-of-hard-knocks.html | Oxford Journal Reluctant Scholars at the School of Hard Knocks | By Craig R Whitney Special To the New York Times | TX 2-404194 | 1988-10-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-05 | https://www.nytimes.com/1988/10/05/world/palestinian-is-reported-shot-by-a-suspected-collaborator.html | Palestinian Is Reported Shot By a Suspected Collaborator | AP | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/world/pinochet-foes-bolstered-by-polls-hope-to-oust-him-in-vote-today.html | Pinochet Foes Bolstered by Polls Hope to Oust Him in Vote Today | By Shirley Christian Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/world/pole-under-scrutiny-for-us-trip.html | Pole Under Scrutiny for US Trip | By John Tagliabue Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/world/politburo-demands-plan-for-agriculture.html | Politburo Demands Plan for Agriculture | By Philip Taubman Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/world/secret-us-policy-against-terrorists-reported.html | Secret US Policy Against Terrorists Reported | Special to the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/world/soviet-railway-blast-kills-4-and-injures-280.html | Soviet Railway Blast Kills 4 and Injures 280 | AP | TX 2-404194 | 1988-10-07 |
| 1988-10-05 | https://www.nytimes.com/1988/10/05/world/soviets-drop-a-demand-blocking-arms-talks.html | Soviets Drop a Demand Blocking Arms Talks | By Michael R Gordon Special To the New York Times | TX 2-404194 | 1988-10-07 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/copyright-bill-advances.html | Copyright Bill Advances | Special to the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/view-city-opera-debuts-in-magic-flute.html | ReviewCity Opera Debuts in Magic Flute | By Allan Kozinn | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/review-concert-carnegie-still-seeks-old-sound.html | ReviewConcert Carnegie Still Seeks Old Sound | By Donal Henahan | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/review-dance-graham-troupe-and-friends.html | ReviewDance Graham Troupe and Friends | By Anna Kisselgoff | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/review-dance-the-slovak-state-folk-ensemble.html | ReviewDance The Slovak State Folk Ensemble | By Jack Anderson | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/review-music-an-evening-of-drums.html | ReviewMusic An Evening of Drums | By Allan Kozinn | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/review-piano-haefliger-plays-copland.html | ReviewPiano Haefliger Plays Copland | By Will Crutchfield | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/review-television-life-after-divorce-in-the-taxi-spirit.html | ReviewTelevision Life After Divorce in the Taxi Spirit | By John J OConnor | TX 2-420191 | 1988-10-11 |

| | | | | |
|---|---|---|---|---|
| 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/review-television-will-power-vs-disease.html | ReviewTelevision Will Power vs Disease | By John J OConnor | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/reviews-music-dmitriy-cogan-a-pianist-in-recital-debut.html | ReviewsMusic Dmitriy Cogan A Pianist In Recital Debut | By Will Crutchfield | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/reviews-music-estonian-s-christian-mass.html | ReviewsMusic Estonians Christian Mass | By Bernard Holland | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/books/books-of-the-times-football-as-show-business-football-as-statistics.html | Books of The Times Football as Show Business Football as Statistics | By Christopher LehmannHaupt | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/after-yearlong-battle-irving-yields-to-bank-of-new-york.html | After Yearlong Battle Irving Yields to Bank of New York | By Sarah Bartlett | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/an-unstoppable-export-machine.html | An Unstoppable Export Machine | By Steven Greenhouse Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/bank-board-lifts-rescue-cost-to-45-billion.html | Bank Board Lifts Rescue Cost to 45 Billion | By Nathaniel C Nash Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/bethlehem-steel-bid.html | Bethlehem Steel Bid | AP | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/budget-panel-meets-openly.html | Budget Panel Meets Openly | Special to the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/business-people-boatmens-bankshares-inc-names-a-chief-executive.html | BUSINESS PEOPLEBoatmens Bankshares Inc Names a Chief Executive | By Nina Andrews | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/business-people-broader-base-sought-by-scanner-executive.html | BUSINESS PEOPLEBroader Base Sought By Scanner Executive | By Philip E Ross | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/company-business-royal-admiral-sold-to-a-big-stockholder.html | COMPANY BUSINESS Royal Admiral Sold To a Big Stockholder | AP | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/company-news-alco-seeks-ways-to-increase-value.html | COMPANY NEWS Alco Seeks Ways To Increase Value | Special to the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/company-news-digital-tandy-venture-seen.html | COMPANY NEWS DigitalTandy Venture Seen | Special to the New York Times | TX 2-420191 | 1988-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/company-news-getty-plans-bid-for-clark-oil.html | COMPANY NEWS Getty Plans Bid For Clark Oil | AP | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/company-news-japanese-airline-to-buy-boeing-jets.html | COMPANY NEWS Japanese Airline To Buy Boeing Jets | AP | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/company-news-sec-seeks-to-stay-with-drexel-judge.html | COMPANY NEWS SEC Seeks To Stay With Drexel Judge | By Stephen Labaton | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/company-news-trump-deal-for-shuttle-called-near.html | COMPANY NEWS Trump Deal For Shuttle Called Near | By Robert J Cole | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/consumer-rates-yields-post-a-slight-rise.html | CONSUMER RATES Yields Post A Slight Rise | By Robert Hurtado | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/credit-markets-notes-and-bonds-little-changed.html | CREDIT MARKETS Notes and Bonds Little Changed | By Kenneth N Gilpin | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/fruehauf-deal-at-770-million.html | Fruehauf Deal At 770 Million | Special to the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/futures-options-price-war-fears-send-oil-tumbling.html | FUTURESOPTIONS Price War Fears Send Oil Tumbling | By Michael Quint | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/house-passes-bill-on-disclosure-of-foreign-stakes-in-us.html | House Passes Bill on Disclosure of Foreign Stakes in US | AP | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/market-place-global-funds-draw-bond-fans.html | Market Place Global Funds Draw Bond Fans | By Michael Quint | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/new-regina-chief-sounds-optimistic-note.html | New Regina Chief Sounds Optimistic Note | By William Glaberson | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/nordstrom-s-fashion-chain-will-expand-to-jersey-in-90.html | Nordstroms Fashion Chain Will Expand to Jersey in 90 | By Isadore Barmash | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/patent-plan-in-europe.html | Patent Plan in Europe | AP | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/petition-filed-opposing-offer-to-buy-gold-fields.html | Petition Filed Opposing Offer to Buy Gold Fields | By Clyde H Farnsworth Special To the New York Times | TX 2-420191 | 1988-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/takeover-stocks-climb-dow-advances-by-4.45.html | Takeover Stocks Climb Dow Advances by 445 | By Lawrence J Demaria | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/talking-deals-bellsouth-s-move-into-eurobonds.html | Talking Deals BellSouths Move Into Eurobonds | By Jonathan Fuerbringer | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/the-global-strategy-at-grand-met.html | The Global Strategy at Grand Met | By Steve Lohr Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Richard W Stevenson | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/the-media-business-advertising-agency-s-job-explaining-californians.html | THE MEDIA BUSINESS Advertising Agencys Job Explaining Californians | By Richard W Stevenson | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/the-media-business-advertising-foote-cone-subsidiary-buys-shop-in-australia.html | THE MEDIA BUSINESS Advertising Foote Cone Subsidiary Buys Shop in Australia | By Richard W Stevenson | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/the-media-business-advertising-southern-travel-is-now-called-travel-south.html | THE MEDIA BUSINESS Advertising Southern Travel Is Now Called Travel South | By Richard W Stevenson | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/the-media-business-advertsing-people.html | THE MEDIA BUSINESS Advertsing People | By Richard W Stevenson | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/business/the-media-business-olympic-ratings-may-be-ill-omen-for-networks.html | THE MEDIA BUSINESS Olympic Ratings May Be Ill Omen for Networks | By Randall Rothenberg | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/a-gardener-s-world-the-mysterious-and-lovely-lablab-vine.html | A GARDENERS WORLD The Mysterious and Lovely Lablab Vine | By Allen Lacy | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/atlanta-mall-rules-organ-grinder-obsolete.html | Atlanta Mall Rules Organ Grinder Obsolete | AP | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/currents-35-years-of-innovative-li-houses.html | CURRENTS 35 Years of Innovative LI Houses | By Suzanne Slesin | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/currents-mixing-styles-with-ease.html | CURRENTS Mixing Styles With Ease | By Suzanne Slesin | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/currents-serene-spot-for-shirt-shopping.html | CURRENTS Serene Spot For Shirt Shopping | By Suzanne Slesin | TX 2-420191 | 1988-10-11 |

| | | | | |
|---|---|---|---|---|
| 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/currents-time-flies-in-a-stylish-fashion.html | CURRENTS Time Flies In a Stylish Fashion | By Suzanne Slesin | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/currents-when-inspiration-strikes-twice.html | CURRENTS When Inspiration Strikes Twice | By Suzanne Slesin | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/designers-and-friends-hold-gala-to-help-aids-charities.html | Designers and Friends Hold Gala to Help AIDS Charities | By Woody Hochswender | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/for-school-nurses-new-challenges.html | For School Nurses New Challenges | By Franny Heller Zorn | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/hockney-to-zuni-a-show-house-with-a-difference.html | Hockney to Zuni A Show House With a Difference | By Suzanne Slesin | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/milan-s-muted-palette-has-flashes-of-color.html | Milans Muted Palette Has Flashes of Color | By Bernadine Morris Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/oil-and-varnish-an-easytouse-finish.html | Oil and Varnish An EasytoUse Finish | By Michael Varese | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/q-a-972588.html | QA | By Bernard Gladstone | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/the-house-where-gentleman-jim-lived.html | The House Where Gentleman Jim Lived | By Eve M Kahn | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/where-to-find-it-a-way-to-save-paper-from-posters-to-charts.html | WHERE TO FIND IT A Way to Save Paper From Posters to Charts | By Daryln Brewer | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/movies/film-festival-a-dickens-tale-in-modern-portugal.html | Film Festival A Dickens Tale in Modern Portugal | By Janet Maslin | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/movies/film-festival-the-butcher-of-lyons-is-himself-picked-apart.html | Film Festival The Butcher of Lyons Is Himself Picked Apart | By Vincent Canby | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/6-months-into-budget-cuts-albany-agencies-feel-toll.html | 6 Months Into Budget Cuts Albany Agencies Feel Toll | By Elizabeth Kolbert Special To the New York Times | TX 2-420191 | 1988-10-11 |

| | | | | |
|---|---|---|---|---|
| 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/a-professor-is-the-first-witness-in-myerson-s-trial.html | A Professor Is the First Witness in Myersons Trial | By Arnold H Lubasch | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/bridge-084788.html | Bridge | By Alan Truscott | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/green-seeking-to-require-recitation-of-the-pledge.html | Green Seeking to Require Recitation of the Pledge | By Neil A Lewis | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/koch-blocked-on-shelters-3-officials-say.html | Koch Blocked On Shelters 3 Officials Say | By Richard Levine | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/man-held-as-priest-s-killer-and-freed.html | Man Held as Priests Killer and Freed | By Don Terry | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/metro-matters-for-welfare-a-chance-to-fix-a-bruised-image.html | Metro Matters For Welfare A Chance to Fix A Bruised Image | By Sam Roberts | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/mother-details-officer-s-threat-to-kill-davis.html | Mother Details Officers Threat To Kill Davis | By William G Blair | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/new-york-obstetricians-report-a-crisis.html | New York Obstetricians Report a Crisis | By Howard W French | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/new-york-state-returns-to-national-tests-for-scholarships.html | New York State Returns to National Tests for Scholarships | By Mark A Uhlig | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/study-says-piers-in-hudson-don-t-damage-environment.html | Study Says Piers in Hudson Dont Damage Environment | By James Barron | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/tablets-found-in-baby-food.html | Tablets Found in Baby Food | AP | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/whistle-blower-bill-planned.html | WhistleBlower Bill Planned | AP | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/obituaries/clarence-carnes-61-tried-to-flee-alcatraz.html | Clarence Carnes 61 Tried to Flee Alcatraz | AP | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/obituaries/dr-george-hatem-is-dead-at-78-leader-in-public-health-in-china.html | Dr George Hatem Is Dead at 78 Leader in Public Health in China | By Walter Sullivan | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/obituaries/leander-perez-jr-is-dead-at-68.html | Leander Perez Jr Is Dead at 68 | AP | TX 2-420191 | 1988-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-06 | https://www.nytimes.com/1988/10/06/obituaries/lois-burnham-wilson-a-founder-of-al-anon-groups-is-dead-at-97.html | Lois Burnham Wilson a Founder Of AlAnon Groups Is Dead at 97 | By Eric Pace | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/obituaries/lucien-ballard-cinematographer.html | Lucien Ballard Cinematographer | By Glenn Collins | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/obituaries/sergei-a-losev-61-the-director-of-tass-and-party-delegate.html | Sergei A Losev 61 The Director of Tass And Party Delegate | AP | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/opinion/abroad-at-home-quayle-as-president.html | ABROAD AT HOME Quayle as President | By Anthony Lewis | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/opinion/crime-old-whine-old-bottles.html | Crime Old Whine Old Bottles | By Ronald Goldfarb | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/opinion/essay-the-dukakis-inaugural.html | ESSAY The Dukakis Inaugural | By William Safire | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/opinion/radon-scare-where-s-the-proof.html | Radon Scare Wheres the Proof | By Leonard A Cole | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/boxing-notebook-tyson-s-mother-in-law-compassionate-or-overly-ambitious.html | Boxing Notebook Tysons MotherinLaw Compassionate or Overly Ambitious | By Phil Berger | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/eckersley-victor-in-classic-battle.html | Eckersley Victor In Classic Battle | By Gerald Eskenazi Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/esiason-provides-test-for-gastineau.html | Esiason Provides Test for Gastineau | By William N Wallace Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/how-it-happened-balk-began-cone-s-downfall.html | How It Happened Balk Began Cones Downfall | By Murray Chass Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/national-league-notebook-strawberry-stirs-controversy.html | National League Notebook Strawberry Stirs Controversy | By Murray Chass Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/new-owners-in-nfl.html | New Owners in NFL | AP | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/nhl-preview-rangers-relying-on-defense.html | NHL Preview Rangers Relying on Defense | By Joe Sexton | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/riesenberg-is-filling-the-gaps.html | Riesenberg Is Filling the Gaps | By William C Rhoden Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/the-playoffs-a-s-win-with-a-little-power-and-a-lot-of-pitching.html | THE PLAYOFFS As Win With a Little Power and a Lot of Pitching | By Michael Martinez Special To the New York Times | TX 2-420191 | 1988-10-11 |

| 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/the-playoffs-american-league-notebook-canseco-bat-quiets-serenade.html | THE PLAYOFFS American League Notebook Canseco Bat Quiets Serenade | By Michael Martinez | TX 2-420191 | 1988-10-11 |
|---|---|---|---|---|---|
| 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/the-playoffs-dodgers-batter-cone-early-and-tie-mets-in-playoff.html | THE PLAYOFFS Dodgers Batter Cone Early and Tie Mets in Playoff | By Joseph Durso Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/the-playoffs-loss-in-game-1-doesn-t-faze-sox.html | THE PLAYOFFS Loss in Game 1 Doesnt Faze Sox | By Allan R Gold Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/the-playoffs.html | THE PLAYOFFS | By Ira Berkow | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/theater/review-theater-a-religious-gamble.html | ReviewTheater A Religious Gamble | By D J R Bruckner | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/theater/review-theater-chicago-s-steppenwolf-group-adapts-the-grapes-of-wrath.html | ReviewTheater Chicagos Steppenwolf Group Adapts The Grapes of Wrath | By Frank Rich Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/theater/review-theater-is-cannibalism-justified.html | ReviewTheater Is Cannibalism Justified | By Stephen Holden | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/2-men-attack-the-daughter-of-john-wayne-and-a-friend.html | 2 Men Attack the Daughter Of John Wayne and a Friend | AP | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/accord-is-reached-on-base-closings.html | ACCORD IS REACHED ON BASE CLOSINGS | By Susan F Rasky Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/air-traffic-errors-lead-faa-to-cut-flights-at-chicago.html | AIR TRAFFIC ERRORS LEAD FAA TO CUT FLIGHTS AT CHICAGO | By Richard Witkin | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/bush-in-colorado-offers-plan-of-investing-in-our-children.html | Bush in Colorado Offers Plan Of Investing in Our Children | By Maureen Dowd Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/campaign-trail-a-bush-man-slips-behind-enemy-lines.html | CAMPAIGN TRAIL A Bush Man Slips Behind Enemy Lines | By Bernard Weinraub | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/campaign-trail-abc-wants-debate-with-a-difference.html | CAMPAIGN TRAIL ABC Wants Debate With a Difference | By Bernard Weinraub | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/campaign-trail-bold-prediction-from-dukakis.html | CAMPAIGN TRAIL Bold Prediction From Dukakis | By Bernard Weinraub | TX 2-420191 | 1988-10-11 |

| | | | | |
|---|---|---|---|---|
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/campaign-trail-fighting-apathy-the-chicago-way.html | CAMPAIGN TRAIL Fighting Apathy The Chicago Way | By Bernard Weinraub | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/campaign-trail-is-that-dan-quayle-in-a-purple-haze.html | CAMPAIGN TRAIL Is That Dan Quayle In a Purple Haze | By Bernard Weinraub | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/chronic-failures-at-nuclear-plant-are-disclosed-by-the-energy-dept.html | Chronic Failures at Nuclear Plant Are Disclosed by the Energy Dept | By Keith Schneider Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/drug-helps-children-with-aids-researchers-say.html | Drug Helps Children With AIDS Researchers Say | AP | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/dukakis-sees-campaign-progress.html | Dukakis Sees Campaign Progress | By Robin Toner Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/excerpts-from-aide-s-memo.html | Excerpts From Aides Memo | Special to the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/fire-at-merv-griffin-s-house.html | Fire at Merv Griffins House | AP | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/flash-of-lightning-ignites-a-long-becalmed-debate.html | Flash of Lightning Ignites A LongBecalmed Debate | By Drummond Ayres Jrz Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/free-at-last-a-haven-for-horses-in-the-black-hills.html | Free at Last a Haven for Horses in the Black Hills | By Dirk Johnson Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/health-nutrition-diet-higher-in-fat-may-help-adult-diabetics-study-shows.html | HEALTH Nutrition Diet Higher in Fat May Help Adult Diabetics Study Shows | By Gina Kolata | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/health-personal-health.html | Health Personal Health | By Jane E Brody | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/health-psychology-aggression-in-children-can-mean-problems-later.html | Health Psychology Aggression in Children Can Mean Problems Later | By Daniel Goleman | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/judge-seals-verdict-as-trial-in-suit-against-klan-ends.html | Judge Seals Verdict as Trial In Suit Against Klan Ends | By Jerry Schwartz Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/justices-weigh-sentencing-and-racial-hiring.html | Justices Weigh Sentencing and Racial Hiring | By Linda Greenhouse Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/lack-of-federal-rules-cited-in-growing-medical-wastes.html | Lack of Federal Rules Cited In Growing Medical Wastes | By Warren E Leary Special To the New York Times | TX 2-420191 | 1988-10-11 |

| | | | | |
|---|---|---|---|---|
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/near-destruction-of-reactor-cited.html | NEAR DESTRUCTION OF REACTOR CITED | By Matthew L Wald Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/poll-gives-bush-rising-lead-over-dukakis.html | Poll Gives Bush Rising Lead Over Dukakis | Special to the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/prosecutor-is-dropping-charge-against-rowan.html | Prosecutor Is Dropping Charge Against Rowan | AP | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/state-by-state-to-win-in-illinois-avoid-backyard-fights-in-chicago.html | State by State To Win in Illinois Avoid Backyard Fights in Chicago | By Rw Apple Jr Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/studies-find-abortion-is-common-in-all-race-and-economic-groups.html | Studies Find Abortion Is Common In All Race and Economic Groups | By Gina Kolata | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/tears-and-triumph-as-holocaust-is-recalled.html | Tears and Triumph as Holocaust Is Recalled | By Steven V Roberts Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/test-vaccine-prevents-pregnancy-in-guinea-pigs.html | Test Vaccine Prevents Pregnancy in Guinea Pigs | By Harold M Schmeck Jr Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/vice-presidential-debate-bentsen-quayle-attack-question-competence-serve.html | THE VICE PRESIDENTIAL DEBATE BENTSEN AND QUAYLE ATTACK ON QUESTION OF COMPETENCE TO SERVE IN THE PRESIDENCY | By E J Dionne Jr | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/washington-talk-briefing-a-third-centennial.html | WASHINGTON TALK Briefing A Third Centennial | By David Binder  Linda Greenhouse | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/washington-talk-briefing-don-t-call-him-judge.html | WASHINGTON TALK Briefing Dont Call Him Judge | By David Binder  Linda Greenhouse | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/washington-talk-briefing-no-debate-abroad.html | WASHINGTON TALK Briefing No Debate Abroad | By David Binder  Linda Greenhouse | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/washington-talk-lobbies-homosexual-groups-and-the-politics-of-aids.html | WASHINGTON TALK Lobbies Homosexual Groups and the Politics of AIDS | By Julie Johnson Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/us/woodland-hills-journal-where-bingo-itself-is-a-hot-number.html | Woodland Hills Journal Where Bingo Itself Is a Hot Number | By James Hirsch Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/world/a-parade-in-egypt-marks-73-fighting.html | A PARADE IN EGYPT MARKS 73 FIGHTING | By Alan Cowell Special To the New York Times | TX 2-420191 | 1988-10-11 |

| | | | | |
|---|---|---|---|---|
| 1988-10-06 | https://www.nytimes.com/1988/10/06/world/amsterdam-journal-welcome-mat-gone-flower-children-go-straight.html | Amsterdam Journal Welcome Mat Gone Flower Children Go Straight | By James M Markham Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/world/cambodian-rejects-vietnam-plea.html | Cambodian Rejects Vietnam Plea | Special to the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/world/cia-near-settlement-of-lawsuit-by-subjects-of-mind-control-tests.html | CIA Near Settlement of Lawsuit By Subjects of MindControl Tests | By Philip Shenon Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/world/foes-of-pinochet-win-referendum-regime-concedes.html | FOES OF PINOCHET WIN REFERENDUM REGIME CONCEDES | By Shirley Christian Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/world/in-indochina-new-appeals-for-missing.html | In Indochina New Appeals For Missing | By Steven Erlanger Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/world/israel-bans-kahane-party-from-election.html | Israel Bans Kahane Party From Election | By Joel Brinkley Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/world/judge-criticizes-pretoria-for-thwarting-the-courts.html | Judge Criticizes Pretoria for Thwarting the Courts | By John D Battersby Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/world/kenyan-said-to-order-end-to-church-dispute.html | Kenyan Said to Order End to Church Dispute | AP | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/world/key-soviet-aide-recommending-freer-economy.html | Key Soviet Aide Recommending Freer Economy | By Bill Keller Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/world/the-yearning-of-refugees-angola-unity.html | The Yearning Of Refugees Angola Unity | By James Brooke Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/world/us-asking-soviets-to-let-world-court-settle-some-disputes.html | US Asking Soviets To Let World Court Settle Some Disputes | By Paul Lewis Special to the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/world/us-official-denies-rumors-of-secret-talks-on-hostages.html | US Official Denies Rumors Of Secret Talks on Hostages | By Michael Wines Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/world/us-order-on-anti-terror-strikes-is-disclosed.html | US Order on AntiTerror Strikes Is Disclosed | By Stephen Engelberg Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/world/us-sees-no-sign-of-new-hostage-release.html | US Sees No Sign of New Hostage Release | By Serge Schmemann Special To the New York Times | TX 2-420191 | 1988-10-11 |

| | | | | |
|---|---|---|---|---|
| 1988-10-06 | https://www.nytimes.com/1988/10/06/world/us-visit-by-mali-leader-reflects-better-ties.html | US Visit by Mali Leader Reflects Better Ties | By Marvine Howe Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/world/white-house-may-soon-seek-release-of-arms-for-contras.html | White House May Soon Seek Release of Arms for Contras | AP | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/world/with-charter-brazil-closes-military-era.html | With Charter Brazil Closes Military Era | By Marlise Simons Special To the New York Times | TX 2-420191 | 1988-10-11 |
| 1988-10-06 | https://www.nytimes.com/1988/10/06/world/wright-formally-denies-breach-on-nicaragua.html | Wright Formally Denies Breach on Nicaragua | AP | TX 2-420191 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/auctions.html | Auctions | By Rita Reif | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/boston-curator-named.html | Boston Curator Named | Special to the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/classical-music-meets-pop-culture-in-new-renditions-and-revivals.html | Classical Music Meets Pop Culture In New Renditions and Revivals | By Allan Kozinn | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/jello-again-65-years-worth-of-ads.html | JellO Again 65 Years Worth of Ads | By Randall Rothenberg | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/museum-show-in-brooklyn-explores-age-of-cleopatra.html | Museum Show In Brooklyn Explores Age Of Cleopatra | By Michael Kimmelman | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/new-york-s-fall-foliage-where-it-is-and-how-to-go.html | New Yorks Fall Foliage Where It Is and How to Go | By Harold Faber | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/pop-jazz-concerts-organized-on-themes.html | POPJAZZ Concerts Organized On Themes | By Peter Watrous | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/restaurants-340188.html | Restaurants | By Bryan Miller | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/review-art-the-cosmopolitanism-of-19th-century-poland.html | ReviewArt The Cosmopolitanism of 19thCentury Poland | By John Russell | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/review-art-works-by-robert-ryman-in-redone-dia-galleries.html | ReviewArt Works by Robert Ryman In Redone Dia Galleries | By Roberta Smith | TX 2-406819 | 1988-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/review-dance-a-solo-work-from-a-tragic-time.html | ReviewDance A Solo Work From a Tragic Time | By Anna Kisselgoff | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/review-dance-the-gamut-from-the-trisler.html | ReviewDance The Gamut From The Trisler | By Jennifer Dunning | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/review-music-russian-pianist-returns.html | ReviewMusic Russian Pianist Returns | By Donal Henahan | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/sounds-around-town-407988.html | SOUNDS AROUND TOWN | By Jon Pareles | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/sounds-around-town-684388.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/tv-weekend-a-widower-meets-the-neighbors-in-empty-nest.html | TV WEEKEND A Widower Meets the Neighbors in Empty Nest | By John J OConnor | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/books/books-of-the-times-master-critic-on-a-master-storyteller.html | Books of The Times Master Critic on a Master Storyteller | By John Gross | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/6-savings-executives-held-liable-in-maryland.html | 6 Savings Executives Held Liable in Maryland | By Robert J Cole | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/about-real-estate-suburbs-reach-hudson-valley-town.html | About Real Estate Suburbs Reach Hudson Valley Town | By Andree Brooks | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/bank-losses-up-in-texas.html | Bank Losses Up in Texas | AP | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/british-steel-to-be-sold.html | British Steel To Be Sold | AP | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/business-people-continental-health-chief-is-positioned-in-3-fields.html | BUSINESS PEOPLE Continental Health Chief Is Positioned in 3 Fields | By Daniel F Cuff | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/business-people-dow-chemical-names-essex-units-president.html | BUSINESS PEOPLEDow Chemical Names Essex Units President | By Philip E Ross | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/company-news-a-p-tender-offer-for-delchamps.html | COMPANY NEWS AP Tender Offer For Delchamps | AP | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/company-news-chrysler-to-distribute-alfa-romeos-in-us.html | COMPANY NEWS Chrysler to Distribute Alfa Romeos in US | By John Holusha Special To the New York Times | TX 2-406819 | 1988-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/company-news-cooper-to-sell-part-of-business.html | COMPANY NEWS Cooper to Sell Part of Business | Special to the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/company-news-de-laurentiis-gets-3-offers-for-stake.html | COMPANY NEWS De Laurentiis Gets 3 Offers for Stake | Special to the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/company-news-dissident-victory-at-r-p-scherer.html | COMPANY NEWS Dissident Victory At R P Scherer | Special to the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/company-news-layoffs-at-kroger-in-defensive-move.html | COMPANY NEWS Layoffs at Kroger In Defensive Move | AP | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/company-news-zenith-relinquishes-stockholders-list.html | COMPANY NEWS Zenith Relinquishes Stockholders List | AP | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/coniston-seeks-link-with-tw-services.html | Coniston Seeks Link With TW Services | By Alison Leigh Cowan | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/credit-markets-note-and-bond-prices-sluggish.html | CREDIT MARKETS Note and Bond Prices Sluggish | By Kenneth N Gilpin | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/dow-up-by-1.24-in-dull-day-as-investors-await-job-data.html | Dow Up by 124 in Dull Day As Investors Await Job Data | By Phillip H Wiggins | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/drexel-bid-to-remove-judge-fails.html | Drexel Bid To Remove Judge Fails | By Stephen Labaton | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/economic-scene-buying-america-on-the-cheap.html | Economic Scene Buying America On the Cheap | By Leonard Silk | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/futures-options-wheat-up-on-china-rumor-and-europe-price-rise-talk.html | FUTURESOPTIONS Wheat Up on China Rumor And Europe Price Rise Talk | AP | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/hca-said-it-would-reject-3.3-billion-buyout-proposal.html | HCA Said It Would Reject 33 Billion Buyout Proposal | By Kurt Eichenwald | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/house-backs-bailout-study.html | House Backs Bailout Study | Special to the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/icahn-talks-on-eastern-reported.html | Icahn Talks On Eastern Reported | By Agis Salpukas | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/indictments-in-postal-fraud-case.html | Indictments In Postal Fraud Case | By Nina Andrews Special To the New York Times | TX 2-406819 | 1988-10-11 |

| | | | | |
|---|---|---|---|---|
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/insurer-to-seek-a-conversion.html | Insurer to Seek A Conversion | Special to the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/market-place-maxicare-faces-tough-comeback.html | Market Place Maxicare Faces Tough Comeback | By Andrea Adelson | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/new-at-sears-specialty-retailing.html | New at Sears Specialty Retailing | By Julia Flynn Siler Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/oil-price-is-little-changed-stability-is-seen-as-tenuous.html | Oil Price Is Little Changed Stability Is Seen as Tenuous | By Michael Quint | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/pillsbury-head-gives-sign-of-fighting-grand-met-bid.html | Pillsbury Head Gives Sign Of Fighting Grand Met Bid | By Eric N Berg Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/business/reform-effort-in-hungary.html | Reform Effort In Hungary | AP | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Richard W Stevenson | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.media-business-advertising-latest-twist-in-children-s-toothpaste.html | THE MEDIA BUSINESS ADVERTISING Latest Twist In Childrens Toothpaste | By Richard W Stevenson | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.media-business-advertising-metro-puck-comics-has-wider-audience.html | THE MEDIA BUSINESS ADVERTISING MetroPuck Comics Has Wider Audience | By Richard W Stevenson | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.media-business-advertising-muller-jordan-weiss-buys-kelley-swofford.html | THE MEDIA BUSINESS ADVERTISING Muller Jordan Weiss Buys KelleySwofford | By Richard W Stevenson | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.media-business-advertising-new-tv-spots-for-pizza-chain.html | THE MEDIA BUSINESS ADVERTISING New TV Spots For Pizza Chain | By Richard W Stevenson | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Richard W Stevenson | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.media-business-advertising-tv-week-network.html | THE MEDIA BUSINESS ADVERTISING TV Week Network | By Richard W Stevenson | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.media-business-weak-quarter-for-money-managers.html | Weak Quarter for Money Managers | By Lawrence J Demaria | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-406819 | 1988-10-11 |

| | | | | |
|---|---|---|---|---|
| 1988-10-07 | https://www.nytimes.com/1988/10/07/movies/film-festival-in-a-city-where-life-is-just-barely-possible.html | Film Festival In a City Where Life Is Just Barely Possible | By Vincent Canby | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/movies/photo-of-john-lennonreview-film-imagine-john-lennon-portrait-of-a-generation.html | photo of John LennonReviewFilm Imagine John Lennon Portrait of a Generation | By Janet Maslin | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/movies/review-film-a-superior-servant.html | ReviewFilm A Superior Servant | By Janet Maslin | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/movies/review-film-when-aliens-meet-angelenos.html | ReviewFilm When Aliens Meet Angelenos | By Janet Maslin | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/movies/the-bonebreaker-vultures-of-spain.html | The Bonebreaker Vultures of Spain | By Walter Goodman | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/2-lawyers-say-police-searched-the-davis-home.html | 2 Lawyers Say Police Searched The Davis Home | By William G Blair | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/abrams-and-grand-jury-propose-changes-in-laws.html | Abrams and Grand Jury Propose Changes in Laws | By M A Farber | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/advocates-share-strategies-and-support-for-homeless.html | Advocates Share Strategies And Support for Homeless | By Eric Schmitt Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/brawley-made-up-story-of-assault-grand-jury-finds.html | BRAWLEY MADE UP STORY OF ASSAULT GRAND JURY FINDS | By Robert D McFadden | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/bridge-414388.html | Bridge | By Alan Truscott | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/environmental-study-urges-limiting-rise-in-cabs-to-400.html | Environmental Study Urges Limiting Rise in Cabs to 400 | By Kirk Johnson | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/escapee-caught-in-a-closet.html | Escapee Caught in a Closet | AP | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/ex-secretary-tells-of-judge-handling-capasso-motion.html | ExSecretary Tells of Judge Handling Capasso Motion | By Arnold H Lubasch | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/increasingly-bad-habits-are-labeled-addicitons.html | Increasingly Bad Habits Are Labeled Addicitons | By Trish Hall | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/our-towns-on-a-tightrope-doctor-teeters-in-two-worlds.html | Our Towns On a Tightrope Doctor Teeters In Two Worlds | By Michael Winerip | TX 2-406819 | 1988-10-11 |

| | | | | |
|---|---|---|---|---|
| 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/panel-ends-its-seven-month-quest.html | Panel Ends Its SevenMonth Quest | By Ralph Blumenthal | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/public-school-students-to-receive-uniforms.html | Public School Students To Receive Uniforms | By Neil A Lewis | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/renewal-of-wetlands-begins-at-queens-bay.html | Renewal of Wetlands Begins at Queens Bay | By Joseph P Fried | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/rules-altered-for-halting-welfare-aid.html | Rules Altered For Halting Welfare Aid | By James Barron | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/steinberg-loses-motion-to-exclude-statements.html | Steinberg Loses Motion To Exclude Statements | By Ronald Sullivan | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/obituaries/geoffrey-household-87-novelist-who-wrote-suspense-works-dies.html | Geoffrey Household 87 Novelist Who Wrote Suspense Works Dies | By Herbert Mitgang | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/opinion/in-losing-a-boxer-won.html | In Losing a Boxer Won | By David Mamet | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/opinion/in-the-nation-no-oscar-no-knockout.html | IN THE NATION No Oscar No Knockout | By Tom Wicker | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/opinion/on-my-mind-the-bentsen-quayle-whatever.html | ON MY MIND The BentsenQuayle Whatever | By A M Rosenthal | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/opinion/polls-the-fog-rolls-in.html | Polls The Fog Rolls In | By Daniel Yankelovich | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/a-s-grab-2-0-lead-by-edging-red-sox-in-the-ninth.html | As Grab 20 Lead by Edging Red Sox in the Ninth | By Michael Martinez Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/baker-is-ready-to-answer-call.html | Baker Is Ready To Answer Call | By William C Rhoden Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/boston-can-t-get-relief-in-9th-inning.html | Boston Cant Get Relief in 9th Inning | By Gerald Eskenazi Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/college-football-lsu-to-test-auburn-passer.html | COLLEGE FOOTBALL LSU to Test Auburn Passer | By Gordon S White Jr | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/darling-and-tudor-meet-in-a-tie-breaker.html | Darling and Tudor Meet in a Tie Breaker | By Joseph Durso | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/devils-lose-rangers-tie-in-openers-flyers-4-devils-1.html | Devils Lose Rangers Tie in Openers Flyers 4 Devils 1 | By Alex Yannis Special To the New York Times | TX 2-406819 | 1988-10-11 |

| | | | | |
|---|---|---|---|---|
| 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/devils-lose-rangers-tie-in-openers-rangers-2-blackhawks-2.html | Devils Lose Rangers Tie in Openers Rangers 2 Blackhawks 2 | By Joe Sexton Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/drug-company-tells-of-sales-to-olympic-runner-s-doctor.html | Drug Company Tells of Sales To Olympic Runners Doctor | By John F Burns Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/gretzky-gets-royal-welcome.html | Gretzky Gets Royal Welcome | By Malcolm Moran Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/horse-racing-notebook-alysheba-goes-long-distance.html | Horse Racing Notebook Alysheba Goes Long Distance | By Steven Crist | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/nfl-matchups-broncos-hoping-to-get-untracked.html | NFL Matchups Broncos Hoping To Get Untracked | By Thomas George | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/nhl-islanders-tie-after-4-1-lead.html | NHL Islanders Tie After 41 Lead | AP | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/psychiatrist-s-view-of-tyson.html | Psychiatrists View of Tyson | By Lawrence K Altman | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/shuler-turns-to-videotapes.html | Shuler Turns to Videotapes | By William N Wallace Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/sports-of-the-times-return-from-the-mixed-zone.html | Sports of The Times Return From The Mixed Zone | By George Vecsey | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/teams-setting-sail-in-hudson-regatta.html | Teams Setting Sail In Hudson Regatta | By Barbara Lloyd | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/the-playoffs-pitching-and-bench-deliver-for-dodgers.html | THE PLAYOFFS Pitching and Bench Deliver for Dodgers | By Malcolm Moran Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/the-playoffs-troubled-cone-stops-the-press.html | THE PLAYOFFS Troubled Cone Stops the Press | By Joseph Durso | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/style/armani-s-streamlined-look-all-but-weightless.html | Armanis Streamlined Look All but Weightless | By Bernadine Morris Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/theater/review-theater-nostalgic-updating-of-romeo-in-chicago.html | ReviewTheater Nostalgic Updating Of Romeo In Chicago | By Frank Rich Special To the New York Times | TX 2-406819 | 1988-10-11 |

| | | | | |
|---|---|---|---|---|
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/all-plaintiffs-in-suit-against-klan-to-be-polled-on-staying-in-case.html | All Plaintiffs in Suit Against Klan To Be Polled on Staying in Case | By Ronald Smothers | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/arcadia-journal-aids-issue-lingers-in-florida-town.html | Arcadia Journal AIDS Issue Lingers in Florida Town | By Jeffrey Schmalz Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/bolstering-clean-air-act-fingers-point-in-all-directions-after-latest-failure.html | Bolstering Clean Air Act Fingers Point in All Directions After Latest Failure | By Philip Shabecoff Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/bush-and-dukakis-try-to-capitalize-on-latest-debate.html | BUSH AND DUKAKIS TRY TO CAPITALIZE ON LATEST DEBATE | By Michael Oreskes Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/bush-boasts-of-turnaround-from-easy-rider-society.html | Bush Boasts of Turnaround From Easy Rider Society | By Maureen Dowd Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/campaign-trail-dukakis-passes-the-rib-test.html | Campaign Trail Dukakis Passes The Rib Test | By Bernard Weinraub | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/campaign-trail-tsongas-cites-views-on-capital-gains-tax.html | Campaign Trail Tsongas Cites Views On Capital Gains Tax | By Bernard Weinraub | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/campaign-trail-west-coast-tour-for-hollywood-stars.html | Campaign Trail West Coast Tour For Hollywood Stars | By Bernard Weinraub | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/employee-rights-bill-introduced-in-senate.html | Employee Rights Bill Introduced in Senate | Special to the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/happy-with-result-quayle-says.html | Happy With Result Quayle Says | By B Drummond Ayres Jr Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/house-approves-controls-for-medical-waste.html | House Approves Controls for Medical Waste | AP | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/inquiry-ordered-at-nuclear-arms-site.html | Inquiry Ordered at Nuclear Arms Site | By Keith Schneider Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/judge-critical-of-prosecution-over-iran-contra-indictment.html | Judge Critical of Prosecution Over IranContra Indictment | AP | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/new-space-shuttle-is-taking-shape.html | New Space Shuttle Is Taking Shape | By John Noble Wilford Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/on-time-flying-put-at-83.html | OnTime Flying Put at 83 | AP | TX 2-406819 | 1988-10-11 |

| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/pentagon-plans-cut-in-weapons-in-missile-shield.html | Pentagon Plans Cut in Weapons In Missile Shield | By John H Cushman Jr Special To the New York Times | TX 2-406819 | 1988-10-11 |
|---|---|---|---|---|---|
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/protection-for-us-workers-with-aids-is-widened.html | Protection for US Workers With AIDS Is Widened | By Philip Shenon Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/quayle-is-rated-on-environment.html | Quayle Is Rated on Environment | By Philip Shabecoff Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/quayle-reflects-badly-on-bush-dukakis-asserts.html | Quayle Reflects Badly on Bush Dukakis Asserts | By Robin Toner Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/senate-bars-fund-for-war-on-drugs.html | SENATE BARS FUND FOR WAR ON DRUGS | By Susan F Rasky Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/senate-panel-faults-aide-on-role-in-bork-hearings.html | Senate Panel Faults Aide on Role in Bork Hearings | By Martin Tolchin Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/spraying-begins-for-fruit-fly.html | Spraying Begins for Fruit Fly | AP | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/state-by-state-quayle-and-debate-rate-low-on-illinois-campus.html | State by State Quayle and Debate Rate Low on Illinois Campus | By R W Apple Jr Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/the-debates-revival-for-democrats.html | The Debates Revival for Democrats | By E J Dionne Jr | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/the-law-at-the-bar.html | THE LAW At the Bar | By David Margolick | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/the-law-clerks-rule-the-roost-in-room-10.html | THE LAW Clerks Rule the Roost in Room 10 | By Kurt Eichenwald | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/the-law-recruiting-season-when-firms-meet-the-future.html | THE LAW Recruiting Season When Firms Meet the Future | By Stephen Labaton | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/washington-talk-briefing-fulbright-on-yakovlev.html | Washington Talk Briefing Fulbright on Yakovlev | By Irvin Molotsky  Martin Tolchin | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/washington-talk-briefing-lobbying-for-nurses.html | Washington Talk Briefing Lobbying for Nurses | By Irvin Molotsky  Martin Tolchin | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/washington-talk-briefing-try-and-try-again.html | Washington Talk Briefing Try and Try Again | By Irvin Molotsky  Martin Tolchin | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/washington-talk-briefing-ukrainians-celebrate.html | Washington Talk Briefing Ukrainians Celebrate | By Irvin Molotsky  Martin Tolchin | TX 2-406819 | 1988-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-07 | https://www.nytimes.com/1988/10/07/us/washington-talk-foreign-affairs-voice-of-america-has-some-wondrous-plans.html | Washington Talk Foreign Affairs Voice of America Has Some Wondrous Plans | By Barbara Gamarekian Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/world/algiers-imposes-emergency-after-protest.html | Algiers Imposes Emergency After Protest | AP | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/world/arabs-kill-two-more-palestinians-including-village-religious-chief.html | Arabs Kill Two More Palestinians Including Village Religious Chief | By Joel Brinkley Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/world/growing-yugoslav-ethnic-protests-lead-province-officials-to-resign.html | Growing Yugoslav Ethnic Protests Lead Province Officials to Resign | By Henry Kamm Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/world/israeli-arms-office-is-given-immunity.html | Israeli Arms Office Is Given Immunity | By Elaine Sciolino Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/world/laborites-the-ideals-still-divide.html | Laborites The Ideals Still Divide | By Craig R Whitney Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/world/lebanese-at-un-on-2-edged-sword.html | LEBANESE AT UN ON 2EDGED SWORD | By Marvine Howe Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/world/madras-journal-add-this-to-the-annals-the-advent-of-the-disco.html | Madras Journal Add This to the Annals The Advent of the Disco | By Barbara Crossette Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/world/new-round-of-talks-planned-on-disputed-radar-in-siberia.html | New Round of Talks Planned On Disputed Radar in Siberia | By Michael R Gordon Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/world/pinochet-accepts-verdict-against-him-in-chilean-vote-foes-urging-reconciliation.html | PINOCHET ACCEPTS VERDICT AGAINST HIM IN CHILEAN VOTE FOES URGING RECONCILIATION | By Shirley Christian Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/world/result-in-chile-brings-joy-in-the-streets.html | Result in Chile Brings Joy in the Streets | By Alan Riding Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/world/scientist-assails-a-us-nuclear-verification-plan.html | Scientist Assails a US Nuclear Verification Plan | By Michael R Gordon Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/world/shultz-diary-un-visitors-all-day-long.html | Shultz Diary UN Visitors All Day Long | By Robert Pear Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/world/timetable-for-succession.html | Timetable for Succession | Special to the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/world/un-talks-on-cyprus-peace-settlement-hit-snags.html | UN Talks on Cyprus Peace Settlement Hit Snags | By Paul Lewis Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/world/us-applauds-power-of-ballot-box.html | US Applauds Power of Ballot Box | By Elaine Sciolino Special To the New York Times | TX 2-406819 | 1988-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-07 | https://www.nytimes.com/1988/10/07/world/us-says-butt-out-to-those-tampering-with-hostage-talks.html | US Says Butt Out To Those Tampering With Hostage Talks | By Robert Pear Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/world/victors-first-among-equals-seeks-a-peaceful-transition.html | Victors First Among Equals Seeks a Peaceful Transition | By Shirley Christian Special To the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-07 | https://www.nytimes.com/1988/10/07/world/wary-jerusalem-arabs-back-in-school.html | Wary Jerusalem Arabs Back in School | Special to the New York Times | TX 2-406819 | 1988-10-11 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/arts/arts-leaders-hear-candidates-views.html | Arts Leaders Hear Candidates Views | By William H Honan Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/arts/review-dance-in-state-of-darkness-a-dancer-s-rite-of-passage.html | ReviewDance In State of Darkness a Dancers Rite of Passage | By Anna Kisselgoff | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/arts/review-music-itzhak-perlman-in-recital.html | ReviewMusic Itzhak Perlman in Recital | By Bernard Holland | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/arts/review-music-the-philharmonic-and-bruckner.html | ReviewMusic The Philharmonic and Bruckner | By Donal Henahan | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/arts/review-television-second-look-at-the-liberace-legend.html | ReviewTelevision Second Look at the Liberace Legend | By John J OConnor | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/arts/rummaging-in-broadcasting-s-attic.html | Rummaging in Broadcastings Attic | By Barbara Gamarekian Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/arts/yale-university-buys-renaissance-archive.html | Yale University Buys Renaissance Archive | By Douglas C McGill Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/books/books-of-the-times-world-as-seen-by-the-invisible-man.html | BOOKS OF THE TIMES World as Seen by the Invisible Man | By Michiko Kakutani | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/business/2-chip-makers-report-disappointing-earnings.html | 2 Chip Makers Report Disappointing Earnings | By Lawrence M Fisher Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/business/4250-jump-puts-dow-at-215025.html | 4250 Jump Puts Dow At 215025 | y LAWRENCE J DeMARIA | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/business/allegheny-seeks-revamping-plans.html | Allegheny Seeks Revamping Plans | AP | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/business/china-to-cut-investment.html | China to Cut Investment | AP | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/business/company-news-appeal-by-interco.html | COMPANY NEWS Appeal by Interco | AP | TX 2-418492 | 1988-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-08 | https://www.nytimes.com/1988/10/08/business/company-news-nakamichi-to-add-a-us-company.html | COMPANY NEWS Nakamichi to Add A US Company | Special to the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/business/company-news-no-suitor-is-found-in-search-by-wickes.html | COMPANY NEWS No Suitor Is Found In Search by Wickes | By Andrea Adelson Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/business/company-news-triton-acquires-2.5-of-fuqua.html | COMPANY NEWS Triton Acquires 25 of Fuqua | AP | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/business/consumer-credit-increased-by-5.44-billion-in-august.html | Consumer Credit Increased By 544 Billion in August | AP | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/business/irving-signs-merger-deal-ending-fight.html | Irving Signs Merger Deal Ending Fight | By Michael Quint | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/business/mercedes-benz-to-offer-used-car-warranties.html | MercedesBenz to Offer UsedCar Warranties | By Philip E Ross Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/business/new-kohlberg-kravis-bid-is-also-rejected-by-kroger.html | New Kohlberg Kravis Bid Is Also Rejected by Kroger | By Jonathan P Hicks | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/business/next-1-2-3-not-so-easy-for-lotus.html | Next 123 Not So Easy for Lotus | By John Markoff | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/business/patents-improving-the-sound-of-concert-pianos.html | Patents Improving the Sound Of Concert Pianos | By Edmund Andrews | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/business/patents-improving-time-release-medication.html | Patents Improving TimeRelease Medication | By Edmund Andrews | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/business/patents-severed-nerves-attached-by-electric-current.html | Patents Severed Nerves Attached By Electric Current | By Edmund Andrews | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/business/patents-swimming-pool-alarm.html | Patents Swimming Pool Alarm | By Edmund Andrews | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/business/tax-accord-by-arco.html | Tax Accord By ARCO | Special to the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/business/treasury-issues-climb-on-jobs-data.html | Treasury Issues Climb on Jobs Data | By Phillip H Wiggins | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/business/us-relief-sought-for-last-big-bank-owned-by-texans.html | US RELIEF SOUGHT FOR LAST BIG BANK OWNED BY TEXANS | By Thomas C Hayes Special To the New York Times | TX 2-418492 | 1988-10-26 |

| | | | | |
|---|---|---|---|---|
| 1988-10-08 | https://www.nytimes.com/1988/10/08/business/why-american-brands-is-courted.html | Why American Brands is Courted | By Alison Leigh Cowan Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/business/your-money.html | Your Money | By Jan M Rosen Timely Advice On Benefit Plans | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/movies/centenary-for-edison-businessman-and-tinkerer.html | Centenary for Edison Businessman and Tinkerer | By Andrew L Yarrow | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/movies/film-festival-talent-vs-inhibition-in-2-1960-s-russian-works.html | Film Festival Talent vs Inhibition in 2 1960s Russian Works | By Walter Goodman | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/5-nuns-in-new-jersey-break-away-over-break-with-tradition.html | 5 Nuns in New Jersey Break Away Over Break With Tradition | By Robert Hanley Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/about-new-york-a-cats-lament-blue-collar-bar-faces-last-call.html | About New York A Cats Lament BlueCollar Bar Faces Last Call | By Douglas Martin | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/albany-club-closes-its-own-gender-gap.html | Albany Club Closes Its Own Gender Gap | By Elizabeth Kolbert Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/at-its-final-session-brawley-grand-jury-is-praised-for-effort.html | At Its Final Session Brawley Grand Jury Is Praised for Effort | By Ralph Blumenthal | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/bridge-764488.html | BRIDGE | By Alan Truscott | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/judge-allows-seven-shelters-surprises-foes.html | Judge Allows Seven Shelters Surprises Foes | By Todd S Purdum | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/judge-bars-test-for-aids-virus-in-a-rape-trial.html | Judge Bars Test For AIDS Virus In a Rape Trial | AP | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/jury-hears-what-myerson-told-koch.html | Jury Hears What Myerson Told Koch | By Arnold H Lubasch | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/li-town-restricts-use-of-swift-water-scooters.html | LI Town Restricts Use Of Swift Water Scooters | By Eric Schmitt Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/poison-found-in-jersey-candy.html | Poison Found in Jersey Candy | By Sarah Lyall | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/radio-city-without-radio-wnbc-is-gone.html | Radio City Without Radio WNBC Is Gone | By Eleanor Blau | TX 2-418492 | 1988-10-26 |

| | | | | |
|---|---|---|---|---|
| 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/shoreham-license-recommendation-is-overturned.html | Shoreham License Recommendation Is Overturned | By Philip S Gutis | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/tablets-found-in-baby-food-appear-to-be-pain-reliever.html | Tablets Found in Baby Food Appear to Be Pain Reliever | AP | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/teen-agers-held-in-shooting-revenge-is-said-to-be-motive.html | TeenAgers Held in Shooting Revenge Is Said to Be Motive | By Dennis Hevesi | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/uniforms-schools-like-idea.html | Uniforms Schools Like Idea | By Neil A Lewis | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/video-display-terminal-law-temporarily-blocked-on-li.html | VideoDisplay Terminal Law Temporarily Blocked on LI | Special to the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/obituaries/gen-louis-buehl-56-no-3-in-marine-corps.html | Gen Louis Buehl 56 No 3 in Marine Corps | AP | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/opinion/brazils-condom-confusion.html | Brazils Condom Confusion | By Stephen Isaacs | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/opinion/drug-war-disgrace.html | Drug War Disgrace | By Stanley E Morris | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/opinion/in-glasnost-echoes-of-the-18th-century.html | In Glasnost Echoes Of the 18th Century | By Robert Darnton | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/opinion/social-security-nothing-but-a-ponzi-scheme.html | Social Security Nothing But a Ponzi Scheme | By John H Makin | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/a-s-thwart-aces-of-red-sox.html | As Thwart Aces of Red Sox | By Michael Martinez Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/college-football-notebook-at-syracuse-makings-of-a-title-game.html | College Football Notebook At Syracuse Makings of a Title Game | By William N Wallace | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/devils-get-a-strict-lesson-on-new-rule.html | Devils Get a Strict Lesson on New Rule | By Alex Yannis | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/green-replaces-piniella-as-manager-of-yankees.html | Green Replaces Piniella As Manager of Yankees | By Murray Chass | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/horse-racing-timely-encounter-wins-steeplechase.html | Horse Racing Timely Encounter Wins Steeplechase | By Steven Crist | TX 2-418492 | 1988-10-26 |

| 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/in-la-gretzky-feels-great-relief.html | In LA Gretzky Feels Great Relief | By Malcolm Moran Special To the New York Times | TX 2-418492 | 1988-10-26 |
|---|---|---|---|---|---|
| 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/knicks-sign-newman.html | Knicks Sign Newman | By Sam Goldaper Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/lack-of-hitting-undermines-red-sox.html | Lack of Hitting Undermines Red Sox | By Allan R Gold Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/mets-dodgers-resume-today.html | Mets Dodgers Resume Today | By Joseph Durso | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/more-trouble-for-johnson.html | More Trouble for Johnson | Special to the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/nhl-post-gretzky-oilers-top-islanders-5-1.html | NHL PostGretzky Oilers Top Islanders 51 | AP | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/rangers-start-off-slow-then-pull-even.html | Rangers Start Off Slow Then Pull Even | By Joe Sexton Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/sports-of-the-times-the-yanks-cone-and-tyson.html | SPORTS OF THE TIMES THE YANKS CONE AND TYSON | By Dave Anderson | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/steroid-use-in-the-nfl.html | Steroid Use In the NFL | AP | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/tyson-s-wife-seeks-divorce.html | Tysons Wife Seeks Divorce | By Robert Reinhold Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/style/consumer-s-world-dining-on-a-discount-takes-a-smaller-bite-out-of-the-budget.html | CONSUMERS WORLD Dining on a Discount Takes a Smaller Bite Out of the Budget | By Leonard Sloane | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/style/consumer-s-world-slipping-through-the-cracks-the-filter-that-contaminated.html | CONSUMERS WORLD Slipping Through the Cracks The Filter That Contaminated | By Michael Decourcy Hinds | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/style/consumer-s-world-when-a-bargain-fur-is-no-bargain.html | CONSUMERS WORLD When a Bargain Fur Is No Bargain | By AnneMarie Schiro | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/style/coping-with-protecting-invention-different-kinds-inspiration-may-require-patents.html | COPING With Protecting an Invention Different kinds of inspiration may require patents trademarks or copyrights | By Josephine Novak | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/theater/review-theater-dinner-at-8-30-s-fare-is-served-up-anew.html | ReviewTheater Dinner at 8 30s Fare Is Served Up Anew | By Mel Gussow Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/2-in-detroit-acquitted-of-arson-in-fires-at-house-tied-to-drug-deals.html | 2 in Detroit Acquitted of Arson in Fires at House Tied to drug Deals | AP | TX 2-418492 | 1988-10-26 |

| | | | | |
|---|---|---|---|---|
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/accord-reached-on-pcb-cleanup-in-major-lake-michigan-harbor.html | Accord Reached on PCB Cleanup in Major Lake Michigan Harbor | AP | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/atomic-site-is-troubled-but-neighbors-are-not.html | Atomic Site Is Troubled But Neighbors Are Not | By Matthew L Wald Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/bentsen-tells-texans-the-debate-was-turning-point-in-election.html | Bentsen Tells Texans the Debate Was Turning Point in Election | By Warren Weaver Jr Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/bush-portrays-his-opponent-as-sympathetic-to-criminals.html | Bush Portrays His Opponent As Sympathetic to Criminals | By Maureen Dowd Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/campaign-finance-parties-ask-outside-groups-to-stop-raising-ad-money.html | Campaign Finance Parties Ask Outside Groups To Stop Raising Ad Money | By Richard L Berke Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/car-careens-onto-sidewalk-and-kills-5-wisconsin-girls.html | Car Careens Onto Sidewalk And Kills 5 Wisconsin Girls | AP | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/confusion-for-philadelphia-homeless.html | Confusion for Philadelphia Homeless | By William K Stevens Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/court-upsets-recycled-oil-s-non-hazardous-label.html | Court Upsets Recycled Oils NonHazardous Label | AP | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/day-care-and-parental-leave-bills-die.html | Day Care and Parental Leave Bills Die | By Irvin Molotsky Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/gop-bias-is-seen-in-baptist-letter.html | GOP BIAS IS SEEN IN BAPTIST LETTER | By Peter Steinfels | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/hundreds-flee-gas-from-fire.html | Hundreds Flee Gas From Fire | AP | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/interest-on-us-debt-to-top-budget-s-150-billion-deficit.html | Interest on US Debt to Top Budgets 150 Billion Deficit | By Peter T Kilborn Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/life-sentence-in-hostage-case.html | Life Sentence in Hostage Case | AP | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/needles-on-florida-beaches.html | Needles on Florida Beaches | AP | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/on-a-campaign-swing-president-praises-quayle.html | On a Campaign Swing President Praises Quayle | By Julie Johnson Special To the New York Times | TX 2-418492 | 1988-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/ownership-of-a-speech-site-catches-dukakis-unaware.html | Ownership of a Speech Site Catches Dukakis Unawares | By Robin Toner Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/prison-marijuana-crop-seized.html | Prison Marijuana Crop Seized | AP | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/regular-size-lighters-being-recalled-by-bic.html | Regular Size Lighters Being Recalled by Bic | AP | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/rowan-asserts-officials-offered-deal-on-charge.html | Rowan Asserts Officials Offered Deal on Charge | AP | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/ruling-on-challenger-tape-to-be-reconsidered.html | Ruling on Challenger Tape to be Reconsidered | AP | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/state-by-state-henry-wallace-s-iowa-leans-toward-dukakis.html | State by State Henry Wallaces Iowa Leans Toward Dukakis | By R W Apple Jr Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/thornburgh-gives-talk-on-justice-dept-ethics.html | Thornburgh Gives Talk On Justice Dept Ethics | By Philip Shenon Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/us-jobless-rate-declines-to-5.3-near-14-year-low.html | US JOBLESS RATE DECLINES TO 53 NEAR 14YEAR LOW | By Robert D Hershey Jr Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/water-supplies-in-ground-held-generally-safe.html | Water Supplies In Ground Held Generally Safe | By Philip Shabecoff Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/us/woman-is-sterilized-in-hope-of-leniency-in-child-s-death.html | Woman Is Sterilized in Hope Of Leniency in Childs Death | AP | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/world/after-the-vote-a-role-for-pinochet.html | After the Vote A Role for Pinochet | By Shirley Christian Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/world/algiers-riot-toll-put-at-dozens-dead-and-900-hurt.html | Algiers Riot Toll Put at Dozens Dead and 900 Hurt | By Paul Delaney Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/world/american-mercenary-files-iran-contra-suit.html | American Mercenary Files IranContra Suit | AP | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/world/burmese-regime-faulted-at-un.html | Burmese Regime Faulted at UN | By Marvine Howe Special to the New York Times | TX 2-418492 | 1988-10-26 |

| | | | | |
|---|---|---|---|---|
| 1988-10-08 | https://www.nytimes.com/1988/10/08/world/cairo-journal-phantom-no-more-an-opera-house-comes-to-life.html | CAIRO JOURNAL Phantom No More an Opera House Comes to Life | By Alan Cowell Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/world/in-bavaria-a-requiem-for-a-king.html | In Bavaria A Requiem For a King | By Serge Schmemann Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/world/israeli-children-given-vaccinations-for-polio.html | Israeli Children Given Vaccinations for Polio | AP | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/world/jaruzelski-encounters-his-complaining-people.html | Jaruzelski Encounters His Complaining People | By John Tagliabue Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/world/palestinians-report-4-killed-by-israeli-troops-in-nablus.html | Palestinians Report 4 Killed By Israeli Troops in Nablus | Special to the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/world/pinochet-s-triumphant-opponents-urge-him-to-yield-presidency-soon.html | Pinochets Triumphant Opponents Urge Him to Yield Presidency Soon | By Alan Riding Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/world/us-disclaims-link-to-private-hostage-efforts.html | US Disclaims Link to Private Hostage Efforts | By Elaine Sciolino Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/world/us-to-help-train-refugees-to-destroy-afghan-mines.html | US to Help Train Refugees To Destroy Afghan Mines | By Paul Lewis Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-08 | https://www.nytimes.com/1988/10/08/world/yugoslavs-reel-under-weight-of-their-ever-growing-crisis.html | Yugoslavs Reel Under Weight Of Their EverGrowing Crisis | By Henry Kamm Special To the New York Times | TX 2-418492 | 1988-10-26 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/archives/gardening-one-solution-to-leafy-problems.html | GARDENINGOne Solution to Leafy Problems | By Patricia Leuchtman | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/archives/numismatics-snow-and-sand-medal-honors-the-animals.html | NUMISMATICSSnow and Sand Medal Honors the Animals | By Ed Reiter | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/about-the-arts-moscow-rock-born-in-the-ussr.html | ABOUT THE ARTS MOSCOW Rock Born in the USSR | By Bill Keller | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/antiques-folk-art-makes-space-for-the-doodle.html | ANTIQUES Folk Art Makes Space for the Doodle | By Rita Reif | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/architecture-view-breaking-the-rules-to-make-a-corner-an-urban-event.html | ARCHITECTURE VIEW Breaking the Rules To Make a Corner An Urban Event | By Paul Goldberger | TX 2-421181 | 1988-10-18 |

| | | | | |
|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/around-the-garden-a-few-common-backyard-problems-are-solved.html | AROUND THE GARDEN A Few Common Backyard Problems Are Solved | By Joan Lee Faust | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/art-from-the-beginning-books-showed-the-way.html | ARTFrom the Beginning Books Showed the Way | By Francine Klagsburn | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/art-view-flair-for-the-grand-gesture-celebrating-a-magazine.html | ART VIEW Flair for the Grand Gesture Celebrating a Magazine | By John Russell | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/dance-view-how-to-think-like-a-baroque-choreographer.html | DANCE VIEW How to Think Like a Baroque Choreographer | By Jack Anderson | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/film-madame-sousatzka-strikes-a-chord.html | FILM Madame Sousatzka Strikes a Chord | By Harold C Schonberg | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/film-view-tory-tory-hallelujah.html | FILM VIEW Tory Tory Hallelujah | By Vincent Canby | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/home-video-new-releases-in-pops-uncle.html | HOME VIDEONEW RELEASES In Pops Uncle | By Walter Goodman | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/mercedes-sosa-a-voice-of-hope.html | Mercedes Sosa A Voice of Hope | By Larry Rohter | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/music-a-commitment-to-causes.html | MUSIC A Commitment to Causes | By Susan Elliot | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/music-view.html | MUSIC VIEW | By Donal Henahan | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/pop-view.html | POP VIEW | By Jon Pareles | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/recordings-pavarotti-is-finding-new-horizons.html | RECORDINGS Pavarotti Is Finding New Horizons | By George Jellinek | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/recordings-rap-plus-reggae-a-compelling-synthesis.html | RECORDINGS Rap Plus Reggae  A Compelling Synthesis | By Peter Watrous | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/review-concert-new-music-tribute-to-an-oboist.html | ReviewConcert NewMusic Tribute To an Oboist | By Allan Kozinn | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/review-dance-love-is-pitted-against-evil-in-works-by-martha-graham.html | ReviewDance Love Is Pitted Against Evil in Works by Martha Graham | By Jennifer Dunning | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/review-jazz-dick-katz-and-michael-moore-pool-talents.html | ReviewJazz Dick Katz and Michael Moore Pool Talents | By Peter Watrous | TX 2-421181 | 1988-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/review-music-adaptation-of-medieval-romance-of-the-rose.html | ReviewMusic Adaptation of Medieval Romance of the Rose | By Will Crutchfield | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/review-music-contemporary-pieces-by-composers-league.html | ReviewMusic Contemporary Pieces By Composers League | By Will Crutchfield | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/review-pop-songs-of-love-by-vandross-and-baker.html | ReviewPop Songs of Love by Vandross and Baker | By Jon Pareles | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/review-recital-an-iconoclastic-pianist-opens-beethoven-series.html | ReviewRecital An Iconoclastic Pianist Opens Beethoven Series | By Bernard Holland | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/review-recital-an-organist-from-italy.html | ReviewRecital An Organist From Italy | By Allan Kozinn | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/review-recital-violin-piano-duet-bill.html | ReviewRecital ViolinPiano Duet Bill | By Bernard Holland | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/review-rock-old-and-new-by-jackson-browne.html | ReviewRock Old and New By Jackson Browne | By Stephen Holden | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/review-rock-the-serious-and-the-goofy-by-john-hiatt-and-his-band.html | ReviewRock The Serious and the Goofy By John Hiatt and His Band | By Peter Watrous | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/sound-beware-cd-s-sonic-boom-can-demolish-a-speaker.html | SOUND Beware CDs Sonic Boom Can Demolish a Speaker | By Hans Fantel | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/television-view-bass-verite-the-poetics-of-fishing.html | TELEVISION VIEW Bass Verite The Poetics Of Fishing | By James Gorman | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/the-curtains-part-on-murder-most-british-homicidal-passion-as-national-pastime.html | THE CURTAINS PART ON MURDER MOST BRITISH Homicidal Passion As National Pastime | By Marilyn Stasio | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/the-curtains-part-on-murder-most-british-one-of-le-carres-spies-is.html | The Curtains Part on Murder Most BritishOne of Le Carres Spies Is Missing | By Sarah Caudwell | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/theater-a-playwright-muses-on-the-artist-s-calling.html | THEATER A Playwright Muses on the Artists Calling | By Laurie Winer | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/theater-larry-kramer-s-update-on-the-war-at-home.html | THEATER Larry Kramers Update on the War at Home | By Stephen Holden | TX 2-421181 | 1988-10-18 |

| | | | | |
|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/video-an-award-honors-technical-prowess.html | VIDEO AN AWARD HONORS TECHNICAL PROWESS | By Hans Fantel | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/why-summerfare-summers-will-end-so-soon.html | Why Summerfare Summers Will End So Soon | By Bernard Holland | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/albert-uplifts-anything.html | ALBERT UPLIFTS ANYTHING | By Barbra Kingsolver | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/an-emptiness-in-the-oval-office.html | AN EMPTINESS IN THE OVAL OFFICE | By Steven V Roberts | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/blinded-by-idealism.html | BLINDED BY IDEALISM | By Shelby Steele | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/children-s-books-nancy-drew-gets-real.html | CHILDRENS BOOKS NANCY DREW GETS REAL | By James Hirsch | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-bigots-and-bashers.html | CRIMEMYSTERY BIGOTS AND BASHERS | By Sarah Schulman | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-bye-bye-my-private-eye.html | CRIMEMYSTERY BYEBYE MY PRIVATE EYE | By Lucille Kallen | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-doubting-the-prophet.html | CRIMEMYSTERY DOUBTING THE PROPHET | By John Katzenbach | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-forget-angst-crime-is-enough.html | CRIMEMYSTERY FORGET ANGST CRIME IS ENOUGH | By Josh Rubins | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-gijon-caper-picking-the-worlds-best-mystery.html | CRIMEMYSTERY GIJON CAPER PICKING THE WORLDS BEST MYSTERY | By Roger L Simon | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-in-short-fiction-325688.html | CRIMEMYSTERY IN SHORT FICTION | By Jack Sullivan | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-in-short-fiction-332088.html | CRIMEMYSTERY IN SHORT FICTION | By David Murray | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-in-short-fiction-619188.html | CRIMEMYSTERY IN SHORT FICTION | By Amy Edith Johnson | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-in-short-nonfiction-327588.html | CRIMEMYSTERY IN SHORT NONFICTION | By Diane Cole | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-in-short-nonfiction-622388.html | CRIMEMYSTERY IN SHORT NONFICTION | By Allen Boyer | TX 2-421181 | 1988-10-18 |

| | | | | |
|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-in-short-nonfiction-622788.html | CRIMEMYSTERY IN SHORT NONFICTION | By Michael E Ross | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-jammu-has-plans-for-st-louis.html | CRIMEMYSTERY JAMMU HAS PLANS FOR ST LOUIS | By Peter Andrews | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-la-lawless.html | CRIMEMYSTERY LA LAWLESS | By Stewart Kellerman | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-small-is-deadly.html | CRIMEMYSTERY SMALL IS DEADLY | By Susan Allen Toth | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-the-defense-pleaded-nagging.html | CRIMEMYSTERY THE DEFENSE PLEADED NAGGING | By Tony Hillerman | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-the-firebrand-grits-her-teeth.html | CRIMEMYSTERY THE FIREBRAND GRITS HER TEETH | By Marilyn Stasio | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-the-girl-who-stopped-feeling-nothing.html | CRIMEMYSTERY THE GIRL WHO STOPPED FEELING NOTHING | By Betty Rollin | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-who-s-the-mole.html | CRIMEMYSTERY WHOS THE MOLE | By Newgate Callendar | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crimemystery-did-a-crazed-commuter-do-it.html | CRIMEMYSTERYDID A CRAZED COMMUTER DO IT | By Wendy Wasserstein | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crimemystery-for-reference-the-best-and-the-bloodiest.html | CRIMEMYSTERYFOR REFERENCE THE BEST AND THE BLOODIEST | By Arthur Krystal | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crimemystery-in-short-fiction.html | CRIMEMYSTERY IN SHORTFICTION | By Michael Pellecchia | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crimemystery-in-short-fiction.html | CRIMEMYSTERY IN SHORTFICTION | By Richard Fuller | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crimemystery-in-short-fiction.html | CRIMEMYSTERY IN SHORTFICTION | By Rosemary Herbert | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crimemystery-in-short-fiction.html | CRIMEMYSTERY IN SHORTFICTION | by Jack Curtin | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crimemystery-in-short-nonfiction.html | CRIMEMYSTERY IN SHORTNONFICTION | By Dorothy Uhnak | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crimemystery-in-short-nonfiction.html | CRIMEMYSTERY IN SHORTNONFICTION | By Kathy Hacker | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crimemystery-in-short-nonfiction.html | CRIMEMYSTERY IN SHORTNONFICTION | By Richard Nalley | TX 2-421181 | 1988-10-18 |

| | | | | |
|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crimemystery-in-short-nonfiction.html | CRIMEMYSTERY IN SHORTNONFICTION | By Walter Berkov | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crimemystery-prizzi-for-president.html | CRIMEMYSTERYPRIZZI FOR PRESIDENT | By Vincent Patrick | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crimemystery-strange-doings-in-yuppie-heaven.html | CRIMEMYSTERYSTRANGE DOINGS IN YUPPIE HEAVEN | By Jean MacFarlane Wright | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/her-mistakes-were-beauts.html | HER MISTAKES WERE BEAUTS | By Olivier Bernier | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/here-comes-mother-like-the-statue-of-liberty.html | HERE COMES MOTHER LIKE THE STATUE OF LIBERTY | By Anatole Broyard | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/hey-coach-go-for-it.html | HEY COACH  GO FOR IT | By Allen Barra | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/how-we-were-is-how-we-really-are.html | HOW WE WERE IS HOW WE REALLY ARE | By Alan Trachtenberg | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/keep-silliness-legal.html | KEEP SILLINESS LEGAL | By Alison Teal | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/not-every-age-has-its-pleasures.html | NOT EVERY AGE HAS ITS PLEASURES | By Catherine R Stimpson | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/passions-of-the-offshore-irish.html | PASSIONS OF THE OFFSHORE IRISH | By Elizabeth Tallent | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/the-carefree-life.html | THE CAREFREE LIFE | By Margaret Croyden | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/the-conservative-word.html | THE CONSERVATIVE WORD | By Walter Karp | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/the-fate-of-two-nations.html | THE FATE OF TWO NATIONS | By Jo Thomas | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/the-haves-the-have-nots-and-the-have-somewhats.html | THE HAVES THE HAVENOTS AND THE HAVESOMEWHATS | By Mel Elfin | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/the-laureate-of-black-america.html | THE LAUREATE OF BLACK AMERICA | By Rita Dove | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/what-father-said.html | WHAT FATHER SAID | By Sheila Ballantyne | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/books/writers-honor-a-long-dead-peer.html | Writers Honor a LongDead Peer | By Michael T Kaufman | TX 2-421181 | 1988-10-18 |

| | | | | |
|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/business/business-forum-the-economic-challenge-behind-the-rosy-numbers-lurks-decline.html | BUSINESS FORUM THE ECONOMIC CHALLENGE Behind the Rosy Numbers Lurks Decline | By Laura DAndrea | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/business/business-forum-the-world-s-biggest-market-but-washington-holds-the-key.html | BUSINESS FORUM THE WORLDS BIGGEST MARKET But Washington Holds the Key | By Michael Calingaert | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/business/business-forum-the-worlds-biggest-market-how-companies-can-keep.html | BUSINESS FORUM THE WORLDS BIGGEST MARKETHow Companies Can Keep Europe Open | By Charles H Percy and Douglas W McMinn | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/business/investing-why-bad-news-is-more-reliable.html | INVESTINGWhy Bad News Is More Reliable | By Lawrence J Demaria | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/business/investing-why-pension-funds-will-sell-short.html | INVESTINGWhy Pension Funds Will Sell Short | By Lawrence J Demaria | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/business/liability-litigator-michael-ciresi-winning-with-hard-work-and-histrionics.html | LIABILITY LITIGATOR Michael Ciresi WINNING WITH HARD WORK AND HISTRIONICS | By Julia Flynn Siler | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/business/of-manville-morals-and-mortality.html | Of Manville Morals and Mortality | By William Glaberson | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/business/personal-finance-bringing-dormant-assets-back-to-life.html | PERSONAL FINANCE Bringing Dormant Assets Back to Life | By Richard J Maturi | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/business/playing-the-party-circuit.html | Playing the Party Circuit | By Richard Read | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/business/prospects-airlines-of-the-world-unite.html | Prospects Airlines of the World Unite | By Joel Kurtzman | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/business/the-big-new-pitch-for-old-ads.html | The Big New Pitch for Old Ads | By Randall Rothenberg | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/business/the-executive-computer-paying-more-attention-to-furniture.html | THE EXECUTIVE COMPUTER Paying More Attention to Furniture | By Peter H Lewis | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/business/two-cheers-for-5-oil.html | TWO CHEERS FOR 5 OIL | By Barnaby J Feder | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/business/week-in-business-after-a-long-battle-irving-will-merge.html | WEEK IN BUSINESS After a Long Battle Irving Will Merge | By Pamela D Sharif | TX 2-421181 | 1988-10-18 |

| | | | | |
|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/business/what-s-new-in-new-age-marketing-hitting-the-air-waves-and-the-best-sellers-list.html | WHATS NEW IN NEWAGE MARKETING HITTING THE AIR WAVES AND THE BEST SELLERS LIST | By Jennifer Stoffel | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/business/what-s-new-in-new-age-marketing-how-to-find-a-psychic-or-a-right-brain-adviser.html | WHATS NEW IN NEWAGE MARKETING HOW TO FIND A PSYCHIC OR A RIGHT BRAIN ADVISER | By Jennifer Stoffel | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/business/what-s-new-in-new-age-marketing-of-cash-crystals-and-consumerism.html | WHATS NEW IN NEWAGE MARKETING Of Cash Crystals and Consumerism | By Jennifer Stoffel | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/business/what-s-new-in-new-age-marketing-selling-adventures-to-the-past-pyramids-and-peru.html | WHATS NEW IN NEWAGE MARKETING SELLING ADVENTURES TO THE PAST PYRAMIDS AND PERU | By Jennifer Stoffel | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/beauty-lush-lashes.html | BEAUTY LUSH LASHES | BY Linda Wells | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/beyond-the-bomb-turmoil-in-the-labs.html | BEYOND THE BOMB TURMOIL IN THE LABS | By William J Broad | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/body-and-mind-head-trauma.html | BODY AND MIND Head Trauma | BY Bruce H Dobkin Md | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/by-fitness-obsessed.html | BY FITNESS OBSESSED | By William Stockton | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/design-preview-high-point.html | DESIGN PREVIEW HIGH POINT | BY Carol Vogel | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/dieting-reassessed.html | DIETING REASSESSED | By Deborah Blumenthal | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/facing-your-own-mortality.html | FACING YOUR OWN MORTALITY | By Jane E Brody | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/food-homeward-bound.html | FOOD HOMEWARD BOUND | BY Regina Schrambling | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/hers-finding-love-among-the-ruins.html | HERS Finding Love Among the Ruins | BY Margo Kaufman Margo Kaufman Is A Writer Who Lives In Venice Calif | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/how-to-lower-your-cholesterol.html | HOW TO LOWER YOUR CHOLESTEROL | By Larry Husten | TX 2-421181 | 1988-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/it-s-art-but-is-it-photography.html | ITS ART BUT IS IT PHOTOGRAPHY | By Richard B Woodward Richard B Woodward Works As An Editor In New York He Writes On Photography For Artnews Magazine | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/memo-to-the-next-president.html | MEMO TO THE NEXT PRESIDENT | By Henry Kaufman | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/men-s-style-checks-and-balances.html | MENS STYLE CHECKS AND BALANCES | By Ruth La Ferla | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/on-language-debatemanship.html | ON LANGUAGE Debatemanship | BY William Safire | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/robust-food-for-the-fall.html | ROBUST FOOD FOR THE FALL | By Nancy Harmon Jenkins | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/taking-care-protecting-your-eyes.html | TAKING CARE Protecting Your Eyes | By Susan Gilbert | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/the-bright-side-of-bad-health.html | THE BRIGHT SIDE OF BAD HEALTH | By Richard F Shepard | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/the-disc-jockeys.html | THE DISC JOCKEYS | By Seth Bauer | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/the-hard-ride-of-willy-t.html | THE HARD RIDE OF WILLY T | By Peter Mcalevey | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/the-legacy-of-dr-koop.html | THE LEGACY OF DR KOOP | By Marie Winn | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/the-myth-about-teen-agers.html | THE MYTH ABOUT TEENAGERS | By Richard Flaste | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/the-revolution-in-heart-transformation.html | THE REVOLUTION IN HEART TRANSFORMATION | By Harold M Schmeck Jr | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/the-romance-of-a-loaf-of-bread.html | THE ROMANCE OF A LOAF OF BREAD | By Robert Farrar Capon | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/when-to-challenge-the-therapist-and-why.html | WHEN TO CHALLENGE THE THERAPIST  AND WHY | By Daniel Goleman | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/works-in-progress-revolutionary-luxury.html | WORKS IN PROGRESS Revolutionary Luxury | By Bruce Weber | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/movies/film-festival-social-realist-fable-of-1930-s-china.html | Film Festival Social Realist Fable of 1930s China | By Vincent Canby | TX 2-421181 | 1988-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/news/pro-hockey-froese-holds-off-thrid-period-flurry.html | PRO HOCKEY FROESE HOLDS OFF THRIDPERIOD FLURRY | By Joe Sexton Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/2d-man-arrested-in-priest-killing.html | 2d Man Arrested In Priest Killing | By Don Terry | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/a-dream-for-elderly-gone-sour.html | A Dream for Elderly Gone Sour | By Bob Wacker | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/a-race-that-offers-some-clear-choices.html | A Race That Offers Some Clear Choices | By Robert A Hamilton | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/a-yiddishist-with-a-passion.html | A Yiddishist With a Passion | By Barbara Delatiner | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/amputee-prepares-for-sports-media-in-seoul.html | Amputee Prepares for Sports Media in Seoul | By Jack Cavanaugh | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/amusement-park-a-casino-s-gamble.html | Amusement Park A Casinos Gamble | By Donald Janson | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/answering-the-mail-607688.html | Answering The Mail | By Bernard Gladstone | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/answering-the-mail-976288.html | Answering The Mail | By Bernard Gladstone | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/answering-the-mail-976488.html | Answering The Mail | By Bernard Gladstone | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/answering-the-mail-976588.html | Answering The Mail | By Bernard Gladstone | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/art-african-sculptures-at-yale.html | ART African Sculptures at Yale | By Vivien Raynor | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/art-dissidents-on-exhibition.html | ARTDissidents on Exhibition | By Helen A Harrison | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/art-dramatic-neuberger-show-of-artistillustrated-books.html | ARTDramatic Neuberger Show Of ArtistIllustrated Books | By William Zimmer | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/art-southampton-show-offers-local-talent.html | ARTSouthampton Show Offers Local Talent | By Phyllis Braff | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/art-variety-in-hispanic-works.html | ART Variety in Hispanic Works | By Vivien Raynor | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/barking-teacher-captivates-class.html | Barking Teacher Captivates Class | By Sharon L Bass | TX 2-421181 | 1988-10-18 |

| | | | | |
|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/blue-cross-to-increase-its-rates-in-new-jersey.html | Blue Cross to Increase Its Rates in New Jersey | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/brasher-paintings-of-american-birds-in-storrs-exhibit.html | Brasher Paintings of American Birds in Storrs Exhibit | By Diane Cox | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/conference-center-plan-dropped-for-lasdon-site.html | Conference Center Plan Dropped for Lasdon Site | By Gary Kriss | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/congress-agrees-to-ban-ocean-dumping-by-1991.html | Congress Agrees to Ban Ocean Dumping by 1991 | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/connecticut-opinion-a-final-wish-is-not-honored.html | CONNECTICUT OPINION A Final Wish is Not Honored | By Penny Roath Cohen | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/connecticut-opinion-motherhood-should-be-an-olympic-event.html | CONNECTICUT OPINION Motherhood Should Be an Olympic Event | By Kim A Hanson | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/connecticut-opinion-of-quayle-hipocrysy-and-paths-of-honor.html | CONNECTICUT OPINION Of Quayle Hipocrysy and Paths of Honor | By Pedro E Guerrero | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/connecticut-opinion-where-did-all-the-animals-go.html | CONNECTICUT OPINION Where Did All the Animals Go | By Christopher Hoffman | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/connecticut-q-a-john-dow-jr-you-have-to-believe-in-the-students.html | CONNECTICUT Q  A JOHN DOW JR You Have to Believe in the Students | By Sharon L Bass | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/constraints-on-growth-explored.html | Constraints on Growth Explored | By Penny Singer | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/convicts-find-joy-in-giving.html | Convicts Find Joy in Giving | By Jerry Cheslow | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/county-weighs-highway-bond.html | County Weighs Highway Bond | By Gary Kriss | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/court-supports-housing-group-on-winterizing-colonial-cottages.html | Court Supports Housing Group on Winterizing Colonial Cottages | By Tessa Melvin | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/dance-ballet-plans-gala-starring-nureyev.html | DANCEBallet Plans Gala Starring Nureyev | By Barbara Gilford | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/despite-rent-rise-trend-is-dismissed.html | Despite Rent Rise Trend is Dismissed | By Gary Kriss | TX 2-421181 | 1988-10-18 |

| | | | | |
|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/dining-out-a-jewel-in-a-tarnished-showcase.html | DINING OUT A Jewel in a Tarnished Showcase | By Joanne Starkey | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/dining-out-delicious-options-on-italian-menu.html | DINING OUTDelicious Options on Italian Menu | By Anne Semmes | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/dining-out-inexpensive-and-intriguing-thai.html | DINING OUT Inexpensive and Intriguing Thai | By Patricia Brooks | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/dining-out-tastes-of-thailand-in-scarsdale.html | DINING OUTTastes of Thailand in Scarsdale | By M H Reed | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/duck-conservation-plan-limits-hunting-season.html | Duck Conservation Plan Limits Hunting Season | By Harold Faber Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/ethics-two-major-series-open-this-month.html | ETHICS Two Major Series Open This Month | By Robert Sherman | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/family-leave-for-employees-is-debated.html | Family Leave for Employees Is Debated | By Carla Cantor | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/food-pollution-many-varieties-of-fish-are-safe-to-eat.html | FOOD Pollution Many Varieties of Fish Are Safe to Eat | By Florence Fabricant | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/gardening-leaves-a-phenomenon-and-a-resource.html | GARDENINGLeaves A Phenomenon and a Resource | By Carl Totemeier | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/gardening-leaves-a-phenomenon-and-a-resource.html | GARDENINGLeaves A Phenomenon and a Resource | By Carl Totemeier | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/gardening-leaves-a-phenomenon-and-a-resource.html | GARDENINGLeaves A Phenomenon and a Resource | By Carl Totemeier | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/gardening-leaves-a-phenomenon-and-a-resource.html | GARDENINGLeaves A Phenomenon and a Resource | By Carl Totemeier | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/grape-pickers-find-extra-cash-and-a-change-of-pace-in-the-vineyard.html | Grape Pickers Find Extra Cash And a Change of Pace in the Vineyard | By Lynne Ames | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/home-care-for-the-elderly-cut-back.html | Home Care for the Elderly Cut Back | By Tessa Melvin | TX 2-421181 | 1988-10-18 |

| | | | | |
|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/home-clinic-prehung-interior-doors.html | HOME CLINIC Prehung Interior Doors | By John Warde | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/hospital-rates-stir-new-furor.html | Hospital Rates Stir New Furor | By Sandra Friedland | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | on/huntington-fair-housing-before-court.html | Huntington Fair Housing Before Court | By Eric Schmitt | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/in-crestwood-a-harvest-of-honey.html | In Crestwood a Harvest of Honey | By Lynne Ames | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/jersey-preparing-plan-on-homeless.html | JERSEY PREPARING PLAN ON HOMELESS | By Joseph F Sullivan Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/libraries-defining-policies-on-young.html | Libraries Defining Policies on Young | By Sharon Monahan | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/long-beach-wary-of-theater-plan.html | Long Beach Wary Of Theater Plan | By Judy Chicurel | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/long-island-interview-john-hohenberg-charting-the-changes-in.html | LONG ISLAND INTERVIEW JOHN HOHENBERGCharting the Changes in American Journalism | By John Rather | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/long-island-journal-606988.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/long-island-opinion-green-eyes-red-rage-shameful-longings.html | LONG ISLAND OPINION Green Eyes Red Rage Shameful Longings | By Marcia Byalick | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/long-island-opinion-perspectives-of-the-air-jeweled-island-on-a-silver-sea.html | LONG ISLAND OPINION Perspectives of the Air Jeweled Island on a Silver Sea | By Michael Hayes | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/long-island-opinion-selling-a-home-hard-work-if-you-can-get-it.html | LONG ISLAND OPINION Selling A Home Hard Work If You Can Get It | By B Allen Mannella | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/long-island-sound-when-films-were-movies-and-heroines-were-blond.html | LONG ISLAND SOUNDWhen Films Were Movies and Heroines Were Blond | By Barbara Klaus | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/making-a-living-in-traveling-in-style.html | Making a Living in Traveling in Style | By Carolyn Battista | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/music-20thcentury-works-stand-out.html | MUSIC20thCentury Works Stand Out | By Rena Fruchter | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/music-big-night-nears-for-season-openers.html | MUSIC Big Night Nears for Season Openers | By Robert Sherman | TX 2-421181 | 1988-10-18 |

| | | | | |
|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/musical-drood-enlists-the-audience.html | Musical Drood Enlists the Audience | By Leah D Frank | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/new-construction-stretches-miracle-mile.html | New Construction Stretches Miracle Mile | By Evelyn Philips | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/new-jersey-opinion-saving-the-ocean-here-s-what-we-can-do.html | NEW JERSEY OPINION Saving the Ocean Heres What We Can Do | By James R Hurley | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/new-jersey-opinion-skills-testing-is-not-the-answer.html | NEW JERSEY OPINIONSkills Testing Is Not The Answer | By Matthew Schiff | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/new-jersey-opinion-the-class-reunion-i-want-to-go-and-yet-i-don-t.html | NEW JERSEY OPINION The Class Reunion I Want to Go and Yet I Dont | By Sherman Davis | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/new-jersey-q-a-robert-r-herb-running-bergen-county-s-jail.html | New Jersey Q  ARobert R Herb Running Bergen Countys Jail | By Albert J Parisi | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/new-york-has-4-months-to-improve-sewage-plan.html | New York Has 4 Months to Improve Sewage Plan | By Kirk Johnson | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/new-york-is-seen-nearing-its-debt-limit.html | New York Is Seen Nearing Its Debt Limit | By Louis Uchitelle | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/newcomer-facing-powerful-incumbent.html | Newcomer Facing Powerful Incumbent | By Daniel Hatch | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/on-dodgers-ex-turf-it-s-go-mets.html | On Dodgers ExTurf Its Go Mets | By Howard W French | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/open-space-preservation-benefits-landowners-too.html | Open Space Preservation Benefits Landowners Too | By Virginia H Brown | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/opposition-to-airport-plan-sharpens.html | Opposition to Airport Plan Sharpens | By Gary Kriss | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/political-notes-bid-for-senate-lacks-money-for-television.html | Political Notes Bid for Senate Lacks Money For Television | By Frank Lynn | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/poll-finds-lautenberg-keeps-lead-over-dawkins-in-race.html | Poll Finds Lautenberg Keeps Lead Over Dawkins in Race | By Clifford D May | TX 2-421181 | 1988-10-18 |

| | | | | |
|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/preschool-staff-demand-pensions.html | PRESCHOOL STAFF DEMAND PENSIONS | By George James | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/producer-scouts-state-for-tv-series.html | Producer Scouts State for TV Series | By Robert A Hamilton | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/property-tax-vs-sales-tax-debate-is-on.html | Property Tax Vs Sales Tax Debate Is On | By John Rather | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/religion-notes-rabbi-in-un-delegation-seeks-human-dignity.html | RELIGION NOTES Rabbi in UN Delegation Seeks Human Dignity | By Peter Steinfels | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/revising-the-harlem-renaissance.html | Revising the Harlem Renaissance | By Rhoda M Gilinsky | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/school-vans-are-target-of-bill.html | School Vans Are Target of Bill | By Daniel Hatch | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/senate-backs-infectious-waste-disposal-bill.html | Senate Backs InfectiousWasteDisposal Bill | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/singer-wins-gop-s-assembly-contest.html | Singer Wins GOPs Assembly Contest | By James Feron | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/state-acts-to-bar-coastal-projects.html | State Acts to Bar Coastal Projects | By Thomas Clavin | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/state-is-consulted-on-radon-program.html | State Is Consulted On Radon Program | By States News Service | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/state-lags-in-permits-on-waste.html | State Lags In Permits On Waste | By Leo H Carney | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/stutterers-seek-help-for-problem.html | Stutterers Seek Help for Problem | By Gary Kriss | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/the-stay-at-home-path-to-fitness.html | The StayAtHome Path to Fitness | By Sharon L Bass | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/the-view-from-new-london-a-city-reclaims-its-celebrated-son-n.html | THE VIEW FROM NEW LONDON A City Reclaims Its Celebrated Son n | By Carolyn Battista | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/the-view-from-the-westchester-art-workshop-with-an-eye-on-the-21st.html | THE VIEW FROM THE WESTCHESTER ART WORKSHOPWith an Eye on the 21st Century Safety Comes First | By Lynne Ames | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/theater-darien-theater-offers-fresh-guys-and-dolls.html | THEATER Darien Theater Offers Fresh Guys and Dolls | By Alvin Klein | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/theater-review-lion-in-winter-mid-life-crisis.html | THEATER REVIEW Lion in Winter MidLife Crisis | By Leah D Frank | TX 2-421181 | 1988-10-18 |

| | | | | |
|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/theater-season-marked-by-new-plays.html | THEATER Season Marked By New Plays | By Alvin Klein | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/two-house-races-drawing-notice.html | Two House Races Drawing Notice | By Joseph F Sullivan | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/vernon-township-journal-questions-linger-after-zoning-settlement.html | Vernon Township Journal Questions Linger After Zoning Settlement | By Patricia Squires | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/walkout-at-electric-boat-ends-on-its-100th-day.html | Walkout at Electric Boat Ends on Its 100th Day | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/war-ace-still-bears-witness-to-history.html | War Ace Still Bears Witness To History | By Kathryn Watterson | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/westchester-journal-a-hazard-filtered-out.html | WESTCHESTER JOURNALA Hazard Filtered Out | By Lynne Ames | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/westchester-journal-general-hooker-lane.html | WESTCHESTER JOURNALGeneral Hooker Lane | By Gary Kriss | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/westchester-journal-knicks-at-purchase.html | WESTCHESTER JOURNALKnicks at Purchase | By Lynne Ames | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/westchester-opinion-an-answer-to-jails-is-reading.html | WESTCHESTER OPINION An Answer To Jails Is Reading | By Kay Frank | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/westchester-opinion-sentiment-history-fade-but-a-fir-still-stands.html | WESTCHESTER OPINION Sentiment History Fade But a Fir Still Stands | By Beth K Wallach | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/westchester-opinion-setting-sail-for-discovery.html | WESTCHESTER OPINION Setting Sail For Discovery | By Nataly Ritter | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/westchester-q-a-madeleine-gutman-making-arts-and-culture-work-in-greenburgh.html | Westchester QA Madeleine Gutman Making Arts and Culture Work in Greenburgh | By Roberta Hershenson | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/wiffle-ball-is-getting-serious.html | Wiffle Ball is Getting Serious | By Jack Cavanaugh | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/woodbury-project-opposed.html | Woodbury Project Opposed | By Linda Saslow | TX 2-421181 | 1988-10-18 |

| | | | | |
|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/workers-heed-call-of-the-vine.html | Workers Heed Call of the Vine | By Clare Collins | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/workshop-on-selling-abroad.html | Workshop on Selling Abroad | By Penny Singer | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/obituaries/billy-daniels-who-sang-in-nightclubs-dies-at-73.html | Billy Daniels Who Sang in Nightclubs Dies at 73 | By Mark A Uhlig | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/opinion/a-house-divided-again.html | A House Divided Again | By James Reston | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/opinion/abroad-at-home-season-of-liberty.html | ABROAD AT HOME Season of Liberty | By Anthony Lewis | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/opinion/football-faces-a-100yard-loss.html | Football Faces a 100Yard Loss | By Harry E Figgie Jr | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/opinion/foreign-affairs-a-hungarian-looks-back.html | FOREIGN AFFAIRS A Hungarian Looks Back | By Flora Lewis | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/commercial-property-master-store-leases-ops-buildings-investors-profit-retail.html | COMMERCIAL PROPERTY Master Store Leases in Coops Buildings and Investors Profit in RetailSpace Deals | By Mark McCain | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/focus-mill-run-pa-owners-of-wright-homes-consider-a-conservancy.html | FOCUS Mill Run PaOwners of Wright Homes Consider a Conservancy | By Gary L Rhodes | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/if-you-re-thinking-of-living-in-deer-park.html | IF YOURE THINKING OF LIVING IN Deer Park | By Grant Glickson | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/in-the-region-long-island-poll-planned-on-accessory-apartments.html | IN THE REGION Long IslandPoll Planned on Accessory Apartments | By Diana Shaman | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/in-the-region-new-jersey-builders-look-to-energysaving-features.html | IN THE REGION New JerseyBuilders Look to EnergySaving Features | By Rachelle Garbarine | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/national-notebook-cleveland-conglomerate-coming-back.html | NATIONAL NOTEBOOK Cleveland Conglomerate Coming Back | By Jennifer Stoffel | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/national-notebook-san-diego-a-vested-right-for-315-units.html | NATIONAL NOTEBOOK San DiegoA Vested Right For 315 Units | By Kevin Brass | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/national-notebookmashpee-mass-optimism-on-cape-cod.html | NATIONAL NOTEBOOKMashpee MassOptimism On Cape Cod | By Susan Diesenhouse | TX 2-421181 | 1988-10-18 |

| | | | | |
|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/northeast-notebook-bennington-vt-condo-blends-old-and-new.html | NORTHEAST NOTEBOOK Bennington VtCondo Blends Old and New | By Susan Keese | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/northeast-notebook-marlow-nh-old-inn-cast-in-a-new-role.html | NORTHEAST NOTEBOOK Marlow NHOld Inn Cast In a New Role | By Gail Braccidiferro | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/northeast-notebook-mashpee-mass-optimism-on-cape-cod.html | NORTHEAST NOTEBOOK Mashpee MassOptimism On Cape Cod | By Susan Diesenhouse | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/owners-of-wright-homes-consider-a-conservancy.html | Owners of Wright Homes Consider a Conservancy | By Gary L Rhodes | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/perspectives-the-j-51-changes-abatements-broaden-for-co-ops-and-condos.html | PERSPECTIVES The J51 Changes Abatements Broaden for Coops and Condos | By Alan S Oser | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/postings-carroll-gardens-conversion-the-55-unit-mill.html | POSTINGS Carroll Gardens Conversion The 55Unit Mill | By Susan Heller Anderson | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/postings-how-to-upgrade-reinvesting-in-the-bronx.html | POSTINGS How to Upgrade Reinvesting In the Bronx | By Susan Heller Anderson | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/postings-tracking-the-medians-houses-get-bigger.html | POSTINGS Tracking the Medians Houses Get Bigger | By Susan Heller Anderson | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/postings-views-with-music-ft-lee-condo.html | POSTINGS Views With Music Ft Lee Condo | By Susan Heller Anderson | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/q-and-a-576188.html | Q and A | By Shawn G Kennedy | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/region-connecticut-westchester-westport-seminar-study-affordability.html | IN THE REGION Connecticut and Westchester Westport Seminar to Study Affordability | By Eleanor Charles | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/streetscapes-high-bridge-water-tower-fire-damaged-landmark-get-900000-repairs.html | STREETSCAPES The High Bridge Water Tower FireDamaged Landmark To Get 900000 Repairs | By Christopher Gray | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/talking-contracts-getting-out-of-a-deal-on-a-home.html | TALKING Contracts Getting Out Of a Deal On a Home | By Andree Brooks | TX 2-421181 | 1988-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/the-newest-condos-try-to-replicate-prewar-quality.html | The Newest Condos Try to Replicate Prewar Quality | By Mark McCain | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/about-cars-peugeot-s-405-europe-s-no-1.html | About Cars Peugeots 405 Europes No 1 | By Marshall Schuon | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/baseball-does-piniella-still-work-for-yanks.html | BASEBALL Does Piniella Still Work for Yanks | By Michael Martinez | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/boxing-london-promoter-firm-on-tyson-site.html | BOXING London Promoter Firm on Tyson Site | By Phil Berger | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/college-football-columbia-wins-that-s-right-wins.html | COLLEGE FOOTBALL Columbia Wins Thats Right Wins | By Alex Yannis | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/college-football-east-penn-state-trounces-cincinnati-by-35-9.html | COLLEGE FOOTBALL EAST Penn State Trounces Cincinnati By 359 | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/college-football-ivy-league-yale-trounced-by-army-33-18.html | COLLEGE FOOTBALL IVY LEAGUE Yale Trounced By Army 3318 | Special to the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/college-football-midwest-indiana-overpowers-ohio-state-by-41-7.html | COLLEGE FOOTBALL MIDWEST Indiana Overpowers Ohio State by 417 | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/college-football-ohio-state-won-t-forfeit.html | COLLEGE FOOTBALL Ohio State Wont Forfeit | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/college-football-on-campus-the-millenium.html | COLLEGE FOOTBALL On Campus the Millenium | By Sarah Lyall | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/college-football-south-lsu-surprises-auburn-7-6.html | COLLEGE FOOTBALL SOUTH LSU Surprises Auburn 76 | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/college-football-syracuse-offense-flattens-rutgers.html | COLLEGE FOOTBALL Syracuse Offense Flattens Rutgers | By William N Wallace Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/college-football-undefeated-irish-avert-an-upset.html | COLLEGE FOOTBALL Undefeated Irish Avert an Upset | By Gordon S White Jr Special To the New York Times | TX 2-421181 | 1988-10-18 |

| | | | | |
|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/college-football-west-aikman-leads-ucla-38-21.html | COLLEGE FOOTBALL WEST Aikman Leads UCLA 3821 | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/horse-racing-waquiot-wins-the-gold-cup.html | HORSE RACING WAQUIOT WINS THE GOLD CUP | By Steven Crist | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/is-this-ticket-for-game-3.html | IS THIS TICKET FOR GAME 3 | By Robert Mcg Thomas Jr | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/notebook-stieb-s-1-hitters-rare-indeed.html | Notebook Stiebs 1Hitters Rare Indeed | By Murray Chass | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/one-inning-workout-provides-boost-for-cone.html | OneInning Workout Provides Boost for Cone | By Joseph Durso | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/outdoors-appalachian-trail-a-resource.html | OUTDOORSAppalachian Trail a Resource | By Stan Wass | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/pro-basketball-knicks-to-use-oakley-as-top-rebounder.html | PRO BASKETBALL Knicks to Use Oakley as Top Rebounder | By Sam Goldaper | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/pro-football-a-brash-young-quarterback-sparks-the-bengals.html | PRO FOOTBALL A Brash Young Quarterback Sparks the Bengals | By Thomas George | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/pro-football-eagle-rookie-tight-end-not-a-follower.html | PRO FOOTBALL Eagle Rookie Tight End Not a Follower | By William C Rhoden | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/pro-football-jets-defense-is-up-for-review.html | PRO FOOTBALL Jets Defense Is Up for Review | By Gerald Eskenazi | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/pro-hockey-bruins-triumph-6-2.html | PRO HOCKEY BRUINS TRIUMPH 62 | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/school-sports-lynch-is-3d-in-cross-country.html | SCHOOL SPORTS Lynch Is 3d in CrossCountry | By Al Harvin | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/school-sports-top-recruit-feels-pressure.html | SCHOOL SPORTS Top Recruit Feels Pressure | By Ian OConnor Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/sports-of-the-times-mike-boddicker-and-his-fosh-ball.html | Sports of The Times Mike Boddicker And His Fosh Ball | By Ira Berkow | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/sports-of-the-times-pine-tar-is-not-a-cheater-s-tool.html | Sports of The Times Pine Tar Is Not a Cheaters Tool | By Dave Anderson | TX 2-421181 | 1988-10-18 |

| | | | | |
|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/the-playoffs-athletics-bombard-red-sox.html | THE PLAYOFFS Athletics Bombard Red Sox | By Michael Martinez Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/the-playoffs-bizarre-game-turns-the-mets-way.html | THE PLAYOFFS Bizarre Game Turns the Mets Way | By Joseph Durso | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/the-playoffs-dodgers-try-to-pick-up-the-pieces.html | THE PLAYOFFS DODGERS TRY TO PICK UP THE PIECES | By Malcolm Moran | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/the-playoffs-how-it-happened-sticky-situation-for-dodger-reliever.html | THE PLAYOFFS How It Happened Sticky Situation for Dodger Reliever | By Murray Chass | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/track-and-field-lewis-in-tokyo-speaks-on-johnson.html | TRACK AND FIELD Lewis in Tokyo Speaks on Johnson | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/views-of-sport-let-s-keep-our-expectations-in-fair-territory.html | VIEWS OF SPORT Lets Keep Our Expectations In Fair Territory | By Edward Tivnan | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/yachting-racing-on-long-island-sound.html | YACHTING Racing on Long Island Sound | By Barbara Lloyd | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/style/bridge-skillful-bidding-in-a-tournament.html | BRIDGE Skillful Bidding In a Tournament | BY Alan Truscott | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/style/camera-on-capturing-nature-s-gorgeous-fall-glow.html | CAMERA On Capturing Natures Gorgeous Fall Glow | By Andy Grundberg | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/style/chess-on-those-historic-confrontations.html | CHESS On Those Historic Confrontations | By Robert Byrne | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/style/social-events-big-parties-big-causes.html | SOCIAL EVENTS Big Parties Big Causes | By Robert E Tomasson | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/style/stamps-an-inexpensive-idea-for-collectors.html | STAMPS An Inexpensive Idea for Collectors | By Barth Healey | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/style/the-rarest-of-them-all.html | The Rarest of Them All | By Deborah Hofmann | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/theater/review-theater-sharon-shashanovah-a-play-within-a-play.html | ReviewTheater Sharon Shashanovah A Play Within a Play | By Walter Goodman | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/a-valley-for-all-seasons.html | A Valley for All Seasons | By Beth Archer Brombert | TX 2-421181 | 1988-10-18 |

| | | | | |
|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/behind-geneva-s-reclusive-facade.html | Behind Genevas Reclusive Facade | By Katherine Ashenburg | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/coping-with-the-costs.html | Coping With the Costs | By Steve Lohr | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/fare-of-the-country-belgium-s-answer-to-quiche-pungent-cheese-tarts.html | FARE OF THE COUNTRY Belgiums Answer to Quiche Pungent Cheese Tarts | By Anne Shapiro Devreux | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/highlights-of-the-season.html | Highlights of the Season | By Carol Plum | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/practical-traveler-is-there-a-doctor-in-the-cabin.html | PRACTICAL TRAVELER Is There a Doctor In the Cabin | By Betsy Wade | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/q-and-a-297788.html | Q and A | By Stanley Carr | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/shopper-s-world-a-scribe-s-outfitters-in-london.html | SHOPPERS WORLD A Scribes Outfitters in London | By Terry Trucco | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/steeples-and-schnapps-in-westphalia.html | Steeples And Schnapps In Westphalia | By Nicholas Fox Weber | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/taking-a-short-break-abroad.html | Taking a Short Break Abroad | By Janet Piorko | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/the-evolution-of-europeak.html | The Evolution of Europeak | By Paul Hofmann | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/what-s-doing-in-amsterdam.html | WHATS DOING IN Amsterdam | By Paul L Montgomery | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/15-years-for-biting-guard.html | 15 Years for Biting Guard | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/age-of-garage-doors-is-at-issue-in-2-deaths.html | Age of Garage Doors Is at Issue in 2 Deaths | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/agency-fines-pool-company.html | Agency Fines Pool Company | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/army-to-study-if-black-heroes-were-denied.html | Army to Study if Black Heroes Were Denied | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/bentsen-keeps-up-attack-on-quayle.html | BENTSEN KEEPS UP ATTACK ON QUAYLE | By Warren Weaver Jr Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/body-of-adm-byrd-s-son-68-found-in-empty-warehouse.html | Body of Adm Byrds Son 68 Found in Empty Warehouse | By Peter Kerr | TX 2-421181 | 1988-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/boston-case-raises-questions-on-misuse-of-affirmative-action.html | Boston Case Raises Questions on Misuse of Affirmative Action | By Susan Diesenhouse Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/bush-angrily-insisting-he-fully-backs-quayle.html | Bush Angrily Insisting He Fully Backs Quayle | By Maureen Dowd Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/businessmen-friendly-to-a-tax-rise.html | Businessmen Friendly to a Tax Rise | By Robert D Hershey Jr Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/californian-with-aids-seeks-a-law-for-broader-disclosure.html | Californian With AIDS Seeks A Law for Broader Disclosure | By Jane Gross Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/campaign-aims-at-growth-on-the-cape.html | Campaign Aims at Growth on the Cape | By Seth S King Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/campaigning-very-quietly-in-new-york.html | Campaigning Very Quietly In New York | By Joyce Purnick | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/castle-is-inventor-s-vision-of-the-past.html | Castle Is Inventors Vision of the Past | By Anne Driscoll Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/confusion-on-bush-panelist.html | Confusion on Bush Panelist | Special to the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/debris-is-cleaned-from-maine-coastal-areas.html | Debris Is Cleaned From Maine Coastal Areas | Special to the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/dukakis-sees-heated-30-days-in-fight-with-a-bankrupt-foe.html | Dukakis Sees Heated 30 Days In Fight With a Bankrupt Foe | By Robin Toner Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/euterpe-dukakis-assails-bush.html | Euterpe Dukakis Assails Bush | Special to the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/explosions-kill-four-at-ammunition-plant.html | Explosions Kill Four At Ammunition Plant | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/flight-delays-on-the-rise-in-chicago.html | Flight Delays on the Rise in Chicago | By William E Schmidt Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/florida-judge-given-rare-public-reprimand-for-indiscretions.html | Florida Judge Given Rare Public Reprimand for Indiscretions | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/food-rule-challenged-by-pupils.html | Food Rule Challenged By Pupils | By Lyn Riddle Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/gold-divides-dakotans-as-river-did.html | Gold Divides Dakotans as River Did | By Dirk Johnson Special To the New York Times | TX 2-421181 | 1988-10-18 |

| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/high-costs-cited-for-aids-boarder-babies.html | High Costs Cited for AIDS Boarder Babies | AP | TX 2-421181 | 1988-10-18 |
|---|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/judge-bars-stating-aclu-s-role-at-trial.html | Judge Bars Stating ACLUs Role at Trial | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/panel-is-critical-of-nuclear-agency.html | PANEL IS CRITICAL OF NUCLEAR AGENCY | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/postal-service-bars-texas-concern-from-contracts.html | Postal Service Bars Texas Concern From Contracts | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/ptl-buyer-is-open-to-talks-about-bakkers-use-of-assets.html | PTL Buyer Is Open to Talks About Bakkers Use of Assets | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/reactor-shutdown-could-impede-nuclear-deterrent-officials-say.html | Reactor Shutdown Could Impede Nuclear Deterrent Officials Say | By Keith Schneider With Michael R Gordon Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/reagan-backs-house-drug-bill.html | Reagan Backs House Drug Bill | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/sisters-give-town-1-million.html | Sisters Give Town 1 Million | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/suit-over-plumbing-won-by-homeowners.html | Suit Over Plumbing Won by Homeowners | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/taking-of-shellfish-is-banned-in-south-end-of-puget-sound.html | Taking of Shellfish Is Banned In South End of Puget Sound | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/the-race-for-congress-almost-incumbent-in-vermont-is-favorite-in-senate-contest.html | The Race for Congress Almost Incumbent in Vermont Is Favorite in Senate Contest | By David E Rosenbaum Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/underground-fire-is-put-out.html | Underground Fire Is Put Out | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/us-challenges-claims-on-toothpaste-and-mouthwash-labels.html | US Challenges Claims on Toothpaste and Mouthwash Labels | Special to the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/us-orders-halt-on-coyote-poison.html | US ORDERS HALT ON COYOTE POISON | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/us-plans-electric-power-to-drive-new-warships.html | US Plans Electric Power to Drive New Warships | By Richard Halloran Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/us-political-mail-explained.html | US Political Mail Explained | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/us/watergate-figure-leads-ethics-panel.html | Watergate Figure Leads Ethics Panel | By Isabel Wilkerson Special To the New York Times | TX 2-421181 | 1988-10-18 |

| | | | | |
|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/weeki nreview/ideas-trends-a-war-on-the-us-war-on-abortion.html | IDEAS  TRENDS  A War on the US War on Abortion | By James Kim | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/weeki nreview/ideas-trends-how-the-brain-works-meeting-of-the-minds-seeks-new-insight.html | IDEAS  TRENDS How the Brain Works Meeting of the Minds Seeks New Insight | By George Johnson | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/weeki nreview/nation-politics-protectionism-when-running-for-president-it-s-hard-be-free-trade.html | THE NATION The Politics of Protectionism When Running for President Its Hard to Be Free on Trade | By Clyde H Farnsworth | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/weeki nreview/region-after-grand-jury-what-happened-tawana-brawley-s-case-attitudes-about-race.html | THE REGION After the Grand Jury What Happened to Tawana Brawleys Case  And to Attitudes About Race and Justice | MARTHA A MILES and RICHARD L MADDEN | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/weeki nreview/the-consolidator-why-a-stronger-gorbachev-might-not-be-strong-enough.html | THE CONSOLIDATOR Why a Stronger Gorbachev Might Not Be Strong Enough | By Bill Keller | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/weeki nreview/the-nation-debate-may-yet-prove-larger-than-a-tempest-in-the-no-2-spot.html | THE NATION Debate May Yet Prove Larger Than a Tempest In the No 2 Spot | By Warren Weaver Jr | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/weeki nreview/the-nation-reagan-s-legions-of-nominees-put-his-own-stamp-on-the-judiciary.html | THE NATION Reagans Legions of Nominees Put His Own Stamp on the Judiciary | By Steven V Roberts | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/weeki nreview/the-nation-seeking-the-vision-to-see-beyond-discovery.html | THE NATION Seeking the Vision to See Beyond Discovery | By John Noble Wilford | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/weeki nreview/the-region-the-homeless-for-whom-housing-is-not-enough.html | THE REGION The Homeless for Whom Housing Is Not Enough | By Peter Kerr | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/weeki nreview/the-world-a-surprising-chance-for-democracy-in-haiti.html | THE WORLD A Surprising Chance for Democracy in Haiti | By Robert Pear | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/weeki nreview/the-world-chileans-send-a-warning-to-latin-america-s-generals.html | THE WORLD Chileans Send a Warning to Latin Americas Generals | By Alan Riding | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/weeki nreview/the-world-two-nations-transformed-in-aftermath-of-gulf-war.html | THE WORLD Two Nations Transformed In Aftermath Of Gulf War | By Elaine Sciolino | TX 2-421181 | 1988-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/weekinreview/the-world-western-europe-soviet-bloc-s-neighbors-seek-a-grip-on-unrest.html | THE WORLD Western Europe Soviet Blocs Neighbors Seek a Grip On Unrest | By James M Markham | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/weekinreview/the-world-why-botha-and-mobutu-might-find-friendship-expedient.html | THE WORLD Why Botha and Mobutu Might Find Friendship Expedient | By James Brooke | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/100000-hold-rally-in-latvia.html | 100000 Hold Rally in Latvia | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/amerasian-influx-expected-by-us.html | AMERASIAN INFLUX EXPECTED BY US | By Kathleen Teltsch | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/angola-s-army-retakes-towns-held-by-rebels.html | Angolas Army Retakes Towns Held by Rebels | By James Brooke Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/arabs-report-2-killed-in-west-bank-protest.html | Arabs Report 2 Killed In West Bank Protest | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/boat-people-beaten-in-hong-kong-report-finds.html | Boat People Beaten in Hong Kong Report Finds | By Barbara Basler Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/bolivia-dismisses-5-officers-in-a-drug-smuggling-scheme.html | Bolivia Dismisses 5 Officers In a Drug Smuggling Scheme | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/burma-s-opposition-appears-to-falter.html | Burmas Opposition Appears to Falter | By Steven Erlanger Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/chile-journalists-report-an-attack.html | CHILE JOURNALISTS REPORT AN ATTACK | By Shirley Christian Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/dodging-politics-a-doctor-aids-the-salvadoran-poor.html | Dodging Politics a Doctor Aids the Salvadoran Poor | By Lindsey Gruson Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/eiffel-tower-workers-on-strike.html | Eiffel Tower Workers on Strike | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/estonians-find-little-to-like-in-russian-migrants.html | Estonians Find Little to Like in Russian Migrants | By Bill Keller Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/gulf-talks-stall-over-a-waterway.html | GULF TALKS STALL OVER A WATERWAY | By Paul Lewis Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/indian-brings-us-technology-back-home.html | Indian Brings US Technology Back Home | By Sanjoy Hazarika Special To the New York Times | TX 2-421181 | 1988-10-18 |

| | | | | |
|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/israeli-tv-political-ads-lowering-the-low-road.html | Israeli TV Political Ads Lowering the Low Road | By Joel Brinkley Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/israelis-find-polio-virus-in-sewage-of-4-more-cities.html | Israelis Find Polio Virus in Sewage of 4 More Cities | Special to the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/kenya-moves-to-stop-poaching-of-elephants.html | Kenya Moves to Stop Poaching of Elephants | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/liberia-finds-10-guilty-of-plot-against-doe.html | Liberia Finds 10 Guilty of Plot Against Doe | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/now-the-rights-groups-take-on-aquino.html | Now the Rights Groups Take On Aquino | By Seth Mydans Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/pope-visiting-france-calls-for-a-united-europe.html | Pope Visiting France Calls for a United Europe | By Steven Greenhouse Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/rebounding-from-scandal-ex-official-will-lead-bonn-s-3d-party.html | Rebounding From Scandal ExOfficial Will Lead Bonns 3d Party | By Serge Schmemann Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/sicilian-mafia-after-crackdown-revives-with-a-wave-of-killings.html | Sicilian Mafia After Crackdown Revives With a Wave of Killings | By Roberto Suro Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/sri-lanka-arises-as-issue-in-indian-state-vote.html | Sri Lanka Arises as Issue in Indian State Vote | By Barbara Crossette Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/students-urging-change-mock-polish-party.html | Students Urging Change Mock Polish Party | By John Tagliabue Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/sudan-halts-locust-spraying-blaming-ethiopian-air-raids.html | Sudan Halts Locust Spraying Blaming Ethiopian Air Raids | AP | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/syria-and-iran-alerted-us-to-hostage-release.html | Syria and Iran Alerted US to Hostage Release | By Elaine Sciolino Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/talks-on-namibia-stall-on-troops.html | TALKS ON NAMIBIA STALL ON TROOPS | By Robert Pear | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/top-earner-in-south-korea-owner-of-tear-gas-company.html | Top Earner in South Korea Owner of Tear Gas Company | AP | TX 2-421181 | 1988-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/us-is-urged-to-halt-sale-of-rifles-to-guatemala.html | US Is Urged to Halt Sale of Rifles to Guatemala | By Susan F Rasky Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-09 | https://www.nytimes.com/1988/10/09/world/yugoslav-police-fight-off-a-siege-in-provincial-city.html | YUGOSLAV POLICE FIGHT OFF A SIEGE IN PROVINCIAL CITY | By Henry Kamm Special To the New York Times | TX 2-421181 | 1988-10-18 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/arts/a-pianistic-paradox.html | A Pianistic Paradox | By Bernard Holland | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/arts/deng-s-daughter-peruses-the-art-of-manhattan.html | Dengs Daughter Peruses the Art of Manhattan | By Grace Glueck | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/arts/review-art-the-drawings-of-michelangelo-the-first-flowerings-of-genius.html | ReviewArt The Drawings of Michelangelo The First Flowerings of Genius | By Michael Kimmelman Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/arts/review-dance-classical-drama-from-martha-graham-troupe.html | ReviewDance Classical Drama From Martha Graham Troupe | By Anna Kisselgoff | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/arts/review-television-20-years-of-60-minutes.html | ReviewTelevision 20 Years of 60 Minutes | By John J OConnor | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/arts/review-television-a-life-in-and-out-of-an-institution.html | ReviewTelevision A Life in and Out of an Institution | By John J OConnor | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/arts/review-television-debate-about-us-s-nuclear-arsenal.html | ReviewTelevision Debate About USs Nuclear Arsenal | By Walter Goodman | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/arts/reviews-music-a-carmen-with-verismo-overtones.html | ReviewsMusic A Carmen With Verismo Overtones | By Bernard Holland | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/arts/tv-notes.html | TV NOTES | By Jeremy Gerard | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/books/books-of-the-times-kazin-views-what-the-writer-s-eye-has-seen.html | Books of The Times Kazin Views What the Writers Eye Has Seen | By Christopher LehmannHaupt | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/business/big-traders-caution-remakes-the-market.html | Big Traders Caution Remakes the Market | By Anise C Wallace | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/business/business-people-chief-of-lear-seating-sees-the-other-side-of-a.html | BUSINESS PEOPLEChief of Lear Seating Sees The Other Side of a Buyout | By Danile F Cuff | TX 2-415992 | 1988-10-20 |

| 1988-10-10 | https://www.nytimes.com/1988/10/10/business/business-people-spotlight-at-apple-shifts-to-a-rising-star.html | BUSINESS PEOPLE Spotlight at Apple Shifts to a Rising Star | By Lawrence M Fisher | TX 2-415992 | 1988-10-20 |
|---|---|---|---|---|---|
| 1988-10-10 | https://www.nytimes.com/1988/10/10/business/business-people-washington-bank-head-faces-board-challenge.html | BUSINESS PEOPLE Washington Bank Head Faces Board Challenge | By Daniel F Cuff | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/business/challenge-by-saudis-to-opec.html | Challenge By Saudis To OPEC | By Youssef M Ibrahim | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/business/company-news-unions-wary-of-icahn-on-eastern.html | COMPANY NEWS Unions Wary of Icahn on Eastern | By Agis Salpukas | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/business/corporate-penalty-plan-stirs-debate.html | Corporate Penalty Plan Stirs Debate | By Stephen Labaton | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/business/credit-markets-rates-may-ease-in-the-near-term.html | CREDIT MARKETS Rates May Ease in the Near Term | By Kenneth N Gilpin | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/business/fugitive-planner-arrested.html | Fugitive Planner Arrested | AP | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/business/international-report-hungary-sets-the-pace-for-east-bloc-change.html | INTERNATIONAL REPORT Hungary Sets the Pace For East Bloc Change | By John Tagliabue Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/business/international-report-israelis-revolutionize-hair-removal-industry.html | INTERNATIONAL REPORT Israelis Revolutionize Hair Removal Industry | By Sabra Chartrand Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/business/japanese-lift-purchases-of-us-property.html | Japanese Lift Purchases of US Property | By Eric N Berg | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/business/many-black-monday-cases-unheard.html | Many Black Monday Cases Unheard | By Nathaniel C Nash Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/business/market-place-election-forecast-for-investors.html | Market Place Election Forecast For Investors | By Jonathan Fuerbringer | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/business/mgm-ua-names-3-merrill-lynch-bankers-to-top-posts.html | MGMUA Names 3 Merrill Lynch Bankers to Top Posts | By Kurt Eichenwald | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/business/new-yorkers-co-a-fresh-fish-starts-with-a-clean-sidewalk.html | New Yorkers  Co A Fresh Fish Starts With a Clean Sidewalk | By Michael Quint | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/business/next-inc-produces-a-gala-and-also-a-new-computer.html | Next Inc Produces a Gala And Also a New Computer | By Andrew Pollack Special To the New York Times | TX 2-415992 | 1988-10-20 |

| | | | | |
|---|---|---|---|---|
| 1988-10-10 | https://www.nytimes.com/1988/10/10/busine ss/next-s-computer-to-offer-package-of-technologies.html | Nexts Computer to Offer Package of Technologies | By Andrew Pollack Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/busine ss/projects-in-third-world-create-growing-market.html | Projects in Third World Create Growing Market | By Clyde H Farnsworth Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/busine ss/swiss-gain-big-stake-on-wall-st-in-deal-that-could-offer-a-model.html | Swiss Gain Big Stake on Wall St In Deal That Could Offer a Model | By James Sterngold | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/busine ss/tax-watch-4th-quarter-plans-to-reduce-taxes.html | Tax Watch 4thQuarter Plans To Reduce Taxes | By Jan M Rosen | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/busine ss/the-media-business-advertising-account.html | THE MEDIA BUSINESS Advertising Account | By Geraldine Fabrikant | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/busine ss/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Geraldine Fabrikant | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/busine ss/the-media-business-advertising-ceba-awards-presentation.html | THE MEDIA BUSINESS Advertising CEBA Awards Presentation | By Geraldine Fabrikant | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/busine ss/the-media-business-advertising-omnicom-to-issue-debt.html | THE MEDIA BUSINESS Advertising Omnicom to Issue Debt | By Geraldine Fabrikant | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/busine ss/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Geraldine Fabrikant | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/busine ss/the-media-business-advertising-publisher-relishes-task-at-elle.html | THE MEDIA BUSINESS Advertising Publisher Relishes Task At Elle | By Geraldine Fabrikant | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/busine ss/the-media-business-advertising-spanish-agency-bought.html | THE MEDIA BUSINESS Advertising Spanish Agency Bought | By Geraldine Fabrikant | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/busine ss/the-media-business-advertising-tracy-locke-deal.html | THE MEDIA BUSINESS Advertising TracyLocke Deal | By Geraldine Fabrikant | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/busine ss/the-media-business-advertising-us-news-rate-base.html | THE MEDIA BUSINESS Advertising US News Rate Base | By Geraldine Fabrikant | TX 2-415992 | 1988-10-20 |

| | | | | |
|---|---|---|---|---|
| 1988-10-10 | https://www.nytimes.com/1988/10/10/business/the-media-business-initial-cosby-reruns-didn-t-meet-projections.html | THE MEDIA BUSINESS Initial Cosby Reruns Didnt Meet Projections | By Jeremy Gerard | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/business/the-media-business-publishers-seek-a-new-york-address.html | THE MEDIA BUSINESS Publishers Seek a New York Address | By Edwin McDowell | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/business/the-media-business-television-first-event-of-92-summer-games-bidding.html | THE MEDIA BUSINESS Television First Event of 92 Summer Games Bidding | By Peter J Boyer | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/a-pollution-garden-grows-so-ozone-can-run-amok.html | A Pollution Garden Grows So Ozone Can Run Amok | By Sam Howe Verhovek Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/aids-spurs-soviet-us-cooperation.html | AIDS Spurs SovietUS Cooperation | By James Barron | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/bridge-american-teams-win-two-opening-rounds-at-world-team-olympiad.html | Bridge American teams win two opening rounds at World Team Olympiad | By Alan Truscott Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/construction-delays-due-at-holland-tunnel.html | Construction Delays Due at Holland Tunnel | By Constance L Hays | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/don-t-even-think-of-stealing-this-radio.html | Dont Even Think of Stealing This Radio | By Sarah Lyall | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/electric-boat-workers-deal-with-anger-and-an-offer.html | Electric Boat Workers Deal With Anger and an Offer | By Nick Ravo Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/metro-matters-a-clear-pledge-instilling-values-in-first-grade.html | Metro Matters A Clear Pledge Instilling Values In First Grade | By Sam Roberts | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/supreme-court-to-hear-case-on-bandshell-noise.html | Supreme Court to Hear Case on Bandshell Noise | By Mark Uhlig | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/the-race-for-congress-liewberman-fights-uphill-for-senate.html | The Race for Congress Liewberman Fights Uphill For Senate | By Nick Ravo Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/today-52d-ain-t-got-that-swing.html | Today 52d Aint Got That Swing | By Ari L Goldman | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/obituaries/billy-daniels-who-rose-to-fame-on-old-black-magic-dies-at-73.html | Billy Daniels Who Rose to Fame On Old Black Magic Dies at 73 | By Mark A Uhlig | TX 2-415992 | 1988-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-10 | https://www.nytimes.com/1988/10/10/obituaries/dean-burk-84-chemist-for-cancer-institute.html | Dean Burk 84 Chemist for Cancer Institute | AP | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/obituaries/dr-frank-gollan-78-isolated-the-polio-virus.html | Dr Frank Gollan 78 Isolated the Polio Virus | AP | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/obituaries/frank-w-emig-afl-cio-official-62.html | Frank W Emig AFLCIO Official 62 | AP | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/obituaries/horace-kramer-70-consultant.html | Horace Kramer 70 Consultant | By Michel Marriott | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/obituaries/sir-egerton-richardson-jamaican-diplomat-76.html | Sir Egerton Richardson Jamaican Diplomat 76 | AP | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/opinion/essay-to-forgive-divine.html | ESSAY To Forgive Divine | By William Safire | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/opinion/living-at-home-28-and-not-neurotic.html | Living at Home 28 And not Neurotic | By William Leventon | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/opinion/the-hairychested-democrats-club.html | The HairyChested Democrats Club | By Carl Kaysen and Katherine Magraw | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/opinion/try-campaigning-in-750-languages.html | Try Campaigning in 750 Languages | By Bill Marchese | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/a-long-celebration-after-a-long-wait.html | A Long Celebration After a Long Wait | By Jack Curry | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/as-giants-keep-scraping-by-morris-looks-for-better-days.html | As Giants Keep Scraping By Morris Looks for Better Days | By William C Rhoden | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/college-football-lsu-quarterback-surprises-auburn.html | COLLEGE FOOTBALL LSU Quarterback Surprises Auburn | By Gordon S White Jr | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/crafty-bengals-topple-jets-36-19.html | Crafty Bengals Topple Jets 3619 | By Gerald Eskenazi Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/dodgers-pitcher-suspended-for-3-days.html | Dodgers Pitcher Suspended for 3 Days | By Joseph Durso | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/horse-racing-2-grass-horses-are-on-rise.html | Horse Racing 2 Grass Horses Are on Rise | By Steven Crist | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/new-chief-from-the-old-school.html | New Chief From the Old School | By David Falkner | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/new-rangers-line-goes-right-to-work.html | New Rangers Line Goes Right to Work | By Joe Sexton | TX 2-415992 | 1988-10-20 |

| | | | | |
|---|---|---|---|---|
| 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/nfl-bronco-interception-helps-top-49ers.html NFL Bronco Interception Helps Top 49ers | By Thomas George Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/nfl-packers-finally-win-one.html NFL Packers Finally Win One | AP | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/nfl-redskins-roll-past-cowboys.html NFL Redskins Roll Past Cowboys | AP | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/on-your-own-fitness-high-cholesterol-found-in-children.html ON YOUR OWN Fitness High Cholesterol Found in Children | By William Stockton | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/on-your-own-schooners-transport-sailors-into-another-era.html ON YOUR OWN Schooners Transport Sailors Into Another Era | By John B Forbes | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/on-your-own-tune-in-to-get-up-for-the-slopes.html ON YOUR OWN TUNE IN TO GET UP FOR THE SLOPES | By Janet Nelson | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/on-your-own-when-fishing-is-an-indoor-sport.html ON YOUR OWN When Fishing Is an Indoor Sport | By Barbara Lloyd | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/outdoors-sea-ducks-at-sunrise.html Outdoors Sea Ducks at Sunrise | By Nelson Bryant | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/question-box.html Question Box | By Ray Corio | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/rich-and-famous-adding-kings-games-to-life-style.html Rich and Famous Adding Kings Games to Life Style | By Malcolm Moran | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/sports-of-the-times-giamatti-hangs-em.html SPORTS OF THE TIMES Giamatti Hangs Em | By George Vecsey | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/sports-world-specials-no-place-like-home.html Sports World Specials No Place Like Home | By William N Wallace AND Robert Mcg Thomas Jr | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/sundstrom-lifts-devils.html Sundstrom Lifts Devils | AP | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/the-palyoffs-amid-cheers-aiming-to-close-in-on-a-dream.html THE PALYOFFS Amid Cheers Aiming to Close In on a Dream | By Ira Berkow Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/the-playoffs-a-s-sweep-red-sox-and-win-pennant.html THE PLAYOFFS As Sweep Red Sox and Win Pennant | By Michael Martinez Special To the New York Times | TX 2-415992 | 1988-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/the-playoffs-lasorda-displays-irritation-on-howell.html | THE PLAYOFFS Lasorda Displays Irritation on Howell | By Murray Chass | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/thomas-to-make-pro-debut-on-ice.html | Thomas to Make Pro Debut on Ice | By Ian OConnor | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/theater/david-mamet-lends-a-hand-to-homeless-vietnam-veterans.html | David Mamet Lends a Hand To Homeless Vietnam Veterans | By Fox Butterfield Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/300-protest-as-north-speaks-in-california.html | 300 Protest as North Speaks in California | AP | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/6-killed-in-accident-in-kansas.html | 6 Killed in Accident in Kansas | AP | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/bush-joins-parade-in-the-chicago-area-to-woo-ethnic-vote.html | Bush Joins Parade In the Chicago Area To Woo Ethnic Vote | Special to the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/campaign-trail-away-from-home-dial-a-candidate.html | CAMPAIGN TRAIL Away From Home Dial a Candidate | By Bernard Weinraub | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/campaign-trail-control-defeats-the-conga-line-in-sky.html | CAMPAIGN TRAIL Control Defeats the Conga Line in Sky | By Bernard Weinraub | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/campaign-trail-convict-s-victim-makes-an-ad.html | CAMPAIGN TRAIL Convicts Victim Makes an Ad | By Bernard Weinraub | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/campaign-trail-the-press-corps-strikes-back.html | CAMPAIGN TRAIL The Press Corps Strikes Back | By Bernard Weinraub | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/candidate-apologizes-for-remark.html | Candidate Apologizes for Remark | AP | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/chicago-blacks-split-on-mayoral-candidates.html | Chicago Blacks Split on Mayoral Candidates | AP | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/contract-at-deere-easily-wins-union-ratification.html | Contract at Deere Easily Wins Union Ratification | AP | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/disney-world-is-cited-for-polluting-creek.html | Disney World Is Cited For Polluting Creek | AP | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/epa-blows-up-a-hazard-that-had-become-a-symbol.html | EPA Blows Up a Hazard That Had Become a Symbol | By William K Stevens Special To the New York Times | TX 2-415992 | 1988-10-20 |

| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/ex-vermont-educator-guilty.html | ExVermont Educator Guilty | AP | TX 2-415992 | 1988-10-20 |
|---|---|---|---|---|---|
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/fatal-shootings-of-young-people-on-the-rise-in-florida.html | Fatal Shootings of Young People on the Rise in Florida | AP | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/indiana-democrats-count-on-a-bayh.html | Indiana Democrats Count on a Bayh | By Isabel Wilkerson Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/navy-warns-of-new-soviet-torpedo.html | Navy Warns of New Soviet Torpedo | By Richard Halloran Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/nominees-wage-intensified-war-of-attack-ads.html | Nominees Wage Intensified War Of Attack Ads | By Michael Oreskes | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/on-the-road-again-with-a-passion.html | On the Road Again With a Passion | By Andrew H Malcolm | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/reservations-about-quayle-linger-worrying-some-republican-leaders.html | Reservations About Quayle Linger Worrying Some Republican Leaders | By E J Dionne Jr Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/residents-cheer-after-guard-is-slain-at-housing-project.html | Residents Cheer After Guard Is Slain At Housing Project | AP | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/state-state-barbecue-bellwethers-missouri-race-too-close-call.html | STATE BY STATE Of Barbecue and Bellwethers In Missouri the Race Is Too Close to Call | By R W Apple Jr Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/under-little-noticed-new-provision-us-must-find-options-to-atom-tests.html | Under LittleNoticed New Provision US Must Find Options to Atom Tests | By William J Broad | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/us-crime-levels-show-rise-in-1987.html | US CRIME LEVELS SHOW RISE IN 1987 | AP | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/venice-journal-repair-of-old-canals-divides-eclectic-community.html | Venice Journal Repair of Old Canals Divides Eclectic Community | By Robert Reinhold Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/washington-talk-briefing-a-voice-in-europe.html | WASHINGTON TALK Briefing A Voice in Europe | By Clyde H Farnsworth  David Binder | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/washington-talk-briefing-improved-relationship.html | WASHINGTON TALK Briefing Improved Relationship | By Clyde H Farsnworth  David Binder | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/washington-talk-briefing-on-their-own.html | WASHINGTON TALK Briefing On Their Own | By Clyde H Farnsworth  David Binder | TX 2-415992 | 1988-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/washington-talk-politics-hostage-situation-has-both-campaigns-uneasy.html | WASHINGTON TALK Politics Hostage Situation Has Both Campaigns Uneasy | By Steven V Roberts Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/us/worker-protection-endorsed.html | Worker Protection Endorsed | AP | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/world/4-nations-agree-on-cuban-pullout-from-angola-war.html | 4 NATIONS AGREE ON CUBAN PULLOUT FROM ANGOLA WAR | By Robert Pear | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/world/chilean-burden-a-legacy-of-terror.html | Chilean Burden A Legacy of Terror | By Shirley Christian Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/world/chilean-victors-calm-economic-fears.html | Chilean Victors Calm Economic Fears | By Alan Riding Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/world/hundreds-said-to-starve-each-day-in-war-areas-of-southern-sudan.html | Hundreds Said to Starve Each Day In War Areas of Southern Sudan | By Jane Perlez Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/world/in-zaire-aids-awareness-vs-prevention.html | In Zaire AIDS Awareness vs Prevention | By James Brooke Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/world/latvians-establish-a-movement-to-seek-sovereignty.html | Latvians Establish a Movement to Seek Sovereignty | By Esther B Fein Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/world/naples-journal-is-it-over-then-city-closes-its-heart-to-the-car.html | Naples Journal Is It Over Then City Closes Its Heart to the Car | By Clyde Haberman Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/world/polish-bid-to-broaden-regime-falters.html | Polish Bid to Broaden Regime Falters | By John Tagliabue Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/world/toll-is-put-at-200-in-algerian-riots.html | TOLL IS PUT AT 200 IN ALGERIAN RIOTS | By Paul Delaney Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-10 | https://www.nytimes.com/1988/10/10/world/yugoslav-leader-issues-a-warning-on-nation-s-crisis.html | YUGOSLAV LEADER ISSUES A WARNING ON NATIONS CRISIS | By Henry Kamm Special To the New York Times | TX 2-415992 | 1988-10-20 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/arts/critic-s-notebook-they-sing-they-dance-they-re-utterly-different.html | Critics Notebook They Sing They Dance Theyre Utterly Different | By Jon Pareles | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/arts/new-school-unveils-its-restored-orozco-murals.html | New School Unveils Its Restored Orozco Murals | By Roberta Smith | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/arts/review-music-new-york-chamber-symphony-opens-season.html | ReviewMusic New York Chamber Symphony Opens Season | By Allan Kozinn | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/arts/review-music-tangled-love-and-hate.html | ReviewMusic Tangled Love and Hate | By Allan Kozinn | TX 2-420012 | 1988-10-13 |

| | | | | |
|---|---|---|---|---|
| 1988-10-11 | https://www.nytimes.com/1988/10/11/arts/reviews-dance-at-home-in-the-ordinary.html | ReviewsDance At Home in the Ordinary | By Jack Anderson | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/arts/reviews-dance-changes-a-baby-brings.html | ReviewsDance Changes a Baby Brings | By Jennifer Dunning | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/arts/reviews-dance-dakin-of-graham-group-takes-3-roles-in-a-night.html | ReviewsDance Dakin of Graham Group Takes 3 Roles in a Night | By Anna Kisselgoff | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/arts/superheroes-battleground-prime-time.html | Superheroes Battleground Prime Time | By Aljean Harmetz Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/books/book-award-nominees.html | Book Award Nominees | By Edwin McDowell | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/books/books-of-the-times-centenary-for-author-of-an-indubitable-classic.html | Books of The Times Centenary for Author of an Indubitable Classic | By John Gross | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/books/elvis-presley-joins-the-fads-at-book-fair-in-frankfurt.html | Elvis Presley Joins the Fads At Book Fair In Frankfurt | By Serge Schmemann Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/accounts-of-jailed-planner.html | Accounts of Jailed Planner | AP | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/bankers-seek-to-avoid-a-role-in-savings-crisis.html | Bankers Seek to Avoid A Role in Savings Crisis | By Sarah Bartlett Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/business-people-coca-cola-promotes-marketing-executive.html | BUSINESS PEOPLE CocaCola Promotes Marketing Executive | By Jonathan P Hicks | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/business-people-nikko-securities-names-president-of-unit-in-us.html | BUSINESS PEOPLE Nikko Securities Names President of Unit in US | By Jonathan P Hicks | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/business-people-philips-official-returns-to-head-american-unit.html | BUSINESS PEOPLEPhilips Official Returns To Head American Unit | By Nina Andrews | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/catalogue-unit-takes-buyout-bid.html | Catalogue Unit Takes Buyout Bid | By Robert J Cole | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/cattle-prices-are-increasing.html | Cattle Prices Are Increasing | AP | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/company-news-buick-or-olds-gm-wants-it-clear.html | COMPANY NEWS Buick or Olds GM Wants It Clear | By John Holusha Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/company-news-fewer-failures-of-banks-seen.html | COMPANY NEWS Fewer Failures Of Banks Seen | AP | TX 2-420012 | 1988-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/company-news-getty-offers-to-buy-apex-division.html | COMPANY NEWS Getty Offers To Buy Apex Division | By N R Kleinfield | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/company-news-grand-met-seeking-end-to-court-order.html | COMPANY NEWS Grand Met Seeking End to Court Order | Special to the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/company-news-robins-case-trustees-said-to-be-split.html | COMPANY NEWS Robins Case Trustees Said To Be Split | By Stephen Labaton | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/consumers-accepting-4-inflation.html | Consumers Accepting 4 Inflation | By Louis Uchitelle | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/drexel-judge-suspects-firm-acted-improperly-for-defense.html | Drexel Judge Suspects Firm Acted Improperly for Defense | By Stephen Labaton | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/drop-in-oil-prices-threatens-mexican-plan.html | Drop in Oil Prices Threatens Mexican Plan | By Larry Rohter Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/first-boston-merger-brings-sense-of-relief.html | First Boston Merger Brings Sense of Relief | By James Sterngold | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/market-place-delta-a-favorite-in-airline-stocks.html | Market Place Delta a Favorite In Airline Stocks | By Agis Salpukas | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/resorts-stock-drops-on-move-by-griffin.html | Resorts Stock Drops on Move by Griffin | By Floyd Norris | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/saudis-plan-on-oil-output-raises-prices.html | Saudis Plan On Oil Output Raises Prices | By Matthew L Wald | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/sec-inquiries-scrutinized.html | SEC Inquiries Scrutinized | AP | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/stocks-close-mixed-as-dow-climbs-8.71.html | Stocks Close Mixed as Dow Climbs 871 | By Phillip H Wiggins | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/talking-business-with-grove-of-intel-using-diversity-in-a-downturn.html | Talking Business with Grove of Intel Using Diversity In a Downturn | By Lawrence M Fisher | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/tenneco-selling-its-oil-company-for-7.3-billion.html | Tenneco Selling Its Oil Company For 73 Billion | By Thomas C Hayes Special To the New York Times | TX 2-420012 | 1988-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/the-media-business-advertising-a-paper-maker-cites-diversity.html | THE MEDIA BUSINESS Advertising A Paper Maker Cites Diversity | By Isadore Barmash | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Isadore Barmash | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/the-media-business-advertising-bank-leumi-account-to-partners-shevack.html | THE MEDIA BUSINESS Advertising Bank Leumi Account To Partners  Shevack | By Isadore Barmash | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/the-media-business-advertising-meldrum-fewsmith-gets-card-business.html | THE MEDIA BUSINESS Advertising Meldrum  Fewsmith Gets Card Business | By Isadore Barmash | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/the-media-business-advertising-stores-asked-to-place-ads-all-week.html | THE MEDIA BUSINESS Advertising Stores Asked To Place Ads All Week | By Isadore Barmash | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/the-media-business-careers-new-concept-on-research-in-colorado.html | THE MEDIA BUSINESS Careers New Concept On Research In Colorado | By Elizabeth M Fowler | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/the-media-business-griffin-to-buy-stations.html | THE MEDIA BUSINESS Griffin to Buy Stations | Special to the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/business/us-bank-sues-israeli-enterprise.html | US Bank Sues Israeli Enterprise | By Sabra Chartrand Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/brawley-to-get-muslim-name.html | Brawley to Get Muslim Name | Special to the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/bridge-411388.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/builder-casts-his-swine-before-town.html | Builder Casts His Swine Before Town | By Eric Schmitt Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/chess-384888.html | CHESS | By Robert Byrne | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/digging-for-key-to-freed-slaves-lives.html | Digging for Key to Freed Slaves Lives | By Lisa W Foderaro | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/fumes-from-toxic-chemical-spill-injure-22-at-electrical-company.html | Fumes From Toxic Chemical Spill Injure 22 at Electrical Company | By Robert Hanley Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/group-hails-corporate-aid-on-housing.html | Group Hails Corporate Aid On Housing | By Alan Finder | TX 2-420012 | 1988-10-13 |

| | | | | |
|---|---|---|---|---|
| 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/mayor-sees-city-s-and-his-renewal.html | Mayor Sees Citys and His Renewal | By George James Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/met-fans-squeezed-in-parking-lot-shutout-at-shea.html | Met Fans Squeezed in Parking Lot Shutout at Shea | By James Barron | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/our-towns-hidden-victim-in-brawley-case-is-civil-rights.html | OUR TOWNS Hidden Victim In Brawley Case Is Civil Rights | By Michael Winerip | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/perjury-case-raises-legal-eyebrows.html | Perjury Case Raises Legal Eyebrows | By Celestine Bohlen | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/the-prosecution-adds-nussbaum-to-witness-list.html | The Prosecution Adds Nussbaum To Witness List | By Ronald Sullivan | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/twin-dies-twin-is-charged.html | Twin Dies Twin Is Charged | AP | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/obituaries/samuel-adams-ex-cia-officer-and-libel-case-figure-dies-at-54.html | Samuel Adams ExCIA Officer And Libel Case Figure Dies at 54 | By Albin Krebs | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/obituaries/serara-t-ketlogetswe-botswana-s-ambassador-68.html | Serara T Ketlogetswe Botswanas Ambassador 68 | AP | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/obituaries/thomas-s-farrell-college-president-76.html | Thomas S Farrell College President 76 | AP | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/opinion/in-the-nation-a-time-to-get-mad.html | IN THE NATION A Time to Get Mad | By Tom Wicker | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/opinion/multiple-choice-flunks-out.html | Multiple Choice Flunks Out | By Jacques Barzun | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/opinion/on-my-mind-the-manipulators.html | ON MY MIND The Manipulators | By A M Rosenthal | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/opinion/paper-tigers-of-tv-criticism.html | Paper Tigers of TV Criticism | By Bernard Goldberg | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/opinion/the-editorial-notebook-from-the-inside-yonkers-i.html | The Editorial Notebook From the Inside Yonkers I | By Diane Camper | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/science/doctors-test-new-plastics-for-artificial-lenses-and-corneas.html | Doctors Test New Plastics for Artificial Lenses and Corneas | By Malcolm W Browne | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/science/fda-pressed-to-approve-more-aids-drugs.html | FDA Pressed to Approve More AIDS Drugs | By Warren E Leary | TX 2-420012 | 1988-10-13 |

| 1988-10-11 | https://www.nytimes.com/1988/10/11/science/nasa-says-seals-worked.html | NASA Says Seals Worked | AP | TX 2-420012 | 1988-10-13 |
|---|---|---|---|---|---|
| 1988-10-11 | https://www.nytimes.com/1988/10/11/science/new-ozone-threat-scientists-fear-layer-is-eroding-at-north-pole.html | New Ozone Threat Scientists Fear Layer Is Eroding at North Pole | By Malcolm W Browne | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/science/peripherals-deceit-wins-the-day.html | PERIPHERALS Deceit Wins the Day | By L R Shannon | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/science/personal-computers-month-of-enlightenment.html | PERSONAL COMPUTERS Month of Enlightenment | By Peter H Lewis | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/science/psychologist-s-expert-testimony-called-unscientific.html | Psychologists Expert Testimony Called Unscientific | By Daniel Goleman | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/science/recipe-fortifies-breast-milk-for-premature-babies.html | Recipe Fortifies Breast Milk for Premature Babies | AP | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/science/research-yields-clues-to-drug-resistance-in-cancer-therapy.html | Research Yields Clues to Drug Resistance in Cancer Therapy | By Gina Kolata | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/science/studies-unmask-origins-of-brutal-migraines.html | Studies Unmask Origins of Brutal Migraines | By Jane E Brody | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/science/treaty-bans-sea-burning-of-toxic-wastes.html | Treaty Bans Sea Burning Of Toxic Wastes | By Philip Shabecoff Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/science/vigilant-children-are-the-heroes-as-salmon-make-a-comeback.html | Vigilant Children Are the Heroes As Salmon Make a Comeback | By Timothy Egan | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/athletics-spread-success-around.html | Athletics Spread Success Around | By Michael Martinez Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/eagles-beat-sputtering-giants.html | Eagles Beat Sputtering Giants | By William C Rhoden Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/falcon-player-dies-at-age-29.html | Falcon Player Dies at Age 29 | By Jerry Schwartz | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/first-victory-for-islanders.html | First Victory For Islanders | AP | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/for-jefferies-times-get-a-little-tough.html | For Jefferies Times Get a Little Tough | By Malcolm Moran | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/how-it-happened-a-few-extra-swings-then-3-dodgers-connect.html | How It Happened A Few Extra Swings Then 3 Dodgers Connect | By Murray Chass | TX 2-420012 | 1988-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/howell-s-penalty-reduced-to-2-days.html | Howells Penalty Reduced to 2 Days | By Murray Chass | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/jets-determined-to-hone-technique.html | Jets Determined To Hone Technique | By Gerald Eskenazi Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/nfl-notebook-craig-sets-the-pace-for-running-backs.html | NFL Notebook Craig Sets the Pace For Running Backs | By Thomas George Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/on-horse-racing-memorable-season-for-phipps-stable.html | On Horse Racing Memorable Season For Phipps Stable | By Steven Crist | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/rangers-shut-out-first-time-since-86.html | Rangers Shut Out First Time Since 86 | By Joe Sexton | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/the-playoffs-mets-lose-to-dodgers-and-go-from-dream-to-crisis.html | THE PLAYOFFS Mets Lose to Dodgers and Go From Dream to Crisis | By Joseph Durso | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/the-playoffs-sports-of-the-times-jh-inspired-gibson-s-home-runs.html | THE PLAYOFFS Sports of The Times JH Inspired Gibsons Home Runs | By Dave Anderson | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/style/fashion-by-design-sensible-shoes-go-chic.html | FASHION By Design Sensible Shoes Go Chic | By Carrie Donovan | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/style/fashion-for-a-chief-of-state-no-wrinkles-please.html | FASHION For a Chief of State No Wrinkles Please | By Bernadine Morris Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/style/fashion-in-london-60-s-panache-returns.html | FASHION In London 60s Panache Returns | By Bernadine Morris Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/style/fashion-patterns.html | FASHION Patterns | By Woody Hochswender | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/theater/review-theater-some-merry-pranksters-from-the-18th-century.html | ReviewTheater Some Merry Pranksters From the 18th Century | By Stephen Holden | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/2-killed-in-factory-explosion.html | 2 Killed in Factory Explosion | AP | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/2d-nuclear-plant-is-ordered-closed-by-energy-dept.html | 2D NUCLEAR PLANT IS ORDERED CLOSED BY ENERGY DEPT | By Keith Schneider Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/americus-journal-town-goes-public-to-resurrect-cafe.html | Americus Journal Town Goes Public To Resurrect Cafe | By William Robbins Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/blaze-in-chicago-leaves-3-dead.html | Blaze in Chicago Leaves 3 Dead | AP | TX 2-420012 | 1988-10-13 |

| | | | | |
|---|---|---|---|---|
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/bold-plans-for-curing-sick-housing.html | Bold Plans for Curing Sick Housing | By William E Schmidt Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/bush-s-attack-on-crime-appeals-to-the-emotions.html | Bushs Attack on Crime Appeals to the Emotions | By Gerald M Boyd Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/campaign-trail-dukakis-gives-aides-the-cold-shoulder.html | Campaign Trail Dukakis Gives Aides The Cold Shoulder | By Bernard Weinraub | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/campaign-trail-one-job-bentsen-isn-t-seeking-now.html | Campaign Trail One Job Bentsen Isnt Seeking Now | By Bernard Weinraub | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/campaign-trail-quayle-gets-even-with-questioners.html | Campaign Trail Quayle Gets Even With Questioners | By Bernard Weinraub | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/campaign-trail-rather-s-role-a-matter-of-debate.html | Campaign Trail Rathers Role A Matter of Debate | By Bernard Weinraub | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/congress-to-adjourn-by-week-s-end.html | Congress to Adjourn by Weeks End | By Susan F Rasky Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/cubans-at-home-in-new-land-at-last.html | Cubans at Home in New Land at Last | By George Volsky Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/deere-workers-in-five-states-ratify-a-three-year-contract.html | Deere Workers in Five States Ratify a ThreeYear Contract | AP | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/driver-cited-in-hayride-crash.html | Driver Cited in Hayride Crash | AP | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/dukakis-in-levittown-offers-a-plan-to-help-young-families-buy-homes.html | Dukakis in Levittown Offers a Plan To Help Young Families Buy Homes | By Robin Toner Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/foreign-agents-said-to-have-entered-bomb-labs.html | Foreign Agents Said to Have Entered Bomb Labs | By Kenneth B Noble Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/hostage-charge-against-indian-protester-dropped.html | Hostage Charge Against Indian Protester Dropped | AP | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/maine-paper-mill-workers-end-bitter-16-month-strike.html | Maine Paper Mill Workers End Bitter 16Month Strike | By Allan R Gold Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/naacp-plans-vote-drive.html | NAACP Plans Vote Drive | AP | TX 2-420012 | 1988-10-13 |

| | | | | |
|---|---|---|---|---|
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/nominees-set-to-meet-thursday-for-debate.html | Nominees Set to Meet Thursday For Debate | Special to the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/quayle-answers-succession-query.html | QUAYLE ANSWERS SUCCESSION QUERY | By B Drummond Ayres Jr Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/state-by-state-from-jersey-to-missouri-voters-are-fed-up.html | State by State From Jersey to Missouri Voters Are Fed Up | By R W Apple Jr Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/truck-hits-school-bus-16-students-are-hurt.html | Truck Hits School Bus 16 Students Are Hurt | AP | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/us-panel-proposes-steps-to-cut-safety-lapses-at-o-hare-airport.html | US Panel Proposes Steps to Cut Safety Lapses at OHare Airport | By Richard Witkin | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/washington-talk-briefing-a-friend-in-pennsylvania.html | WASHINGTON TALK BRIEFING A Friend in Pennsylvania | By Steven V Roberts and Richard Halloran | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/washington-talk-briefing-acronyms-at-large.html | WASHINGTON TALK BRIEFING Acronyms at Large | By Steven V Roberts and Richard Halloran | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/washington-talk-briefing-help-for-the-fbi.html | WASHINGTON TALK BRIEFING Help for the FBI | By Steven V Roberts and Richard Halloran | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/washington-talk-briefing-no-help-for-journalists.html | WASHINGTON TALK BRIEFING No Help for Journalists | By Steven V Roberts and Richard Halloran | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/us/washington-talk-congress-walking-a-tightrope-on-intelligence-issues.html | WASHINGTON TALK CONGRESS Walking a Tightrope On Intelligence Issues | By Susan F Rasky Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/world/afghan-rebel-attacks-are-reported-to-go-on.html | Afghan Rebel Attacks Are Reported to Go On | AP | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/world/amazon-settlers-turn-forests-to-ash-in-name-of-progress.html | Amazon Settlers Turn Forests To Ash in Name of Progress | By Marlise Simons Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/world/as-strife-persists-algerian-asks-for-time.html | As Strife Persists Algerian Asks for Time | By Paul Delaney Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/world/athens-court-votes-to-send-bombing-suspect-to-the-us.html | Athens Court Votes to Send Bombing Suspect to the US | Special to the New York Times | TX 2-420012 | 1988-10-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-11 | https://www.nytimes.com/1988/10/11/world/bangladeshi-asks-for-help-on-controlling-floods.html | Bangladeshi Asks for Help on Controlling Floods | By Marvine Howe Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/world/belgian-coalition-gets-a-lift-in-local-voting.html | Belgian Coalition Gets A Lift in Local Voting | Special to the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/world/chile-victors-now-plan-for-a-presidential-vote.html | Chile Victors Now Plan For a Presidential Vote | By Shirley Christian Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/world/czech-premier-quits-over-policy-rift.html | Czech Premier Quits Over Policy Rift | By John Tagliabue Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/world/exile-of-pol-pot-is-seen-as-key-to-cambodia-pact.html | EXILE OF POL POT IS SEEN AS KEY TO CAMBODIA PACT | By Paul Lewis Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/world/lebanon-with-2-governments-faced-with-deepening-stalemate.html | Lebanon With 2 Governments Faced With Deepening Stalemate | Special to the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/world/reporter-s-notebook-latvians-extending-a-hand-to-outsiders-just-a-bit.html | Reporters Notebook Latvians Extending a Hand to Outsiders Just a Bit | By Esther B Fein Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/world/roatan-journal-on-scorned-isles-they-d-have-victoria-whipped.html | Roatan Journal On Scorned Isles Theyd Have Victoria Whipped | By Lindsey Gruson Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/world/south-africa-opens-segregated-local-voting.html | South Africa Opens Segregated Local Voting | By John D Battersby Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/world/sri-lanka-capital-is-an-armed-camp.html | SRI LANKA CAPITAL IS AN ARMED CAMP | Special to the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/world/us-defense-aide-calls-on-allies-to-spend-more-to-deter-the-soviets.html | US Defense Aide Calls on Allies To Spend More to Deter the Soviets | By Clyde Haberman Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-11 | https://www.nytimes.com/1988/10/11/world/yugoslavia-unglued-how-unrest-grew.html | Yugoslavia Unglued How Unrest Grew | By Henry Kamm Special To the New York Times | TX 2-420012 | 1988-10-13 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/arts/a-long-way-from-beads-and-fathers-of-the-20-s.html | A Long Way From Beads and Fathers of the 20s | By Stephen Holden | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/arts/review-architecture-winter-garden-at-battery-park-city.html | ReviewArchitecture Winter Garden At Battery Park City | By Paul Goldberger | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/arts/review-dance-the-enactment-of-a-ritual.html | ReviewDance The Enactment of a Ritual | By Jennifer Dunning | TX 2-409784 | 1988-10-17 |

| | | | | |
|---|---|---|---|---|
| 1988-10-12 | https://www.nytimes.com/1988/10/12/arts/review-jazz-a-mixed-bag-of-3-bands.html | ReviewJazz A Mixed Bag of 3 Bands | By Peter Watrous | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/arts/review-music-of-the-stage-and-screen.html | ReviewMusic Of the Stage and Screen | By Will Crutchfield | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/arts/review-opera-2-rareties-in-new-jersey.html | ReviewOpera 2 Rareties in New Jersey | By Bernard Holland Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/arts/review-opera-peter-sellars-s-particular-view-of-tannhauser.html | ReviewOpera Peter Sellarss Particular View of Tannhauser | By Donal Henahan Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/arts/review-television-facing-breast-cancer-and-ones-own-mortality.html | ReviewTelevision Facing Breast Cancer and Ones Own Mortality | By Gina Kolata | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/arts/review-television-inner-voyage-in-9-parts.html | ReviewTelevision Inner Voyage in 9 Parts | By John J OConnor | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/arts/the-pop-life-672988.html | THE POP LIFE | By Stephen Holden | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/books/book-notes-806988.html | Book Notes | By Edwin McDowell | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/books/books-of-the-times-obsessions-with-money-and-sex-bring-trouble.html | Books of The Times Obsessions With Money and Sex Bring Trouble | By Michiko Kakutani | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/books/chandler-and-marlowe-are-the-toast-of-a-party.html | Chandler and Marlowe Are the Toast of a Party | By Aljean Harmetz Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/bank-is-charged-by-us-with-money-laundering.html | Bank Is Charged by US With MoneyLaundering | By Jeffrey Schmalz Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/bonn-sets-credit-line-for-soviets.html | Bonn Sets Credit Line For Soviets | By Michael Farr Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/business-people-chairman-is-retiring-from-jordan-marsh.html | BUSINESS PEOPLE Chairman Is Retiring From Jordan Marsh | By Jonathan P Hicks | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/business-people-mcorp-chiefs-mission-to-keep-texan-control.html | BUSINESS PEOPLEMcorp Chiefs Mission To Keep Texan Control | By Nina Andrews | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/business-people-rite-aid-head-taking-advantage-of-the-market.html | BUSINESS PEOPLE Rite Aid Head Taking Advantage of the Market | By Andrea Adelson | TX 2-409784 | 1988-10-17 |

| | | | | |
|---|---|---|---|---|
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/business-technology-for-pc-s-the-mouse-will-reign.html | BUSINESS TECHNOLOGY For PCs the Mouse Will Reign | By John Markoff | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/company-news-822388.html | COMPANY NEWS | Special to the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/company-news-digital-warranty.html | COMPANY NEWS Digital Warranty | AP | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/company-news-eastern-shuttle-likely-to-be-sold-to-trump-today.html | COMPANY NEWS EASTERN SHUTTLE LIKELY TO BE SOLD TO TRUMP TODAY | By Agis Salpukas | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/company-news-new-pip-accord.html | COMPANY NEWS New PIP Accord | Special to the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/company-news-next-plc-to-sell-stores-to-ratners.html | COMPANY NEWS Next PLC to Sell Stores to Ratners | AP | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/company-news-shamrock-appeal-to-workers-on-bid.html | COMPANY NEWS Shamrock Appeal To Workers on Bid | Special to the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/company-news-toyota-is-considering-another-plant-in-us.html | COMPANY NEWS Toyota Is Considering Another Plant in US | By John Holusha Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/credit-markets-note-and-bond-prices-ease-a-bit.html | CREDIT MARKETS Note and Bond Prices Ease a Bit | By Kenneth N Gilpin | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/currency-markets-dollar-declines-against-yen-and-ends-flat-versus-mark.html | CURRENCY MARKETS Dollar Declines Against Yen And Ends Flat Versus Mark | By Jonathan Fuerbringer | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/dow-loses-249-points-trading-is-listless.html | Dow Loses 249 Points Trading Is Listless | By Lawrence J Demaria | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/drexel-judge-assails-defense-tactic.html | Drexel Judge Assails Defense Tactic | By Stephen Labaton | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/economic-scene-the-long-delays-in-gathering-data.html | ECONOMIC SCENE The Long Delays In Gathering Data | By Louis Uchitelle | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/exchange-s-new-hours.html | Exchanges New Hours | AP | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/gold-fields-suit-warns-on-oppenheimer-control.html | Gold Fields Suit Warns on Oppenheimer Control | By Clyde H Farnsworth Special To the New York Times | TX 2-409784 | 1988-10-17 |

| | | | | |
|---|---|---|---|---|
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/griffin-s-bid-for-resorts-backed-by-jersey-panel.html | Griffins Bid for Resorts Backed by Jersey Panel | By Floyd Norris | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/intel-acquires-a-technology.html | Intel Acquires a Technology | Special to the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/israelis-go-to-bankers-trust-to-halt-liquidation-attempt.html | Israelis Go to Bankers Trust To Halt Liquidation Attempt | By Doron P Levin | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/kohlberg-kravis-withdraws-kroger-bid.html | Kohlberg Kravis Withdraws Kroger Bid | By Philip E Ross Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/market-place-new-bond-funds-are-being-offered.html | MARKET PLACE New Bond Funds Are Being Offered | By Michael Quint | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/real-estate-co-op-space-for-artists-in-brooklyn.html | REAL ESTATE Coop Space For Artists In Brooklyn | By Shawn G Kennedy | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/sec-aide-assails-plan-on-punishing-companies.html | SEC Aide Assails Plan on Punishing Companies | By William Glaberson | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/senate-passes-tax-package-that-includes-bill-of-rights.html | Senate Passes Tax Package That Includes Bill of Rights | AP | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/the-media-business-advertising-hawley-martin-halts-ford-westbrook-bid.html | THE MEDIA BUSINESS Advertising Hawley Martin Halts Ford  Westbrook Bid | By Isadore Barmash | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/the-media-business-advertising-interpublic-group-unit-adds-fahlgren-swink.html | THE MEDIA BUSINESS Advertising Interpublic Group Unit Adds Fahlgren Swink | By Isadore Barmash | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/the-media-business-advertising-j-walter-thompson-in-management-shifts.html | THE MEDIA BUSINESS Advertising J Walter Thompson In Management Shifts | By Isadore Barmash | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/the-media-business-advertising-mini-series-covering-ad-business.html | THE MEDIA BUSINESS Advertising MiniSeries Covering Ad Business | By Isadore Barmash | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/the-media-business-advertising-raytheon-campaign.html | THE MEDIA BUSINESS Advertising Raytheon Campaign | By Isadore Barmash | TX 2-409784 | 1988-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/the-media-business-nbc-widens-authority-of-program-executive.html | THE MEDIA BUSINESS NBC Widens Authority Of Program Executive | By Jeremy Gerard | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/tyson-foods-bids-for-holly-farms.html | Tyson Foods Bids For Holly Farms | AP | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/business/u-s-sprint-seen-turning-a-corner.html | U S Sprint Seen Turning a Corner | By Calvin Sims | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/60-minute-gourmet-576088.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/a-school-lunch-update.html | A School Lunch Update | AP | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/acadian-farmers-rediscover-a-staple.html | Acadian Farmers Rediscover a Staple | By Nancy Harmon Jenkins | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/an-old-custom-funeral-cakes.html | An Old Custom Funeral Cakes | By Florence Fabricant | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/de-gustibus-the-smoking-law-revisited-room-enough-for-everyone.html | DE GUSTIBUS The Smoking Law Revisited Room Enough for Everyone | By Marian Burros | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/food-notes-576388.html | FOOD NOTES | By Florence Fabricant | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/founding-foodies-sell-silver-palate.html | Founding Foodies Sell Silver Palate | By Trish Hall | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/metropolitan-diary-604788.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/points-west-where-summer-subtly-slips-into-fall.html | POINTS WEST Where Summer Subtly Slips Into Fall | By Anne Taylor Fleming Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/putting-the-books-to-the-test-a-professional-offers-an-assessment.html | Putting the Books to the Test A Professional Offers an Assessment | By Peter Kump | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/teaching-children-to-cook-by-the-book.html | Teaching Children To Cook By the Book | By Daryl Royster Alexander | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/the-darker-side-of-the-baby-blues.html | The Darker Side Of the Baby Blues | By Laura Mansnerus | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/wine-talk-676988.html | WINE TALK | By Frank J Prial | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/movies/review-film-holocaust-with-a-twist.html | ReviewFilm Holocaust With a Twist | By Janet Maslin | TX 2-409784 | 1988-10-17 |

| | | | | |
|---|---|---|---|---|
| 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/a-conciliatory-tone-enters-albany-talks-over-shoreham-deal.html | A Conciliatory Tone Enters Albany Talks Over Shoreham Deal | By Elizabeth Kolbert Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/about-new-york-east-flatbush-casts-wary-eye-on-aids-babies.html | ABOUT NEW YORK East Flatbush Casts Wary Eye On AIDS Babies | By Douglas Martin | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/aspiring-congressmen-tough-out-jersey-races.html | Aspiring Congressmen Tough Out Jersey Races | By Joseph F Sullivan Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/bridge-695388.html | Bridge | By Alan Truscott | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/debaters-in-jersey-turn-angry.html | Debaters In Jersey Turn Angry | By Clifford D May Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/electric-boat-workers-vote-4-year-contract.html | Electric Boat Workers Vote 4Year Contract | AP | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/judge-cuts-sentence-in-corruption-case.html | Judge Cuts Sentence in Corruption Case | By Leonard Buder | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/lilco-makes-gains-in-bid-for-a-permit.html | Lilco Makes Gains in Bid for a Permit | By Philip S Gutis Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/metro-north-police-division-is-demoralized-report-says.html | MetroNorth Police Division Is Demoralized Report Says | By Kirk Johnson | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/other-side-assisted-judge-s-daughter-myerson-witness-testifies.html | Other Side Assisted Judges Daughter Myerson Witness Testifies | By Arnold H Lubasch | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/police-add-computer-to-arsenal.html | Police Add Computer To Arsenal | By David E Pitt | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/police-treat-youth-s-death-as-bias-case.html | Police Treat Youths Death as Bias Case | By Constance L Hays | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/santucci-office-accused-of-bias-in-racer-s-death.html | Santucci Office Accused of Bias In Racers Death | By Joseph P Fried | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/senator-says-fbi-pursued-anderson.html | Senator Says FBI Pursued Anderson | By James Barron | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/the-400-richest-oh-no-not-for-this.html | The 400 Richest Oh No Not for This | By Georgia Dullea | TX 2-409784 | 1988-10-17 |

| | | | | |
|---|---|---|---|---|
| 1988-10-12 | https://www.nytimes.com/1988/10/12/obituaries/bonita-g-wrather-65-an-actress-and-executive.html | Bonita G Wrather 65 an Actress and Executive | By Peter B Flint | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/obituaries/dr-b-frank-polk-is-dead-at-46-expert-on-epidemiology-and-aids.html | Dr B Frank Polk Is Dead at 46 Expert on Epidemiology and AIDS | By Glenn Fowler | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/obituaries/edward-chodorov-84-playwright-and-writer-and-producer-of-films.html | Edward Chodorov 84 Playwright And Writer and Producer of Films | By William H Honan | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/obituaries/henrietta-jacobson-a-yiddish-actress-82.html | Henrietta Jacobson A Yiddish Actress 82 | Special to the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/obituaries/hugh-algernon-percy-duke-of-northumberland-74.html | Hugh Algernon Percy Duke of Northumberland 74 | AP | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/obituaries/ursula-nordstrom-78-a-nurturer-of-authors-for-children-is-dead.html | Ursula Nordstrom 78 a Nurturer Of Authors for Children Is Dead | By Susan Heller Anderson | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/obituaries/wayland-flowers-dies-ventriloquist-was-48.html | Wayland Flowers Dies Ventriloquist Was 48 | AP | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/opinion/a-bipartisan-fear-of-full-employment.html | A Bipartisan Fear Of Full Employment | By Frederick C Thayer | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/opinion/foreign-affairs-oh-for-a-normal-country.html | FOREIGN AFFAIRS Oh for A Normal Country | By Flora Lewis | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/opinion/from-the-phantom-with-love.html | From the Phantom With Love | By Michael Crawford | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/opinion/googoos-glom-onto-issues-again.html | GooGoos Glom Onto Issues Again | By Nicholas von Hoffman | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/opinion/the-editorial-notebook-from-the-outside-yonkers-ii.html | The Editorial Notebook From the Outside Yonkers II | By David C Anderson | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/athletics-pitchers-are-forming-a-batting-rotation.html | Athletics Pitchers Are Forming a Batting Rotation | By Michael Martinez Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/boxing-notebook-king-is-back-in-tyson-camp.html | Boxing Notebook King Is Back in Tyson Camp | By Phil Berger | TX 2-409784 | 1988-10-17 |

| 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/burke-s-shutout-a-milestone.html | Burkes Shutout a Milestone | By Alex Yannis | TX 2-409784 | 1988-10-17 |
|---|---|---|---|---|---|
| 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/college-football-after-the-victory-lions-raise-sights.html | COLLEGE FOOTBALL After the Victory Lions Raise Sights | By William N Wallace | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/cone-overcomes-the-early-pressure.html | Cone Overcomes The Early Pressure | By Malcolm Moran Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/cone-stars-as-mets-battle-their-way-into-game-7.html | Cone Stars as Mets Battle Their Way Into Game 7 | By Joseph Durso Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/cup-yacht-detained-by-cuba.html | Cup Yacht Detained by Cuba | By Barbara Lloyd | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/giants-fall-victim-to-big-plays-again.html | Giants Fall Victim to Big Plays Again | By William C Rhoden Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/how-it-happened-gibson-bunt-is-puzzling-move.html | HOW IT HAPPENED Gibson Bunt Is Puzzling Move | By Murray Chass Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/lyons-transforms-role-on-jet-defense.html | Lyons Transforms Role on Jet Defense | By Gerald Eskenazi | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/nba-knicks-down-nets-ewing-is-sidelined.html | NBA Knicks Down Nets Ewing Is Sidelined | By Sam Goldaper | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/no-sinking-feeling-for-the-dodgers.html | No Sinking Feeling For the Dodgers | By Thomas George Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/sports-of-the-times-the-seam-of-their-faces.html | SPORTS OF THE TIMES The Seam of Their Faces | By Ira Berkow | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/style/white-as-a-beet-growers-and-chefs-find-a-new-palette.html | White as a Beet Growers and Chefs Find a New Palette | By Elizabeth Schneider | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/theater/recalling-vietnam-building-bridges-on-a-stage.html | Recalling Vietnam Building Bridges on a Stage | By Fox Butterfield Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/theater/review-theater-at-hartford-mark-lamos-s-vision-of-a-midsummer-night-s-dream.html | ReviewTheater At Hartford Mark Lamoss Vision Of A Midsummer Nights Dream | By Frank Rich Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/180-more-wild-horses-found-dead-in-nevada.html | 180 More Wild Horses Found Dead in Nevada | AP | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/a-most-ferocious-math-problem-tamed.html | A Most Ferocious Math Problem Tamed | By Malcolm W Browne | TX 2-409784 | 1988-10-17 |

| | | | | |
|---|---|---|---|---|
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/bentsen-says-bush-plays-politics-with-crime.html | Bentsen Says Bush Plays Politics With Crime | By Warren Weaver Jr Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/better-screening-of-older-drivers-urged-in-report.html | Better Screening Of Older Drivers Urged in Report | AP | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/cadet-who-became-ill-in-police-training-hospitalized-again.html | Cadet Who Became Ill in Police Training Hospitalized Again | AP | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/campaign-trail-a-nervous-wife-presses-her-issues.html | Campaign Trail A Nervous Wife Presses Her Issues | By Bernard Weinraub | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/campaign-trail-rather-is-bearer-of-unexpected-news.html | Campaign Trail Rather Is Bearer Of Unexpected News | By Bernard Weinraub | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/campaign-trail-republican-flattered-by-the-other-side.html | Campaign Trail Republican Flattered By the Other Side | By Bernard Weinraub | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/candidates-focus-us-role-world-economy-bush-says-rival-wants-exploit-us-fears.html | Candidates Focus on the US Role in World Economy Bush Says Rival Wants To Exploit US Fears | By Gerald M Boyd Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/candidates-focus-us-role-world-economy-make-america-no-1-message-dukakis.html | Candidates Focus on the US Role in World Economy Make America No 1 Is Message of Dukakis | By Robin Toner Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/congressional-study-says-job-bias-cases-are-poorly-handled.html | Congressional Study Says Job Bias Cases Are Poorly Handled | AP | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/economist-sees-hope-for-continued-texas-upturn.html | Economist Sees Hope for Continued Texas Upturn | By Peter Applebome Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/education-about-education.html | EDUCATION About Education | By Fred M Hechinger | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/education-at-harvard-guidelines-on-speech-and-dissent.html | EDUCATION At Harvard Guidelines On Speech and Dissent | By Allan R Gold Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/education-goddard-students-take-over-building.html | EDUCATION Goddard Students Take Over Building | AP | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/education-high-school-is-offering-a-multilingual-future.html | EDUCATION High School Is Offering A Multilingual Future | By David Wilson Special To the New York Times | TX 2-409784 | 1988-10-17 |

| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-409784 | 1988-10-17 |
|---|---|---|---|---|---|
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/education-new-trend-on-campus-nonstop-public-reading.html | EDUCATION New Trend on Campus Nonstop Public Reading | By Anne M Matthews Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/education-spaniards-study-english-not-the-kings-in-us.html | EDUCATION Spaniards Study English Not the Kings in US | By Susan Diesenhouse Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/energy-secretary-vows-fast-action-on-arms-reactor.html | ENERGY SECRETARY VOWS FAST ACTION ON ARMS REACTOR | By Keith Schneider Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/ex-hostage-faces-marine-discharge.html | EXHOSTAGE FACES MARINE DISCHARGE | AP | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/first-lady-calls-bushes-to-offer-her-support.html | First Lady Calls Bushes To Offer Her Support | AP | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/for-a-chicago-baseball-joint-extra-innings.html | For a Chicago Baseball Joint Extra Innings | AP | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/for-bush-on-the-campaign-trail-the-style-is-first-sour-then-sweet.html | For Bush on the Campaign Trail The Style Is First Sour Then Sweet | By Maureen Dowd Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/jay-journal-paper-mill-strike-ends-but-the-anger-remains.html | Jay Journal Paper Mill Strike Ends But the Anger Remains | By Allan R Gold Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/pentagon-laxness-on-contacts-seen.html | PENTAGON LAXNESS ON CONTACTS SEEN | By John H Cushman Jr Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/political-memo-analyzing-the-electoral-vote-does-gop-have-a-lock.html | Political Memo Analyzing the Electoral Vote Does GOP Have a Lock | By E J Dionne Jr Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/quayle-loosening-style-takes-grip-on-campaign.html | Quayle Loosening Style Takes Grip on Campaign | By B Drummond Ayres Jr Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/six-are-killed-in-crash-of-an-air-force-tanker.html | Six Are Killed in Crash Of an Air Force Tanker | AP | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/study-says-53000-got-prison-furloughs-in-87-and-few-did-harm.html | Study Says 53000 Got Prison Furloughs in 87 and Few Did Harm | By Martin Tolchin Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/supreme-court-roundup-justices-rule-press-liability-identifying-rape-victim.html | Supreme Court Roundup Justices to Rule on Press Liability in Identifying Rape Victim | By Linda Greenhouse Special To the New York Times | TX 2-409784 | 1988-10-17 |

| | | | | |
|---|---|---|---|---|
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/teachers-strike-in-arkansas.html | Teachers Strike in Arkansas | AP | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/us-officials-concede-lapses-in-security-at-weapon-labs.html | US Officials Concede Lapses In Security at Weapon Labs | By Michael R Gordon Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/us-utility-planting-52-million-trees.html | US Utility Planting 52 Million Trees | By Philip Shabecoff Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/washington-talk-briefing-meese-s-final-slap.html | WASHINGTON TALK BRIEFING Meeses Final Slap | By Michael Wines and Philip Shenon | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/washington-talk-briefing-on-a-safer-track.html | WASHINGTON TALK BRIEFING On a Safer Track | By Michael Wines and Philip Shenon | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/washington-talk-briefing-reaching-the-peak.html | WASHINGTON TALK BRIEFING Reaching the Peak | By Michael Wines and Philip Shenon | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/washington-talk-briefing-shunned-deal-maker.html | WASHINGTON TALK BRIEFING Shunned Deal Maker | By Michael Wines and Philip Shenon | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/us/washington-talk-working-profile-gary-l-bauer-fanning-the-flames-of-conservatives.html | WASHINGTON TALK WORKING PROFILE GARY L BAUER Fanning the Flames of Conservatives | By Julie Johnson Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/world/10000-polish-students-urge-legalization-of-association.html | 10000 Polish Students Urge Legalization of Association | AP | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/world/algeria-s-misfortune-one-quick-blow-from-oil.html | Algerias Misfortune One Quick Blow From Oil | By Steven Greenhouse Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/world/algeria-to-lift-state-of-emergency-as-unrest-ebbs-in-riot-torn-cities.html | Algeria to Lift State of Emergency As Unrest Ebbs in RiotTorn Cities | By Paul Delaney Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/world/armenians-astir-write-in-candidate-wins-78.html | Armenians Astir WriteIn Candidate Wins 78 | By Bill Keller Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/world/army-civilian-admits-he-passed-weapons-data-to-south-africans.html | Army Civilian Admits He Passed Weapons Data to South Africans | By Philip Shenon Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/world/clerics-in-south-africa-urge-boycott-of-segregated-vote.html | Clerics in South Africa Urge Boycott of Segregated Vote | Special to the New York Times | TX 2-409784 | 1988-10-17 |

| | | | | |
|---|---|---|---|---|
| 1988-10-12 | https://www.nytimes.com/1988/10/12/world/grenoble-journal-the-alps-won-t-do-mayor-s-ambition-is-taller.html | Grenoble Journal The Alps Wont Do Mayors Ambition Is Taller | By James M Markham Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/world/india-opposition-parties-join-in-a-coalition-to-oust-gandhi.html | India Opposition Parties Join In a Coalition to Oust Gandhi | By Barbara Crossette Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/world/moderate-economist-named-czech-premier.html | Moderate Economist Named Czech Premier | By John Tagliabue Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/world/reagan-due-to-rule-on-us-indictment-of-marcos.html | Reagan Due to Rule on US Indictment of Marcos | By Steven V Roberts Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/world/reagan-vows-to-support-sihanouk-s-forces.html | Reagan Vows to Support Sihanouks Forces | Special to the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/world/serbs-spar-with-slovenians-adding-to-yugoslav-tensions.html | Serbs Spar With Slovenians Adding to Yugoslav Tensions | By Henry Kamm Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/world/some-israelis-sense-a-futility-in-steps-to-quell-arab-revolt.html | Some Israelis Sense a Futility In Steps to Quell Arab Revolt | By Joel Brinkley Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/world/ulster-protestant-interrupts-pope-yelling-antichrist.html | Ulster Protestant Interrupts Pope Yelling Antichrist | Special to the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/world/us-aides-express-concern-over-yugoslav-crisis.html | US Aides Express Concern Over Yugoslav Crisis | By David Binder Special To the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-12 | https://www.nytimes.com/1988/10/12/world/us-to-pay-750000-in-suit-on-lsd-testing.html | US to Pay 750000 In Suit on LSD Testing | Special to the New York Times | TX 2-409784 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/arts/cremona-in-texas-professor-says-his-violins-can-rival-stradivari-s.html | Cremona in Texas Professor Says His Violins Can Rival Stradivaris | By William H Honan | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/arts/review-concert-robert-white-s-lyric-tenor.html | ReviewConcert Robert Whites Lyric Tenor | By Will Crutchfield | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/arts/review-dance-carolinians-and-music-both-swirl.html | ReviewDance Carolinians and Music Both Swirl | By Jack Anderson | TX 2-409787 | 1988-10-17 |

| | | | | |
|---|---|---|---|---|
| 1988-10-13 | https://www.nytimes.com/1988/10/13/arts/review-dance-graham-s-phaedra-and-errand-into-the-maze.html | ReviewDance Grahams Phaedra and Errand Into the Maze | By Anna Kisselgoff | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/arts/review-music-percussion-in-3-modes.html | ReviewMusic Percussion in 3 Modes | By Peter Watrous | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/arts/review-music-percussive-flute-in-salsa-meets-jazz.html | ReviewMusic Percussive Flute in Salsa Meets Jazz | By Jon Pareles | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/arts/review-opera-trovatore-cast-shifts-at-the-met.html | ReviewOpera Trovatore Cast Shifts At the Met | By Will Crutchfield | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/arts/review-television-scaling-the-peaks-of-adventure.html | ReviewTelevision Scaling the Peaks of Adventure | By Walter Goodman | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/books/books-of-the-times-behind-the-torture-death-of-a-us-drug-agent.html | Books of The Times Behind the TortureDeath of a US Drug Agent | By Christopher LehmannHaupt | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/alexander-s-announces-another-sale-of-a-store.html | Alexanders Announces Another Sale of a Store | By Isadore Barmash | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/article-087688-no-title.html | Article 087688  No Title | By Agis Salpukas | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/asset-agency-survives-vote.html | Asset Agency Survives Vote | AP | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/big-surplus-on-trade-in-germany.html | Big Surplus On Trade In Germany | By Michael Farr Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/business-people-bard-president-adds-chief-executive-title.html | BUSINESS PEOPLE Bard President Adds Chief Executive Title | By Andrea Adelson | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/business-people-top-officers-are-shifted-in-emhart-revamping.html | BUSINESS PEOPLE Top Officers Are Shifted In Emhart Revamping | By Jonathan P Hicks | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/business-people-trump-shuttle-head-delighted-with-post.html | BUSINESS PEOPLE Trump Shuttle Head Delighted With Post | By Jonathan P Hicks | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/chip-indicator-posts-a-decline.html | Chip Indicator Posts a Decline | Special to the New York Times | TX 2-409787 | 1988-10-17 |

| | | | | |
|---|---|---|---|---|
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/company-news-boeing-jumbo-jet-deliveries-delayed.html | COMPANY NEWS Boeing Jumbo Jet Deliveries Delayed | AP | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/company-news-cardinal-blocked-in-bid-for-interco.html | COMPANY NEWS Cardinal Blocked In Bid for Interco | AP | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/company-news-ftc-approves-kroger-store-sale.html | COMPANY NEWS FTC Approves Kroger Store Sale | AP | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/company-news-ruling-for-disney.html | COMPANY NEWS Ruling for Disney | Special to the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/consumer-rates-mixed-week-for-yields.html | CONSUMER RATES Mixed Week For Yields | By Robert Hurtado | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/credit-markets-treasury-prices-continue-to-slide.html | CREDIT MARKETS Treasury Prices Continue to Slide | By Kenneth N Gilpin | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/currency-markets-sinking-dollar-is-erasing-summer-s-gains.html | CURRENCY MARKETS Sinking Dollar Is Erasing Summers Gains | By Jonathan Fuerbringer | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/dow-falls-by-3023-on-trade-deficit-fears.html | Dow Falls by 3023 on Trade Deficit Fears | By Lawrence J Demaria | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/european-bloc-s-budget.html | European Blocs Budget | AP | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/german-firm-is-rescued.html | German Firm Is Rescued | Special to the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/holly-expected-to-fight-tyson-offer.html | Holly Expected to Fight Tyson Offer | By William Glaberson | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/legal-setback-is-seen-for-pillsbury.html | Legal Setback Is Seen for Pillsbury | By Eric N Berg Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/market-place-wall-st-studying-posner-holdings.html | Market Place Wall St Studying Posner Holdings | By Robert J Cole | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/merrill-to-revamp-pensions.html | Merrill to Revamp Pensions | Special to the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/military-supplier-fined-115-million-on-fraud-charges.html | MILITARY SUPPLIER FINED 115 MILLION ON FRAUD CHARGES | By Philip Shenon Special To the New York Times | TX 2-409787 | 1988-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/noriega-political-payments-reported-by-indicted-banker-us-trap-is-described.html | Noriega Political Payments Reported by Indicted Banker US Trap Is Described | Special to the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/noriega-political-payments-reported-by-indicted-banker.html | Noriega Political Payments Reported by Indicted Banker | By Stephen Engelberg Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/shuttle-s-value-to-trump-tied-to-profitability-not-atlantic-city-connection.html | Shuttles Value to Trump Tied to Profitability Not Atlantic City Connection | By Floyd Norris | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/talking-deals-the-rich-auction-for-tenneco-oil.html | Talking Deals The Rich Auction For Tenneco Oil | By Thomas C Hayes | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/the-media-business-advertising-a-sports-magazine-from-espn.html | THE MEDIA BUSINESS Advertising A Sports Magazine From ESPN | By Richard W Stevenson | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/the-media-business-advertising-world-color-to-print-life.html | THE MEDIA BUSINESS Advertising World Color To Print Life | By Richard W Stevenson | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/the-media-business-advertising-wpp-is-realigning-some-top-executives.html | THE MEDIA BUSINESS Advertising WPP Is Realigning Some Top Executives | By Richard W Stevenson | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/the-media-business-cbs-posts-16.3-gain-in-net-and-raises-dividend-to-1.10.html | THE MEDIA BUSINESS CBS Posts 163 Gain in Net And Raises Dividend to 110 | By Geraldine Fabrikant | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/business/the-return-of-a-computer-star.html | The Return of a Computer Star | By Andrew Pollack Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/attaching-felt-requires-a-steady-hand.html | Attaching Felt Requires a Steady Hand | By Michael Varese | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/award-changes-a-designer-s-life.html | Award Changes a Designers Life | By Bernadine Morris Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/currents-architect-s-statements-writ-small.html | CURRENTS Architects Statements Writ Small | By Patricia Leigh Brown | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/currents-capitalizing-on-penchant-for-french-furnishings.html | CURRENTS Capitalizing on Penchant For French Furnishings | By Patricia Leigh Brown | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/currents-designers-saturday-chairs-beds-tables-tired-feet.html | CURRENTS Designers Saturday Chairs Beds Tables Tired Feet | By Patricia Leigh Brown | TX 2-409787 | 1988-10-17 |

| | | | | |
|---|---|---|---|---|
| 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/currents-mountain-apparitions-by-new-mexico-architect.html | CURRENTS Mountain Apparitions By New Mexico Architect | By Patricia Leigh Brown | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/in-boston-a-wasteland-is-now-an-oasis.html | In Boston a Wasteland Is Now an Oasis | By Jane Holtz Kay | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/in-midwest-hotels-choose-igloos-or-pharaoh-s-tomb.html | In Midwest Hotels Choose Igloos or Pharaohs Tomb | By William E Schmidt | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/off-the-beaten-path-homes-flourish-in-unusual-spaces.html | Off the Beaten Path Homes Flourish In Unusual Spaces | By Sharon Lee Ryder | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/q-a-899388.html | QA | By Bernard Gladstone | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/rietveld-an-esthetic-wellspring.html | Rietveld an Esthetic Wellspring | By Rita Reif | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/studies-of-light-weight-and-glass.html | Studies Of Light Weight And Glass | By Lisa Hammel | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/where-to-find-it-refinishing-porcelain-on-sinks-and-tubs.html | WHERE TO FIND IT Refinishing Porcelain On Sinks and Tubs | By Daryln Brewer | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/movies/for-new-and-old-independent-films-an-archive-and-exhibition-center.html | For New and Old Independent Films An Archive and Exhibition Center | By Andrew L Yarrow | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/movies/review-television-durrell-in-russia-the-travels-of-2-naturalists.html | ReviewTelevision Durrell in Russia The Travels of 2 Naturalists | By John J OConnor | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/2-more-prison-barges-considered.html | 2 More Prison Barges Considered | By Celestine Bohlen | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/60th-st-water-main-break-floods-subway.html | 60th St WaterMain Break Floods Subway | By Kirk Johnson | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/at-youth-s-wake-questions-of-bias.html | At Youths Wake Questions of Bias | By Sam Howe Verhovek | TX 2-409787 | 1988-10-17 |

| | | | | |
|---|---|---|---|---|
| 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/bridge-990188.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/campaign-trail-relaxed-bush-camp-is-set-for-the-debate.html | CAMPAIGN TRAIL Relaxed Bush Camp Is Set for the Debate | By Bernard Weinraub | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/defendant-in-murder-of-an-officer-describes-queens-scene-on-tape.html | Defendant in Murder of an Officer Describes Queens Scene on Tape | By Joseph P Fried | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/jersey-car-insurer-fees-pulled-out-of-air-in-84.html | Jersey Car Insurer Fees Pulled Out of Air in 84 | By Joseph F Sullivan | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/judge-orders-yonkers-parties-back-to-court.html | Judge Orders Yonkers Parties Back to Court | By James Feron Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/metro-matters-taxpayers-tale-fighting-to-fix-a-20000-error.html | Metro Matters Taxpayers Tale Fighting to Fix A 20000 Error | By Sam Roberts | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/myerson-trial-hears-judge-s-daughter.html | Myerson Trial Hears Judges Daughter | By Arnold H Lubasch | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/panel-warns-of-increase-in-aids-cases.html | Panel Warns Of Increase In AIDS Cases | By Bruce Lambert | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/report-finds-region-s-economy-is-booming.html | Report Finds Regions Economy Is Booming | By Dennis Hevesi | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/tragedy-comedy-farce-then-verdicts.html | Tragedy Comedy Farce Then Verdicts | By Celestine Bohlen | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/trump-city-site-may-be-sold-developer-says.html | Trump City Site May Be Sold Developer Says | By Thomas J Lueck | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/vatican-moves-to-end-a-protest-by-jersey-nuns.html | Vatican Moves To End a Protest By Jersey Nuns | By Robert Hanley Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/weicker-and-lieberman-clash-in-strident-debate.html | Weicker and Lieberman Clash in Strident Debate | By Nick Ravo Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/obituaries/geordie-graham-88-a-dancer-with-denishawn-company-dies.html | Geordie Graham 88 a Dancer With Denishawn Company Dies | By Anna Kisselgoff | TX 2-409787 | 1988-10-17 |

| | | | | |
|---|---|---|---|---|
| 1988-10-13 | https://www.nytimes.com/1988/10/13/obituaries/ken-murray-85-vaudeville-star-who-later-recorded-hollywood.html | Ken Murray 85 Vaudeville Star Who Later Recorded Hollywood | By John T McQuiston | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/obituaries/shailer-l-bass-82-headed-dow-corning.html | Shailer L Bass 82 Headed Dow Corning | AP | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/opinion/abroad-at-home-a-corrupted-process.html | ABROAD AT HOME A Corrupted Process | By Anthony Lewis | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/opinion/do-i-look-like-a-criminal.html | Do I Look Like a Criminal | By David Paulin | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/opinion/essay-the-northern-strategy.html | ESSAY The Northern Strategy | By William Safire | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/opinion/the-editorial-notebook-blacks-and-tawana-brawley.html | The Editorial Notebook Blacks and Tawana Brawley | By Don Wycliff | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/opinion/theres-no-debate-the-format-works.html | Theres No Debate The Format Works | By Jeff Greenfield | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/a-s-not-finished-with-their-work.html | As Not Finished With Their Work | AP | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/accord-possible-on-redskin-park.html | Accord Possible On Redskin Park | AP | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/baseball-notebook-myers-joins-elite-of-relief-pitchers.html | Baseball Notebook Myers Joins Elite Of Relief Pitchers | By Murray Chass Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/college-football-the-end-will-be-a-factor-as-penn-state-and-syracuse-meet.html | College Football The End Will Be a Factor as Penn State and Syracuse Meet | By Gordon S White Jr | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/cubans-release-cup-yacht.html | Cubans Release Cup Yacht | By Barbara Lloyd | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/giant-defense-is-falling-flat.html | Giant Defense Is Falling Flat | By William C Rhoden Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/hershiser-passes-final-exam.html | Hershiser Passes Final Exam | By Thomas George Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/officials-cancel-bluebonnet-bowl.html | Officials Cancel Bluebonnet Bowl | AP | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/outdoors-ski-resorts-ready-for-coming-season.html | OUTDOORS Ski Resorts Ready For Coming Season | By Janet Nelson | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/rangers-put-on-another-dismal-show.html | Rangers Put On Another Dismal Show | By Joe Sexton | TX 2-409787 | 1988-10-17 |

| | | | | |
|---|---|---|---|---|
| 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/soviet-baseball-taking-its-first-steps.html | Soviet Baseball Taking Its First Steps | By David Falkner Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/sports-of-the-times-johnson-looks-to-89-with-the-mets.html | Sports of The Times Johnson Looks to 89 With the Mets | By Dave Anderson | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/the-playoffs-darling-bemoans-the-missed-chances.html | THE PLAYOFFS Darling Bemoans the Missed Chances | By Malcolm Moran Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/the-playoffs-dodgers-win-it-as-hershiser-shuts-out-mets.html | THE PLAYOFFS Dodgers Win It as Hershiser Shuts Out Mets | By Joseph Durso Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/the-playoffs-how-it-happened-for-mets-as-difficult-as-1-2-3.html | THE PLAYOFFS How It Happened For Mets as Difficult as 123 | By Murray Chass Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/theater/o-neill-centenary-celebrating-the-master.html | ONeill Centenary Celebrating the Master | By Mervyn Rothstein | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/theater/review-theater-exhuming-kafka-by-way-of-brazil.html | ReviewTheater Exhuming Kafka by Way of Brazil | By Mel Gussow | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/2-plead-not-guilty-in-killing.html | 2 Plead Not Guilty in Killing | AP | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/as-nominees-shun-tax-issue-us-panel-quietly-ponders-it.html | As Nominees Shun Tax Issue US Panel Quietly Ponders It | By Peter T Kilborn Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/burdick-of-north-dakota-runs-against-gop-and-age-issue.html | Burdick of North Dakota Runs Against GOP and Age Issue | By Dirk Johnson Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/campaign-trail-campaigns-extend-battle-to-the-sea.html | CAMPAIGN TRAIL Campaigns Extend Battle to the Sea | By Bernard Weinraub | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/campaign-trail-from-state-dept-a-stand-in-for-bush.html | CAMPAIGN TRAIL From State Dept A StandIn for Bush | By Bernard Weinraub | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/campaign-trail-no-warming-trend-dukakis-aides-insist.html | CAMPAIGN TRAIL No Warming Trend Dukakis Aides Insist | By Bernard Weinraub | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/congress-agrees-on-closing-bases-but-leaves-the-choices-to-a-panel.html | Congress Agrees on Closing Bases But Leaves the Choices to a Panel | By Susan F Rasky Special To the New York Times | TX 2-409787 | 1988-10-17 |

| | | | | |
|---|---|---|---|---|
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/crash-that-kills-man-traps-widow-8-days.html | Crash That Kills Man Traps Widow 8 Days | AP | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/epa-is-changing-how-it-regulates-pesticides-in-food.html | EPA IS CHANGING HOW IT REGULATES PESTICIDES IN FOOD | By Philip Shabecoff Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/fbi-ends-inquiry-on-baby-switching.html | FBI ENDS INQUIRY ON BABY SWITCHING | AP | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/former-church-janitor-admits-abducting-pair.html | Former Church Janitor Admits Abducting Pair | AP | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/haight-ashbury-journal-love-and-hate-linger-in-ex-hippie-district.html | HaightAshbury Journal Love and Hate Linger In ExHippie District | By Katherine Bishop Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/health-alcoholism-drinking-problems-rise-among-young-women.html | Health Alcoholism Drinking Problems Rise Among Young Women | Special to the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/health-fetal-testing-new-tests-to-provide-safer-screening-for-down-s-syndrome.html | Health Fetal Testing New Tests to Provide Safer Screening for Downs Syndrome | By Gina Kolata | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/health-military-testing-for-aids-is-found-to-be-highly-accurate.html | Health Military Testing for AIDS Is Found to Be Highly Accurate | By Lawrence K Altman | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/health-personal-health.html | Health Personal Health | By Jane E Brody | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/hitler-jokes-no-bar-to-funds.html | Hitler Jokes No Bar to Funds | AP | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/house-passes-bill-aimed-at-lobbying-in-congress.html | House Passes Bill Aimed at Lobbying in Congress | By Irvin Molotsky Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/is-11-year-old-a-genius-or-just-bright-either-way-he-s-a-troubled-child.html | Is 11YearOld a Genius or Just Bright Either Way Hes a Troubled Child | By Molly Colin Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/justices-seem-unswayed-by-civil-rights-debate-they-sought.html | Justices Seem Unswayed by Civil Rights Debate They Sought | By Linda Greenhouse Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/lawyer-may-be-forced-to-identify-client.html | Lawyer May Be Forced to Identify Client | AP | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/mondale-rules-out-the-idea-of-heading-u-of-minnesota.html | Mondale Rules Out the Idea Of Heading U of Minnesota | AP | TX 2-409787 | 1988-10-17 |

| | | | | |
|---|---|---|---|---|
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/new-hampshire-arrests-ex-firefighter-in-arson.html | New Hampshire Arrests ExFirefighter in Arson | AP | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/peary-notes-said-to-imply-he-failed-to-reach-pole.html | Peary Notes Said to Imply He Failed to Reach Pole | By John Noble Wilford | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/plane-too-near-reagan-flight.html | Plane Too Near Reagan Flight | By Richard Witkin | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/poll-shows-us-voter-optimism-is-helping-bush-in-the-campaign.html | Poll Shows US Voter Optimism Is Helping Bush in the Campaign | By E J Dionne Jr | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/president-calls-gop-a-party-for-democrats.html | President Calls GOP a Party For Democrats | By Steven V Roberts Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/quayle-free-of-handlers-is-going-with-his-instincts.html | Quayle Free of Handlers Is Going With His Instincts | By B Drummond Ayres Jr Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/senate-in-effort-to-save-drug-bill-agrees-to-consider-3-amendments.html | Senate in Effort to Save Drug Bill Agrees to Consider 3 Amendments | By Charles Mohr Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/state-by-state-bush-has-a-slight-lead-in-arkansas.html | State by State Bush Has a Slight Lead in Arkansas | By R W Apple Jr Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/third-fire-in-2-years-at-los-angeles-library.html | Third Fire in 2 Years at Los Angeles Library | AP | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/us-and-soviets-plan-joint-research-of-medical-problems.html | US and Soviets Plan Joint Research Of Medical Problems | AP | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/us-court-allows-vote-on-official-language.html | US Court Allows Vote On Official Language | AP | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/washington-talk-briefing-big-and-little-spenders.html | Washington Talk Briefing Big and Little Spenders | By David Binder  Martin Tolchin | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/washington-talk-briefing-meese-s-new-career.html | Washington Talk Briefing Meeses New Career | By David Binder  Martin Tolchin | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/washington-talk-briefing-spy-who-got-away.html | Washington Talk Briefing Spy Who Got Away | By David Binder  Martin Tolchin | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/us/washington-talk-government-consultants-paying-physicists-write-christmas.html | Washington Talk Government Consultants Paying Physicists to Write Christmas Greetings | By John H Cushman Jr Special To the New York Times | TX 2-409787 | 1988-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-13 | https://www.nytimes.com/1988/10/13/world/africans-at-the-un-express-skepticism-on-pretoria-moves.html | Africans at the UN Express Skepticism on Pretoria Moves | Special to the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/world/an-arduous-hunt-for-the-missing-in-vietnam.html | An Arduous Hunt for the Missing in Vietnam | AP | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/world/brazil-acts-to-slow-destruction-of-amazon-forest.html | Brazil Acts to Slow Destruction of Amazon Forest | By Marlise Simons Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/world/caribbean-nations-say-drugs-imperil-stability.html | Caribbean Nations Say Drugs Imperil Stability | By Marvine Howe Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/world/dissension-faces-india-party-just-hours-after-formation.html | Dissension Faces India Party Just Hours After Formation | Special to the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/world/israelis-blow-up-homes-of-arabs.html | Israelis Blow Up Homes of Arabs | AP | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/world/jarred-by-riots-algeria-proposes-a-vote.html | Jarred by Riots Algeria Proposes a Vote | By Paul Delaney Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/world/new-delhi-journal-fantasy-or-blasphemy-a-book-is-a-burning-issue.html | New Delhi Journal Fantasy or Blasphemy A Book Is a Burning Issue | By Barbara Crossette Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/world/new-plague-for-london-graffiti-tags.html | New Plague For London Graffiti Tags | By Craig R Whitney Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/world/no-vote-expected-on-contras-arms.html | NO VOTE EXPECTED ON CONTRAS ARMS | By Susan F Rasky Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/world/paris-and-moscow-forging-new-ties.html | PARIS AND MOSCOW FORGING NEW TIES | By Steven Greenhouse Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/world/pretoria-fire-hits-anti-apartheid-catholic-office.html | Pretoria Fire Hits AntiApartheid Catholic Office | By John D Battersby Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/world/public-mistrust-curbs-soviet-nuclear-power-efforts.html | Public Mistrust Curbs Soviet Nuclear Power Efforts | By Bill Keller Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/world/sobs-in-court-over-horror-of-hijacking.html | Sobs in Court Over Horror Of Hijacking | By Serge Schmemann Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/world/soviets-promise-aid-to-help-rebuild-afghanistan.html | Soviets Promise Aid to Help Rebuild Afghanistan | By Paul Lewis Special To the New York Times | TX 2-409787 | 1988-10-17 |

| | | | | |
|---|---|---|---|---|
| 1988-10-13 | https://www.nytimes.com/1988/10/13/world/strikes-challenge-new-paris-premier.html | STRIKES CHALLENGE NEW PARIS PREMIER | By Steven Greenhouse Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/world/sudan-racked-by-famine-agrees-to-100-million-us-food-airlift.html | Sudan Racked by Famine Agrees To 100 Million US Food Airlift | By Jane Perlez Special to the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/world/us-bills-chile-in-killing-of-letelier.html | US Bills Chile in Killing of Letelier | By Robert Pear Special To the New York Times | TX 2-409787 | 1988-10-17 |
| 1988-10-13 | https://www.nytimes.com/1988/10/13/world/walesa-says-he-will-demand-that-solidarity-be-legalized.html | Walesa Says He Will Demand That Solidarity Be Legalized | AP | TX 2-409787 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/antiques-center-still-expanding-as-new-dealers-move-into-shops.html | Antiques Center Still Expanding As New Dealers Move Into Shops | By Rita Reif | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/art-people.html | Art People | By Douglas C McGill | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/auctions.html | Auctions | By Rita Reif | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/for-dancegoers-a-trip-around-the-world-in-three-days-of-performances.html | For Dancegoers A Trip Around The World In Three Days Of Performances | By Jennifer Dunning | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/nobel-prize-in-literature-awarded-to-an-arabic-writer-for-first-time.html | Nobel Prize in Literature Awarded To an Arabic Writer for First Time | By Sheila Rule Special to the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/pop-jazz-three-bands-whose-rock-is-their-own.html | POPJAZZ Three Bands Whose Rock Is Their Own | By Jon Pareles | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/restaurants-229288.html | Restaurants | By Bryan Miller | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/review-art-provocative-paintings-from-anselm-kiefer.html | ReviewArt Provocative Paintings From Anselm Kiefer | By Roberta Smith | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/review-art-the-poetic-renderings-of-howard-hodgkin.html | ReviewArt The Poetic Renderings Of Howard Hodgkin | By John Russell | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/review-concert-david-zinman-steps-in.html | ReviewConcert David Zinman Steps In | By John Rockwell | TX 2-412017 | 1988-10-17 |

| | | | | |
|---|---|---|---|---|
| 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/review-concert-vivaldi-debussy.html | ReviewConcert Vivaldi Debussy | By Bernard Holland | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/review-dance-an-injoke-of-quotations-from-choreographers.html | ReviewDance An InJoke of Quotations From Choreographers | By Anna Kisselgoff | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/review-jazz-re-examining-rhythm.html | ReviewJazz Reexamining Rhythm | By Peter Watrous | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/review-music-adelaide-hall-opens-weill-cabaret-bill.html | ReviewMusic Adelaide Hall Opens Weill Cabaret Bill | By John S Wilson | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/review-pop-a-balladeer-with-quips-and-tunes.html | ReviewPop A Balladeer With Quips And Tunes | By Stephen Holden | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/sounds-around-town-248788.html | SOUNDS AROUND TOWN | By Stephen Holden | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/sounds-around-town-569588.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/tv-weekend-a-murder-trial-that-shocked-england.html | TV WEEKEND A Murder Trial That Shocked England | By John J OConnor | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/tv-weekend-charles-kuralt-s-roadshow-continues.html | TV WEEKEND Charles Kuralts Roadshow Continues | By Walter Goodman | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | alking-through-time-in-lower-manhattan.html | Walking Through Time in Lower Manhattan | By Andrew L Yarrow | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/books/books-of-the-times-mysteries-of-finance-and-of-literary-scandal.html | BOOKS OF THE TIMES Mysteries of Finance And of Literary Scandal | By John Gross | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/books/from-balzac-of-egypt-energy-and-nuance-328488.html | From Balzac of Egypt Energy and Nuance | By William H Honan | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/about-real-estate-a-plan-to-give-a-new-feel-to-an-old-gimbels-site.html | About Real EstateA Plan to Give a New Feel To An Old Gimbels Site | By Diana Shaman | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/auto-sales-rose-31.5-in-period.html | Auto Sales Rose 315 In Period | By Philip E Ross Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/british-jobless-rate-off.html | British Jobless Rate Off | AP | TX 2-412017 | 1988-10-17 |

| | | | | |
|---|---|---|---|---|
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/business-people-top-legal-post-filled-at-american-exchange.html | BUSINESS PEOPLE Top Legal Post Filled At American Exchange | By Jonathan P Hicks | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/business-people-vw-of-america-chief-to-head-autolatina.html | BUSINESS PEOPLEVW of America Chief To Head Autolatina | By Philip E Ross | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/company-news-bank-sets-plan-to-help-stock.html | COMPANY NEWS Bank Sets Plan To Help Stock | Special to the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/company-news-cooper-agrees-to-sell-technicon-to-miles.html | COMPANY NEWS Cooper Agrees to Sell Technicon to Miles | By Lawrence M Fisher Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/company-news-emhart-to-acquire-gardenamerica.html | COMPANY NEWS Emhart to Acquire GardenAmerica | AP | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/company-news-penn-central-wins-republic-american.html | COMPANY NEWS Penn Central Wins Republic American | AP | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/company-news-prime-computer-to-buy-ge-unit.html | COMPANY NEWS Prime Computer To Buy GE Unit | AP | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/company-news-sun-microsystems.html | COMPANY NEWS Sun Microsystems | Special to the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/compromise-is-nearer-on-tax-corrections-bill.html | Compromise Is Nearer on TaxCorrections Bill | By Susan F Rasky | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/credit-markets-treasury-prices-little-changed.html | CREDIT MARKETS Treasury Prices Little Changed | By Kenneth N Gilpin | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/currency-markets-dollar-plunges-on-trade-data.html | CURRENCY MARKETS Dollar Plunges on Trade Data | By Jonathan Fuerbringer | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/dow-climbs-712-points-to-213336.html | Dow Climbs 712 Points To 213336 | By Lawrence J Demaria | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/economic-scene-the-vulnerability-of-the-markets.html | Economic Scene The Vulnerability Of the Markets | By Leonard Silk | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/guarantees-on-bailouts-stir-fears-in-congress.html | Guarantees on Bailouts Stir Fears in Congress | By Nathaniel C Nash Special To the New York Times | TX 2-412017 | 1988-10-17 |

| | | | | |
|---|---|---|---|---|
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/hca-management-makes-a-buyout-offer-of-4-billion.html | HCA Management Makes A Buyout Offer of 4 Billion | By Alison Leigh Cowan | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/icahn-said-to-have-discussed-deal-for-eastern-this-week.html | Icahn Said to Have Discussed Deal for Eastern This Week | By Agis Salpukas | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/lockheed-net-rises.html | Lockheed Net Rises | Special to the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/market-place-buyout-funds-and-hostile-bids.html | Market Place Buyout Funds And Hostile Bids | By Anise C Wallace | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/merrill-s-net-slides-66.4-in-3d-quarter.html | Merrills Net Slides 664 In 3d Quarter | By Floyd Norris | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/overhaul-of-bank-law-put-off-until-next-year.html | Overhaul of Bank Law Put Off Until Next Year | By Nathaniel C Nash Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/pepsico-s-earnings-jump-27.2.html | Pepsicos Earnings Jump 272 | By Doron P Levin | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/profits-up-at-3-major-banks-chemical-reverses-a-loss.html | Profits Up at 3 Major Banks Chemical Reverses a Loss | By William Glaberson | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/savings-bonds-in-sales-drop.html | Savings Bonds In Sales Drop | AP | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/steel-imports-increase.html | Steel Imports Increase | AP | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/sundstrand-destroyed-cost-data.html | Sundstrand Destroyed Cost Data | By Eric N Berg Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/the-media-business-ad-official-retires-at-time-new-marketing-post-filled.html | THE MEDIA BUSINESS Ad Official Retires at Time New Marketing Post Filled | By Randall Rothenberg | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Geraldine Fabrikant | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/the-media-business-advertising-chiat-day-and-yamaha-end-their-11-year-tie.html | THE MEDIA BUSINESS ADVERTISING ChiatDay and Yamaha End Their 11Year Tie | By Geraldine Fabrikant | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/the-media-business-advertising-competition-in-fashion-magazines.html | THE MEDIA BUSINESS ADVERTISING Competition In Fashion Magazines | By Geraldine Fabrikant | TX 2-412017 | 1988-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/the-media-business-advertising-dr-pepper-is-seeking-to-change-its-image.html | THE MEDIA BUSINESS ADVERTISING Dr Pepper Is Seeking To Change Its Image | By Geraldine Fabrikant | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/the-media-business-advertising-font-vaamonde-wins-a-jell-o-account.html | THE MEDIA BUSINESS ADVERTISING Font  Vaamonde Wins a JellO Account | By Geraldine Fabrikant | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/the-media-business-advertising-levine-huntley-wins-an-eveready-account.html | THE MEDIA BUSINESS ADVERTISING Levine Huntley Wins An Eveready Account | By Geraldine Fabrikant | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Geraldine Fabrikant | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/the-media-business-advertising-princess-picks-lintas-usa.html | THE MEDIA BUSINESS ADVERTISING Princess Picks Lintas USA | By Geraldine Fabrikant | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/us-trade-deficit-surged-in-august-to-12.2-billion.html | US TRADE DEFICIT SURGED IN AUGUST TO 122 BILLION | By Robert D Hershey Jr Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/business/us-will-study-corporate-payments-of-taxes-to-panama.html | US Will Study Corporate Payments of Taxes to Panama | By Elaine Sciolino Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/movies/review-film-allen-directs-rowlands-in-another-woman.html | ReviewFilm Allen Directs Rowlands In Another Woman | By Vincent Canby | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/movies/review-film-animated-works-from-all-over.html | ReviewFilm Animated Works From All Over | By Caryn James | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/movies/review-film-madame-sousatzka-or-life-through-music.html | ReviewFilm Madame Sousatzka Or Life Through Music | By Janet Maslin | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/movies/review-film-oral-fixation-in-the-extreme.html | ReviewFilm Oral Fixation In the Extreme | By Janet Maslin | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/movies/review-film-silence-crime-and-complicity.html | ReviewFilm Silence Crime and Complicity | By Vincent Canby | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/movies/review-film-the-last-of-an-empire.html | ReviewFilm The Last of an Empire | By Vincent Canby | TX 2-412017 | 1988-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/19-firefighters-injured-in-blaze-at-mtv-offices.html | 19 Firefighters Injured In Blaze At MTV Offices | By Dennis Hevesi | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/bond-issue-for-roads-gets-push.html | Bond Issue For Roads Gets Push | By Elizabeth Kolbert Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/bridge-419888.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/candy-in-jersey-didn-t-contain-strychnine.html | Candy in Jersey Didnt Contain Strychnine | Special to the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/congress-completes-action-on-medical-waste-measure.html | Congress Completes Action On MedicalWaste Measure | AP | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/court-of-appeals-voids-nassau-county-s-budget.html | Court of Appeals Voids Nassau Countys Budget | AP | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/ethics-panel-plans-hearings-and-pressure-in-last-weeks.html | Ethics Panel Plans Hearings And Pressure in Last Weeks | By Frank Lynn | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/ex-wayne-mayor-is-arraigned.html | ExWayne Mayor Is Arraigned | AP | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/gabel-recalls-myerson-aid-invitations.html | Gabel Recalls Myerson Aid Invitations | By Arnold H Lubasch | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/gala-raises-4-million-to-fight-cancer.html | Gala Raises 4 Million to Fight Cancer | By Ron Alexander | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/koch-and-victorious-priest-declar-peace.html | Koch and Victorious Priest Declar Peace | By Todd S Purdum | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/officer-s-killing-a-message-to-police.html | Officers Killing a Message to Police | By Joseph P Fried | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/our-towns-he-offers-trash-to-town-but-is-it-grateful-nooo.html | Our Towns He Offers Trash To Town but Is It Grateful Nooo | By Michael Winerip | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/parents-night-show-and-tell-and-a-message.html | Parents Night ShowandTell and a Message | By Lisa W Foderaro | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/seven-metro-north-officers-are-dismissed-over-taunts.html | Seven MetroNorth Officers Are Dismissed Over Taunts | By James Barron | TX 2-412017 | 1988-10-17 |

| | | | | |
|---|---|---|---|---|
| 1988-10-14 | https://www.nytimes.com/1988/10/14/obituaries/felix-wankel-inventor-is-dead-creator-of-rotary-engine-was-86.html | Felix Wankel Inventor Is Dead Creator of Rotary Engine Was 86 | By Glenn Fowler | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/obituaries/ken-murray-85-vaudeville-star-who-later-recorded-hollywood.html | Ken Murray 85 Vaudeville Star Who Later Recorded Hollywood | By John T McQuiston | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/opinion/foreign-policy-fake-arms-control-poseur.html | Foreign Policy Fake Arms Control Poseur | By Paul C Warnke | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/opinion/fortytwo-catholic-churches-without-a-prayer.html | FortyTwo Catholic Churches Without a Prayer | By Carolyn Kraus | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/opinion/in-the-nation-weapons-tests-that-don-t.html | IN THE NATION Weapons Tests That Dont | By Tom Wicker | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/opinion/on-my-mind-do-we-really-want-a-pit-bull-as-president.html | ON MY MIND Do We Really Want a Pit Bull as President | By A M Rosenthal | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/cadigan-tries-to-toughen-up.html | Cadigan Tries to Toughen Up | By Gerald Eskenazi Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/dodgers-vs-athletics-big-trade-pays-off-for-both.html | Dodgers vs Athletics Big Trade Pays Off for Both | By Murray Chass Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/herzog-on-the-dodgers-best-club-didn-t-win-pennant.html | HERZOG ON THE DODGERS Best Club Didnt Win Pennant | By the Following Scouting Report On the Los Angeles Dodgers Was Prepared By Whitey Herzog the Manager of the st Louis Cardinals With the Editorial Assistance of Joseph Durso | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/horse-racing-notebook-alysheba-bet-twice-round-9.html | Horse Racing Notebook AlyshebaBet Twice Round 9 | By Steven Crist | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/jockey-killed-in-an-accident-at-belmont.html | Jockey Killed in an Accident at Belmont | By Steven Crist | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/kelly-on-the-athletics-this-team-flattens-opponents.html | KELLY ON THE ATHLETICS This Team Flattens Opponents | By the Following Scouting Report On the Oakland Athletics Was Prepared By Tom Kelly the Manager of the Minnesota Twins With the Editorial Assistance of Michael Martinez | TX 2-412017 | 1988-10-17 |

| 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/mets-are-expected-to-retain-johnson.html | Mets Are Expected To Retain Johnson | By Joseph Durso Special To the New York Times | TX 2-412017 | 1988-10-17 |
|---|---|---|---|---|---|
| 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/nfl-matchups-jackson-is-ready-to-pursue-hobby.html | NFL Matchups Jackson Is Ready To Pursue Hobby | By Thomas George Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/sports-of-the-times-the-mets-vital-signs.html | Sports of The Times The Mets Vital Signs | By George Vecsey | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/sundstrom-to-miss-devil-home-opener.html | Sundstrom to Miss Devil Home Opener | By Alex Yannis Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/tulane-returning-to-conference.html | Tulane Returning To Conference | AP | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/weaknesses-show-in-rangers-start.html | Weaknesses Show In Rangers Start | By Joe Sexton | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/theater/review-theater-obscurity-dishes-the-dirt.html | ReviewTheater Obscurity Dishes The Dirt | By Frank Rich | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/us/2d-new-hampshire-man-arrested-in-series-of-arson-fires-in-3-towns.html | 2d New Hampshire Man Arrested In Series of Arson Fires in 3 Towns | AP | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/us/campaign-trail-a-star-replays-his-greatest-role.html | CAMPAIGN TRAIL A Star Replays His Greatest Role | By Bernard Weinraub | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/us/campaign-trail-bush-is-happy-singer-is-worried.html | CAMPAIGN TRAIL Bush Is Happy Singer Is Worried | By Bernard Weinraub | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/us/campaign-trail-forget-uncle-milty-it-s-the-new-dukakis.html | CAMPAIGN TRAIL Forget Uncle Milty Its the New Dukakis | By Bernard Weinraub | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/us/campaign-trail-some-fear-baker-will-play-it-again.html | CAMPAIGN TRAIL Some Fear Baker Will Play It Again | By Bernard Weinraub | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/us/candor-nuclear-peril-finances-fear-serious-accident-prompt-rare-openness-weapon.html | CANDOR ON NUCLEAR PERIL Finances and the Fear of Serious Accident Prompt Rare Openness on Weapon Plants | By Keith Schneider Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/us/congress-passes-compromise-aids-bill.html | Congress Passes Compromise AIDS Bill | By Irvin Molotsky Special To the New York Times | TX 2-412017 | 1988-10-17 |

| | | | | |
|---|---|---|---|---|
| 1988-10-14 | https://www.nytimes.com/1988/10/14/us/lawyer-granted-right-to-conceal-client-s-identity.html | Lawyer Granted Right to Conceal Clients Identity | By Jeffrey Schmalz Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/us/navy-trial-for-woman-who-defied-drug-test.html | Navy Trial for Woman Who Defied Drug Test | AP | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/us/nuclear-weapon-test-shakes-tall-buildings-in-las-vegas.html | Nuclear Weapon Test Shakes Tall Buildings in Las Vegas | AP | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/us/owner-will-sell-his-nazi-relics.html | Owner Will Sell His Nazi Relics | AP | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/us/penalty-of-death-kept-in-drug-bill.html | PENALTY OF DEATH KEPT IN DRUG BILL | By Charles Mohr Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/us/pentagon-in-favor-of-starting-reactors-of-energy-agency.html | Pentagon in Favor of Starting Reactors of Energy Agency | AP | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/us/plant-manager-steps-down.html | Plant Manager Steps Down | AP | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/us/poll-finds-antipathy-toward-some-aids-victims.html | Poll Finds Antipathy Toward Some AIDS Victims | By Michael R Kagay | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/us/poor-results-bring-end-to-anti-aids-drug-study.html | Poor Results Bring End to AntiAIDS Drug Study | By Gina Kolata | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/us/presidential-debate-bush-dukakis-quarrel-pensions-abortion-arms-campaign-s.html | THE PRESIDENTIAL DEBATE BUSH AND DUKAKIS QUARREL ON PENSIONS ABORTION ARMS AND CAMPAIGNS SHRILL TONE | By E J Dionne Jr | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/us/the-law-an-office-on-wheels-for-lawyers-in-a-jam.html | The Law An Office on Wheels for Lawyers in a Jam | By James Hirsch Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/us/the-law-at-the-bar.html | The Law At the Bar | By David Margolick | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/us/the-law-federal-court-rules-challenged-after-50-years.html | The Law Federal Court Rules Challenged After 50 Years | By Stephen Labaton Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/us/us-captures-120-in-gang-roundup.html | US CAPTURES 120 IN GANG ROUNDUP | AP | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/us/washington-talk-briefing-community-growth.html | Washington Talk Briefing Community Growth | By Philip Shenon  David Binder | TX 2-412017 | 1988-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-14 | https://www.nytimes.com/1988/10/14/us/washington-talk-briefing-mclaughlin-times-two.html | Washington Talk Briefing McLaughlin Times Two | By Philip Shenon  David Binder | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/us/washington-talk-briefing-the-bureau-s-battles.html | Washington Talk Briefing The Bureaus Battles | By Philip Shenon  David Binder | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/us/washington-talk-trade-ex-rival-revives-gephardt-s-economic-message.html | Washington Talk Trade ExRival Revives Gephardts Economic Message | By Clyde H Farnsworth Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/us/yakima-valley-journal-apple-harvest-time-brings-vision-of-profits.html | YAKIMA VALLEY JOURNAL Apple Harvest Time Brings Vision of Profits | By Timothy Egan Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/world/china-sees-summit-with-soviets-in-89.html | CHINA SEES SUMMIT WITH SOVIETS IN 89 | AP | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/world/church-says-shroud-of-turin-isn-t-authentic.html | Church Says Shroud of Turin Isnt Authentic | By Roberto Suro Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/world/court-overturns-british-ban-on-spy-memoirs.html | Court Overturns British Ban on Spy Memoirs | AP | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/world/for-some-shroud-is-still-inspirational.html | For Some Shroud Is Still Inspirational | By Peter Steinfels | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/world/gorbachev-urges-freeing-of-farms-from-collectives.html | GORBACHEV URGES FREEING OF FARMS FROM COLLECTIVES | By Bill Keller Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/world/gorotire-journal-dams-vs-indians-the-battle-calls-for-war-paint.html | GOROTIRE JOURNAL Dams vs Indians The Battle Calls for War Paint | By Marlise Simons Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/world/how-carbon-14-was-used-to-fix-date-of-shroud.html | How Carbon 14 Was Used to Fix Date of Shroud | By Malcolm W Browne | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/world/italy-s-legislature-moves-to-end-secret-voting.html | Italys Legislature Moves to End Secret Voting | By Clyde Haberman Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/world/malfunction-seen-as-cause-of-zia-crash.html | Malfunction Seen as Cause of Zia Crash | By Bernard E Trainor Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/world/man-in-the-news-slobodan-milosevic-the-serb-who-s-giving-the-orders.html | MAN IN THE NEWS Slobodan Milosevic The Serb Whos Giving the Orders | By David Binder | TX 2-412017 | 1988-10-17 |

| | | | | |
|---|---|---|---|---|
| 1988-10-14 | https://www.nytimes.com/1988/10/14/world/moscow-names-kabul-envoy.html | Moscow Names Kabul Envoy | By Philip Taubman Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/world/nicaraguan-faults-us-but-sees-better-ties.html | Nicaraguan Faults US but Sees Better Ties | By Marvine Howe Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/world/no-progress-reported-as-two-koreas-meet.html | No Progress Reported as Two Koreas Meet | AP | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/world/poland-names-new-officials-to-bolster-economy.html | Poland Names New Officials to Bolster Economy | By John Tagliabue Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/world/salvador-army-tied-to-10-peasants-deaths.html | Salvador Army Tied to 10 Peasants Deaths | AP | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/world/sihanouk-hints-at-us-military-aid.html | Sihanouk Hints at US Military Aid | By Elaine Sciolino Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/world/thousands-in-haiti-protest-reported-transfer-of-priest.html | Thousands in Haiti Protest Reported Transfer of Priest | AP | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/world/us-chides-soviets-on-rights-talks.html | US Chides Soviets on Rights Talks | By Michael R Gordon Special To the New York Times | TX 2-412017 | 1988-10-17 |
| 1988-10-14 | https://www.nytimes.com/1988/10/14/world/us-consul-in-mexican-port-is-said-to-be-taken-hostage.html | US Consul in Mexican Port Is Said to Be Taken Hostage | AP | TX 2-412017 | 1988-10-17 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/archives/consumers-world-coping-with-automobile-alarms.html | CONSUMERS WORLDCoping With Automobile Alarms | By Ivan Berger | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/arts/a-visual-arts-exchange-developed-with-soviets.html | A Visual Arts Exchange Developed With Soviets | By Esther B Fein Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/arts/courtyard-of-the-louvre-opens-with-its-pyramid.html | Courtyard of the Louvre Opens With Its Pyramid | AP | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/arts/review-dance-3-stages-of-young-love-in-new-work-at-the-joyce.html | ReviewDance 3 Stages of Young Love In New Work at the Joyce | By Jennifer Dunning | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/arts/review-dance-new-graham-work-revisits-american-indian.html | ReviewDance New Graham Work Revisits American Indian | By Anna Kisselgoff | TX 2-417580 | 1988-10-18 |

| | | | | |
|---|---|---|---|---|
| 1988-10-15 | https://www.nytimes.com/1988/10/15/arts/review-music-karen-mason-cabaret-singer-at-carnegie.html | ReviewMusic Karen Mason Cabaret Singer at Carnegie | By Stephen Holden | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/arts/review-music-shostakovich-with-boisterous-bernstein.html | ReviewMusic Shostakovich With Boisterous Bernstein | By Bernard Holland | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/arts/review-pop-frenetic-english-reggae.html | ReviewPop Frenetic English Reggae | By Peter Watrous | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/arts/review-pop-jazz-quintet-and-cello-choir.html | ReviewPop Jazz Quintet and Cello Choir | By Jon Pareles | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/arts/review-theater-from-new-zealand-a-breakfast-fantasy.html | ReviewTheater From New Zealand a Breakfast Fantasy | By Jon Pareles | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/arts/review-theater-in-a-rameau-opera-ballet-a-french-baroque-challenge.html | ReviewTheater In a Rameau OperaBallet A French Baroque Challenge | By Donal Henahan | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/books/books-of-the-times-vampire-kingdom-s-fate-hangs-in-the-balance.html | BOOKS OF THE TIMES Vampire Kingdoms Fate Hangs in the Balance | By Michiko Kakutani | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/a-broker-drive-to-lure-investors.html | A Broker Drive to Lure Investors | By Lawrence J Demaria | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/all-california-world-series-poses-difficulties-for-nbc.html | AllCalifornia World Series Poses Difficulties for NBC | By Jeremy Gerard | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/another-billion-dollar-savings-rescue-in-texas.html | Another BillionDollar Savings Rescue in Texas | By Thomas C Hayes Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/brothers-come-of-age-with-new-bid.html | Brothers Come of Age With New Bid | By Paul Sweeney Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/company-news-campbell-soup.html | COMPANY NEWS Campbell Soup | AP | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/company-news-castle-cooke-head-offers-allegheny-plan.html | COMPANY NEWS Castle  Cooke Head Offers Allegheny Plan | By Andrea Adelson Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/company-news-honeywell-sues-unisys-on-units.html | COMPANY NEWS Honeywell Sues Unisys on Units | AP | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/company-news-polaroid-loses-shamrock-motion.html | COMPANY NEWS Polaroid Loses Shamrock Motion | Special to the New York Times | TX 2-417580 | 1988-10-18 |

| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/congressional-negotiations-on-tax-bill-are-broken-off.html | Congressional Negotiations On Tax Bill Are Broken Off | AP | TX 2-417580 | 1988-10-18 |
|---|---|---|---|---|---|
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/currency-markets-dollar-in-another-decline-weeklong-momentum-cited.html | CURRENCY MARKETS Dollar in Another Decline Weeklong Momentum Cited | By Jonathan Fuerbringer | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/final-effort-by-icahn-and-union-seen.html | Final Effort by Icahn and Union Seen | By Agis Salpukas | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/ibm-net-rises-3.3-in-quarter.html | IBM Net Rises 33 In Quarter | By John Markoff | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/industry-output-fails-to-rise-for-first-time-in-7-months.html | Industry Output Fails to Rise For First Time in 7 Months | AP | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/inquiry-on-offshore-accounts-disclosed-in-pentagon-case.html | Inquiry on Offshore Accounts Disclosed in Pentagon Case | By Leonard Buder | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/japan-concern-bankrupt.html | Japan Concern Bankrupt | AP | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/l-oreal-buys-rubinstein-in-shrouded-deal.html | LOreal Buys Rubinstein in Shrouded Deal | By Doron P Levin | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/management-drops-bid-for-wickes.html | Management Drops Bid for Wickes | By Andrea Adelson Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/patents-a-device-to-correct-rhythm-of-the-heart.html | PATENTS A Device to Correct Rhythm of the Heart | By Edmund Andrews | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/patents-a-public-phone-aid-for-hearing-impaired.html | PATENTS A Public Phone Aid For Hearing Impaired | By Edmund Andrews | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/patents-hearing-aid-implanted-in-middle-ear.html | PATENTS Hearing Aid Implanted in Middle Ear | By Edmund Andrews | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/patents-new-lubricant-permits-use-of-a-cfc-substitute.html | PATENTS New Lubricant Permits Use of a CFC Substitute | By Edmund Andrews | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/patents-system-uses-seawater-to-make-methanol-fuel.html | PATENTS System Uses Seawater To Make Methanol Fuel | By Edmund Andrews | TX 2-417580 | 1988-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/producer-prices-up-last-month-a-modest-0.4.html | Producer Prices Up Last Month A Modest 04 | By Nathaniel C Nash Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/rates-little-changed-by-economic-data.html | Rates Little Changed by Economic Data | By Michael Quint | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/retail-sales-show-decline-for-second-straight-month.html | Retail Sales Show Decline For Second Straight Month | AP | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/stocks-mixed-as-dow-slips-by-018.html | STOCKS MIXED AS DOW SLIPS BY 018 | By Lawrence J Demaria | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/vehicle-output-rises.html | Vehicle Output Rises | AP | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/business/your-money-no-simple-rules-on-deferments.html | Your Money No Simple Rules On Deferments | By Jan M Rosen | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/2550-in-jersey-program-leave-welfare-and-find-jobs.html | 2550 in Jersey Program Leave Welfare and Find Jobs | By Joseph F Sullivan | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/90-co-ops-suffering-through-a-strike.html | 90 Coops Suffering Through a Strike | By Thomas J Lueck | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/about-new-york-for-old-liberals-harrys-the-one-but-mike-ll-do.html | About New York For Old Liberals Harrys the One But Mikell Do | By Douglas Martin | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/bridge-american-open-team-remains-in-second-place-after-two-victories.html | Bridge American open team remains in second place after two victories | By Alan Truscott Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/daughter-tells-of-phone-call-over-myerson.html | Daughter Tells Of Phone Call Over Myerson | By Arnold H Lubasch | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/five-nuns-decline-to-speak-with-priest-sent-to-negotiate.html | Five Nuns Decline to Speak With Priest Sent to Negotiate | AP | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/grandparents-to-keep-baby.html | Grandparents to Keep Baby | AP | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/koch-nominates-transit-adviser-for-taxi-post.html | Koch Nominates Transit Adviser For Taxi Post | By Todd S Purdum | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/many-courts-have-upheld-right-to-die.html | Many Courts Have Upheld Right to Die | By E R Shipp | TX 2-417580 | 1988-10-18 |

| | | | | |
|---|---|---|---|---|
| 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/mta-and-abrams-merge-metro-north-investigations.html | MTA and Abrams Merge MetroNorth Investigations | By Kirk Johnson | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/new-york-s-highest-court-rejects-family-s-plea-in-right-to-die-case.html | New Yorks Highest Court Rejects Familys Plea in RighttoDie Case | By E R Shipp | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/reservoir-levels-fall-after-torrid-summer.html | Reservoir Levels Fall After Torrid Summer | By Robert Hanley | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/special-high-schools-prized-goal-for-students.html | Special High Schools Prized Goal for Students | By Neil A Lewis | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/two-angels-arrested-in-midtown-on-robbery-and-drug-charges.html | Two Angels Arrested in Midtown on Robbery and Drug Charges | By Don Terry | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/obituaries/craig-raupe-63-dies-aide-to-house-speaker.html | Craig Raupe 63 Dies Aide to House Speaker | Special to the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/obituaries/melvin-frank-producer-director-and-writer-of-movies-dies-at-75.html | MELVIN FRANK PRODUCER DIRECTOR AND WRITER OF MOVIES DIES AT 75 | By Glenn Collins | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/obituaries/robert-gross-83-heart-surgeon.html | Robert Gross 83 Heart Surgeon | By Susan Heller Anderson | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/opinion/bush-vs-bush-on-the-environment.html | Bush vs Bush on the Environment | By John B Oakes | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/opinion/in-czechoslovakia-a-rare-visit-with-a-political-prisoner.html | In Czechoslovakia a Rare Visit With a Political Prisoner | By Robert S Lawrence and Robert H Kirschner | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/opinion/two-ways-to-prevent-another-crisis-in-banks-and-thrifts.html | Two Ways to Prevent Another Crisis in Banks and Thrifts | By Seth A Klarman | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/opinion/two-ways-to-prevent-another-crisis-in-banks-and-thrifts.html | Two Ways to Prevent Another Crisis in Banks and Thrifts | By William M Isaac | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/alysheba-wins-by-neck.html | Alysheba Wins by Neck | Special to the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/charlotte-buzzing-over-the-hornets.html | Charlotte Buzzing Over the Hornets | By Sam Goldaper | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/college-football-notebook-many-points-likely-at-army.html | College Football Notebook Many Points Likely at Army | By William N Wallace | TX 2-417580 | 1988-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/giants-hope-they-can-feast-on-lions.html | Giants Hope They Can Feast on Lions | By William C Rhoden Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/in-winner-s-circle-jockey-is-mourned.html | In Winners Circle Jockey Is Mourned | By Steven Crist | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/lemieux-leads-canadiens-past-devils.html | Lemieux Leads Canadiens Past Devils | By Alex Yannis Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/sports-of-the-times-the-world-series-howell-and-the-bash.html | Sports of The Times THE WORLD SERIES Howell and the Bash | By Ira Berkow | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/the-world-series-a-s-come-to-los-angeles-relishing-role-of-heavy-favorites.html | THE WORLD SERIES As Come to Los Angeles Relishing Role of Heavy Favorites | By Michael Martinez Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/the-world-series-at-core-of-dodgers-ascent-is-gibson-s-intensity.html | THE WORLD SERIES At Core of Dodgers Ascent Is Gibsons Intensity | By Ira Berkow Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/the-world-series-lasorda-serves-pasta-with-baloney.html | THE WORLD SERIES Lasorda Serves Pasta With Baloney | By Joseph Durso Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/the-world-series-the-a-s-revolve-around-canseco-s-excellence.html | THE WORLD SERIES The As Revolve Around Cansecos Excellence | By Michael Martinez Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/style/consumer-s-world-all-the-comforts-in-dress-shoes.html | CONSUMERS WORLD All the Comforts In Dress Shoes | By AneeMarie Schiro | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/style/consumer-s-world-banks-children-can-call-their-own.html | CONSUMERS WORLD Banks Children Can Call Their Own | By Leonard Sloane | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/style/consumer-s-world-companies-consumer-offices-gain-leverage-and-respect.html | CONSUMERS WORLD Companies Consumer Offices Gain Leverage and Respect | By Michael Decourcy Hinds | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/theater/review-theater-this-florence-nightingale-knew-how-to-fight-a-war.html | ReviewTheater This Florence Nightingale Knew How to Fight a War | By Mel Gussow Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/us/2-carolina-indians-acquitted-in-hostage-taking.html | 2 Carolina Indians Acquitted in Hostage Taking | AP | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/us/77-aliens-in-debt-to-smugglers-found-in-captivity-in-california.html | 77 Aliens in Debt to Smugglers Found in Captivity in California | AP | TX 2-417580 | 1988-10-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-15 | https://www.nytimes.com/1988/10/15/us/bush-fighting-back-glee-vows-tough-battle-to-end.html | Bush Fighting Back Glee Vows Tough Battle to End | By Gerald M Boyd Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/us/chicago-crimes-raise-conflicts-on-witness-s-duty.html | Chicago Crimes Raise Conflicts on Witnesss Duty | By William E Schmidt Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/us/drug-arrests-near-schools.html | Drug Arrests Near Schools | AP | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/us/dukakis-returns-to-stump-as-aides-paint-rosy-picture.html | Dukakis Returns to Stump As Aides Paint Rosy Picture | By Robin Toner Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/us/ex-jackson-group-to-settle-claims.html | EXJACKSON GROUP TO SETTLE CLAIMS | By Jeff Gerth Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/us/larouche-and-6-aides-charged-with-mail-fraud.html | LaRouche and 6 Aides Charged With Mail Fraud | By Philip Shenon Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/us/missile-blast-called-deliberate.html | Missile Blast Called Deliberate | AP | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/us/more-presidential-news-conferences-urged.html | More Presidential News Conferences Urged | AP | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/us/political-memo-democrats-on-the-day-after-see-a-long-hard-road-ahead.html | POLITICAL MEMO Democrats on the Day After See a Long Hard Road Ahead | By E J Dionne Jr Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/us/quayle-says-dukakis-isn-t-courteous-either.html | Quayle Says Dukakis Isnt Courteous Either | Special to the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/us/senate-approves-11-federal-court-nominees.html | Senate Approves 11 Federal Court Nominees | AP | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/us/senate-in-vote-of-87-to-3-adopts-anti-drug-measure.html | Senate in Vote of 87 to 3 Adopts AntiDrug Measure | By Charles Mohr Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/us/state-by-state-bush-dukakis-debate-for-workers-in-texas-little-to-cheer.html | STATE BY STATE BushDukakis Debate For Workers in Texas Little to Cheer | By R W Apple Jr Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/us/tainted-food-is-linked-to-northwest-flights.html | Tainted Food Is Linked to Northwest Flights | AP | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/us/the-nixon-prediction-bush-by-a-landslide.html | The Nixon Prediction Bush by a Landslide | By Richard L Berke Special To the New York Times | TX 2-417580 | 1988-10-18 |

| | | | | |
|---|---|---|---|---|
| 1988-10-15 | https://www.nytimes.com/1988/10/15/us/third-tv-debate-brings-change-in-commentary.html | Third TV Debate Brings Change in Commentary | By Andrew Rosenthal Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/us/us-for-decades-let-uranium-leak-at-weapon-plant.html | US FOR DECADES LET URANIUM LEAK AT WEAPON PLANT | By Kenneth B Noble Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/world/2-more-palestinian-deaths-tied-to-uprising.html | 2 More Palestinian Deaths Tied to Uprising | Special to the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/world/chile-coalition-to-back-one-candidate.html | Chile Coalition to Back One Candidate | By Shirley Christian Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/world/cia-aide-sees-soviet-economy-failing-to-gain.html | CIA Aide Sees Soviet Economy Failing to Gain | By Michael R Gordon Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/world/finns-clarify-deng-remarks-on-a-chinese-soviet-summit.html | Finns Clarify Deng Remarks On a ChineseSoviet Summit | AP | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/world/in-yugoslavia-a-charge-of-stalinist.html | In Yugoslavia a Charge of Stalinist | By Henry Kamm Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/world/london-journal-at-new-docklands-a-tale-of-2-cities.html | LONDON JOURNAL At New Docklands a Tale of 2 Cities | By Sheila Rule Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/world/man-facing-ouster-for-war-crimes-flees-us.html | Man Facing Ouster for War Crimes Flees US | By Ralph Blumenthal | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/world/no-plan-yet-on-pullout-cuba-and-angola-say.html | No Plan Yet on Pullout Cuba and Angola Say | By Robert Pear Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/world/pilot-seized-in-paris-flights.html | Pilot Seized in Paris Flights | AP | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/world/reagan-sends-warning-to-managua-on-rebels.html | Reagan Sends Warning To Managua on Rebels | Special to the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/world/senate-votes-to-carry-out-treaty-banning-genocide.html | Senate Votes to Carry Out Treaty Banning Genocide | By Irvin Molotsky Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/world/seoul-seeks-un-help-in-rift-with-north.html | Seoul Seeks UN Help in Rift With North | By Susan Chira Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/world/to-the-tories-thatcher-stays-to-rule.html | To the Tories Thatcher Stays to Rule | By Craig R Whitney Special To the New York Times | TX 2-417580 | 1988-10-18 |

| | | | | |
|---|---|---|---|---|
| 1988-10-15 | https://www.nytimes.com/1988/10/15/world/un-settles-dispute-on-korean-speeches.html | UN Settles Dispute On Korean Speeches | Special to the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-15 | https://www.nytimes.com/1988/10/15/world/us-holding-back-part-of-un-dues-over-budget-issue.html | US HOLDING BACK PART OF UN DUES OVER BUDGET ISSUE | By Paul Lewis Special To the New York Times | TX 2-417580 | 1988-10-18 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/archives/gardening-cooler-weather-brighter-colors.html | GARDENINGCooler Weather Brighter Colors | By Elisabeth Sheldon | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/archives/numismatics-plans-for-a-new-silver-dollar.html | NumismaticsPlans for a New Silver Dollar | By Ed Reiter | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/a-pianist-who-does-just-as-she-likes.html | A Pianist Who Does Just As She Likes | By Heidi Wilson | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/a-playwright-takes-on-television.html | A Playwright Takes on Television | By Neal Gabler | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/about-the-arts-new-york.html | ABOUT THE ARTS NEW YORK | By John Gross | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/antiques-when-miniature-means-monumental.html | ANTIQUES When Miniature Means Monumental | By Rita Reif | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/architecture-view-a-breathtaking-bridge-soars-high-over-tampa-bay.html | ARCHITECTURE VIEW A Breathtaking Bridge Soars High Over Tampa Bay | By Paul Goldberger | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/art-museums-abroad-seek-us-funds.html | Art Museums Abroad Seek US Funds | By Douglas C McGill | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/art-view-from-brooklyn-a-new-spin-on-egypt.html | ART VIEW From Brooklyn A New Spin on Egypt | By John Russell | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/dance-view-graham-s-deep-song-51-and-still-protesting.html | DANCE VIEW GRAHAMS DEEP SONG 51 AND STILL PROTESTING | By Anna Kisselgoff | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/debuts-recitals-by-a-soprano-a-cellist-and-a-violinist.html | DEBUTS Recitals by a Soprano A Cellist and a Violinist | By Allan Kozinn | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/gallery-view-blurring-the-lines-dots-between-camera-and-brush.html | GALLERY VIEW Blurring the Lines  Dots Between Camera and Brush | By Andy Grundberg | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/home-video-new-releases-a-stylish-tribute.html | HOME VIDEONEW RELEASES A Stylish Tribute | By Jennifer Dunning | TX 2-418522 | 1988-10-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/home-video-new-releases-slash-and-burn.html | HOME VIDEONEW RELEASES Slash and Burn | By Walter Goodman | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/in-pursuit-of-the-20th-century-express-mm.html | In Pursuit of the 20th Century Express mm | By Michael Kimmelman | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/jodie-foster-tough-hero.html | Jodie Foster Tough Hero | By Sonia Taitz | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/june-cleaver-without-pearls-annie-leibovitz.html | June Cleaver Without Pearls Annie Leibovitz | By Joy Horowitz | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/museums-for-the-few-or-the-many.html | Museums For the Few or the Many | By Grace Glueck | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/music-the-enemy-is-complacency-the-noted-violinist-conductor-and.html | MUSICThe Enemy Is Complacency The noted violinist conductor and teacher Alexander Schneider will be 80 years old on Friday In this article Isaac Stern his friend and colleague for half a century recalls their association and writes of Mr Schneiders influence in the music world | By Isaac Stern | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/music-view-at-carnegie-the-best-vs-just-ok.html | MUSIC VIEWAT CARNEGIE THE BEST VS JUST OK | By Donal Henahanby Donal Henahan | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/pop-view-listeners-to-dj-s-name-that-tune-please.html | POP VIEW Listeners to DJs Name That TunePlease | By John Rockwell | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/recordings-de-larrocha-travels-to-iberia-once-more.html | RECORDINGS De Larrocha Travels To Iberia Once More | By Bernard Holland | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/recordings-when-self-importance-interferes-with-the-music.html | RECORDINGS When SelfImportance Interferes With the Music | By Jon Pareles | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/review-music-thouvenel-string-quartet.html | ReviewMusic Thouvenel String Quartet | By Allan Kozinn | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/reviews-dance-a-partner-pays-tribute-to-an-artist.html | ReviewsDance A Partner Pays Tribute To an Artist | By Jennifer Dunning | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/reviews-dance-forces-nature-choreographer-modernizes-traditional-african-forms.html | ReviewsDance The Forces of Nature Choreographer Modernizes Traditional African Forms | By Jennifer Dunning | TX 2-418522 | 1988-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/reviews-dance-martha-graham-reworks-mythology.html | ReviewsDance Martha Graham Reworks Mythology | By Jack Anderson | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/reviews-music-guibbory-and-violin.html | ReviewsMusic Guibbory And Violin | By Will Crutchfield | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/reviews-music-the-harrington-quartet-from-west-texas-state-u.html | ReviewsMusic The Harrington Quartet From West Texas State U | By Allan Kozinn | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/sound-new-small-speakers-deliver-big-sound.html | SOUND New Small Speakers Deliver Big Sound | By Hans Fantel | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/television-jane-seymour-queen-of-the-mini-series.html | TELEVISION Jane Seymour Queen of the MiniSeries | By Benedict Nightingale | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/television-view-nasty-people-lend-spice-to-a-perfect-spy.html | TELEVISION VIEW Nasty People Lend Spice to A Perfect Spy | By John J OConnor | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/actors-and-miracles.html | ACTORS AND MIRACLES | By Robert Olmstead | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/article-262188-no-title.html | Article 262188  No Title | By Ellendea Proffer | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/axions-neutrinos-and-those-elusive-wimps.html | AXIONS NEUTRINOS AND THOSE ELUSIVE WIMPS | By David Perlman | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/becoming-boris.html | BECOMING BORIS | By Harlow Robinson | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/bring-back-that-old-sandlot-novel.html | BRING BACK THAT OLD SANDLOT NOVEL | By Mark Harris | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/buicks-and-madmen.html | BUICKS AND MADMEN | By Gregory Benford | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/carolina-on-her-mind.html | CAROLINA ON HER MIND | By David Dawson | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/children-s-books-258988.html | CHILDRENS BOOKS | By Pat Williams | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/conjuring-up-paintings-and-light-shows.html | CONJURING UP PAINTINGS AND LIGHT SHOWS | By Leslie Ullman | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/crime-262388.html | CRIME | By Marilyn Stasio | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/cycling-into-oblivion.html | CYCLING INTO OBLIVION | By Samuel Abt | TX 2-418522 | 1988-10-21 |

| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/enhancing-the-legacy.html | ENHANCING THE LEGACY | By Walter Kendrick | TX 2-418522 | 1988-10-21 |
|---|---|---|---|---|---|
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/in-short-fiction-515888.html | IN SHORT FICTION | By James F Clarity | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/in-short-fiction.html | IN SHORTFICTION | By George Blooston | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/in-short-fiction.html | IN SHORTFICTION | By John Roux | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/in-short-fiction.html | IN SHORTFICTION | By Mason Buck | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/in-short-fiction.html | IN SHORTFICTION | By Robin Bromley | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/in-short-fiction.html | IN SHORTFICTION | By Stephan Salisbury | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/in-short-nonfiction-516188.html | IN SHORT NONFICTION | By Laura Mansnerus | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/in-short-nonfiction-516288.html | IN SHORT NONFICTION | By Andrea Barnet | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/in-short-nonfiction-days-on-the-life.html | IN SHORT NONFICTIONDAYS ON THE LIFE | By Sharon Liveten | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Alison Friesinger Hill | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Felicia E Halpert | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Joyce Cohen | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Michael J ONeill | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/lesson-no-1-eat-your-mind.html | LESSON NO 1 EAT YOUR MIND | By Rhw Dillard | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/loan-shark-blues.html | LOAN SHARK BLUES | By Bethami Probst | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/nightmares-of-the-poles-and-the-lesniks.html | NIGHTMARES OF THE POLES AND THE LESNIKS | By Ewa Kuryluk | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/old-possun-s-postbag.html | OLD POSSUNS POSTBAG | By Hugh Kenner | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/patient-knows-best.html | PATIENT KNOWS BEST | By Diana Dutton | TX 2-418522 | 1988-10-21 |

| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/runaway-glacier.html | RUNAWAY GLACIER | By Wendy Lesser | TX 2-418522 | 1988-10-21 |
|---|---|---|---|---|---|
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/sheridan-s-ride.html | SHERIDANS RIDE | By Thomas Flemming | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/sublime-logic.html | SUBLIME LOGIC | By Jim Holt | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/the-irresistible-gunfighter.html | THE IRRESISTIBLE GUNFIGHTER | By Jack Butler | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/the-kgb-and-the-family-tree.html | THE KGB AND THE FAMILY TREE | By Colette Shulman | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/the-school-they-asked-for.html | THE SCHOOL THEY ASKED FOR | By Charles Lawrence 3d | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/the-temptation-of-st-tom.html | THE TEMPTATION OF ST TOM | By Denis Donoghue | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/the-wet-nurse-of-all-creation.html | THE WET NURSE OF ALL CREATION | by Karal Ann Marling | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/with-a-little-help-from-some-friends.html | WITH A LITTLE HELP FROM SOME FRIENDS | By Anthony Bailey | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/books/with-the-bark-off.html | WITH THE BARK OFF | By Helen Thomas | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/business/a-mania-for-testing-spells-money.html | A Mania For Testing Spells Money | By Claudia H Deutsch | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/business/an-attractive-art-stock.html | An Attractive Art Stock | By Lawrence J Demaria | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/business/business-forum-doing-the-unthinkable-six-recipes-for-raising-federal-taxes.html | BUSINESS FORUM DOING THE UNTHINKABLE Six Recipes for Raising Federal Taxes | By Joel Kurtzman | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/business/business-forum-peace-and-prosperity-how-military-might-robs-an-economy.html | BUSINESS FORUM PEACE AND PROSPERITY How Military Might Robs an Economy | By Joshua S Goldstein | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/business/investing-small-company-stocks-out-of-favor.html | INVESTING SmallCompany Stocks Out of Favor | By Anise C Wallace | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/business/long-distance-acquirer-o-gene-gabbard-ganging-up-on-the-big-boys.html | LONG DISTANCE ACQUIRER O Gene Gabbard Ganging Up on the Big Boys | By Allen R Myerson | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/business/lush-crops-and-profits-in-california.html | Lush Crops and Profits in California | By Richard W Stevenson | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/business/on-the-farm-a-disaster-that-wasn-t.html | On the Farm A Disaster That Wasnt | By William Robbins | TX 2-418522 | 1988-10-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-16 | https://www.nytimes.com/1988/10/16/business/personal-finance-the-puzzling-new-world-of-bank-cds.html | PERSONAL FINANCE The Puzzling New World of Bank CDs | By Deborah Rankin | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/business/prospects-next-s-new-box.html | Prospects Nexts New Box | By Joel Kurtzman | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/business/the-executive-computer-electronic-cottages-take-root.html | THE EXECUTIVE COMPUTER Electronic Cottages Take Root | By Peter H Lewis | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/business/wall-street-s-souped-up-computers.html | Wall Streets SoupedUp Computers | By Kurt Eichenwald With John Markoff | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/business/week-in-business-donald-trump-bets-on-the-shuttle.html | WEEK IN BUSINESS Donald Trump Bets On the Shuttle | By Steve Dodson | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/business/whats-new-in-pet-supplies-a-futon-ofr-sleeping-a-chateau-for.html | WHATS NEW IN PET SUPPLIESA FUTON OFR SLEEPING A CHATEAU FOR SHELTER | By Stephanie S Strom | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/business/whats-new-in-pet-supplies-fancy-foods-to-feed-the-fourfooted-set.html | WHATS NEW IN PET SUPPLIESFANCY FOODS TO FEED THE FOURFOOTED SET | By Stephanie S Strom | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/business/whats-new-in-pet-supplies-products-for-pampered-pets-from-paris-to.html | WHATS NEW IN PET SUPPLIESPRODUCTS FOR PAMPERED PETS FROM PARIS TO HONG KONG | By Stephanie S Strom | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/business/whats-new-in-pet-supplies-yuppie-puppies-are-a-serious-business.html | WHATS NEW IN PET SUPPLIESYuppie Puppies are a Serious Business | By Stephanie S Strom | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/jobs/an-improved-outlook-for-manufacturing.html | An Improved Outlook For Manufacturing | BY Jennifer Stoffel | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/jobs/how-a-bush-or-dukakis-victory-will-affect-jobs.html | How a Bush or Dukakis Victory Will Affect Jobs | BY Kenneth B Noble | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/jobs/medical-study-losing-ground-to-law.html | Medical Study Losing Ground to Law | BY Richard Cendo | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/jobs/new-york-region-brushes-off-effect-of-oct-19-collapse.html | New York Region Brushes Off Effect Of Oct 19 Collapse | BY Thomas J Lueck | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/jobs/women-and-minorities-is-industry-ready.html | Women and Minorities Is Industry Ready | BY Peggy Schmidt | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/about-men-star-trekking.html | ABOUT MEN Star Trekking | By Peter Mehlman | TX 2-418522 | 1988-10-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/body-and-mind-balloon-man.html | BODY AND MINDBalloon Man | By John Stone Md | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/fashion-preview-paris.html | FASHION PREVIEWPARIS | BY Patricia McColl | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/fashion-what-they-re-wearing-black.html | FASHION WHAT THEYRE WEARING BLACK | By Carrie Donovan | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/food-how-sweet-it-is.html | FOOD HOW SWEET IT IS | By Susan Herrmann Loomis | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-a-new-influence-in-gardens.html | INSPIRATIONS A New Influence in Gardens | By Allen Lacy | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-an-ear-for-music.html | INSPIRATIONS An Ear for Music | By Hans Fantel | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-arts-and-crafts-jed-johnson-and-alan-wanzenberg.html | INSPIRATIONS ARTS AND CRAFTS JED JOHNSON and ALAN WANZENBERG | By Carol Vogel | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-classical-antiquities-john-saladino.html | INSPIRATIONS CLASSICAL ANTIQUITIES JOHN SALADINO | By Carol Vogel | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-creating-the-look.html | INSPIRATIONS Creating the Look | By Carol Vogel | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-drawing-from-a-distant-past.html | INSPIRATIONS Drawing From a Distant Past | By Laurel Graeber | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-mix-of-materials-patrick-naggar.html | INSPIRATIONS MIX OF MATERIALS PATRICK NAGGAR | By Carol Vogel | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-personalized-software.html | INSPIRATIONS Personalized Software | By Myron Berger | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-plain-geometry-mariette-himes-gomez.html | INSPIRATIONS PLAIN GEOMETRY MARIETTE HIMES GOMEZ | By Carol Vogel | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-stately-style-mark-hampton-mario-buatta.html | INSPIRATIONS STATELY STYLE MARK HAMPTON  MARIO BUATTA | By Carol Vogel | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-the-looks-for-less.html | INSPIRATIONS The Looks for Less | By Alison Moore | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-two-schools-of-thought.html | INSPIRATIONS Two Schools of Thought | By Dona Guimaraes | TX 2-418522 | 1988-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-variations-on-a-theme.html | INSPIRATIONS Variations on a Theme | By Paul Goldberger | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-where-designers-get-their-ideas.html | INSPIRATIONS Where Designers Get Their Ideas | By Carol Vogel | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/jeremy-rifkin-just-says-no.html | JEREMY RIFKIN JUST SAYS NO | By Edward Tivnan | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/kids-in-the-fast-lane.html | KIDS IN THE FAST LANE | By Sara Davidson | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/on-language-gaffe-me-your-tired.html | ON LANGUAGE Gaffe Me Your Tired | By William Safire | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/painter-of-the-apocalypse.html | PAINTER OF THE APOCALYPSE | By Paul Taylor | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/the-different-drums-of-bob-telson.html | THE DIFFERENT DRUMS OF BOB TELSON | By Jeremy Gerard | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/two-generations-growing-up-in-jerusalem.html | TWO GENERATIONS GROWING UP IN JERUSALEM | By Meron Benvenisti Meron Benvenisti Is A Historian Who Served As Administrator of the Old City of Jerusalem From 1967 To 1974 and As Deputy Mayor From 1974 To 1978 He Is Currently the Director of the West Bank Data Project An Ongoing Study of Change In the Occupied Territories | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/wine-it-s-a-corker.html | WINE Its a Corker | By Frank J Prial | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/works-in-progress-fly-me-to-the-mall.html | WORKS IN PROGRESS Fly Me to the Mall | By Bruce Weber | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/movies/film-things-change-proves-don-ameche-doesn-t-don-ameche-hildegarde-neff-1955.html | FILM Things Change Proves Don Ameche Doesnt Don Ameche and Hildegarde Neff in the 1955 production of the hit musical Silk Stockings | By Myra Forsberg | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/movies/film-view-sex-scenes-handle-with-utmost-care.html | FILM VIEW Sex Scenes Handle With Utmost Care | By Janet Maslin | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/2-crafts-forceful-sculpture-arises-from-paper.html | 2CRAFTS Forceful Sculpture Arises From Paper | By Patricia Malarcher | TX 2-418522 | 1988-10-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/350-years-of-history-retraced-in-exhibit-on-state-women.html | 350 Years of History Retraced in Exhibit on State Women | By Sharon L Bass | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/6-connecticut-bishops-urge-better-education-on-aids.html | 6 Connecticut Bishops Urge Better Education on AIDS | AP | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/8-educators-recognized-with-awards-of-25000.html | 8 Educators Recognized With Awards of 25000 | By Charlotte Libov | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/a-chronicle-of-the-bronx-river-parkway.html | A Chronicle of the Bronx River Parkway | By Gary Kriss | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/a-conference-of-advice-on-learning-disabilities.html | A Conference of Advice on Learning Disabilities | By Felice Buckvar | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/a-girl-s-peace-mission-to-moscow.html | A Girls Peace Mission to Moscow | By Shirley Horner | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/after-a-three-year-fight-students-can-vote-at-local-polls.html | After a ThreeYear Fight Students Can Vote at Local Polls | By Tessa Melvin | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/aids-test-for-suspect-splits-experts.html | AIDS Test for Suspect Splits Experts | By Dennis Hevesi | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/answering-the-mail-507588.html | Answering The Mail | By Bernard Gladstone | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/answering-the-mail-848688.html | Answering The Mail | By Bernard Gladstone | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/answering-the-mail-848788.html | Answering The Mail | By Bernard Gladstone | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/answering-the-mail-848888.html | Answering The Mail | By Bernard Gladstone | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/art-a-river-s-beauty-in-a-2-part-show.html | ART A Rivers Beauty In a 2Part Show | By Vivien Raynor | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/art-abbotts-new-york.html | ARTAbbotts New York | By Helen A Harrison | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/art-color-works-of-3-photographers-on-view-in-hartford.html | ARTColor Works of 3 Photographers on View in Hartford | By William Zimmer | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/art-decades-of-latin-american-artists-in-a-contemporary-hispanic-setting.html | ART Decades of LatinAmerican Artists In a Contemporary Hispanic Setting | By Vivien Raynor | TX 2-418522 | 1988-10-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/art-meant-to-touch-and-be-touched.html | Art Meant to Touch and Be Touched | By Bess Liebenson | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/asbury-park-fined-for-beach-pollution.html | Asbury Park Fined for Beach Pollution | By Jesus Rangel | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/ban-on-juror-deals-with-news-media-weighed.html | Ban on Juror Deals With News Media Weighed | By Allan Wolper | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/baymen-return-to-the-net-game.html | Baymen Return to the Net Game | By Thomas Clavin | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/caramoor-using-art-to-teach-math.html | Caramoor Using Art to Teach Math | By Rhoda M Gilinsky | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/challengers-seeking-to-unseat-4-democratic-assemblymen.html | CHALLENGERS SEEKING TO UNSEAT 4 DEMOCRATIC ASSEMBLYMEN | By James Feron | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/city-urged-to-hire-more-minorities-at-hospitals.html | City Urged to Hire More Minorities at Hospitals | By Howard W French | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/colleges-stage-a-world-of-theater.html | Colleges Stage a World of Theater | By Barbara Delatiner | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/connecticut-opinion-countdown-to-standard-time.html | CONNECTICUT OPINION Countdown to Standard Time | By Terry Bishop | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/connecticut-opinion-public-art-space-as-a-dynamic-force.html | CONNECTICUT OPINION Public Art Space as a Dynamic Force | By Helen K Fusscas | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/connecticut-opinion-when-price-of-competition-is-far-to-dear.html | CONNECTICUT OPINION When Price of Competition is Far To Dear | By Charles C Judd | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/connecticut-q-a-ernest-t-brainard-nobody-can-control-the-market.html | CONNECTICUT Q  A ERNEST T BRAINARDNobody Can Control the Market | By Daniel Hatch | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/county-may-reconsider-recycling-exclusion.html | County May Reconsider Recycling Exclusion | By Gary Kriss | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/county-sets-a-day-to-dispose-of-chemicals.html | County Sets a Day To Dispose of Chemicals | By Gary Kriss | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/court-rules-2-divers-at-fault-for-paralysis.html | Court Rules 2 Divers at Fault for Paralysis | AP | TX 2-418522 | 1988-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/dance-alumni-to-help-troupe-celebrate.html | DANCEAlumni to Help Troupe Celebrate | By Barbara Gilford | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/debate-on-shoreham-twists-and-turns.html | Debate on Shoreham Twists and Turns | By John Rather | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/deer-in-county-conflicting-perceptions.html | Deer in County Conflicting Perceptions | By Gary Kriss | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/democrat-takes-on-13month-incumbent.html | Democrat Takes On 13Month Incumbent | By Peggy McCarthy | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/dining-out-a-neighborhood-place-in-eastchester.html | DINING OUTA Neighborhood Place in Eastchester | By M H Reed | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/dining-out-seafood-fare-and-apt-decor-in-somerset.html | DINING OUTSeafood Fare and Apt Decor in Somerset | By Valerie Sinclair | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/dining-out-thai-cuisine-trekking-eastward.html | DINING OUT Thai Cuisine Trekking Eastward | By Joanne Starkey | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/dining-out-vigorous-portugese-in-danbury.html | DINING OUT Vigorous Portugese in Danbury | By Patricia Brooks | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/drugstore-reborn-s-a-museum.html | Drugstore Reborn s a Museum | By Bess Liebenson | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/employer-praised-on-day-care.html | Employer Praised on Day Care | By Lynn Mautner | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/five-nuns-meet-priest-dispatched-by-vatican.html | Five Nuns Meet Priest Dispatched by Vatican | AP | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/flexible-attitudes-help-older-workers.html | Flexible Attitudes Help Older Workers | By Penny Singer | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/food-game-wtih-a-bit-of-an-english-flair.html | FOOD Game Wtih a Bit of an English Flair | By Moira Hodgson | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/gardening-the-many-glorious-varieties-of-apples.html | GARDENINGThe Many Glorious Varieties of Apples | By Carl Totemeier | TX 2-418522 | 1988-10-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/gardening-the-many-glorious-varieties-of-apples.html | GARDENINGThe Many Glorious Varieties of Apples | By Carl Totemeier | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/gardening-the-many-glorious-varieties-of-apples.html | GARDENINGThe Many Glorious Varieties of Apples | By Carl Totemeier | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/gardening-the-many-glorious-varieties-of-apples.html | GARDENINGThe Many Glorious Varieties of Apples | By Carl Totemeier | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/home-clinic-floor-coverings.html | HOME CLINIC Floor Coverings | By John Warde | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/little-shop-of-horrors-is-staged.html | Little Shop of Horrors Is Staged | By Alvin Klein | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/local-s-a-dirty-word-at-fish-stores.html | Locals a Dirty Word at Fish Stores | By Jack Cavanaugh | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/long-island-interview-victor-shulman-packaging-glasnost-from-russia-with-talent.html | Long Island Interview Victor Shulman Packaging Glasnost From Russia With Talent | By Barbara Lovenheim | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/long-island-journal-506688.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/long-island-opinion-the-tyranny-of-things.html | LONG ISLAND OPINION The Tyranny of Things | By Annette Merkur | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/long-island-opinon-cuomo-s-war-lilco-s-deal.html | LONG ISLAND OPINON Cuomos War Lilcos Deal | By William Wrigg | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/lynbrook-fights-multifamily-rental-dwellings.html | Lynbrook Fights Multifamily Rental Dwellings | By Judy Chicurel | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/millstone-township-journal-residents-fight-incinerator-as-threat-to-bucolic-life.html | Millstone Township Journal Residents Fight Incinerator as Threat to Bucolic Life | By Eileen Reinhard | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/music-an-abundance-of-season-openings.html | MUSIC An Abundance of Season Openings | By Robert Sherman | TX 2-418522 | 1988-10-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/music-piano-concert-opens-a-new-series-caramoor.html | MUSIC Piano Concert Opens a New Series Caramoor | By Robert Sherman | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/music-princeton-symphony-heading-to-middle-east.html | MUSICPrinceton Symphony Heading to Middle East | By Rena Fruchter | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/negative-ads-in-senate-race-are-putting-off-many-voters.html | Negative Ads in Senate Race Are Putting Off Many Voters | By Joseph F Sullivan | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/new-jersey-opinion-can-values-be-taught-in-schools.html | NEW JERSEY OPINION Can Values Be Taught in Schools | By Dr Douglas J Lyons | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/new-jersey-opinion-pull-over-the-officer-said-so-i-went-to-court.html | NEW JERSEY OPINION Pull Over the Officer Said So I Went to Court | By Brian Ford | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/new-jersey-opinion-still-in-love-with-the-ocean.html | NEW JERSEY OPINION Still in Love With the Ocean | By Elizabeth Shemella | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/new-jersey-q-a-dee-howard-aiding-the-battle-against-litter.html | NEW JERSEY Q  A DEE HOWARDAiding the Battle Against Litter | By Lynn Mautner | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/new-york-moves-to-protect-plants.html | New York Moves to Protect Plants | By Harold Faber Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/norwalk-symphony-hall-is-redone.html | Norwalk Symphony Hall is Redone | By Valerie Cruice | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/opponents-stress-records-and-friends.html | Opponents Stress Records and Friends | By Peggy McCarthy | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/photo-of-the-jericho-meeting-house-benjamin-doughty-1885-quaker.html | Photo of the Jericho Meeting House Benjamin Doughty 1885Quaker Meeting House Marking Bicentennial | By Joan Reminick | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/political-notes-case-on-estimate-board-might-confuse-primary.html | Political Notes Case on Estimate Board Might Confuse Primary | By Frank Lynn | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/port-chester-panel-clears-5-of-ethics-violations.html | Port Chester Panel Clears 5 of Ethics Violations | By Donna Greene | TX 2-418522 | 1988-10-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/prosecutors-assail-davis-s-mother-s-character.html | Prosecutors Assail Daviss Mothers Character | By William G Blair | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/quilting-convention-becomes-an-art-event.html | Quilting Convention Becomes an Art Event | By Bea Tusiani | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/recalling-life-on-the-old-estates.html | Recalling Life on the Old Estates | By Barbara Delatiner | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/religion-notes-biblical-scorecard-chooses-bush-but-with-reluctance.html | RELIGION NOTES Biblical Scorecard Chooses Bush But With Reluctance | By Peter Steinfels | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/revaluations-anger-homeowners.html | Revaluations Anger Homeowners | By Jeffrey Hoff | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/rivals-for-jersey-senate-seat-promise-to-stay-costly-course.html | Rivals for Jersey Senate Seat Promise to Stay Costly Course | By Clifford D May Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/saving-the-past-from-the-future.html | Saving the Past From the Future | By Valerie Cruice | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/scallops-renewal-is-viewed-warily.html | Scallops Renewal Is Viewed Warily | By Connie Sica | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/stadium-in-west-haven-held-between-2-visions.html | Stadium in West Haven Held Between 2 Visions | By Sharon L Bass | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/state-senator-wants-special-prosecutor-in-si-youth-s-death.html | State Senator Wants Special Prosecutor In SI Youths Death | By Peter Kerr | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/state-urges-precautions-on-rabies.html | State Urges Precautions on Rabies | By Neal Thompson | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/sunday-its-time-for-brunch.html | Sunday Its Time for Brunch | By Anne Semmes | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/survey-alerts-youths-to-suicide.html | Survey Alerts Youths to Suicide | By Jacqueline Weaver | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/the-flag-returns-to-tarrytown-library.html | The Flag Returns To Tarrytown Library | By Herbert Hadad | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/the-view-from-campaign-headquarters-the-beep-of-the-fax-machine-no.html | The View From Campaign HeadquartersThe Beep of the Fax Machine No Matter the Party Label | By Lynne Ames | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/the-view-from-goshen-zoning-the-land-of-milk-and-honey.html | THE VIEW FROM GOSHEN Zoning the Land of Milk and Honey | By Charlotte Libov | TX 2-418522 | 1988-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/theater-anderson-s-works-performed-on-tour.html | THEATER Andersons Works Performed On Tour | By Alvin Klein | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/theater-guys-and-dolls-revived-in-darien.html | THEATER Guys And Dolls Revived In Darien | By Alvin Klein | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/theater-luminous-drama-on-black-woman-s-struggle.html | THEATER Luminous Drama on Black Womans Struggle | By Alvin Klein | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/theater-review-brothers-are-foes-in-miller-s-drama.html | THEATER REVIEW Brothers Are Foes in Millers Drama | By Leah D Frank | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/un-school-opens-doors-for-new-soviet-students.html | UN School Opens Doors for New Soviet Students | By James Hirsch | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/uniforms-earning-high-marks-at-public-school.html | Uniforms Earning High Marks at Public School | By Jack Curry | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/us-bridge-teams-advance.html | US Bridge Teams Advance | By Alan Truscott Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/westchester-guide-487188.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/westchester-journal-a-college-dedication.html | WESTCHESTER JOURNALA College Dedication | By Patricia Keegan | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/westchester-journal-cortlandts-quest-for-a-zip.html | WESTCHESTER JOURNALCortlandts Quest for a ZIP | By Gary Kriss | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/westchester-journal-designer-home-for-wnet.html | WESTCHESTER JOURNALDesigner Home for WNET | By Lynne Ames | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/westchester-opinion-died-in-the-wool-yuppie-has-a-striking-proposal.html | WESTCHESTER OPINION DiedintheWool Yuppie Has a Striking Proposal | By Dorothy A Marinucci | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/westchester-opinion-the-difference-between-brooklyn-and-here-sidewalks.html | WESTCHESTER OPINION The Difference Between Brooklyn And Here Sidewalks | By Fern Satin | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/westchester-opinion-the-medicare-conspiracy-becoming-old-ahead-of-time.html | WESTCHESTER OPINION The Medicare Conspiracy Becoming Old Ahead of Time | By Gloria D Sosin | TX 2-418522 | 1988-10-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/when-bedfellows-make-strange-politics.html | When Bedfellows Make Strange Politics | By Nina Wolff | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/obituaries/qian-changzhao-politician-89.html | Qian Changzhao Politician 89 | AP | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/obituaries/vic-raschi-star-yankee-pitcher-from-1946-to-1953-dead-at-69.html | Vic Raschi Star Yankee Pitcher From 1946 to 1953 Dead at 69 | By Robert Mcg Thomas Jr | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/opinion/abroad-at-home-politics-and-reality.html | ABROAD AT HOME Politics And Reality | By Anthony Lewis | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/opinion/bushs-lucky-stars-dukakiss-destiny.html | Bushs Lucky Stars Dukakiss Destiny | By Jeanne Dixon | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/opinion/foreign-affairs-who-are-they.html | FOREIGN AFFAIRS Who Are They | By Flora Lewis | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/opinion/quit-dreaming-of-a-drugfree-america.html | Quit Dreaming of a DrugFree America | By Mark Ar Kleiman | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/commercial-property-year-after-crash-climbing-back-office-leasing-picking-up.html | COMMERCIAL PROPERTY A Year After the Crash Climbing Back Office Leasing Picking Up Pace in Manhattan | By Mark McCain | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/focus-minneapolis-minn-building-rentals-without-the-pre1986-tax.html | FOCUS MINNEAPOLIS MINNBuilding Rentals Without the Pre1986 Tax Breaks | By Martin J Moylan | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/focus-rentals-building-without-the-pre86-tax-breaks.html | FOCUS RentalsBuilding Without the Pre86 Tax Breaks | By Martin J Moylan | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/if-youre-thinking-of-living-in-westfield.html | IF YOURE THINKING OF LIVING IN Westfield | By Rachelle Garbarine | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/in-the-region-long-island-in-subdivisions-small-can-be-beautiful.html | IN THE REGION Long IslandIn Subdivisions Small Can Be Beautiful | By Diana Shaman | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/in-the-region-new-jersey-limiting-growth-on-the-lower-palisades.html | IN THE REGION New JerseyLimiting Growth on the Lower Palisades | By Rachelle Garbarine | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/in-the-region-westchester-and-connecticut-where-houses-grow.html | IN THE REGION Westchester and ConnecticutWhere Houses Grow Instead of Apples | By Gary Kriss | TX 2-418522 | 1988-10-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/national-notebook-knoxville-tenn-a-downtown-boon-or-bane.html | NATIONAL NOTEBOOK Knoxville TennA Downtown Boon or Bane | By Jack Lail | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/national-notebook-washington-dc-developing-the-waterfront.html | NATIONAL NOTEBOOK Washington DCDeveloping The Waterfront | By Heidi Daniel | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/national-notebook-waukegan-ill-manville-puts-land-to-work.html | NATIONAL NOTEBOOK Waukegan IllManville Puts Land to Work | By Long HwaShu | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/northeast-notebook-pittsburgh.html | NORTHEAST NOTEBOOK Pittsburgh | A 500 Million Suburban MixBy Richard E Stouffer | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/northeast-notebook-providence-ri-luring-artists-to-proho.html | NORTHEAST NOTEBOOK Providence RILuring Artists To ProHo | By Gail Braccidiferro | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/northeast-notebook-washington-dc-developing-the-waterfront.html | NORTHEAST NOTEBOOK Washington DCDeveloping The Waterfront | By Heidi Daniel | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/postings-landmarks-book-preserving-a-city.html | POSTINGS Landmarks Book Preserving a City | By Susan Heller Anderson | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/postings-prize-winning-house-realms-for-all.html | POSTINGS PrizeWinning House Realms for All | By Susan Heller Anderson | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/postings-tennis-courts-too-upgrading-ups.html | POSTINGS Tennis Courts Too Upgrading UPS | By Susan Heller Anderson | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/q-and-a-476988.html | Q and A | By Shawn G Kennedy | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/streetscapes-45-east-66th-street-for-jewel-east-side-loving-facade-restoration.html | STREETSCAPES 45 East 66th Street For a Jewel on the East Side A Loving Facade Restoration | By Christopher Gray | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/talking-day-care-opening-centers-in-apartments.html | TALKING Day Care Opening Centers in Apartments | By Andree Brooks | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/year-after-crash-climbing-back-resilient-economy-puts-home-buyers-back-into.html | A Year After the Crash Climbing Back Resilient Economy Puts Home Buyers Back into Market | By Anthony Depalma | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/768-yards-by-oklahoma.html | 768 Yards by Oklahoma | AP | TX 2-418522 | 1988-10-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/baseball-notebook-clubs-not-lining-up-to-copy-dodgers-a-s-coups.html | BASEBALL NOTEBOOK Clubs Not Lining Up to Copy DodgersAs Coups | By Murray Chass | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/college-football-army-speed-sends-lafayette-to-defeat.html | COLLEGE FOOTBALL Army Speed Sends Lafayette to Defeat | By William N Wallace Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/college-football-east-615-yards-for-pitt-in-42-7-rout.html | COLLEGE FOOTBALL East 615 Yards for Pitt in 427 Rout | AP | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/college-football-irish-upset-the-no-1-hurricanes.html | COLLEGE FOOTBALL Irish Upset The No 1 Hurricanes | By Gordon S White Jr Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/college-football-ivy-league-cornell-defeats-brown-in-a-romp.html | COLLEGE FOOTBALL Ivy League Cornell Defeats Brown in a Romp | AP | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/college-football-midwest-indiana-remains-unbeaten.html | COLLEGE FOOTBALL Midwest Indiana Remains Unbeaten | AP | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/college-football-rutgers-running-stops-bc-eagles.html | COLLEGE FOOTBALL Rutgers Running Stops BC Eagles | By Jack Cavanaugh | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/college-football-south-ga-tech-stuns-s-carolina.html | COLLEGE FOOTBALL South Ga Tech Stuns S Carolina | AP | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/college-football-syracuse-rallies-to-win-a-big-one.html | COLLEGE FOOTBALL Syracuse Rallies To Win a Big One | Special to the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/college-football-usc-streak-intact-barely.html | COLLEGE FOOTBALL USC Streak Intact Barely | By Thomas George Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/college-football-west-ucla-reaches-6-0-in-38-21-victory.html | COLLEGE FOOTBALL West UCLA Reaches 60 in 3821 Victory | AP | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/college-football-winning-streak-ends-for-columbia.html | COLLEGE FOOTBALL Winning Streak Ends for Columbia | By Joe Sexton Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/horse-racing-belmont-s-final-day-is-canceled.html | HORSE RACING Belmonts Final Day Is Canceled | By Steven Crist | TX 2-418522 | 1988-10-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/horse-racing-easy-goer-wins-champagne.html | HORSE RACING Easy Goer Wins Champagne | By Steven Crist | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/pro-football-cadigan-out-4-6-weeks.html | PRO FOOTBALL Cadigan Out 46 Weeks | Special to the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/pro-football-giants-going-nowhere-statistically.html | PRO FOOTBALL Giants Going Nowhere Statistically | By William C Rhoden | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/pro-football-robinson-leads-and-rams-follow.html | PRO FOOTBALL Robinson Leads And Rams Follow | By Thomas George Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/pro-hockey-capitals-pummel-devils-and-sauve.html | PRO HOCKEY Capitals Pummel Devils and Sauve | By Alex Yannis Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/pro-hockey-islanders-get-by-canadiens.html | PRO HOCKEY Islanders Get By Canadiens | By Robin Finn Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/school-sports-st-francis-coach-thwarted-by-farrell.html | SCHOOL SPORTS St Francis Coach Thwarted By Farrell | By Al Harvin | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/slaney-ends-88-with-a-victory.html | Slaney Ends 88 With a Victory | By Michael Janofsky | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/sports-of-the-times-going-straight.html | Sports of The Times Going Straight | By George Vecsey | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/sports-of-the-times-the-world-series-the-dodgers-new-breed-of-bulldog.html | Sports of The Times THE WORLD SERIES The Dodgers New Breed of Bulldog | By Dave Anderson | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/the-world-series-evangelist-vs-a-calm-analyst-larussa-s-method-is-scholarly.html | THE WORLD SERIES Evangelist vs a Calm Analyst LaRussas Method Is Scholarly | By Michael Martinez | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/the-world-series-evangelist-vs-a-calm-analyst-lasorda-s-weapon-is-emotion.html | THE WORLD SERIES EVANGELIST VS A CALM ANALYST LASORDAS WEAPON IS EMOTION | By Malcolm Moran | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/the-world-series-gibson-crashes-athletics-victory-party.html | THE WORLD SERIES Gibson Crashes Athletics Victory Party | By Joseph Durso Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/the-world-series-how-it-happened-gibson-limps-off-with-glory.html | THE WORLD SERIES HOW IT HAPPENED  GIBSON LIMPS OFF WITH GLORY | By Murray Chass Special To the New York Times | TX 2-418522 | 1988-10-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/the-world-series-off-season-work-pays-off.html | THE WORLD SERIES OffSeason Work Pays Off | By Murray Chass Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/track-and-field-canada-looks-inward-as-johnson-s-troubles-grow.html | TRACK AND FIELD Canada Looks Inward as Johnsons Troubles Grow | By John F Burns Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/views-of-sport-on-pine-tar-good-stuff-and-mr-october.html | VIEWS OF SPORTOn Pine Tar Good Stuff and Mr October | By Jeff Martin | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/world-series-notebook-catcher-without-a-job-winds-up-in-the-series.html | WORLD SERIES NOTEBOOK Catcher Without a Job Winds Up in the Series | By Michael Martinez Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/style/around-the-garden-it-s-bulb-planting-time.html | AROUND THE GARDEN Its Bulb Planting Time | By Joan Lee Faust | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/style/bridge-a-difficult-test.html | BRIDGE A Difficult Test | By Alan Truscott | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/style/camera-are-gremlins-causing-those-nasty-spots.html | CAMERA Are Gremlins Causing Those Nasty Spots | By Andy Grundberg | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/style/chess-finding-ways-to-beat-the-book-at-its-own-game.html | CHESS Finding Ways to Beat the Book at Its Own Game | By Robert Byrne | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/style/social-events-park-avenue-to-broadway.html | SOCIAL EVENTS Park Avenue to Broadway | By Robert E Tomasson | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/style/stamps-a-faulty-date-misled-the-detective.html | STAMPS A Faulty Date Misled the Detective | By Barth Healey | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/style/whither-westwood.html | Whither Westwood | By Bernadine Morris | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/theater/reviews-dance-rabelaisian-korean-folk-art.html | ReviewsDance Rabelaisian Korean Folk Art | By Jack Anderson | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/theater/theater-ants-invade-bam-puppets-in-cahoots.html | THEATER Ants Invade BAM Puppets in Cahoots | By Eileen Blumenthal | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/theater/theater-nancy-marchand-reflects.html | THEATER Nancy Marchand Reflects | By Mervyn Rothstein | TX 2-418522 | 1988-10-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/a-world-of-wonders-in-java.html | A World of Wonders in Java | By Barbara Crossette | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/condo-spoken-here.html | Condo Spoken Here | By Carol Cott Gross | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/fare-of-the-country-wild-game-time-in-new-england.html | FARE OF THE COUNTRY WildGame Time In New England | By Marialisa Calta | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/in-melbourne-a-silly-day-at-the-races.html | In Melbourne A Silly Day At the Races | By Ross Terrill | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/in-the-west-a-museum-in-a-chateau.html | In the West A Museum In a Chateau | By Susan Herrmann Loomis | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/javas-myths-retold-in-dance-and-puppetry.html | Javas Myths Retold in Dance And Puppetry | By Suzanne Charle | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/l-q-and-a-260788.html | Q and A | By Stanley Carr | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/london-s-crop-of-choice-b-b-s.html | Londons Crop Of Choice B Bs | By Donald Goddard | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/practical-traveler-first-class-fare-lives-a-puzzle.html | PRACTICAL TRAVELER FirstClass Fare Lives a Puzzle | By Betsy Wade | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/san-francisco-s-military-base-with-scenery.html | San Franciscos Military Base With Scenery | By Joan ChatfieldTaylor | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/shopper-s-world-hawaii-s-short-sleeve-plumage.html | SHOPPERS WORLD Hawaiis ShortSleeve Plumage | By Susan Herrmann Loomis | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/what-s-doing-in-zurich.html | WHATS DOING IN Zurich | By Paul Hofmann | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/11-judges-approved-by-senate.html | 11 Judges Approved by Senate | AP | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/2-stand-trial-for-bribery-on-alaska-s-north-slope.html | 2 Stand Trial for Bribery on Alaskas North Slope | Special to the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/art-and-money-go-south-in-california.html | Art and Money Go South in California | By Robert Reinhold Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/bentsen-appeals-to-union-members.html | BENTSEN APPEALS TO UNION MEMBERS | By Andrew Rosenthal | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/big-money-talks-again-in-presidential-politics.html | Big Money Talks Again in Presidential Politics | By Richard L Berke Special To the New York Times | TX 2-418522 | 1988-10-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/book-says-hoover-wanted-to-tilt-the-courts.html | Book Says Hoover Wanted to Tilt the Courts | By Philip Shenon Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/books-written-for-migrants-children.html | Books Written for Migrants Children | By Sally Johnson Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/bush-and-dukakis-both-ready-shift-in-the-campaign.html | BUSH AND DUKAKIS BOTH READY SHIFT IN THE CAMPAIGN | By E J Dionne Jr Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/bush-presses-issue-of-rival-s-liberalism.html | Bush Presses Issue of Rivals Liberalism | By Gerald M Boyd Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/campaign-worries-goldwater.html | Campaign Worries Goldwater | AP | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/capital-subway-entryways-shut-to-homeless.html | Capital Subway Entryways Shut to Homeless | Special to the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/du-pont-disputes-charges-on-safety-at-nuclear-plant.html | DU PONT DISPUTES CHARGES ON SAFETY AT NUCLEAR PLANT | By Matthew L Wald | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/dukakis-takes-on-a-combative-edge.html | Dukakis Takes On a Combative Edge | By Robin Toner Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/end-of-partnership-forged-in-birth-of-atomic-age.html | End of Partnership Forged in Birth of Atomic Age | By Matthew L Wald Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/fire-razes-antebellum-house.html | Fire Razes Antebellum House | AP | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/first-swarms-of-africanized-bees-may-reach-south-texas-in-1990.html | First Swarms of Africanized Bees May Reach South Texas in 1990 | AP | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/fraternity-row-integrated-at-ole-miss.html | Fraternity Row Integrated at Ole Miss | By Ronald Smothers Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/maine-driver-is-cited-over-lobster-on-plate.html | Maine Driver Is Cited Over Lobster on Plate | Special to the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/mayor-s-admission-infidelity-brings-pain-san-antonio-questions-press.html | Mayors Admission of Infidelity Brings Pain to San Antonio and Questions on Press | By Peter Applebome Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/new-hampshire-man-is-said-to-admit-arson.html | New Hampshire Man Is Said to Admit Arson | AP | TX 2-418522 | 1988-10-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/no minees-deny-iranian-report-on-hostages.html | Nominees Deny Iranian Report on Hostages | Special to the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/pen tagon-considers-a-suspension-of-contract-ties-with-sundstrand.html | Pentagon Considers a Suspension Of Contract Ties With Sundstrand | By John H Cushman Jr Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/pre sident-assails-congress-on-taxes-and-budget-deficit.html | President Assails Congress On Taxes and Budget Deficit | AP | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/still-sweating-but-in-nicer-clothes.html | Still Sweating but in Nicer Clothes | By James Hirsch Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/the-race-for-congress-democrat-covers-rhode-island-in-an-uphill-race.html | The Race for Congress Democrat Covers Rhode Island in an Uphill Race | By David E Rosenbaum Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/ther apy-studied-for-survival-rate.html | THERAPY STUDIED FOR SURVIVAL RATE | AP | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/us-reported-trailing-japan-in-the-superconductor-race.html | US Reported Trailing Japan In the Superconductor Race | By Andrew Pollack | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/wo men-s-group-libeled-man-in-assault-charge-jury-says.html | Womens Group Libeled Man In Assault Charge Jury Says | AP | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/us/wri ter-s-son-given-life-term-in-death-of-new-york-youth.html | Writers Son Given Life Term in Death Of New York Youth | AP | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/weeki nreview/counting-down-to-dukakis-it-s-all-too-clear-where-george-is.html | COUNTING DOWN To Dukakis Its All Too Clear Where George Is | By Andrew Rosenthal | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/weeki nreview/ideas-trends-europe-s-failing-effort-to-exile-toxic-trash.html | IDEAS  TRENDS Europes Failing Effort To Exile Toxic Trash | By Steven Greenhouse | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/weeki nreview/ideas-trends-legislators-find-even-fake-guns-difficult-to.html | IDEAS  TRENDSLegislators Find Even Fake Guns Difficult to Control | By Katherine Bishop | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/weeki nreview/nation-responsibility-issue-after-40-years-silence-broken-troubled-nuclear-arms.html | THE NATION The Responsibility Issue After 40 Years the Silence Is Broken On a Troubled Nuclear Arms Industry | By Kenneth B Noble | TX 2-418522 | 1988-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/region-new-district-attorney-bronx-politics-gradually-catches-up-with-its-people.html | THE REGION A New District Attorney Bronx Politics Gradually Catches Up With Its People | By Frank Lynn | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/the-nation-beyond-the-campaign-more-tests-await-star-wars.html | THE NATION Beyond the Campaign More Tests Await Star Wars | By John H Cushman Jr | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/the-nation-detroit-has-hard-times-and-one-man-in-charge.html | THE NATION Detroit Has Hard Times And One Man In Charge | By John Holusha | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/the-nation-for-chicago-racial-politics-is-becoming-a-tradition.html | THE NATION For Chicago Racial Politics Is Becoming A Tradition | By Dirk Johnson | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/the-nation-the-all-volunteer-force-is-more-popular-than-ever.html | THE NATION The AllVolunteer Force Is More Popular Than Ever | By Richard Halloran | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/the-world-algeria-s-unhappy-revolutionary-example.html | THE WORLD Algerias Unhappy Revolutionary Example | By Youssef M Ibrahim | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/the-world-an-election-s-approach-brings-out-the-indian-in-india.html | THE WORLD An Elections Approach Brings Out the Indian in India | By Barbara Crossette | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/the-world-the-world-agrees-no-more-khmer-rouge.html | THE WORLD The World Agrees No More Khmer Rouge | By Elaine Sciolino | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/world-lifting-lid-eastern-europe-s-bubbling-caldron-nationalities.html | THE WORLD Lifting the Lid From Eastern Europes Bubbling Caldron of Nationalities | By John Tagliabue | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/world/a-contra-leader-says-the-civil-war-is-futile.html | A Contra Leader Says the Civil War Is Futile | AP | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/world/algeria-riots-said-to-bolster-islamic-militants.html | Algeria Riots Said to Bolster Islamic Militants | By Paul Delaney Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/world/for-slovenia-even-protests-are-orderly.html | For Slovenia Even Protests Are Orderly | By Henry Kamm Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/world/gandhi-assassins-get-time-to-petition-for-mercy.html | Gandhi Assassins Get Time to Petition for Mercy | By Barbara Crossette Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/world/in-sudan-an-airlift-to-a-town-of-misery.html | In Sudan an Airlift to a Town of Misery | By Jane Perlez Special To the New York Times | TX 2-418522 | 1988-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-16 | https://www.nytimes.com/1988/10/16/world/iran-is-said-to-close-its-border-to-iraqi-kurds.html | Iran Is Said to Close Its Border to Iraqi Kurds | AP | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/world/israeli-and-8-arabs-wounded.html | Israeli and 8 Arabs Wounded | AP | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/world/mexico-to-start-first-atom-plant.html | MEXICO TO START FIRST ATOM PLANT | By Larry Rohter Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/world/mulroney-leading-in-campaign-polls.html | MULRONEY LEADING IN CAMPAIGN POLLS | By John F Burns Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/world/nicaragua-s-economic-crisis-is-seen-as-worsening.html | Nicaraguas Economic Crisis Is Seen as Worsening | By Stephen Kinzer Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/world/oil-rig-s-housing-unit-raised.html | Oil Rigs Housing Unit Raised | AP | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/world/salvador-s-poverty-is-called-worst-of-century.html | Salvadors Poverty Is Called Worst of Century | By Lindsey Gruson Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/world/soviets-push-for-better-europe-ties.html | Soviets Push for Better Europe Ties | By Philip Taubman Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/world/soviets-try-to-return-to-psychiatric-fold.html | Soviets Try to Return to Psychiatric Fold | By Michael R Gordon Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/world/tokyo-finance-minister-is-implicated-in-a-scandal.html | Tokyo Finance Minister Is Implicated in a Scandal | By Susan Chira Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/world/us-concludes-accord-to-run-philippine-bases.html | US Concludes Accord to Run Philippine Bases | By Elaine Sciolino Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-16 | https://www.nytimes.com/1988/10/16/world/us-weighs-easing-of-strains-with-north-korea.html | US Weighs Easing of Strains With North Korea | By Elaine Sciolino Special To the New York Times | TX 2-418522 | 1988-10-21 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/arts/o-neill-statue-unveiled-in-connecticut.html | ONeill Statue Unveiled in Connecticut | Special to the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/arts/review-ballet-a-surprise-from-early-balanchine.html | ReviewBallet A Surprise From Early Balanchine | By Anna Kisselgoff | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/arts/review-concert-latin-american-voice-for-dignity-and-hope.html | ReviewConcert Latin American Voice For Dignity and Hope | By Jon Pareles | TX 2-418534 | 1988-10-19 |

| | | | | |
|---|---|---|---|---|
| 1988-10-17 | https://www.nytimes.com/1988/10/17/arts/review-music-a-dialogue-between-jazz-and-symphony.html | ReviewMusic A Dialogue Between Jazz and Symphony | By Bernard Holland Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/arts/review-music-the-emerson-quartet-plays-bartok.html | ReviewMusic The Emerson Quartet Plays Bartok | By Will Crutchfield | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/arts/review-opera-cast-changes-for-boheme.html | ReviewOpera Cast Changes for Boheme | By Bernard Holland | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/arts/review-television-when-news-becomes-happy-talk.html | ReviewTelevision When News Becomes Happy Talk | By John J OConnor | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/arts/reviews-dance-grace-and-exuberance.html | ReviewsDance Grace and Exuberance | By Jennifer Dunning | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/arts/reviews-dance-on-a-verge-works-by-4-young-chroreographrs.html | ReviewsDance On a Verge Works by 4 Young Chroreographrs | By Jennifer Dunning | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/arts/reviews-dance-twists-to-the-flamenco.html | ReviewsDance Twists to the Flamenco | By Jack Anderson | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/books/albee-auden-welty-wilder-et-al-with-voice-to-words.html | Albee Auden Welty Wilder et al With Voice to Words | By Stewart Kellerman | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/books/books-of-the-times-a-writer-ponders-a-question-mark-of-a-friend.html | Books of The Times A Writer Ponders a Question Mark of a Friend | By Christopher LehmannHaupt | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/apartheid-haunts-gold-giants-fight.html | Apartheid Haunts Gold Giants Fight | By Clyde H Farnsworth Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/business-and-the-law-new-leadership-s-antitrust-policy.html | Business and the Law New Leaderships Antitrust Policy | By Stephen Labaton | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/business-people-schoolmate-of-castro-heads-bacardi-in-us.html | BUSINESS PEOPLESchoolmate of Castro Heads Bacardi in US | By George Volsky | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/business-people-winner-of-gas-stations-to-upgrade-store-goods.html | BUSINESS PEOPLEWinner of Gas Stations To Upgrade Store Goods | By Nina Andrews | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/credit-markets-no-drop-in-long-term-rates-seen.html | CREDIT MARKETS No Drop in LongTerm Rates Seen | By Kenneth N Gilpin | TX 2-418534 | 1988-10-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/directors-see-higher-offers-for-hospital.html | Directors See Higher Offers For Hospital | By Alison Leigh Cowan | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/dollar-drops-in-tokyo.html | Dollar Drops in Tokyo | AP | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/holders-sue-genentech.html | Holders Sue Genentech | Special to the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/intel-buys-ge-technology.html | Intel Buys GE Technology | Special to the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/international-report-bic-counts-on-a-new-age-for-spray-perfume.html | INTERNATIONAL REPORT Bic Counts on a New Age for Spray Perfume | By Deborah Wise Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/international-report-making-fragrance-from-3000-odors.html | INTERNATIONAL REPORT Making Fragrance From 3000 Odors | By Nancy H Kreisler Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/junk-bond-problems-at-southmark.html | Junk Bond Problems at Southmark | By Thomas C Hayes Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/market-place-sundstrand-faces-various-problems.html | Market Place Sundstrand Faces Various Problems | By Julia Flynn Siler | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/nbc-proposes-standard-for-a-better-tv-picture.html | NBC Proposes Standard For a Better TV Picture | By John Markoff | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/new-yorkers-co-turning-a-concrete-concern-around.html | New Yorkers  Co Turning a Concrete Concern Around | By Michael Quint | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/no-accord-for-icahn-on-eastern.html | No Accord For Icahn On Eastern | By Agis Salpukas | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/shoppers-in-survey-say-service-is-not-a-priority.html | Shoppers in Survey Say Service Is Not a Priority | By Isadore Barmash | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/smart-machines-smart-workers.html | Smart Machines Smart Workers | By Doron P Levin | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/the-media-business-2-newspapers-in-little-rock-refuse-to-say-die.html | THE MEDIA BUSINESS 2 Newspapers in Little Rock Refuse to Say Die | By Albert Scardino Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Isadore Barmash | TX 2-418534 | 1988-10-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/the-media-business-advertising-at-60-editor-for-women-looks-ahead.html | THE MEDIA BUSINESS Advertising At 60 Editor For Women Looks Ahead | By Isadore Barmash | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/the-media-business-advertising-boston-shop-to-handle-pizzeria-uno-account.html | THE MEDIA BUSINESS Advertising Boston Shop to Handle Pizzeria Uno Account | By Isadore Barmash | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/the-media-business-advertising-campaign-beginning-on-time-s-new-format.html | THE MEDIA BUSINESS Advertising Campaign Beginning On Times New Format | By Isadore Barmash | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/the-media-business-advertising-fcb-leber-katz-gets-more-beverage-brands.html | THE MEDIA BUSINESS Advertising FCBLeber Katz Gets More Beverage Brands | By Isadore Barmash | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Isadore Barmash | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/the-media-business-advertising-theme-park-account-awarded-to-dmb-b.html | THE MEDIA BUSINESS Advertising Theme Park Account Awarded to DMBB | By Isadore Barmash | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/business/the-media-business-trade-paperbacks-gaining-in-role-of-a-happy-medium.html | THE MEDIA BUSINESS Trade Paperbacks Gaining In Role of a Happy Medium | By Edwin McDowell | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/movies/mira-nair-combines-cultures-to-create-a-film.html | Mira Nair Combines Cultures to Create a Film | By Caryn James | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/5-aboard-a-helicopter-are-injured-in-a-crash.html | 5 Aboard a Helicopter Are Injured in a Crash | AP | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/a-murder-suspect-goes-free-in-a-case-of-mistaken-identity.html | A Murder Suspect Goes Free in a Case of Mistaken Identity | By Winston Williams | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/amtrak-train-delayed-in-search-for-a-suspect.html | Amtrak Train Delayed In Search for a Suspect | AP | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/battling-downtown-blues-in-an-upbeat-city.html | Battling Downtown Blues in an Upbeat City | By Philip S Gutis Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/bridge-041088.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-418534 | 1988-10-19 |

| | | | | |
|---|---|---|---|---|
| 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/brooklyn-restaurants-going-live-with-the-sound-of-music.html | Brooklyn Restaurants Going Live With the Sound of Music | By Thomas Morgan | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/jersey-nuns-halt-talks-with-vatican-envoy.html | Jersey Nuns Halt Talks With Vatican Envoy | By Ari L Goldman | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/man-killed-in-a-hit-run-accident-by-an-auto-racing-with-another.html | Man Killed in a HitRun Accident By an Auto Racing With Another | By Don Terry | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/metro-matters-deserted-houses-slowly-becoming-homes-again.html | Metro Matters Deserted Houses Slowly Becoming Homes Again | By Sam Roberts | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/new-york-city-slips-as-center-of-research.html | New York City Slips as Center Of Research | By Howard W French | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/new-york-is-building-schools-to-reverse-years-of-neglect.html | New York Is Building Schools To Reverse Years of Neglect | By Neil A Lewis | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/race-and-a-death-dividing-two-neighborhoods-on-si.html | Race and a Death Dividing Two Neighborhoods on SI | By Sam Howe Verhovek | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/opinion/a-quick-cure-for-anemic-democracy.html | A Quick Cure for Anemic Democracy | By Peter M Yu | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/opinion/essay-fire-in-the-belly.html | ESSAY Fire In the Belly | By William Safire | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/opinion/new-killing-fields.html | New Killing Fields | By Lionel A Rosenblatt | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/opinion/the-bizarre-war-on-stars.html | The Bizarre War on Stars | By Robert D Reischauer | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/aqueduct-facing-strike-by-jockeys.html | Aqueduct Facing Strike by Jockeys | By Steven Crist | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/as-starter-bryant-powers-redskins.html | As Starter Bryant Powers Redskins | By Irvin Molotsky Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/bills-bennett-says-he-s-best.html | Bills Bennett Says Hes Best | By Gerald Eskenazi | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/college-football-irish-hang-on-for-an-astonishing-upset.html | College Football Irish Hang On for an Astonishing Upset | By Gordon S White Jr Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/early-goals-help-rangers.html | Early Goals Help Rangers | By Joe Sexton | TX 2-418534 | 1988-10-19 |

| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/even-2-games-up-underdog-role-fits.html | Even 2 Games Up Underdog Role Fits | By Malcolm Moran Special To the New York Times | TX 2-418534 | 1988-10-19 |
|---|---|---|---|---|---|
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/gastineau-and-his-fiancee-facing-critics-as-a-team.html | Gastineau and His Fiancee Facing Critics as a Team | By Gerald Eskenazi Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/giants-defeat-lions-convincingly-30-10.html | Giants Defeat Lions Convincingly 3010 | By William C Rhoden Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/giants-have-a-jay-howell-of-their-own.html | Giants Have a Jay Howell of Their Own | By Frank Litsky Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/horse-racing-personal-ensign-closer-to-perfect-finish.html | Horse Racing Personal Ensign Closer to Perfect Finish | By Steven Crist | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/lafleur-37-returns-to-prove-a-point.html | Lafleur 37 Returns To Prove a Point | By Robin Finn | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/nfl-craig-romps-and-49ers-win.html | NFL Craig Romps and 49ers Win | By Thomas George Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/nfl-packers-come-up-with-a-2d-shocker.html | NFL Packers Come Up With a 2d Shocker | AP | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/nfl-patriots-stop-bengals-streak.html | NFL Patriots Stop Bengals Streak | AP | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/on-your-own-age-no-barrier-for-ironman-couple.html | ON YOUR OWN Age No Barrier for Ironman Couple | By Ian OConnor | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/on-your-own-fitness-strategy-for-workouts-mind-over-boredom.html | ON YOUR OWN Fitness Strategy for Workouts Mind Over Boredom | By William Stockton | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/on-your-own-outdistance-age-on-the-golf-course.html | ON YOUR OWN Outdistance Age on the Golf Course | By Jerry Tarde | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/on-your-own-sun-goggles-for-hill-and-sea.html | ON YOUR OWN Sun Goggles For Hill and Sea | By Barbara Lloyd | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/outdoors-32000-miles-by-power-of-paddle.html | Outdoors 32000 Miles by Power of Paddle | By Stan Wass | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/philcox-impressive-in-syracuse-victory.html | Philcox Impressive In Syracuse Victory | By William N Wallace | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/piniella-in-no-rush-to-make-decision.html | Piniella in No Rush To Make Decision | By Michael Martinez Special To the New York Times | TX 2-418534 | 1988-10-19 |

| | | | | |
|---|---|---|---|---|
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/question-box.html | Question Box | By Ray Corio | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/sez-fourty-wins.html | Sez Fourty Wins | AP | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/sports-world-specials-crowded-winner-s-circle.html | Sports World Specials Crowded Winners Circle | By John B Holway  Robert Mcg Thomas Jr | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/sports-world-specials-glory-in-the-ring.html | Sports World Specials Glory in the Ring | By John B Holway  Robert Mcg Thomas Jr | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/sports-world-specials-one-of-a-kind.html | Sports World Specials One of a Kind | By John B Holway  Robert Mcg Thomas Jr | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/sports-world-specials-picking-a-winner.html | Sports World Specials Picking a Winner | By John B Holway  Robert Mcg Thomas Jr | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/tennis-navratilova-tops-evert-in-75-minutes.html | Tennis Navratilova Tops Evert in 75 Minutes | AP | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/the-world-series-for-the-athletics-the-dream-dies-hard.html | THE WORLD SERIES For the Athletics the Dream Dies Hard | By Michael Martinez Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/the-world-series-how-it-happened-doing-it-all-naturally.html | THE WORLD SERIES How It Happened Doing It All Naturally | By Murray Chass Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/the-world-series-sports-of-the-times-dodgers-do-the-bashing.html | THE WORLD SERIES Sports of The Times Dodgers Do the Bashing | By Dave Anderson | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/the-world-series-too-much-hershiser-on-mound-at-bat-on-basepath.html | THE WORLD SERIES Too Much Hershiser on Mound at Bat on Basepath | By Joseph Durso Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/us/84-arrested-in-protest-at-the-seabrook-plant.html | 84 Arrested in Protest At the Seabrook Plant | AP | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/us/black-students-forgive-teacher-s-mistaken-slur.html | Black Students Forgive Teachers Mistaken Slur | AP | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/us/bush-lists-his-priorities-if-elected-to-presidency.html | Bush Lists His Priorities If Elected to Presidency | By Gerald M Boyd Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/us/campaign-trail-another-time-another-medium.html | Campaign Trail Another Time Another Medium | By Bernard Weinraub | TX 2-418534 | 1988-10-19 |

| | | | | |
|---|---|---|---|---|
| 1988-10-17 | https://www.nytimes.com/1988/10/17/us/campaign-trail-crime-ads-and-punishment.html | Campaign Trail Crime Ads And Punishment | By Bernard Weinraub | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/us/campaign-trail-soviets-have-vicarious-campaign.html | Campaign Trail Soviets Have Vicarious Campaign | By Bernard Weinraub | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/us/campaign-trail-tapping-another-ethnic-group.html | Campaign Trail Tapping Another Ethnic Group | By Bernard Weinraub | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/us/chase-ends-in-jail-parking-lot.html | Chase Ends in Jail Parking Lot | AP | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/us/discovery-on-aids-virus-raises-a-possibility-of-safe-fatherhood.html | Discovery on AIDS Virus Raises A Possibility of Safe Fatherhood | By Gina Kolata | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/us/dukakis-in-boston-rouses-the-faithful.html | Dukakis in Boston Rouses the Faithful | By Robin Toner Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/us/effort-made-to-free-3-whales.html | Effort Made to Free 3 Whales | AP | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/us/florida-hunting-weekend-prompts-questions-about-children-and-guns.html | Florida Hunting Weekend Prompts Questions About Children and Guns | By Jeffrey Schmalz Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/us/health-care-on-the-border-poor-go-to-mexico.html | Health Care on the Border Poor Go to Mexico | By Lisa Belkin Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/us/heart-patient-thanks-doctors-with-a-gift.html | Heart Patient Thanks Doctors With a Gift | AP | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/us/kansas-man-sows-seeds-of-dream.html | Kansas Man Sows Seeds of Dream | By William Robbins Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/us/now-for-a-real-underdog-ron-paul-libertarian-for-president.html | Now for a Real Underdog Ron Paul Libertarian for President | By Andrew Rosenthal Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/us/six-are-hurt-in-violence-at-a-minnesota-campus.html | Six Are Hurt in Violence at a Minnesota Campus | AP | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/us/state-by-state-early-euphoria-on-texas-turns-sour-for-dukakis.html | State by State Early Euphoria on Texas Turns Sour for Dukakis | By Rw Apple Jr Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/us/us-studies-health-problems-near-weapon-plant.html | US Studies Health Problems Near Weapon Plant | By Keith Schneider Special To the New York Times | TX 2-418534 | 1988-10-19 |

| | | | | |
|---|---|---|---|---|
| 1988-10-17 | https://www.nytimes.com/1988/10/17/us/vicksburg-journal-someplace-for-the-king-to-call-home.html | Vicksburg Journal Someplace for the King to Call Home | By William E Schmidt Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/us/washington-talk-briefing-mum-s-the-word.html | WASHINGTON TALK BRIEFING Mums the Word | By Jeff Gerth and Jose R Lopez | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/us/washington-talk-briefing-senate-accessories.html | WASHINGTON TALK BRIEFING Senate Accessories | By Jeff Gerth and Jose R Lopez | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/us/washington-talk-briefing-the-marcos-question.html | WASHINGTON TALK BRIEFING The Marcos Question | By Jeff Gerth and Jose R Lopez | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/us/washington-talk-the-pentagon-b-1-s-long-running-battle-just-goes-on-and-on.html | WASHINGTON TALK THE PENTAGON B1s LongRunning Battle Just Goes On and On | By Richard Halloran Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/world/30-dead-in-jet-crash-near-rome.html | 30 Dead in Jet Crash Near Rome | By Roberto Suro Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/world/43-die-in-chinese-bus-crash.html | 43 Die in Chinese Bus Crash | AP | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/world/afghan-radio-reports-death-of-2-americans.html | Afghan Radio Reports Death of 2 Americans | AP | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/world/aquino-indicates-last-details-on-bases-accord-are-now-resolved.html | Aquino Indicates Last Details on Bases Accord Are Now Resolved | By Seth Mydans Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/world/china-reining-in-economy-s-shift-to-a-free-market.html | CHINA REINING IN ECONOMYS SHIFT TO A FREE MARKET | By Edward A Gargan Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/world/gandhi-plans-first-visit-to-china-by-an-indian-premier-since-1954.html | Gandhi Plans First Visit to China By an Indian Premier Since 1954 | By Barbara Crossette Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/world/gulf-arabs-seek-better-iran-ties.html | GULF ARABS SEEK BETTER IRAN TIES | By Alan Cowell Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/world/in-post-marcos-philippines-corruption-still-a-way-of-life.html | In PostMarcos Philippines Corruption Still a Way of Life | By Seth Mydans Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/world/pakistan-points-to-sabotage-in-zia-crash.html | Pakistan Points to Sabotage in Zia Crash | AP | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/world/santiago-journal-at-pinochet-s-heels-the-on-the-air-watchdogs.html | Santiago Journal At Pinochets Heels the OntheAir Watchdogs | By Shirley Christian Special To the New York Times | TX 2-418534 | 1988-10-19 |

| | | | | |
|---|---|---|---|---|
| 1988-10-17 | https://www.nytimes.com/1988/10/17/world/token-cuban-force-can-stay-angolan-rebel-says.html | Token Cuban Force Can Stay Angolan Rebel Says | By Christopher S Wren Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/world/un-panel-on-us-ties-faces-weightier-issues.html | UN Panel on US Ties Faces Weightier Issues | By Marvine Howe Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-17 | https://www.nytimes.com/1988/10/17/world/vietnam-in-flurry-of-moves-pushes-for-better-ties-to-us.html | Vietnam in Flurry of Moves Pushes for Better Ties to US | By Steven Erlanger Special To the New York Times | TX 2-418534 | 1988-10-19 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/arts/panel-backs-libel-law-shift.html | Panel Backs Libel Law Shift | By Albert Scardino | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/arts/review-music-at-radio-city-dylan-sings-dylan-with-all-the-old-fire.html | ReviewMusic At Radio City Dylan Sings Dylan With All the Old Fire | By Jon Pareles | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/arts/review-music-chamber-works-old-and-new-at-tully.html | ReviewMusic Chamber Works Old and New at Tully | By Allan Kozinn | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/arts/review-music-taste-for-the-fastidious.html | ReviewMusic Taste for the Fastidious | By Bernard Holland | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/arts/review-opera-cosi-in-los-angeles-with-debut-and-supertitles.html | ReviewOpera Cosi in Los Angeles With Debut and Supertitles | By Will Crutchfield Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/arts/review-television-roseanne-smirks-through-the-trials-of-life.html | ReviewTelevision Roseanne Smirks Through the Trials of Life | By John J OConnor | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/books/books-of-the-times-one-man-as-an-american-metaphor-in-vietnam.html | Books of The Times One Man as an American Metaphor in Vietnam | By David K Shipler | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/books/morrow-to-publish-spy-book.html | Morrow To Publish Spy Book | By Edwin McDowell | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/36-new-goldman-partners-symbolize-a-global-outlook.html | 36 New Goldman Partners Symbolize a Global Outlook | By James Sterngold | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/andersen-unit-is-renamed.html | Andersen Unit Is Renamed | Special to the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/at-t-to-cut-long-distance-by-about-3.8.html | ATT to Cut Long Distance By About 38 | By Calvin Sims | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/august-rise-in-inventories-is-put-at-0.8.html | August Rise In Inventories Is Put at 08 | By Louis Uchitelle | TX 2-441337 | 1988-11-02 |

| | | | | |
|---|---|---|---|---|
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/bid-for-london-papers.html | Bid for London Papers | AP | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/business-and-health-the-controversy-on-benefit-rules.html | Business and Health The Controversy On Benefit Rules | By Milt Freudenheim | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/business-people-ashton-tate-names-pc-division-officer.html | BUSINESS PEOPLE AshtonTate Names PC Division Officer | By John Markoff | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/business-people-df-king-fills-dual-post-of-president-and-chief.html | BUSINESS PEOPLE DF King Fills Dual Post Of President and Chief | By Daniel F Cuff | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/business-people-knoll-international-inc-picks-a-top-executive.html | BUSINESS PEOPLE Knoll International Inc Picks a Top Executive | By Daniel F Cuff | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/careers-expertise-needed-for-cogeneration.html | Careers Expertise Needed for Cogeneration | By Calvin Sims | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/chase-morgan-and-first-chicago-profits-up.html | Chase Morgan and First Chicago Profits Up | By Floyd Norris | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/company-news-447888.html | COMPANY NEWS | By Robert J Cole | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/company-news-brothers-put-the-pressure-on-interco.html | COMPANY NEWS Brothers Put The Pressure On Interco | By Claudia H Deutsch | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/company-news-chubb-unit-pays-claims-to-farmers.html | COMPANY NEWS Chubb Unit Pays Claims to Farmers | AP | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/company-news-hewlett-packard-s-stake-in-conductus.html | COMPANY NEWS HewlettPackards Stake in Conductus | Special to the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/company-news-mckesson-to-sell-liquor-businesses.html | COMPANY NEWS McKesson to Sell Liquor Businesses | Special to the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/company-news-sun-and-seiko-in-licensing-pact.html | COMPANY NEWS Sun and Seiko In Licensing Pact | Special to the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/court-eases-securities-firm-s-bond.html | Court Eases Securities Firms Bond | By Kurt Eichenwald | TX 2-441337 | 1988-11-02 |

| | | | | |
|---|---|---|---|---|
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/credit-markets-us-issues-overcome-early-dip.html | CREDIT MARKETS US Issues Overcome Early Dip | By Kenneth N Gilpin | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/dow-ends-up-by-7.29-in-a-seesaw-session.html | Dow Ends Up by 729 in a Seesaw Session | By Phillip H Wiggins | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/german-oil-trader-held.html | German Oil Trader Held | AP | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/icahn-ending-attempt-to-buy-eastern-airlines.html | Icahn Ending Attempt To Buy Eastern Airlines | By Agis Salpukas | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/india-shifting-carbide-judge.html | India Shifting Carbide Judge | Special to the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/judge-in-drexel-fraud-case-refuses-to-remove-himself.html | Judge in Drexel Fraud Case Refuses to Remove Himself | By Stephen Labaton | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/market-place-takeover-targets-in-bank-industry.html | Market Place Takeover Targets In Bank Industry | By Kenneth N Gilpin | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/mexico-to-receive-up-to-3.5-billion-as-loan-from-us.html | MEXICO TO RECEIVE UP TO 35 BILLION AS LOAN FROM US | By Peter T Kilborn Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/net-up-at-unisys-and-ncr-but-both-see-89-slowdown.html | Net Up at Unisys and NCR But Both See 89 Slowdown | By John Markoff | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/new-soviet-credit-line-is-expected.html | New Soviet Credit Line Is Expected | By Michael Farr Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/republicbank-in-dispute-over-tax-bill-provision.html | Republicbank in Dispute Over Tax Bill Provision | By Nina Andrews Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/rig-count-up-in-week.html | Rig Count Up in Week | AP | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/saudis-call-for-cut-in-oil-output.html | Saudis Call For Cut in Oil Output | By Youssef M Ibrahim Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/strain-on-industrial-capacity-eases.html | Strain on Industrial Capacity Eases | AP | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/the-growth-of-the-global-office.html | The Growth of the Global Office | By Steve Lohr Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-441337 | 1988-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING Addendum | By Randall Rothenberg | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/the-media-business-advertising-an-ad-woman-for-bank-post.html | THE MEDIA BUSINESS ADVERTISING An Ad Woman For Bank Post | By Randall Rothenberg | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/the-media-business-advertising-dale-pons-s-milestone-for-cool-jazz-on-wqcd.html | THE MEDIA BUSINESS ADVERTISING Dale Pons Milestone For Cool Jazz on WQCD | By Randall Rothenberg | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/the-media-business-advertising-jammy-man-actor-s-plight.html | THE MEDIA BUSINESS ADVERTISING Jammy Man Actors Plight | By Randall Rothenberg | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/the-media-business-macmillan-and-kohlberg-win-round-in-takeover.html | THE MEDIA BUSINESS Macmillan and Kohlberg Win Round in Takeover | By Geraldine Fabrikant | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/the-media-business-terms-revised-in-deal-for-lorimar.html | THE MEDIA BUSINESS Terms Revised in Deal for Lorimar | By Geraldine Fabrikant | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/business/united-technologies-profit-up-15.html | United Technologies Profit Up 15 | AP | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/albany-imperium-is-that-near-the-civic-center.html | Albany Imperium Is That Near the Civic Center | By Elizabeth Kolbert Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/andrew-cuomo-to-shift-to-full-time-housing-work.html | Andrew Cuomo to Shift to FullTime Housing Work | By Frank Lynn | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/bridge-429088.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/bronx-official-seeks-hair-from-relative-of-missing-woman.html | Bronx Official Seeks Hair From Relative Of Missing Woman | By Sam Howe Verhovek | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/chess-253588.html | Chess | By Robert Byrne | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/jersey-city-schools-return-3-million-in-aid-from-us.html | Jersey City Schools Return 3 Million in Aid From US | AP | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/judge-picks-final-site-for-yonkers.html | Judge Picks Final Site For Yonkers | By James Feron | TX 2-441337 | 1988-11-02 |

| | | | | |
|---|---|---|---|---|
| 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/lilco-assures-nrc-of-its-shoreham-nuclear-plant-s-readiness.html | Lilco Assures NRC of Its Shoreham Nuclear Plants Readiness | By Philip S Gutis | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/lirr-details-plan-to-revamp-penn-station.html | LIRR Details Plan to Revamp Penn Station | By Craig Wolff | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/new-york-mounts-campaign-against-wall-st-tax-cheats.html | New York Mounts Campaign Against Wall St Tax Cheats | By Elizabeth Kolbert Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/our-towns-liberal-is-not-a-dirty-word-to-this-coalition.html | Our Towns Liberal Is Not A Dirty Word To This Coalition | By Michael Winerip | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/pirate-radio-station-goes-on-and-off-air-from-a-ship-off-li.html | Pirate Radio Station Goes On and Off Air From a Ship Off LI | By John T McQuiston | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/steinberg-trial-is-told-evidence-may-be-painful.html | Steinberg Trial Is Told Evidence May Be Painful | By Ronald Sullivan | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/trump-to-sell-the-st-moritz-at-big-profit.html | Trump to Sell The St Moritz At Big Profit | By James Barron | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/witness-tells-of-warnings-by-myerson.html | Witness Tells Of Warnings By Myerson | By Arnold H Lubasch | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/worries-persist-on-towers-plan-at-coliseum-site.html | Worries Persist On Towers Plan At Coliseum Site | By Todd S Purdum | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/yonkers-razes-a-blighted-parthenon.html | Yonkers Razes a Blighted Parthenon | By Lisa W Foderaro Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/obituaries/friends-of-louise-nevelson-gather-in-a-memorial-for-the-late-artist.html | Friends of Louise Nevelson Gather In a Memorial for the Late Artist | By Grace Glueck | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/obituaries/john-ball-dies-at-77-a-critic-and-novelist-know-for-mysteries.html | John Ball Dies at 77 A Critic and Novelist Know for Mysteries | By Edwin McDowell | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/obituaries/maurice-moore-betty-77-a-chef.html | Maurice MooreBetty 77 a Chef | By Susan Heller Anderson | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/opinion/in-the-nation-a-free-market-at-work-in-feeding-kids.html | IN THE NATION A Free Market at Work in Feeding Kids | By Tom Wicker | TX 2-441337 | 1988-11-02 |

| | | | | |
|---|---|---|---|---|
| 1988-10-18 | https://www.nytimes.com/1988/10/18/opinion/mr-bush-sinks-the-truth-in-boston-harbor.html | Mr Bush Sinks the Truth in Boston Harbor | By Charles M Haar | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/opinion/on-my-mind-a-man-called-lemkin.html | ON MY MIND A Man Called Lemkin | By A M Rosenthal | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/opinion/our-idle-retirees-drag-down-the-economy.html | Our Idle Retirees Drag Down the Economy | By Kingsley Davis | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/science/3-drug-pioneers-win-nobel-in-medicine.html | 3 Drug Pioneers Win Nobel in Medicine | By Lawrence K Altman | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/science/chemistry-of-sexual-desire-yields-its-elusive-secrets.html | Chemistry of Sexual Desire Yields Its Elusive Secrets | By Daniel Goleman | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/science/for-iguanas-place-in-sun-may-be-too-bright.html | For Iguanas Place in Sun May Be Too Bright | By Malcolm W Browne | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/science/house-report-faults-fda-approval-of-sedative.html | HOUSE REPORT FAULTS FDA APPROVAL OF SEDATIVE | By Warren E Leary | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/science/new-plans-for-space-reactors-raise-fears-of-nuclear-debris.html | New Plans for Space Reactors Raise Fears of Nuclear Debris | By William J Broad | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/science/people-george-herbert-hitchings-research-collaboration-spanning-four-decades.html | People in the News George Herbert Hitchings A Research Collaboration Spanning Four Decades | By Gina Kolata | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/science/people-gertrude-belle-elion-research-collaboration-spanning-four-decades.html | People in the News Gertrude Belle Elion A Research Collaboration Spanning Four Decades | By Gina Kolata | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/science/people-sir-james-whyte-black-pharmacology-pioneer-who-avoids-spotlight.html | People in the News Sir James Whyte Black A Pharmacology Pioneer Who Avoids the Spotlight | By Harold M Schmeck Jr | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/science/peripherals-flexible-address-book.html | PERIPHERALS Flexible Address Book | By Lr Shannon | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/science/personal-computers-why-next-is-promising-a-revolution.html | PERSONAL COMPUTERS Why Next Is Promising A Revolution | By Peter H Lewis | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/science/studies-link-aids-virus-directly-to-cancer-and-dementia.html | Studies Link AIDS Virus Directly to Cancer and Dementia | By Harold M Schmeck Jr | TX 2-441337 | 1988-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-18 | https://www.nytimes.com/1988/10/18/science/the-doctor-s-world-findings-shed-light-on-asbestos-and-cancer.html | THE DOCTORS WORLD Findings Shed Light on Asbestos and Cancer | By Harold M Schmeck Jr | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/science/the-doctor-s-world-new-certificate-may-ease-criticism-of-death-data.html | THE DOCTORS WORLD New Certificate May Ease Criticism of Death Data | By Lawrence K Altman Md | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/science/the-environment-in-wisconsin-a-debate-over-ways-to-manage-national.html | THE ENVIRONMENTIN WISCONSIN A DEBATE OVER WAYS TO MANAGE NATIONAL FOREST GROWTH | By Jon R Luoma | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/a-day-for-travel-and-rumination-for-dodgers-a-miracle.html | A DAY FOR TRAVEL AND RUMINATION For Dodgers A Miracle | By Joseph Durso Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/a-day-for-travel-and-rumination-the-reality-a-2-game-lead.html | A DAY FOR TRAVEL AND RUMINATION The Reality A 2Game Lead | By Murray Chass Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/baseball-survives-translation.html | Baseball Survives Translation | By David Falkner | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/green-names-coaching-staff.html | Green Names Coaching Staff | By Thomas Rogers | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/joyner-kersee-fights-steroid-rumors.html | JoynerKersee Fights Steroid Rumors | By Michael Janofsky | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/kelly-and-bills-bury-jets.html | Kelly and Bills Bury Jets | By Gerald Eskenazi Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/on-horse-racing-a-death-intensifies-jockeys-solidarity.html | On Horse Racing A Death Intensifies Jockeys Solidarity | By Steven Crist | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/pro-football-notebook-elway-is-added-to-toll-of-quarterbacks.html | Pro Football Notebook Elway Is Added to Toll of Quarterbacks | By Thomas George Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/sports-of-the-times-the-athlete-on-the-mound.html | SPORTS OF THE TIMES The Athlete on the Mound | By George Vecsey | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/survival-test-for-simms.html | Survival Test for Simms | By Frank Litsky Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/the-world-series-a-s-pitcher-looks-to-recapture-triumph.html | THE WORLD SERIES As Pitcher Looks to Recapture Triumph | By Michael Martinez Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/style/by-design-going-to-any-length.html | By Design Going to Any Length | By Carrie Donovan | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/style/modular-clothes-count-the-ways.html | Modular Clothes Count the Ways | By Woody Hochswender | TX 2-441337 | 1988-11-02 |

| | | | | |
|---|---|---|---|---|
| 1988-10-18 | https://www.nytimes.com/1988/10/18/style/patterns-294288.html | PATTERNS | By Woody Hochswender | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/theater/and-in-san-francisco-they-also-have-a-cake.html | And in San Francisco They Also Have a Cake | By Molly Colin Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/theater/escape-from-cabaret-peter-allen-to-put-legs-on-broadway.html | Escape From Cabaret Peter Allen to Put Legs on Broadway | By Mervyn Rothstein | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/theater/o-neill-lauded-in-his-own-words.html | ONeill Lauded in His Own Words | By Mervyn Rothstein | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/theater/review-theater-rodgers-and-hart-48-different-ways.html | ReviewTheater Rodgers and Hart 48 Different Ways | By Walter Goodman | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/6-in-chicago-plan-to-run-for-mayor.html | 6 IN CHICAGO PLAN TO RUN FOR MAYOR | By William E Schmidt Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/aid-embezzler-sentenced.html | AID Embezzler Sentenced | AP | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/appeal-rebuffed-in-rare-spy-case.html | APPEAL REBUFFED IN RARE SPY CASE | By Linda Greenhouse Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/aramco-wins-overseas-discrimination-suit.html | Aramco Wins Overseas Discrimination Suit | AP | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/bush-assails-dukakis-on-the-military.html | Bush Assails Dukakis on the Military | By Gerald M Boyd Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/bush-gains-in-a-new-poll-of-voters.html | Bush Gains in a New Poll of Voters | Special to the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/campaign-trail-a-matter-of-import-to-the-president.html | Campaign Trail A Matter of Import To the President | By Bernard Weinraub | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/campaign-trail-atwater-s-order-keep-the-heat-on.html | Campaign Trail Atwaters Order Keep the Heat On | By Bernard Weinraub | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/campaign-trail-full-court-press-for-letters-on-press.html | Campaign Trail FullCourt Press For Letters on Press | By Bernard Weinraub | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/campaign-trail-spirits-are-high-at-white-house.html | Campaign Trail Spirits Are High At White House | By Bernard Weinraub | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/campus-buildings-are-decaying-survey-says.html | Campus Buildings Are Decaying Survey Says | Special to the New York Times | TX 2-441337 | 1988-11-02 |

| | | | | |
|---|---|---|---|---|
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/cracks-are-found-on-aging-jetliner.html | CRACKS ARE FOUND ON AGING JETLINER | By Richard Witkin | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/despondent-boys-in-double-suicide.html | DESPONDENT BOYS IN DOUBLE SUICIDE | AP | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/dukakis-rolls-up-sleeves-and-steps-up-his-attack.html | Dukakis Rolls Up Sleeves and Steps Up His Attack | By Robin Toner Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/federal-suit-accuses-burger-king-of-discrimination-against-blacks.html | Federal Suit Accuses Burger King Of Discrimination Against Blacks | AP | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/first-lady-expresses-regrets-on-wardrobe.html | First Lady Expresses Regrets on Wardrobe | By Steven V Roberts Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/georgia-congressman-charged-with-perjury.html | Georgia Congressman Charged With Perjury | By Ronald Smothers Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/it-began-with-dolley-madison.html | It Began With Dolley Madison | By AnneMarie Schiro | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/koch-in-miami-tempers-tough-talk.html | Koch in Miami Tempers Tough Talk | By Jeffrey Schmalz Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/larouche-enters-not-guilty-plea-in-a-fraud-case.html | LaRouche Enters Not Guilty Plea in a Fraud Case | AP | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/late-and-loudly-jackson-rejoins-fray.html | Late and Loudly Jackson Rejoins Fray | By Maureen Dowd Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/loring-journal-rallying-round-an-air-base-in-northern-maine.html | Loring Journal Rallying Round an Air Base in Northern Maine | By Allan R Gold Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/on-california-s-north-coast-oil-is-the-only-issue.html | On Californias North Coast Oil Is the Only Issue | By Jane Gross Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/oregon-is-granted-custody-of-55-children-in-abuse-case.html | Oregon Is Granted Custody Of 55 Children in Abuse Case | AP | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/rules-aimed-at-gangs-produce-unexpected-result-marriages.html | Rules Aimed at Gangs Produce Unexpected Result Marriages | AP | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/storm-in-chicago-area-leads-to-hundreds-of-flight-delays.html | Storm in Chicago Area Leads To Hundreds of Flight Delays | AP | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/student-dies-after-fall.html | Student Dies After Fall | AP | TX 2-441337 | 1988-11-02 |

| | | | | |
|---|---|---|---|---|
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/supreme-court-roundup-justices-to-rule-whether-burning-the-flag-is-legal.html | Supreme Court Roundup Justices to Rule Whether Burning the Flag Is Legal | By Linda Greenhouse Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/teamsters-back-bush-only.html | Teamsters Back Bush Only | AP | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/unlikely-allies-rush-to-free-3-whales.html | Unlikely Allies Rush to Free 3 Whales | By Richard Mauer Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/washington-talk-briefing-a-sweet-deal.html | Washington Talk Briefing A Sweet Deal | By Julie Johnson  David Binder | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/washington-talk-briefing-art-is-also-in-her-blood.html | Washington Talk Briefing Art Is Also in Her Blood | By Julie Johnson  David Binder | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/washington-talk-briefing-good-to-the-corps.html | Washington Talk Briefing Good to the Corps | By Julie Johnson  David Binder | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/washington-talk-briefing-sneaking-a-snicker.html | Washington Talk Briefing Sneaking a Snicker | By Julie Johnson  David Binder | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/washington-talk-congress-contra-aid-battle-is-stymied-but-disputes-linger.html | WASHINGTON TALK Congress CONTRA AID BATTLE IS STYMIED BUT DISPUTES LINGER | By Stephen Engelberg Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/why-bennington-is-the-most-expensive-college.html | Why Bennington Is the Most Expensive College | By Joseph Berger Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/woman-s-right-to-die-upheld.html | Womans Right to Die Upheld | AP | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/us/workers-evacuated-at-a-plant.html | Workers Evacuated at APlant | AP | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/world/arabs-giving-millions-to-fund-for-palestinians.html | Arabs Giving Millions To Fund for Palestinians | By Marvine Howe Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/world/east-german-sees-jewish-spokesman.html | EAST GERMAN SEES JEWISH SPOKESMAN | By Serge Schmemann Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/world/french-government-is-criticized-for-failing-to-condemn-algeria.html | French Government Is Criticized For Failing to Condemn Algeria | By Steven Greenhouse Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/world/haiti-says-it-foiled-coup-attempt.html | Haiti Says It Foiled Coup Attempt | AP | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/world/india-reports-arrival-of-burmese-refugees.html | India Reports Arrival of Burmese Refugees | Special to the New York Times | TX 2-441337 | 1988-11-02 |

| | | | | |
|---|---|---|---|---|
| 1988-10-18 | https://www.nytimes.com/1988/10/18/world/iran-said-to-work-on-us-embassy.html | IRAN SAID TO WORK ON US EMBASSY | By Alan Cowell Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/world/jordans-west-bank-move-upsetting-daily-life.html | Jordans West Bank Move Upsetting Daily Life | By Youssef M Ibrahim Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/world/keys-to-israeli-vote-the-orthodox-and-the-arabs.html | Keys to Israeli Vote The Orthodox and the Arabs | By Joel Brinkley | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/world/leaders-of-3-us-jewish-groups-take-issue-with-pro-israel-lobby.html | Leaders of 3 US Jewish Groups Take Issue With ProIsrael Lobby | By Robert Pear Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/world/palestinians-to-meet-this-month-on-declaring-state.html | Palestinians to Meet This Month on Declaring State | By Youssef M Ibrahim Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/world/south-africans-try-to-end-segregated-rugby.html | South Africans Try to End Segregated Rugby | By John D Battersby Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/world/soviets-say-un-peacekeeping-effort-should-emphasize-prevention.html | Soviets Say UN Peacekeeping Effort Should Emphasize Prevention | By Paul Lewis Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/world/trivandrum-journal-an-education-in-politics-for-girls-at-holy-angels.html | Trivandrum Journal An Education in Politics For Girls at Holy Angels | By Barbara Crossette Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/world/uganda-airliner-crash-in-italy-leaves-31-dead.html | Uganda Airliner Crash In Italy Leaves 31 Dead | Special to the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/world/un-official-criticizes-focus-of-third-world-development.html | UN Official Criticizes Focus Of Third World Development | By Clyde Haberman Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/world/us-and-philippines-sign-pact-on-bases.html | US and Philippines Sign Pact on Bases | By Elaine Sciolino Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/world/us-doesn-t-doubt-pakistan-on-crash.html | US DOESNT DOUBT PAKISTAN ON CRASH | By Michael Wines Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-18 | https://www.nytimes.com/1988/10/18/world/yugoslav-party-opens-pivotal-session.html | Yugoslav Party Opens Pivotal Session | By Henry Kamm Special To the New York Times | TX 2-441337 | 1988-11-02 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/arts/review-music-an-east-west-message.html | ReviewMusic An EastWest Message | By Allan Kozinn | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/arts/review-pop-a-subdued-elton-john-gives-songs-center-stage.html | ReviewPop A Subdued Elton John Gives Songs Center Stage | By Jon Pareles | TX 2-418537 | 1988-10-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-19 | https://www.nytimes.com/1988/10/19/arts/review-television-comedies-from-sports-and-canada.html | ReviewTelevision Comedies From Sports And Canada | By John J OConnor | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/arts/review-theater-next-wave-s-formula-for-nurturing-of-artists.html | ReviewTheater Next Waves Formula For Nurturing of Artists | By Stephen Holden | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/arts/the-pop-life-579488.html | The Pop Life | By Stephen Holden | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/books/book-notes-587388.html | BOOK NOTES | By Edwin McDowell | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/books/books-of-the-times-down-byways-in-search-of-man-ray.html | BOOKS OF THE TIMES Down Byways in Search of Man Ray | By Michiko Kakutani | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/books/from-the-very-busy-sendak-a-book-of-a-rare-grimm-tale.html | From the Very Busy Sendak A Book of a Rare Grimm Tale | By Mervyn Rothstein | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/2-wall-st-brokerages-subpoenaed-in-ellis-case.html | 2 Wall St Brokerages Subpoenaed in Ellis Case | By Kurt Eichenwald | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/5-big-drug-companies-report-increases-in-profits.html | 5 Big Drug Companies Report Increases in Profits | By Milt Freudenheim | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/a-french-economist-wins-nobel.html | A French Economist Wins Nobel | By Steve Lohr Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/an-anniversary-the-press-didn-t-miss.html | An Anniversary the Press Didnt Miss | By Kurt Eichenwald | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/business-people-cpc-sets-appointments-for-orderly-succession.html | BUSINESS PEOPLE CPC Sets Appointments For Orderly Succession | By Daniel F Cuff | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/business-technology-plans-for-single-unix-standard-set-back.html | BUSINESS TECHNOLOGY Plans for Single UNIX Standard Set Back | By Lawrence M Fisher Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/business-technology-testing-smart-roads-to-avoid-traffic-jams.html | BUSINESS TECHNOLOGY Testing Smart Roads To Avoid Traffic Jams | By John Holusha Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/company-news-ge-engine-order.html | COMPANY NEWS GE Engine Order | AP | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/company-news-new-inquiry-on-air-route-to-tokyo-set.html | COMPANY NEWS New Inquiry On Air Route To Tokyo Set | By Agis Salpukas | TX 2-418537 | 1988-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/company-news-occidental-is-told-to-sell-a-company.html | COMPANY NEWS Occidental Is Told To Sell a Company | AP | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/company-news-pillsbury-rejecting-offer-says-it-will-study-options.html | COMPANY NEWS Pillsbury Rejecting Offer Says It Will Study Options | By Julia Flynn Siler Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/company-news-warner-lambert-falls-after-vote-by-panel.html | COMPANY NEWS WarnerLambert Falls After Vote by Panel | By Milt Freudenheim | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/credit-markets-prices-of-us-securities-inch-up.html | CREDIT MARKETS Prices of US Securities Inch Up | By Kenneth N Gilpin | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/criminal-inquiry-on-drexel.html | Criminal Inquiry On Drexel | By Stephen Labaton | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/economic-scene-private-incentives-as-pollution-curb.html | ECONOMIC SCENE Private Incentives As Pollution Curb | By Peter Passell | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/futures-options-strike-in-peru-lifts-copper-oil-glut-depresses-prices.html | FUTURESOPTIONS Strike in Peru Lifts Copper Oil Glut Depresses Prices | By H J Maidenberg | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/head-of-philip-morris-talks-strategy.html | Head of Philip Morris Talks Strategy | By Doron P Levin | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/kohlberg-seen-as-contender-for-kraft.html | Kohlberg Seen as Contender for Kraft | By Robert J Cole | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/late-rally-pushes-dow-to-post-crash-high.html | Late Rally Pushes Dow to PostCrash High | By Phillip H Wiggins | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/market-place-analysts-suggest-targets-in-food.html | MARKET PLACE Analysts Suggest Targets in Food | By Michael Quint | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/mci-communications-net-increases-nearly-sixfold.html | MCI Communications Net Increases Nearly Sixfold | By Calvin Sims | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/paris-raises-rates-to-bolster-franc.html | Paris Raises Rates to Bolster Franc | By Steven Greenhouse Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/pentagon-is-urged-to-be-more-active-in-economic-policy.html | PENTAGON IS URGED TO BE MORE ACTIVE IN ECONOMIC POLICY | By John H Cushman Jr Special To the New York Times | TX 2-418537 | 1988-10-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/profits-down-for-citicorp-3-other-banks.html | Profits Down For Citicorp 3 Other Banks | By Floyd Norris | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/real-estate-li-county-s-office-space-old-vs-new.html | Real Estate LI Countys Office Space Old vs New | By Shawn G Kennedy | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/soft-landing-for-new-york-city.html | Soft Landing for New York City | By Alison Leigh Cowan | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS Advertising Addendum | By Randall Rothenberg | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/the-media-business-advertising-fallon-mcelligott-wins-weyerhaeuser-paper.html | THE MEDIA BUSINESS Advertising Fallon McElligott Wins Weyerhaeuser Paper | By Randall Rothenberg | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/the-media-business-advertising-new-aids-ads-are-displayed.html | THE MEDIA BUSINESS Advertising New AIDS Ads Are Displayed | By Randall Rothenberg | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/the-media-business-advertising-new-ruling-in-agency-breakup.html | THE MEDIA BUSINESS Advertising New Ruling In Agency Breakup | By Randall Rothenberg | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/the-media-business-advertising-restaurant-account-goes-to-bayer-bess.html | THE MEDIA BUSINESS Advertising Restaurant Account Goes to Bayer Bess | By Randall Rothenberg | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/the-media-business-advertising-rosenfeld-sirowitz.html | THE MEDIA BUSINESS Advertising Rosenfeld Sirowitz | By Randall Rothenberg | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/the-media-business-time-and-tribune-gain-media-general-is-flat.html | THE MEDIA BUSINESS Time and Tribune Gain Media General Is Flat | By Jonathan P Hicks | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/trading-halts-to-begin.html | Trading Halts to Begin | By Kurt Eichenwald | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/us-soviet-trade-concern.html | USSoviet Trade Concern | Special to the New York Times | TX 2-418537 | 1988-10-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-19 | https://www.nytimes.com/1988/10/19/business/us-warns-europeans-to-cut-farm-subsidies.html | US Warns Europeans To Cut Farm Subsidies | By Clyde H Farnsworth Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/garden/60-miunte-gourmet.html | 60MIUNTE GOURMET | By Pierre Franey | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/garden/a-cake-wizard-brings-out-a-book-of-magic.html | A Cake Wizard Brings Out a Book of Magic | By Corby Kummer | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/garden/a-town-celebrates-the-lowly-lima-bean.html | A Town Celebrates the Lowly Lima Bean | By Ron Alexander | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/garden/at-the-nation-s-table-hartville-ohio.html | AT THE NATIONS TABLE Hartville Ohio | By Jennifer Stoffel | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/garden/at-the-nation-s-table-mcallen-tex.html | AT THE NATIONS TABLE McAllen Tex | By Mitchel L Zoler | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/garden/de-gustibus-demystifying-the-elements-of-asian-and-thai-cooking.html | DE GUSTIBUS Demystifying the Elements Of Asian and Thai Cooking | By Marian Burros | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/garden/eating-out-with-luciano-pavarotti-for-pavarotti-the-proof-s-in-the-pasta.html | EATING OUT With Luciano Pavarotti For Pavarotti the Proofs in the Pasta | By Bryan Miller | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/garden/lagerfeld-fashion-s-statesman.html | Lagerfeld Fashions Statesman | By Bernadine Morris Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/garden/tough-wine-course-has-new-students.html | Tough Wine Course Has New Students | By Howard G Goldberg | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/garden/wine-talk-551288.html | WINE TALK | By Frank J Prial | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/2-policemen-are-shot-and-killed-in-separate-manhattan-incidents.html | 2 Policemen Are Shot and Killed In Separate Manhattan Incidents | By James Barron | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/about-new-york-keeping-faith-a-loyal-porter-and-a-synagogue.html | About New York Keeping Faith A Loyal Porter And a Synagogue | By Douglas Martin | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/bridge-574588.html | BRIDGE | By Alan Truscott Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/colt-and-union-to-hold-talks-for-first-time-in-17-months.html | Colt and Union to Hold Talks For First Time in 17 Months | AP | TX 2-418537 | 1988-10-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/court-orders-new-york-state-to-speed-prisoner-transfers.html | Court Orders New York State to Speed Prisoner Transfers | By Celestine Bohlen | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/court-overturns-gag-order-in-steinberg-case-as-unconstitutional.html | Court Overturns Gag Order in Steinberg Case as Unconstitutional | By Ronald Sullivan | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/day-744-of-fight-to-open-bronx-shelter.html | Day 744 of Fight to Open Bronx Shelter | By Sam Howe Verhovek | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/experts-say-treatments-affect-recall.html | Experts Say Treatments Affect Recall | By Gina Kolata | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/jersey-tells-town-to-plan-housing-despite-lack-of-open-land.html | Jersey Tells Town to Plan Housing Despite Lack of Open Land | By Jesus Rangel | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/judge-s-daughter-concedes-giving-differing-testimony.html | Judges Daughter Concedes Giving Differing Testimony | By Arnold H Lubasch | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/memories-of-demille-go-on-auction-block.html | Memories of DeMille Go on Auction Block | By Suzanne Daley | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/panel-chooses-a-former-hotel-as-a-landmark.html | Panel Chooses A Former Hotel As a Landmark | By David W Dunlap | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/survey-shows-senate-battle-is-a-dead-heat.html | Survey Shows Senate Battle Is a Dead Heat | By Nick Ravo | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/union-picks-up-check-for-green-s-luncheon.html | Union Picks Up Check for Greens Luncheon | By Neil A Lewis | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/where-one-policeman-fell-a-drug-trade-s-new-center.html | Where One Policeman Fell A Drug Trades New Center | By Glenn Fowler | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/obituaries/philip-krumm-82-a-former-president-of-olympic-group.html | Philip Krumm 82 A Former President Of Olympic Group | AP | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/obituaries/richard-l-frey-leading-figure-in-contract-bridge-is-dead-at-83.html | Richard L Frey Leading Figure In Contract Bridge Is Dead at 83 | By Alan Truscott | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/opinion/bust-the-nuclear-pork-barrel.html | Bust the Nuclear Pork Barrel | By David Albright and David Feltman | TX 2-418537 | 1988-10-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-19 | https://www.nytimes.com/1988/10/19/opinion/foreign-affairs-the-word-wore-out.html | FOREIGN AFFAIRS The Word Wore Out | By Flora Lewis | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/opinion/india-bans-a-book-for-its-own-good.html | India Bans a Book For Its Own Good | By Salman Rushdie | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/opinion/observer-waiting-for-the-japanese.html | OBSERVER Waiting for the Japanese | By Russell Baker | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/boxing-notebook-patterson-guides-protege.html | Boxing Notebook Patterson Guides Protege | By Phil Berger | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/college-football-notebook-unbeaten-ithaca-at-top-in-poll.html | College Football Notebook Unbeaten Ithaca at Top in Poll | By William N Wallace | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/familiar-pattern-as-jets-falter.html | Familiar Pattern as Jets Falter | By Gerald Eskenazi Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/frustration-ends-with-one-swing.html | Frustration Ends With One Swing | By Malcolm Moran Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/heroics-in-9th-inning-again-this-time-by-mcgwire.html | Heroics in 9th Inning Again This Time by McGwire | By Michael Martinez Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/how-it-happened-one-pitch-spoils-howell-comeback.html | How It Happened One Pitch Spoils Howell Comeback | By Murray Chass Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/islanders-outlast-canucks.html | Islanders Outlast Canucks | By Robin Finn Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/jockeys-strike-at-aqueduct-over-pay-substitutes-are-hired.html | Jockeys Strike at Aqueduct Over Pay Substitutes Are Hired | By Steven Crist | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/lackluster-defense-worries-the-devils.html | Lackluster Defense Worries the Devils | By Alex Yannis Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/marshall-and-tudor-join-ailing-gibson.html | Marshall and Tudor Join Ailing Gibson | By Joseph Durso Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/sports-of-the-times-reading-between-the-lines.html | SPORTS OF THE TIMES Reading Between the Lines | By George Vecsey | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/style/at-the-nations-table-atlanta.html | AT THE NATIONS TABLEAtlanta | By Liza Nelson | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/style/at-the-nations-table-new-haven.html | AT THE NATIONS TABLENew Haven | By Elin Schoen Brockman | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/theater/review-theater-private-vision-of-an-anxiety-the-audience-may-share.html | ReviewTheater Private Vision of an Anxiety the Audience May Share | By Frank Rich | TX 2-418537 | 1988-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/alabamian-admits-role-in-63-bombing-of-church-in-birmingham.html | Alabamian Admits Role in 63 Bombing of Church in Birmingham | By Philip Shenon Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/amalgam-of-agony-and-anger-downwind-from-uranium-site.html | Amalgam of Agony and Anger Downwind From Uranium Site | By Kenneth B Noble Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/bentsen-assails-gop-charges-as-nonsense.html | Bentsen Assails GOP Charges as Nonsense | By Warren Weaver Jr Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/bush-asserts-iron-curtain-remains-but-it-s-rusting.html | Bush Asserts Iron Curtain Remains but Its Rusting | By Gerald M Boyd Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/bush-in-a-change-sets-queens-campaign-stop.html | Bush in a Change Sets Queens Campaign Stop | By Frank Lynn | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/california-court-backs-suit-of-moon-s-church.html | California Court Backs Suit of Moons Church | AP | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/campaign-trail-a-new-york-race-moves-to-the-south.html | CAMPAIGN TRAIL A New York Race Moves to the South | By Bernard Weinraub | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/campaign-trail-difference-of-opinion-among-dukakises.html | CAMPAIGN TRAIL Difference of Opinion Among Dukakises | By Bernard Weinraub | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/campaign-trail-fame-is-fleeting-in-hollywood.html | CAMPAIGN TRAIL Fame Is Fleeting In Hollywood | By Bernard Weinraub | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/campaign-trail-for-the-president-it-s-back-on-the-trail.html | CAMPAIGN TRAIL For the President Its Back on the Trail | By Bernard Weinraub | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/cigars-and-pipe-tobacco-to-get-warning-labels.html | Cigars and Pipe Tobacco To Get Warning Labels | By David S Wilson Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/congress-approves-making-va-a-cabinet-department.html | Congress Approves Making VA a Cabinet Department | By Ben A Franklin Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/cuomo-takes-to-the-road-for-dukakis-stressing-the-need-for-vision.html | Cuomo Takes to the Road for Dukakis Stressing the Need for Vision | y ELIZABETH KOLBERT Special to the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/driver-goes-on-a-rampage-rams-17-cars-with-tow-truck.html | Driver Goes on a Rampage Rams 17 Cars With Tow Truck | AP | TX 2-418537 | 1988-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/dukakis-ads-blurred-signs-uncertain-path.html | Dukakis Ads Blurred Signs Uncertain Path | By Michael Oreskes Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/dukakis-gets-a-needed-boost-for-campaign.html | Dukakis Gets A Needed Boost For Campaign | By Robin Toner Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/education-black-colleges-turn-to-marketing-methods.html | EDUCATION Black Colleges Turn To Marketing Methods | By Lee A Daniels Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/education-california-dropping-dick-and-jane.html | EDUCATION California Dropping Dick and Jane | By David S Wilson Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/education-harassing-letters-upset-students-at-dartmouth.html | EDUCATION Harassing Letters Upset Students at Dartmouth | Special to the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/education-us-schools-abroad-issues-beyond-learning.html | EDUCATION US Schools Abroad Issues Beyond Learning | By Larry Rohter Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/ford-estate-proposal-backed.html | Ford Estate Proposal Backed | AP | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/hearing-set-in-north-case.html | Hearing Set in North Case | AP | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/kansas-judge-bars-doctors-release-of-positive-test-for-aids-virus.html | Kansas Judge Bars Doctors Release of Positive Test for AIDS Virus | By Dennis Hevesi | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/oregon-court-finds-peyote-use-is-legal-in-indian-ceremony.html | Oregon Court Finds Peyote Use Is Legal In Indian Ceremony | AP | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/oregon-officials-investigate-brutal-child-beatings-at-farm.html | Oregon Officials Investigate Brutal Child Beatings at Farm | By Timothy Egan Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/san-pablo-journal-new-indoor-war-game-makes-splash-in-the-fog.html | San Pablo Journal New Indoor War Game Makes Splash in the Fog | By Katherine Bishop Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/senate-passes-a-lobbying-bill.html | Senate Passes a Lobbying Bill | AP | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/shift-on-medicare-expected-to-hurt-hospitals-in-cities.html | SHIFT ON MEDICARE EXPECTED TO HURT HOSPITALS IN CITIES | By Martin Tolchin Special To the New York Times | TX 2-418537 | 1988-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-19 | https://www.nytimes.com/1988/10/19/state-by-state-where-political-humor-is-still-alive.html | State by State Where Political Humor Is Still Alive | By R W Apple Jr Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/thornburgh-backs-wider-death-rule.html | THORNBURGH BACKS WIDER DEATH RULE | By Philip Shenon Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/washington-talk-briefing-it-s-raining-money.html | Washington Talk Briefing Its Raining Money | By Barbara Gamarekian  Susan F Rasky | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/washington-talk-briefing-paris-on-the-potomac.html | Washington Talk Briefing Paris on the Potomac | By Barbara Gamarekian  Susan F Rasky | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/washington-talk-briefing-soviet-us-harmony.html | Washington Talk Briefing SovietUS Harmony | By Barbara Gamarekian  Susan F Rasky | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/washington-talk-briefing-taking-no-chances.html | Washington Talk Briefing Taking No Chances | By Barbara Gamarekian  Susan F Rasky | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/washington-talk-the-senate-as-adjournment-nears-cutting-a-judicial-deal.html | Washington Talk The Senate As Adjournment Nears Cutting a Judicial Deal | By Steven V Roberts Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/us/white-house-is-pressed-on-nuclear-plant-safety.html | White House Is Pressed on Nuclear Plant Safety | By Keith Schneider Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/world/50-are-dead-or-missing-in-colombian-flooding.html | 50 Are Dead or Missing In Colombian Flooding | AP | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/world/a-jewish-official-lauds-berlin-talk.html | A JEWISH OFFICIAL LAUDS BERLIN TALK | By Serge Schmemann Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/world/a-us-prop-for-mexico.html | A US PROP FOR MEXICO | By Larry Rohter Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/world/afghan-leadership-reported-at-odds.html | Afghan Leadership Reported at Odds | By Barbara Crossette Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/world/bangkok-journal-there-she-is-valley-girl-wins-the-hearts-of-siam.html | Bangkok Journal There She Is Valley Girl Wins the Hearts of Siam | By Steven Erlanger Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/world/indian-jet-carrying-135-crashes-some-aboard-are-said-to-survive.html | Indian Jet Carrying 135 Crashes Some Aboard Are Said to Survive | AP | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/world/israeli-court-bars-party-of-kahane.html | ISRAELI COURT BARS PARTY OF KAHANE | By Joel Brinkley Special To the New York Times | TX 2-418537 | 1988-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-19 | https://www.nytimes.com/1988/10/19/world/israelis-kill-two-arab-youths-and-hurt-us-photographer.html | Israelis Kill Two Arab Youths And Hurt US Photographer | Special to the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/world/lebanese-fail-to-elect-speaker.html | Lebanese Fail to Elect Speaker | Special to the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/world/of-sudan-s-woes-war-is-the-worst.html | Of Sudans Woes War Is the Worst | By Jane Perlez Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/world/ouster-of-israel-fails-again-at-un.html | OUSTER OF ISRAEL FAILS AGAIN AT UN | Special to the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/world/peru-in-disarray-directs-its-fury-at-the-president.html | Peru in Disarray Directs Its Fury at the President | By Alan Riding Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/world/philippine-critics-assail-us-accord.html | PHILIPPINE CRITICS ASSAIL US ACCORD | By Seth Mydans Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/world/south-korean-chief-at-un-calls-for-world-talks-and-unification.html | South Korean Chief at UN Calls For World Talks and Unification | By Paul Lewis Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/world/soviet-official-says-talks-on-arms-should-emphasize-cuts-in-navies.html | Soviet Official Says Talks on Arms Should Emphasize Cuts in Navies | By Paul Lewis Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/world/us-gets-taste-of-managua-embargo.html | US Gets Taste of Managua Embargo | By Lindsey Gruson Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/world/warsaw-delays-talks-with-the-opposition.html | Warsaw Delays Talks With the Opposition | AP | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/world/yugoslavia-s-president-says-crisis-harms-the-country-s-reputation.html | Yugoslavias President Says Crisis Harms the Countrys Reputation | By Henry Kamm Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-19 | https://www.nytimes.com/1988/10/19/world/zia-crash-two-views.html | Zia Crash Two Views | By Elaine Sciolino Special To the New York Times | TX 2-418537 | 1988-10-21 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/arts/50-years-of-jazz-in-the-hands-of-gerald-wilson.html | 50 Years of Jazz in the Hands of Gerald Wilson | By Peter Watrous | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/arts/beethoven-s-10th-is-played-in-london.html | Beethovens 10th Is Played in London | By Sheila Rule Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/arts/review-dance-phaedra-s-tragedy-in-2-retellings.html | ReviewDance Phaedras Tragedy in 2 Retellings | By Anna Kisselgoff | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/arts/review-dance-the-ballet-hispanico-evokes-dance-halls-of-1930-s-argentina.html | ReviewDance The Ballet Hispanico Evokes Dance Halls Of 1930s Argentina | By Anna Kisselgoff | TX 2-418493 | 1988-10-24 |

| 1988-10-20 | https://www.nytimes.com/1988/10/20/arts/review-jazz-harper-brothers-debut.html | ReviewJazz Harper Brothers Debut | By Peter Watrous | TX 2-418493 | 1988-10-24 |
|---|---|---|---|---|---|
| 1988-10-20 | https://www.nytimes.com/1988/10/20/arts/review-music-at-tully-mostly-other-bachs.html | ReviewMusic At Tully Mostly Other Bachs | By Allan Kozinn | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/arts/review-opera-a-revised-hoffmann.html | ReviewOpera A Revised Hoffmann | By Will Crutchfield Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/arts/senate-backs-childrens-tv-regulation.html | Senate Backs Childrens TV Regulation | By Irvin Molotsky Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/books/books-of-the-times-men-who-colonized-america-s-image-of-itself.html | BOOKS OF THE TIMES Men Who Colonized Americas Image of Itself | By Christopher LehmannHaupt | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/american-air-parent-posts-a-record-net.html | American Air Parent Posts A Record Net | By Agis Salpukas | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/auditor-asserts-contractor-tried-to-impede-his-search.html | Auditor Asserts Contractor Tried to Impede His Search | By William Glaberson Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/business-people-3-officials-at-salomon-leaving-to-start-firm.html | BUSINESS PEOPLE 3 Officials at Salomon Leaving to Start Firm | By James Sterngold | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/business-people-ex-cadbury-executive-takes-key-post-at-leaf.html | BUSINESS PEOPLE ExCadbury Executive Takes Key Post at Leaf | By Daniel F Cuff | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/company-news-a-hunt-deal-is-reported.html | COMPANY NEWS A Hunt Deal Is Reported | Special to the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/company-news-allied-irish-offer-to-first-maryland.html | COMPANY NEWS Allied Irish Offer To First Maryland | AP | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/company-news-earnings-up-at-microsoft-and-apple.html | COMPANY NEWS Earnings Up At Microsoft And Apple | By Lawrence M Fisher Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/company-news-ford-to-expand-plant-in-missouri.html | COMPANY NEWS Ford to Expand Plant in Missouri | AP | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/company-news-kodak-buys-ibm-copier-agreements.html | COMPANY NEWS Kodak Buys IBM Copier Agreements | AP | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/construction-of-housing-up-by-1.5.html | Construction Of Housing Up by 15 | AP | TX 2-418493 | 1988-10-24 |

| | | | | |
|---|---|---|---|---|
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/credit-markets-note-and-bond-prices-are-down.html | CREDIT MARKETS Note and Bond Prices Are Down | By Kenneth N Gilpin | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/europe-offers-assurance-of-free-and-open-trade.html | Europe Offers Assurance Of Free and Open Trade | By Paul L Montgomery Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/house-approves-credit-bill.html | House Approves Credit Bill | AP | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/income-sags-at-shearson-paine-webber-s-net-is-up.html | Income Sags at Shearson Paine Webbers Net Is Up | By Floyd Norris | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/market-place-willcox-gibbs-called-underrated.html | Market Place Willcox  Gibbs Called Underrated | By Isadore Barmash | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/mellon-and-first-interstate-report-losses.html | Mellon and First Interstate Report Losses | By Michael Quint | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/new-petition-by-drexel.html | New Petition by Drexel | By Kurt Eichenwald | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/oakland-s-stars-in-the-front-office.html | Oaklands Stars in the Front Office | By Andrew Pollack Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/output-is-main-opec-topic.html | Output Is Main OPEC Topic | AP | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/prosecutor-cites-drexel-role-in-princeton-newport-case.html | Prosecutor Cites Drexel Role in PrincetonNewport Case | By Kurt Eichenwald | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/put-a-song-in-your-portfolio-happy-birthday-is-for-sale.html | Put a Song in Your Portfolio Happy Birthday Is for Sale | By Geraldine Fabrikant | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/sec-may-broaden-takeover-disclosures.html | SEC May Broaden Takeover Disclosures | By Nathaniel C Nash Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/stocks-fall-sharply-a-year-after-the-crash.html | Stocks Fall Sharply a Year After the Crash | By Lawrence J Demaria | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/sundstrand-suspended-by-pentagon.html | Sundstrand Suspended by Pentagon | By John H Cushman Jr Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/talking-deals-why-pillsbury-added-advisers.html | Talking Deals Why Pillsbury Added Advisers | By Alison Leigh Cowan | TX 2-418493 | 1988-10-24 |

| | | | | |
|---|---|---|---|---|
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/the-media-business-4-publishers-list-results-for-quarter.html | THE MEDIA BUSINESS 4 Publishers List Results For Quarter | By Phillip H Wiggins | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS AdvertisingAddenda | By Randall Rothenbert | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/the-media-business-advertising-the-disarray-in-dukakis-s-ad-team.html | THE MEDIA BUSINESS Advertising The Disarray In Dukakiss Ad Team | By Randall Rothenberg | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/the-media-business-upi-offers-new-services.html | THE MEDIA BUSINESS UPI Offers New Services | Special to the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/the-media-business-workman-publishing-set-to-buy-algonquin-books.html | THE MEDIA BUSINESS Workman Publishing Set To Buy Algonquin Books | By Edwin McDowell | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/business/trademark-bill-passed-by-house.html | Trademark Bill Passed By House | By Edmund L Andrews Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/a-gardener-s-world-a-plant-as-changeable-as-autumn-itself.html | A GARDENERS WORLD A Plant as Changeable as Autumn Itself | By Allen Lacy | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/a-space-big-enough-for-two-barely.html | A Space Big Enough for Two Barely | By Nancy Fink | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/currents-a-market-that-fits-its-town.html | CURRENTSA Market That Fits Its Town | By Suzanne Stephens | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/currents-architects-predict-the-future.html | CURRENTSArchitects Predict The Future | By Suzanne Stephens | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/currents-at-a-show-house-something-new.html | CURRENTSAt a Show House Something New | By Suzanne Stephens | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/currents-at-auction-pieces-of-a-museum-show.html | CURRENTSAt Auction Pieces of a Museum Show | By Suzanne Stephens | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/currents-country-houses-are-in-ireland-too.html | CURRENTSCountry Houses Are in Ireland Too | By Suzanne Stephens | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/festive-evening-for-the-folk-art-museum.html | Festive Evening for the Folk Art Museum | By AnneMarie Schiro | TX 2-418493 | 1988-10-24 |

| | | | | |
|---|---|---|---|---|
| 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/life-with-mies-and-le-corbusier.html | Life with Mies and Le Corbusier | By Suzanne Slesin | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/outfitting-an-aids-agency-s-new-space.html | Outfitting An AIDS Agencys New Space | By Patricia Leigh Brown | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/q-a-800388.html | QA | By Bernard Gladstone | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/restoring-pieces-made-of-paper.html | Restoring Pieces Made Of Paper | By Michael Varese | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/secrets-revealed-designer-sources.html | Secrets Revealed Designer Sources | By Sally Clark | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/where-to-find-it-masters-of-disguise.html | WHERE TO FIND IT Masters of Disguise | By Daryln Brewer | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/movies/recipe-for-a-trilogy-mix-carefully.html | Recipe for a Trilogy Mix Carefully | By Caryn James | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/movies/review-television-helping-people-to-read.html | ReviewTelevision Helping People to Read | By Walter Goodman | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/movies/scorsese-s-passion-now-dostoyevsky.html | Scorseses Passion Now Dostoyevsky | By Caryn James | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/movies/slices-of-life-in-a-five-year-diary.html | Slices of Life in a Five Year Diary | By Glenn Collins | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/movies/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/a-cocaine-addict-confesses-to-at-least-600-burglaries.html | A Cocaine Addict Confesses To at Least 600 Burglaries | AP | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/a-foundation-aide-is-arraigned-in-theft-of-over-1.7-million.html | A Foundation Aide Is Arraigned in Theft Of Over 17 Million | By Ronald Sullivan | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/area-in-queens-awaiting-bush-many-indecisive.html | Area in Queens Awaiting Bush Many Indecisive | By Craig Wolff | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/bridge-032488.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-418493 | 1988-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/contractor-is-guilty-of-bribing-inspector-on-asbestos-repair.html | Contractor Is Guilty Of Bribing Inspector On Asbestos Repair | By Leonard Buder | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/drug-center-applauds-nixon-as-fighter.html | Drug Center Applauds Nixon as Fighter | By Nadine Brozan | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/federal-drug-agent-is-wounded-and-dealer-is-killed-in-shootout.html | Federal Drug Agent Is Wounded And Dealer Is Killed in Shootout | By John T McQuiston | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/house-passes-a-sludge-bill-to-ban-sea-dumping-by-92.html | House Passes a Sludge Bill To Ban Sea Dumping by 92 | By Clifford D May | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/jersey-voters-to-decide-fate-of-bond-issue-for-education.html | Jersey Voters to Decide Fate Of Bond Issue for Education | By Joseph F Sullivan Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/judge-s-daughter-is-smiling-through-tears.html | Judges Daughter Is Smiling Through Tears | By Arnold H Lubasch | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/man-convicted-of-rape-on-dna-evidence.html | Man Convicted of Rape on DNA Evidence | By George James | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/metro-matters-35-mm-crime-shooting-photos-on-the-subway.html | Metro Matters 35mm Crime Shooting Photos On the Subway | By Sam Roberts | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/park-ave-high-school-pays-35500-in-taxes-and-reopens.html | Park Ave High School Pays 35500 in Taxes and Reopens | By Sarah Lyall | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/rival-prods-moynihan-but-in-vain.html | Rival Prods Moynihan But in Vain | By Frank Lynn | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/ward-orders-officers-to-use-protective-vest.html | Ward Orders Officers to Use Protective Vest | By David E Pitt | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/opinion/abroad-at-home-the-dirty-little-secret.html | ABROAD AT HOME The Dirty Little Secret | By Anthony Lewis | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/opinion/ben-johnson-worlds-fastest-scapegoat.html | Ben Johnson Worlds Fastest Scapegoat | By Norman Fost | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/opinion/essay-nancy-s-flub-dubs.html | ESSAY Nancys FlubDubs | By William Safire | TX 2-418493 | 1988-10-24 |

| | | | | |
|---|---|---|---|---|
| 1988-10-20 | https://www.nytimes.com/1988/10/20/opinion/the-swing-vote-still-swings.html | The Swing Vote Still Swings | By Norman J Ornstein and Andrew Kohut | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/ailing-dodgers-succeed.html | Ailing Dodgers Succeed | By Joseph Durso Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/baseball-notebook-rumors-about-mattingly-trade-won-t-go-away.html | Baseball Notebook Rumors About Mattingly Trade Wont Go Away | By Murray Chass Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/dolphins-winning-despite-marino.html | Dolphins Winning Despite Marino | By Gerald Eskenazi Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/edmonton-warms-up-as-fans-welcome-gretzky-s-return.html | Edmonton Warms Up as Fans Welcome Gretzkys Return | By John F Burns Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/ex-teammate-stops-devils.html | ExTeammate Stops Devils | By Alex Yannis Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/mariner-offer-to-piniella.html | Mariner Offer to Piniella | Special to the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/sports-of-the-times-tom-lasorda-s-emotional-edge.html | Sports of The Times Tom Lasordas Emotional Edge | By Dave Anderson | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/substitutes-replace-striking-jockeys-aqueducts-opener-regulars-picket-pay.html | Substitutes Replace Striking Jockeys at Aqueducts Opener Regulars Picket In Pay Dispute | By Robin Finn | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/substitutes-replace-striking-jockeys-at-aqueduct-s-opener.html | Substitutes Replace Striking Jockeys at Aqueducts Opener | By Steven Crist | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/the-world-series-dodgers-one-victory-away-from-winning-it-all.html | THE WORLD SERIES Dodgers One Victory Away From Winning It All | By Michael Martinez Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/the-world-series-how-it-happened-victory-goes-to-swiftest.html | THE WORLD SERIES How It Happened Victory Goes to Swiftest | By Murray Chass Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/the-world-series-to-a-s-hits-just-a-memory.html | THE WORLD SERIES To As Hits Just a Memory | By Malcolm Moran Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/vanbiesbrouck-meets-the-test.html | Vanbiesbrouck Meets the Test | By Joe Sexton | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/yacht-navigates-a-mystery.html | Yacht Navigates a Mystery | By Robert Mcg Thomas Jr | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/theater/review-theater-4-reasons-to-be-childless.html | ReviewTheater 4 Reasons to Be Childless | By Stephen Holden | TX 2-418493 | 1988-10-24 |

| | | | | |
|---|---|---|---|---|
| 1988-10-20 | https://www.nytimes.com/1988/10/20/theater/review-theater-650-years-between-parallel-lives.html | ReviewTheater 650 Years Between Parallel Lives | By D J R Bruckner | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/theater/review-theater-diderot-s-dialogue-with-contemporary-parallels.html | ReviewTheater Diderots Dialogue With Contemporary Parallels | By Mel Gussow | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/3-american-physicists-get-nobel-for-landmark-work.html | 3 American Physicists Get Nobel for Landmark Work | By Malcolm W Browne | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/3-west-germans-wins-nobel-prize-in-chemistry.html | 3 West Germans Wins Nobel Prize in Chemistry | By Harold M Schmeck Jr | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/bush-in-michigan-travels-two-roads-on-the-campaign-trail.html | Bush in Michigan Travels Two Roads on the Campaign Trail | By Gerald M Boyd Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/campaign-finance-pac-s-discard-ideology-and-bet-on-incumbency.html | Campaign Finance PACs Discard Ideology and Bet on Incumbency | By Richard L Berke Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/campaign-trail-a-little-advice-from-an-old-warrior.html | Campaign Trail A Little Advice From an Old Warrior | By Bernard Weinraub | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/campaign-trail-a-little-help-from-the-other-side.html | Campaign Trail A Little Help From the Other Side | By Bernard Weinraub | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/campaign-trail-lampooning-paper-makes-quayle-news.html | Campaign Trail Lampooning Paper Makes Quayle News | By Bernard Weinraub | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/campaign-trail-the-dukakis-plan-take-to-airwaves.html | Campaign Trail The Dukakis Plan Take to Airwaves | By Bernard Weinraub | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/congress-strives-for-drug-accord-as-members-leave.html | CONGRESS STRIVES FOR DRUG ACCORD AS MEMBERS LEAVE | By Susan F Rasky Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/draft-report-on-global-warming-foresees-environmental-havoc-in-us.html | Draft Report on Global Warming Foresees Environmental Havoc in US | By Philip Shabecoff Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/dukakis-does-a-little-better-in-2-new-polls.html | Dukakis Does A Little Better In 2 New Polls | By Michael Oreskes | TX 2-418493 | 1988-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/dukakis-makes-strong-response-to-gop-s-ads.html | Dukakis Makes Strong Response To GOPs Ads | By Robin Toner Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/emporia-journal-where-eloquence-seems-a-birthright.html | Emporia Journal Where Eloquence Seems a Birthright | By William Robbins Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/fda-announces-changes-to-speed-testing-of-drugs.html | FDA ANNOUNCES CHANGES TO SPEED TESTING OF DRUGS | By Warren E Leary Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/gang-chief-guilty-in-rival-s-slaying.html | GANG CHIEF GUILTY IN RIVALS SLAYING | AP | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/gene-implant-tests-with-humans-are-put-off-to-resolve-questions.html | GeneImplant Tests With Humans Are Put Off to Resolve Questions | By Lawrence K Altman Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/government-has-failed-to-bolster-guard-against-spies-report-says.html | Government Has Failed to Bolster Guard Against Spies Report Says | By Stephen Engelberg Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/guilty-plea-in-lottery-scheme.html | Guilty Plea in Lottery Scheme | AP | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/health-cholesterol-lower-in-california-eggs.html | Health Cholesterol Lower In California Eggs | AP | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/health-gynecology-new-tests-can-detect-viruses-that-signal-risk-cervical-cancer.html | Health Gynecology New Tests Can Detect Viruses That Signal Risk of Cervical Cancer | By Sandra Blakeslee | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/health-immunization-medicare-offer-free-flu-shots-test-merit-preventive-program.html | Health Immunization Medicare to Offer Free Flu Shots To Test Merit of Preventive Program | By Warren E Leary Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/health-personal-health.html | Health Personal Health | By Jane E Brody | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/health-psychologists-gain-entry-to-institutes.html | Health Psychologists Gain Entry to Institutes | By Daniel Goleman | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/iran-contra-counts-dropped.html | IranContra Counts Dropped | AP | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/judge-denies-plea-in-pacemaker-suit.html | JUDGE DENIES PLEA IN PACEMAKER SUIT | AP | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/judge-fatally-shot-in-court-estranged-husband-is-held.html | Judge Fatally Shot in Court Estranged Husband Is Held | AP | TX 2-418493 | 1988-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/now-neighbors-recall-doubts-on-youth-farm.html | Now Neighbors Recall Doubts on Youth Farm | By Timothy Egan Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/official-denies-anti-semitism.html | Official Denies AntiSemitism | By Irvin Molotsky Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/political-memo-dukakis-campaign-battling-in-last-democratic-trench.html | Political Memo Dukakis Campaign Battling In Last Democratic Trench | By E J Dionne Jr Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/president-stumps-through-ohio-to-bolster-gop-drive-for-senate.html | President Stumps Through Ohio To Bolster GOP Drive for Senate | By Steven V Roberts Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/problems-at-weapon-plants-conceded.html | Problems at Weapon Plants Conceded | By Keith Schneider | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/reforestation-money-spent-on-firefighting.html | Reforestation Money Spent on Firefighting | AP | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/teamsters-now-assert-they-support-quayle.html | Teamsters Now Assert They Support Quayle | AP | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/thornburgh-is-said-to-plan-a-reversal-of-order-by-meese.html | Thornburgh Is Said To Plan a Reversal Of Order by Meese | By Philip Shenon Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/training-is-cited-at-atomic-agency.html | TRAINING IS CITED AT ATOMIC AGENCY | By Matthew L Wald | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/washington-talk-briefing-a-marine-memorial.html | Washington Talk Briefing A Marine Memorial | By Irvin Molotsky  John H Cushman Jr | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/washington-talk-briefing-battle-for-a-treaty.html | Washington Talk Briefing Battle for a Treaty | By Irvin Molotsky  John H Cushman Jr | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/washington-talk-briefing-foreign-service-to-end.html | Washington Talk Briefing Foreign Service to End | By Irvin Molotsky  John H Cushman Jr | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/washington-talk-briefing-merit-award-at-state.html | Washington Talk Briefing Merit Award at State | By Irvin Molotsky  John H Cushman Jr | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/us/washington-talk-working-profile-lauro-f-cavazos-search-national-commitment.html | Washington TalkWorking Profile Lauro F Cavazos In Search of a National Commitment to Education | By Martin Tolchin Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/world/164-killed-in-2-plane-crashes-in-india-5-survive.html | 164 Killed in 2 Plane Crashes in India 5 Survive | By Sanjoy Hazarika Special To the New York Times | TX 2-418493 | 1988-10-24 |

| | | | | |
|---|---|---|---|---|
| 1988-10-20 | https://www.nytimes.com/1988/10/20/world/3-apartheid-foes-leave-us-consulate.html | 3 Apartheid Foes Leave US Consulate | By Christopher S Wren Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/world/a-car-bomb-in-southern-lebanon-kills-7-israeli-soldiers-and-hurts-8.html | A Car Bomb in Southern Lebanon Kills 7 Israeli Soldiers and Hurts 8 | By Joel Brinkley Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/world/a-foe-of-pinochet-goes-free-in-chile.html | A FOE OF PINOCHET GOES FREE IN CHILE | By Shirley Christian Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/world/a-war-crimes-case-stirs-france-anew.html | A WAR CRIMES CASE STIRS FRANCE ANEW | By Steven Greenhouse Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/world/bolster-gorbachev-italian-says.html | Bolster Gorbachev Italian Says | By Roberto Suro Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/world/broadcast-curbs-ordered-on-ulster.html | BROADCAST CURBS ORDERED ON ULSTER | By Craig R Whitney Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/world/calm-is-deceptive-in-berber-town-in-algeria.html | Calm Is Deceptive in Berber Town in Algeria | By Paul Delaney Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/world/hirohito-s-condition-worsens.html | Hirohitos Condition Worsens | AP | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/world/incidence-of-aids-high-now-and-growing-fast-alarms-central-america.html | Incidence of AIDS High Now and Growing Fast Alarms Central America | By Lindsey Gruson Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/world/lima-journal-miguel-dukakis-for-president-mom-is-so-proud.html | Lima Journal Miguel Dukakis for President Mom Is So Proud | By Alan Riding Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/world/north-korean-at-un-sees-no-quick-thaw.html | North Korean at UN Sees No Quick Thaw | By Paul Lewis Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/world/rebel-attacks-on-the-rise-in-salvador.html | Rebel Attacks on the Rise in Salvador | By Lindsey Gruson Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/world/students-in-a-moscow-school-debate-the-once-undebatable.html | Students in a Moscow School Debate the OnceUndebatable | By Philip Taubman Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/world/us-court-holds-marcos-and-wife-in-contempt-for-defying-subpoena.html | US Court Holds Marcos and Wife In Contempt for Defying Subpoena | By Arnold H Lubasch | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/world/us-says-resolution-on-baby-trafficking-results-from-lies.html | US Says Resolution On Baby Trafficking Results From Lies | Special to the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-20 | https://www.nytimes.com/1988/10/20/world/west-germany-detains-war-criminal-suspect.html | West Germany Detains War Criminal Suspect | AP | TX 2-418493 | 1988-10-24 |

| | | | | |
|---|---|---|---|---|
| 1988-10-20 | https://www.nytimes.com/1988/10/20/world/yugoslavia-party-meeting-ends-without-new-policies-to-solve-crisis.html | Yugoslavia Party Meeting Ends Without New Policies to Solve Crisis | By Henry Kamm Special To the New York Times | TX 2-418493 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/americans-win-paris-with-a-cancan.html | Americans Win Paris With a Cancan | AP | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/auctions.html | Auctions | By Rita Reif | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/icons-of-the-wild-west-at-pier-antiques-show.html | Icons of the Wild West At Pier Antiques Show | By Rita Reif | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/metropolitan-baedeker-science-can-tag-along-on-north-shore-holiday.html | Metropolitan Baedeker Science Can Tag Along On North Shore Holiday | By Philip S Gutis Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/new-prize-announced-in-the-humanities.html | New Prize Announced In the Humanities | Special to the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/pop-jazz-revitalized-cabarets-seek-a-national-audience.html | POPJAZZ Revitalized Cabarets Seek a National Audience | By Stephen Holden | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/restaurants-132988.html | Restaurants | By Bryan Miller | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/review-art-an-unwavering-vision-donald-judd-at-whitney.html | ReviewArt An Unwavering Vision Donald Judd at Whitney | By Michael Brenson | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/review-art-kenji-fujita-s-marriage-of-sense-and-nonsense.html | ReviewArt Kenji Fujitas Marriage Of Sense and Nonsense | By Roberta Smith | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/review-art-the-letters-of-artists-some-belles-some-not.html | ReviewArt The Letters of Artists Some Belles Some Not | By John Russell | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/review-dance-the-graham-vocabulary-of-motion.html | ReviewDance The Graham Vocabulary Of Motion | By Anna Kisselgoff | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/review-music-prague-symphony-s-sounds-of-home.html | ReviewMusic Prague Symphonys Sounds of Home | By Bernard Holland | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/review-opera-lyricism-and-lorengar.html | ReviewOpera Lyricism and Lorengar | By Will Crutchfield Special To the New York Times | TX 2-421161 | 1988-10-24 |

| | | | | |
|---|---|---|---|---|
| 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/review-opera-revival-of-haydn-s-armida.html | ReviewOpera Revival of Haydns Armida | By Donal Henahan | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/review-television-peanuts-become-pilgrims.html | ReviewTelevision Peanuts Become Pilgrims | By Caryn James | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/senate-approves-joining-copyright-convention.html | Senate Approves Joining Copyright Convention | By Irvin Molotsky Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/sotheby-s-to-auction-von-bulow-collection.html | Sothebys to Auction von Bulow Collection | By Carol Vogel | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/sounds-around-town-135188.html | Sounds Around Town | By Jon Pareles | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/sounds-around-town-491188.html | Sounds Around Town | By John S Wilson | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/tv-weekend-jack-the-ripper-promises-solution-to-mystery.html | TV Weekend Jack the Ripper Promises Solution to Mystery | By John J OConnor | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/books/books-of-the-times-blunts-treason-how-how-much-how-long.html | Books of The Times Blunts Treason How How Much How Long | By John Gross | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/about-real-estate-a-surge-of-housing-on-staten-island.html | About Real Estate A Surge of Housing on Staten Island | By Andree Brooks | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/american-express-net-falls-despite-gains-in-key-areas.html | American Express Net Falls Despite Gains in Key Areas | By Michael Quint | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/appeals-court-to-study-drexel-claim.html | Appeals Court to Study Drexel Claim | By Stephen Labaton | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/at-t-net-rises-16.2-in-quarter.html | ATT Net Rises 162 In Quarter | By Calvin Sims | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/auditor-says-contractor-tried-to-impede-search.html | Auditor Says Contractor Tried to Impede Search | By William Glaberson Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/behind-the-wave-of-leveraged-buyouts-huge-profit-potential.html | Behind the Wave of Leveraged Buyouts Huge Profit Potential | By Floyd Norris | TX 2-421161 | 1988-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/business-people-burlington-northern-names-2-executives.html | BUSINESS PEOPLE Burlington Northern Names 2 Executives | By Daniel F Cuff | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/business-people-founder-of-us-health-sells-out-for-28-million.html | BUSINESS PEOPLE Founder of US Health Sells Out for 28 Million | By Daniel F Cuff | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/company-news-5-perpetual-stake-is-bought-by-haft.html | COMPANY NEWS 5 Perpetual Stake Is Bought by Haft | AP | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/company-news-boeing-jet-orders.html | COMPANY NEWS Boeing Jet Orders | AP | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/company-news-csx-sets-32-price-in-stock-buyback.html | COMPANY NEWS CSX Sets 32 Price In Stock Buyback | AP | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/company-news-new-president-at-fiberglas.html | COMPANY NEWS New President At Fiberglas | Special to the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/company-news-northern-trust.html | COMPANY NEWS Northern Trust | Special to the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/company-news-revco-will-sell-odd-lot-to-riklis.html | COMPANY NEWS Revco Will Sell Odd Lot to Riklis | AP | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/company-news-twa-deal-for-planes-is-expected.html | COMPANY NEWS TWA Deal For Planes Is Expected | By Agis Salpukas | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/company-news-zenith-back-in-the-black.html | COMPANY NEWS Zenith Back In the Black | Special to the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/credit-markets-bid-for-rjr-nabisco-jolts-bonds.html | CREDIT MARKETS Bid for RJR Nabisco Jolts Bonds | By Kenneth N Gilpin | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/dow-soars-4392-points-to-218119.html | Dow Soars 4392 Points To 218119 | By Lawrence J Demaria | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/economic-scene-next-president-s-difficult-choices.html | ECONOMIC SCENE Next Presidents Difficult Choices | By Leonard Silk | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/gaf-backs-1.47-billion-heyman-proposal.html | GAF Backs 147 Billion Heyman Proposal | By Robert J Cole | TX 2-421161 | 1988-10-24 |

| | | | | |
|---|---|---|---|---|
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/kraft-reviewing-options-to-philip-morris-takeover.html | Kraft Reviewing Options To Philip Morris Takeover | By Robert J Cole | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/man-in-the-news-f-ross-johnson-a-chief-willing-to-gamble.html | MAN IN THE NEWS F Ross Johnson A Chief Willing to Gamble | By Doron P Levin | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/market-place-behind-the-surge-for-alexander-s.html | MARKET PLACE Behind the Surge For Alexanders | By Isadore Barmash | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/nabisco-executives-offer-17-billion-for-company.html | Nabisco Executives Offer 17 Billion for Company | By James Sterngold | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/no-profitable-ventures-for-perot.html | No Profitable Ventures for Perot | AP | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/profits-up-at-2-banking-companies.html | Profits Up at 2 Banking Companies | By Sarah Bartlett | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/reception-cool-in-sale-of-nippon-phone-stock.html | Reception Cool in Sale Of Nippon Phone Stock | By David E Sanger Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/rise-in-allies-lending-to-soviets-divides-us.html | Rise in Allies Lending to Soviets Divides US | By Clyde H Farnsworth Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/safeway-buyout-a-success-story.html | Safeway Buyout A Success Story | By Lawrence M Fisher Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/sundstrand-suspended-by-pentagon.html | Sundstrand Suspended by Pentagon | By John H Cushman Jr Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/talks-resume-on-tax-law.html | Talks Resume On Tax Law | Special to the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/the-media-business-advertising-art-directors-putting-3-in-hall-of-fame.html | THE MEDIA BUSINESS Advertising Art Directors Putting 3 in Hall of Fame | By Randall Rothenberg | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/the-media-business-advertising-ceba-gives-awards-for-88.html | THE MEDIA BUSINESS Advertising CEBA Gives Awards for 88 | By Randall Rothenberg | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/the-media-business-advertising-grand-bay-hotels-ads-to-robinson-yesawich.html | THE MEDIA BUSINESS Advertising Grand Bay Hotels Ads To Robinson Yesawich | By Randall Rothenberg | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/business/the-media-business-time-and-whittle-form-alliance.html | THE MEDIA BUSINESS Time and Whittle Form Alliance | By Geraldine Fabrikant | TX 2-421161 | 1988-10-24 |

| | | | | |
|---|---|---|---|---|
| 1988-10-21 | https://www.nytimes.com/1988/10/21/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/movies/jazz-film-festival-opening.html | Jazz Film Festival Opening | By Jon Pareles | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/movies/review-film-a-nice-guy-shot-down-in-vietnam.html | ReviewFilm A Nice Guy Shot Down in Vietnam | By Janet Maslin | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/movies/review-film-mamet-s-unwiseguys.html | ReviewFilm Mamets Unwiseguys | By Vincent Canby | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/movies/review-film-six-hours-of-dickens-with-little-dorrit.html | ReviewFilm Six Hours of Dickens With Little Dorrit | By Little Dorrit Was Shown As Part of the Recent New DirectorsNew Films Series Following Are Excerpts From Vincent CanbyS Review Which Appeared In the New York Times On March 26 the Film Opens Today At the 57th Street Playhouse 110 West 57th Street | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/movies/review-film-the-autumn-before-womanhood.html | ReviewFilm The Autumn Before Womanhood | By Janet Maslin | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/movies/review-film-the-case-of-an-identity-crisis.html | ReviewFilm The Case Of an Identity Crisis | By Vincent Canby | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/movies/review-film-the-forked-tongue-of-ken-russell.html | ReviewFilm The Forked Tongue of Ken Russell | By Janet Maslin | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/bridge-343588.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/court-upholds-resident-rule-for-the-police.html | Court Upholds Resident Rule For the Police | By James Barron | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/ex-officer-linked-to-attacks.html | ExOfficer Linked to Attacks | AP | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/final-3-people-picked-for-jury-for-steinberg.html | Final 3 People Picked for Jury For Steinberg | By Ronald Sullivan | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/man-wired-to-explosive-killed-in-subway-blast.html | Man Wired to Explosive Killed in Subway Blast | By Don Terry | TX 2-421161 | 1988-10-24 |

| | | | | |
|---|---|---|---|---|
| 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/mass-mailing-company-executive-is-guilty-of-postal-fraud-schemes.html | MassMailing Company Executive Is Guilty of Postal Fraud Schemes | By Leonard Buder | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/new-york-plan-to-dredge-hudson-for-pcb-s-draws-fire.html | New York Plan to Dredge Hudson for PCBs Draws Fire | By Richard Severo | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/nuns-protest-illuminates-a-cloistered-order.html | Nuns Protest Illuminates a Cloistered Order | By Ari L Goldman Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/our-towns-when-prayers-are-questioned-not-answered.html | OUR TOWNS When Prayers Are Questioned Not Answered | By Michael Winerip | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/poll-lifts-lieberman-from-the-can-t-win-depths.html | Poll Lifts Lieberman From the Cant Win Depths | By Nick Ravo | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/tragic-night-top-detective-looks-back.html | Tragic Night Top Detective Looks Back | By David E Pitt | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/two-held-in-rock-throwing-from-i-78-overpasses.html | Two Held in RockThrowing From I78 Overpasses | By Sarah Lyall | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/us-to-investigate-black-youth-s-death-on-si.html | US to Investigate Black Youths Death on SI | By Leonard Buder | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/obituaries/piero-fornasetti-74-artist-dies-created-bold-furniture-and-china.html | Piero Fornasetti 74 Artist Dies Created Bold Furniture and China | By Suzanne Slesin | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/opinion/el-salvador-policy-of-deceit.html | El Salvador Policy of Deceit | By George Miller | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/opinion/in-the-nation-the-garbage-man.html | IN THE NATION The Garbage Man | By Tom Wicker | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/opinion/on-my-mind-the-slow-bear.html | ON MY MIND The Slow Bear | By A M Rosenthal | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/opinion/the-long-arm-of-a-lawsuit-arrests-history.html | The Long Arm of a Lawsuit Arrests History | By Harold Evans | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/a-s-left-to-puzzle-over-series-that-didn-t-add-up.html | As Left to Puzzle Over Series That Didnt Add Up | By Malcolm Moran Special To the New York Times | TX 2-421161 | 1988-10-24 |

| | | | | |
|---|---|---|---|---|
| 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/college-football-indiana-michigan-in-title-rivalry.html | COLLEGE FOOTBALL Indiana Michigan In Title Rivalry | By William N Wallace | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/devils-to-take-on-penguins-lemieux.html | Devils to Take On Penguins Lemieux | By Alex Yannis | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/gastineau-tells-the-jets-he-is-quitting.html | Gastineau Tells the Jets He Is Quitting | By Gerald Eskenazi Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/horse-racing-notebook-jockeys-staying-away-from-rich-nyra-mile.html | Horse Racing Notebook Jockeys Staying Away From Rich NYRA Mile | By Steven Crist | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/judge-upholds-riders-actions.html | Judge Upholds Riders Actions | By Steven Crist | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/lasorda-s-darlings.html | Lasordas Darlings | By Joseph Durso Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/mattingly-draws-interest-of-4-teams.html | Mattingly Draws Interest of 4 Teams | By Michael Martinez Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/nfl-matchups-no-love-lost-in-philadelphia-when-cowboys-meet-eagles.html | NFL Matchups No Love Lost in Philadelphia When Cowboys Meet Eagles | By Thomas George Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/sports-of-the-times-lasorda-s-the-man-with-everything.html | Sports of The Times Lasordas the Man With Everything | By George Vecsey | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/still-no-daylight-for-giant-runners.html | Still No Daylight For Giant Runners | By Frank Litsky Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/the-dodgers-improbable-dream-comes-true.html | The Dodgers Improbable Dream Comes True | By Michael Martinez Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/to-the-victors-108664.77.html | To the Victors 10866477 | Special to the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/tyson-may-box-in-us.html | Tyson May Box in US | By Phil Berger | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/style/in-paris-fashion-takes-on-a-jaunty-air.html | In Paris Fashion Takes On a Jaunty Air | By Bernadine Morris | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/theater/bringing-musicals-to-young-audiences.html | Bringing Musicals To Young Audiences | By Glenn Collins | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/theater/review-theater-out-of-the-ibsen-closet-comes-a-new-ghosts.html | ReviewTheater Out of the Ibsen Closet Comes a New Ghosts | By Walter Goodman | TX 2-421161 | 1988-10-24 |

| | | | | |
|---|---|---|---|---|
| 1988-10-21 | https://www.nytimes.com/1988/10/21/theater/reviews-theater-light-banter-and-dark-feelings-in-gurney-s-cocktail-hour.html | ReviewsTheater Light Banter and Dark Feelings in Gurneys Cocktail Hour | By Frank Rich | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/theater/reviews-theater-skewers-for-the-political-in-kramer-s-just-say-no.html | ReviewsTheater Skewers for the Political in Kramers Just Say No | By Mel Gussow | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/2d-suspect-linked-to-1963-bombing.html | 2D SUSPECT LINKED TO 1963 BOMBING | By Philip Shenon Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/all-that-glitters-is-not-rolls.html | All That Glitters Is Not Rolls | AP | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/as-dukakis-struggles-for-comeback-states-leaders-are-apprehensive.html | As Dukakis Struggles for Comeback States Leaders Are Apprehensive | By Andrew Rosenthal Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/bush-and-dukakis-trade-accusations-over-crime.html | Bush and Dukakis Trade Accusations Over Crime | By Andrew Rosenthal | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/campaign-trail-is-it-in-his-eyes-no-it-s-in-his-kiss.html | Campaign Trail Is It in His Eyes No Its in His Kiss | By Bernard Weinraub | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/campaign-trail-live-from-dc-it-s-michael-dukakis.html | Campaign Trail Live From DC Its Michael Dukakis | By Bernard Weinraub | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/campaign-trail-loyalty-of-sorts-to-the-ticket.html | Campaign Trail Loyalty of Sorts To the Ticket | By Bernard Weinraub | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/campaign-trail-meat-and-potatoes-of-election-88.html | Campaign Trail Meat and Potatoes Of Election 88 | By Bernard Weinraub | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/campaign-trail-plenty-of-questions-too-little-help.html | Campaign Trail Plenty of Questions Too Little Help | By Bernard Weinraub | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/candidates-try-their-hand-at-humor.html | Candidates Try Their Hand at Humor | By Maureen Dowd | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/congress-passes-fraud-crackdown-and-homeless-aid.html | CONGRESS PASSES FRAUD CRACKDOWN AND HOMELESS AID | By Irvin Molotsky Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/discipline-and-silence-for-a-new-age-priest.html | Discipline and Silence for a New Age Priest | By Jane Gross Special To the New York Times | TX 2-421161 | 1988-10-24 |

| | | | | |
|---|---|---|---|---|
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/disciplined-black-lawyer-posthumously-reinstated-to-florida-bar.html | Disciplined Black Lawyer Posthumously Reinstated to Florida Bar | AP | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/discovery-engine-s-cooling-system-had-small-leak-nasa-reports.html | Discovery Engines Cooling System Had Small Leak NASA Reports | AP | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/dispute-on-wastes-poses-threat-to-operations-at-weapon-plant.html | Dispute on Wastes Poses Threat To Operations at Weapon Plant | By Fox Butterfield Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/faa-orders-test-of-takeoff-alarms.html | FAA Orders Test of Takeoff Alarms | By Richard Witkin | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/foes-save-funds-for-final-tv-blitz-reports-show.html | Foes Save Funds for Final TV Blitz Reports Show | By Richard L Berke Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/hit-and-run-case-envelops-several-in-florida.html | HitandRun Case Envelops Several in Florida | AP | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/indian-point-3-is-shut-down.html | Indian Point 3 Is Shut Down | AP | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/leader-of-camp-denies-children-were-abused.html | Leader of Camp Denies Children Were Abused | AP | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/lincoln-journal-nebraska-s-first-man-enjoys-the-last-laughs.html | Lincoln Journal Nebraskas First Man Enjoys the Last Laughs | By William E Schmidt Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/new-tv-spots-asssail-dukakis-on-furloughs.html | New TV Spots Asssail Dukakis on Furloughs | AP | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/protesters-for-homeless-enter-quayle-s-office.html | Protesters for Homeless Enter Quayles Office | AP | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/quayle-parallel-draws-objections.html | QUAYLE PARALLEL DRAWS OBJECTIONS | By Peter J Boyer | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/race-for-congress-surging-republican-threatens-cement-two-party-system.html | The Race for Congress Surging Republican Threatens to Cement TwoParty System in Mississippi | By Ronald Smothers Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/teamsters-are-said-to-scrap-a-rule-on-two-thirds-vote.html | Teamsters Are Said to Scrap A Rule on TwoThirds Vote | AP | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/the-law-at-the-bar.html | THE LAW At the Bar | By David Margolick | TX 2-421161 | 1988-10-24 |

| | | | | |
|---|---|---|---|---|
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/the-law-legal-briefs.html | THE LAW Legal Briefs | By Linda Greenhouse | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/the-law-rubber-stamp-is-gone-in-texas-judicial-election.html | THE LAW Rubber Stamp Is Gone in Texas Judicial Election | By Peter Applebome Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/uneasy-mingling-when-small-talk-at-parties-tackles-large-racial-issues.html | Uneasy Mingling When Small Talk at Parties Tackles Large Racial Issues | By Lena Williams | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/us-customs-officers-seize-imported-uniform-patches.html | US Customs Officers Seize Imported Uniform Patches | AP | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/washington-talk-briefing-a-hostage-s-birthday.html | WASHINGTON TALK Briefing A Hostages Birthday | By David Binder AND Barbara Gamarekian | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/washington-talk-briefing-moving-day.html | WASHINGTON TALKBriefing Moving Day | By David Binder AND Barbara Gamarekian | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/washington-talk-briefing-sine-of-impatience.html | WASHINGTON TALK Briefing Sine of Impatience | By David Binder AND Barbara Gamarekian | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/washington-talk-briefing-washington-in-dc.html | WASHINGTON TALK Briefing Washington in DC | By David Binder AND Barbara Gamarekian | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/washington-talk-negotiators-for-house-senate-virtual-accord-drug-bill.html | WASHINGTON TALK Negotiators for House and Senate In a Virtual Accord on Drug Bill | By Charles Mohr Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/washington-talk-the-senate-chiles-to-continue-fight-very-close-to-his-heart.html | WASHINGTON TALK The Senate Chiles to Continue Fight Very Close to His Heart | By Kenneth R Weiss Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/us/wind-is-buoying-hope-for-3-trapped-whales.html | Wind Is Buoying Hope For 3 Trapped Whales | AP | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/world/angolan-rebel-town-tries-to-mend-the-maimed.html | Angolan Rebel Town Tries to Mend the Maimed | By Christopher S Wren Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/world/as-israeli-parties-denounce-bombing-effect-on-vote-worries-some.html | As Israeli Parties Denounce Bombing Effect on Vote Worries Some | By Joel Brinkley Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/world/britain-moves-to-limit-right-of-silence-for-ulster-terrorist-suspects.html | Britain Moves to Limit Right of Silence for Ulster Terrorist Suspects | By Craig R Whitney Special To the New York Times | TX 2-421161 | 1988-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-21 | https://www.nytimes.com/1988/10/21/world/cambodia-peace-plan-eludes-asian-nations.html | Cambodia Peace Plan Eludes Asian Nations | AP | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/world/france-plans-meeting-on-chemical-weapons.html | France Plans Meeting on Chemical Weapons | By Paul Lewis Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/world/israel-seizes-dozens-in-effort-to-curb-a-moslem-movement.html | Israel Seizes Dozens in Effort To Curb a Moslem Movement | Special to the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/world/lilibet-of-london-visits-cousin-juanito-the-king.html | Lilibet of London Visits Cousin Juanito the King | By Paul Delaney Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/world/marcos-may-face-indictment-today.html | MARCOS MAY FACE INDICTMENT TODAY | By Julie Johnson Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/world/monaco-journal-he-s-the-man-who-runs-the-bank-at-monte-carlo.html | Monaco Journal Hes the Man Who Runs the Bank at Monte Carlo | By James M Markham Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/world/no-pretoria-trip-for-zairian.html | No Pretoria Trip for Zairian | Special to the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/world/november-palestinian-parley.html | November Palestinian Parley | Special to the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/world/paper-says-frenchmen-flew-iraqi-missions.html | Paper Says Frenchmen Flew Iraqi Missions | Special to the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/world/pretoria-retreats-on-measure-to-enforce-segregation-law.html | Pretoria Retreats on Measure To Enforce Segregation Law | By Christopher S Wren Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/world/reagan-envisions-korea-troop-cut.html | REAGAN ENVISIONS KOREA TROOP CUT | By Robert Pear Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/world/soviets-are-reported-likely-to-let-sakharov-visit-us.html | Soviets Are Reported Likely To Let Sakharov Visit US | By Philip Taubman Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/world/soviets-promote-ex-envoy-cool-to-us.html | Soviets Promote ExEnvoy Cool to US | By Philip Taubman Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/world/soviets-remove-restrictions-on-number-of-subscriptions.html | Soviets Remove Restrictions On Number of Subscriptions | AP | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/world/us-official-praises-eastern-bloc-changes.html | US Official Praises EasternBloc Changes | Special to the New York Times | TX 2-421161 | 1988-10-24 |

| | | | | |
|---|---|---|---|---|
| 1988-10-21 | https://www.nytimes.com/1988/10/21/world/warsaw-eases-its-grip-on-the-press.html | Warsaw Eases Its Grip on the Press | By John Tagliabue Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-21 | https://www.nytimes.com/1988/10/21/world/yugoslav-session-deflates-even-the-optimists.html | Yugoslav Session Deflates Even the Optimists | By Henry Kamm Special To the New York Times | TX 2-421161 | 1988-10-24 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/arts/review-dance-ballet-theater-overcoming-paris-critics-reserve.html | ReviewDance Ballet Theater Overcoming Paris Critics Reserve | By Steven Greenhouse Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/arts/review-dance-the-san-francisco-ballet-explores-ancient-egypt.html | ReviewDance The San Francisco Ballet Explores Ancient Egypt | By Anna Kisselgoff Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/arts/review-music-beethoven-and-a-domesticated-strauss.html | ReviewMusic Beethoven and a Domesticated Strauss | By John Rockwell | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/arts/women-theater-music-pause-assess-their-status-juilliard-gains-are-recounted.html | Women in the Theater and in Music Pause to Assess Their Status At Juilliard Gains Are Recounted | By Allan Kozinn | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/books/books-of-the-times-how-teen-ager-adrift-sorts-out-her-history.html | BOOKS OF THE TIMES How TeenAger Adrift Sorts Out Her History | By Michiko Kakutani | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/business/company-news-holly-will-consider-new-tyson-foods-bid.html | COMPANY NEWS Holly Will Consider New Tyson Foods Bid | By Nina Andrews Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/business/company-news-mgm-ua-offer.html | COMPANY NEWS MGMUA Offer | AP | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/business/consumer-prices-up-0.3-as-food-and-clothing-rise.html | CONSUMER PRICES UP 03 AS FOOD AND CLOTHING RISE | By Robert D Hershey Jr Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/business/dow-ekes-out-231-gain-to-218350.html | Dow Ekes Out 231 Gain to 218350 | By Lawrence J Demaria | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/business/earnings-rise-26.5-at-texas-instruments.html | Earnings Rise 265 at Texas Instruments | Special to the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/business/fast-food-deal-gives-maine-potato-a-lift.html | FastFood Deal Gives Maine Potato a Lift | By Allan R Gold Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/business/former-colonel-and-unisys-are-accused-in-billing-case.html | Former Colonel and Unisys Are Accused in Billing Case | AP | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/business/high-farm-income-seen.html | High Farm Income Seen | AP | TX 2-425333 | 1988-10-28 |

| | | | | |
|---|---|---|---|---|
| 1988-10-22 | https://www.nytimes.com/1988/10/22/business/ibm-halts-some-japan-chip-orders.html | IBM Halts Some Japan Chip Orders | By John Markoff | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/business/insurer-reopens-bidding-for-two-texas-banks.html | Insurer Reopens Bidding For Two Texas Banks | By Thomas C Hayes Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/business/israeli-concern-seeks-state-bailout.html | Israeli Concern Seeks State Bailout | By Sabra Chartrand Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/business/japan-shifts-on-computer-networks.html | Japan Shifts on Computer Networks | By David E Sanger Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/business/opec-cut-in-output-expected.html | OPEC Cut In Output Expected | By Youssef M Ibrahim Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/business/patents-bill-barring-royalties-on-animals-dies.html | Patents Bill Barring Royalties on Animals Dies | By Edmund Andrews | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/business/patents-curbing-nicotine-desire.html | Patents Curbing Nicotine Desire | By Edmund Andrews | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/business/patents-floss-has-toothpaste.html | Patents Floss Has Toothpaste | By Edmund Andrews | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/business/patents-imaging-systems-cover-heart-and-blood-vessels.html | Patents Imaging Systems Cover Heart and Blood Vessels | By Edmund Andrews | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/business/ramada-is-planning-to-sell-its-hotels-and-restaurants.html | Ramada Is Planning to Sell Its Hotels and Restaurants | By Jonathan P Hicks | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/business/shearson-risks-rewards-on-rjr-nabisco.html | Shearson Risks Rewards on RJR Nabisco | By James Sterngold | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/business/soccer-star-traded-for-debt.html | Soccer Star Traded for Debt | Special to the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/business/us-bonds-drop-as-dollar-s-fall-continues.html | US Bonds Drop as Dollars Fall Continues | By Michael Quint | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/business/your-money-the-right-way-to-make-a-will.html | Your Money The Right Way To Make a Will | By Jan M Rosen | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/movies/review-film-a-slasher-goes-back-to-work.html | ReviewFilm A Slasher Goes Back To Work | By Caryn James | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/a-new-york-report-says-racism-creates-two-tiers-of-schools.html | A New York Report Says Racism Creates Two Tiers of Schools | By Elizabeth Kolbert Special To the New York Times | TX 2-425333 | 1988-10-28 |

| | | | | |
|---|---|---|---|---|
| 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/about-new-york-up-from-havoc-repairing-minds-and-buildings.html | About New York Up From Havoc Repairing Minds And Buildings | By Douglas Martin | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/bridge-denmark-wins-women-s-title-and-us-team-leads-in-open-final.html | Bridge Denmark wins womens title and US team leads in open final | Special to the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/candidates-in-westchester-sting-each-other-in-a-heated-campaign.html | Candidates in Westchester Sting Each Other in a Heated Campaign | By Lisa W Foderaro Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/confident-moynihan-starts-a-full-time-campaign.html | Confident Moynihan Starts A FullTime Campaign | By Frank Lynn | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/fraternity-leaders-vow-to-fight-abuses.html | Fraternity Leaders Vow to Fight Abuses | By Joseph F Sullivan Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/lilco-asks-us-panel-for-a-license-to-operate-shoreham-at-25-of-power.html | Lilco Asks US Panel for a License to Operate Shoreham at 25 of Power | By Philip S Gutis Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/mending-the-leaking-crumbling-police-headquarters.html | Mending the Leaking Crumbling Police Headquarters | By David E Pitt | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/mt-vernon-shelter-ready-but-forgotten.html | Mt Vernon Shelter Ready but Forgotten | Special to the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/nussbaum-tells-of-being-handed-comatose-body-of-lisa-steinberg.html | Nussbaum Tells of Being Handed Comatose Body of Lisa Steinberg | By Ronald Sullivan | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/quiet-jersey-town-braces-for-new-housing-after-ruling.html | Quiet Jersey Town Braces for New Housing After Ruling | By Jesus Rangel | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/second-suspect-held-in-slaying-of-a-patrolman.html | Second Suspect Held in Slaying Of a Patrolman | By Sarah Lyall | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/obituaries/james-aronson-journalism-critic-editor-and-teacher-is-dead-at-73.html | James Aronson Journalism Critic Editor and Teacher Is Dead at 73 | By Glenn Fowler | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/obituaries/leo-p-reckford-laryngologist-85.html | Leo P Reckford Laryngologist 85 | Special to the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/obituaries/marion-isbell-83-founder-of-chain-of-ramada-motels.html | Marion Isbell 83 Founder of Chain Of Ramada Motels | AP | TX 2-425333 | 1988-10-28 |

| | | | | |
|---|---|---|---|---|
| 1988-10-22 | https://www.nytimes.com/1988/10/22/opinio n/a-door-opens-dreams.html | A Door Opens Dreams | By Thomas Elios | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/opinio n/clip-the-wings-of-the-mega-airlines.html | Clip the Wings of the MegaAirlines | By Alfred E Kahn | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/opinio n/observer-suede-george-suede.html | OBSERVER Suede George Suede | By Russell Baker | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/opinio n/restoring-a-polish-jewish-soul.html | Restoring A Polish Jewish Soul | By Jerzy Kosinski | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/ college-football-notebook-rutgers-keeps-eye- on-army.html | College Football Notebook Rutgers Keeps Eye on Army | By William N Wallace | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/ confusion-about-gastineau.html | Confusion About Gastineau | By Gerald Eskenazi Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/ giants-johnson-sidelined.html | Giants Johnson Sidelined | Special to the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/ little-movement-in-jockeys-strike.html | Little Movement In Jockeys Strike | By Steven Crist | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/ piniella-mariners-to-talk.html | Piniella Mariners To Talk | Special to the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/ rangers-devils-notch-victories-devils-6- penguins-4.html | RANGERS DEVILS NOTCH VICTORIES Devils 6 Penguins 4 | By Alex Yannis Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/ rangers-devils-notch-victories-rangers-4- capitals-1.html | RANGERS DEVILS NOTCH VICTORIES Rangers 4 Capitals 1 | By Joe Sexton | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/ sports-of-the-times-the-world-series-two- dodgers-for-any-era.html | SPORTS OF THE TIMES THE WORLD SERIES Two Dodgers For Any Era | By Dave Anderson | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/ the-world-series-dodgers-head-home-for-a- party.html | THE WORLD SERIES Dodgers Head Home for a Party | By Joseph Durso Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/ the-world-series-once-again-unexpected- champions.html | THE WORLD SERIES Once Again Unexpected Champions | By Murray Chass Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/style/c onsumer-s-world-biweekly-mortgages-a-way- to-build-equity.html | CONSUMERS WORLD Biweekly Mortgages A Way to Build Equity | By Leonard Sloane | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/style/c onsumer-s-world-coping-with-a-tax- audit.html | CONSUMERS WORLD COPING With a Tax Audit | By Joshua Mills | TX 2-425333 | 1988-10-28 |

| | | | | |
|---|---|---|---|---|
| 1988-10-22 | https://www.nytimes.com/1988/10/22/style/consumer-s-world-feeding-winter-birds.html | CONSUMERS WORLD Feeding Winter Birds | By Joan Lee Faust | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/style/consumer-some-seat-belts-found-inferior-or-lethal.html | CONSUMERS WORLD Some Seat Belts Found Inferior or Lethal | By Michael Decourcy Hinds | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/theater/review-theater-waging-war-on-family-and-time.html | ReviewTheater Waging War on Family and Time | By Mel Gussow | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/theater/women-theater-music-pause-assess-their-status-playwrights-see-little-progress.html | Women in the Theater and in Music Pause to Assess Their Status Playwrights See Little Progress | By Mervyn Rothstein Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/us/bush-assails-use-of-chemical-weapons.html | Bush Assails Use of Chemical Weapons | By Maureen Dowd Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/us/company-blamed-for-blasts.html | Company Blamed for Blasts | AP | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/us/confession-in-63-bombing-of-church-is-called-a-fake.html | Confession in 63 Bombing Of Church Is Called a Fake | By Ronald Smothers Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/us/crack-house-fire-justice-or-vigilantism.html | Crack House Fire Justice or Vigilantism | By Isabel Wilkerson Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/us/democrats-in-the-house-urged-to-aid-dukakis.html | Democrats in the House Urged to Aid Dukakis | AP | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/us/dukakis-at-harlem-church-says-i-m-on-your-side.html | Dukakis at Harlem Church Says Im on Your Side | By Andrew Rosenthal | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/us/dukakis-in-tv-ads-strikes-back-in-kind.html | Dukakis in TV Ads Strikes Back in Kind | By Michael Oreskes | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/us/ex-official-in-vice-plea-bargain.html | ExOfficial in Vice Plea Bargain | AP | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/us/fbi-agent-is-held-on-charge-of-selling-cocaine-in-chicago.html | FBI Agent Is Held On Charge of Selling Cocaine in Chicago | Special to the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/us/lie-tests-are-sharply-curbed.html | Lie Tests Are Sharply Curbed | AP | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/us/lightest-turnout-in-40-years-is-seen.html | LIGHTEST TURNOUT IN 40 YEARS IS SEEN | By Richard L Berke Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/us/o-connor-has-breast-surgery-to-stop-cancer.html | OConnor Has Breast Surgery To Stop Cancer | By Linda Greenhouse Special To the New York Times | TX 2-425333 | 1988-10-28 |

| | | | | |
|---|---|---|---|---|
| 1988-10-22 | https://www.nytimes.com/1988/10/22/us/panel-again-backs-research-with-tissue-of-aborted-fetuses.html | Panel Again Backs Research With Tissue of Aborted Fetuses | By Warren E Leary Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/us/park-is-less-burned-than-thought.html | Park Is Less Burned Than Thought | By Jim Robbins Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/us/president-urges-wide-gop-victory.html | PRESIDENT URGES WIDE GOP VICTORY | By Julie Johnson Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/us/social-security-checks-will-rise-4.html | Social Security Checks Will Rise 4 | AP | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/us/state-state-loneliest-country-there-only-bush-s-message-getting-across.html | STATE BY STATE In the Loneliest Country There Is Only Bushs Message Is Getting Across | By R W Apple Jr Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/us/the-race-for-congress-republicans-set-sights-on-montana-a-democratic-bastion.html | THE RACE FOR CONGRESS Republicans Set Sights on Montana a Democratic Bastion | By Dirk Johnson Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/us/threat-on-bush-reported.html | Threat on Bush Reported | AP | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/us/welfare-cash-machines.html | Welfare Cash Machines | AP | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/us/with-end-of-the-session-in-sight-congress-votes-to-curb-lobbying.html | With End of the Session in Sight Congress Votes to Curb Lobbying | By Irvin Molotsky Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/world/2-die-as-greek-cruise-ship-sinks-in-collision.html | 2 Die as Greek Cruise Ship Sinks in Collision | AP | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/world/bonn-journal-facing-the-mirror-of-german-history.html | BONN JOURNAL Facing the Mirror of German History | By Serge Schmemann Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/world/botha-in-speech-sets-off-feud-with-zulu-leader.html | Botha in Speech Sets Off Feud With Zulu Leader | By Christopher S Wren Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/world/israeli-jets-bomb-rebels-in-lebanon.html | ISRAELI JETS BOMB REBELS IN LEBANON | Special to the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/world/marcos-and-wife-8-others-charged-by-us-with-fraud.html | MARCOS AND WIFE 8 OTHERS CHARGED BY US WITH FRAUD | By Arnold H Lubasch | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/world/marcoses-to-surrender-in-new-york-lawyer-says.html | Marcoses to Surrender in New York Lawyer Says | Special to the New York Times | TX 2-425333 | 1988-10-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-22 | https://www.nytimes.com/1988/10/22/world/mexicans-in-opposition-finding-unity-elusive.html | Mexicans in Opposition Finding Unity Elusive | By Larry Rohter Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/world/nicaragua-and-costa-rica-brace-as-edge-of-hurricane-slaps-coast.html | Nicaragua and Costa Rica Brace As Edge of Hurricane Slaps Coast | By Lindsey Gruson Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/world/nigerian-vows-to-end-military-rule.html | Nigerian Vows to End Military Rule | By James Brooke Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/world/sakharov-says-he-will-visit-us.html | Sakharov Says He Will Visit US | By Esther B Fein Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/world/soviets-draft-plans-for-government-change.html | Soviets Draft Plans for Government Change | By Felicity Barringer Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/world/un-calls-on-deposed-afghan-king.html | UN Calls on Deposed Afghan King | By Paul Lewis Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-22 | https://www.nytimes.com/1988/10/22/world/us-aides-seek-to-quell-notion-of-double-cross.html | US Aides Seek to Quell Notion of DoubleCross | By Elaine Sciolino Special To the New York Times | TX 2-425333 | 1988-10-28 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/archives/gardening-a-natural-pesticide-with-promise.html | GARDENINGA Natural Pesticide With Promise | By Peter H Johnson | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/archives/gardening-pick-your-favorite-squash-for-halloween.html | GARDENINGPick Your Favorite Squash for Halloween | By Barbara West | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/archives/numismatics-will-a-record-be-set-at-norweb-auction.html | NUMISMATICSWill a Record Be Set At Norweb Auction | By Ed Reiter | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/after-28-years-a-return-to-a-changed-moscow.html | After 28 Years a Return to a Changed Moscow | By Esther B Fein Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/antiques-innovations-from-munich-s-masters-of-art-nouveau.html | ANTIQUES Innovations From Munichs Masters Of Art Nouveau | By Rita Reif | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/architecture-view-alone-in-queens-an-unlikely-tower-scrapes-the-sky.html | ARCHITECTURE VIEW ALONE IN QUEENS AN UNLIKELY TOWER SCRAPES THE SKY | By Paul Goldberger | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/art-view-portrait-of-poussin-as-a-young-artist.html | ART VIEW Portrait of Poussin as a Young Artist | By John Russell | TX 2-418489 | 1988-10-27 |

| | | | | |
|---|---|---|---|---|
| 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/dance-view-at-the-joffrey-the-curtain-rises-on-act-2.html | DANCE VIEW At the Joffrey the Curtain Rises on Act 2 | By Anna Kisselgoff | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/debuts-xiang-dong-kong-chinese-pianist.html | DEBUTS XiangDong Kong Chinese Pianist | By Allan Kozinn | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/gallery-view-at-ps-1-a-failure-and-a-triumph-all-in-one.html | GALLERY VIEW At PS 1 A Failure and a Triumph All in One | By Roberta Smith | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/home-video-new-releases-trouble-and-strife.html | HOME VIDEONEW RELEASES Trouble and Strife | By Walter Goodman | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/how-cotillon-was-reborn.html | How Cotillon Was Reborn | By Diane Solway | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/music-australians-are-finding-their-own-musical-path.html | MUSICAustralians Are Finding Their Own Musical Path | By Roger Covell | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/music-view-clothes-don-t-make-the-opera.html | MUSIC VIEW Clothes Dont Make The Opera | By Donal Henahan | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/pop-view-hits-that-make-a-heart-sink.html | POP VIEW Hits That Make A Heart Sink | By Jon Pareles | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/recordings-a-radically-rethought-magical-kingdom.html | RECORDINGS A Radically Rethought Magical Kingdom | By Stephen Holden | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/recordings-playing-mozart-on-mozart-s-own-terms.html | RECORDINGS Playing Mozart On Mozarts Own Terms | By Harold C Schonberg | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/review-dance-a-puzzle-set-in-the-realm-of-a-fantasy.html | ReviewDance A Puzzle Set In the Realm Of a Fantasy | By Jack Anderson | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/review-music-stuttgart-symphony-plays-russian-works.html | ReviewMusic Stuttgart Symphony Plays Russian Works | By Bernard Holland | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/review-music-the-six-string-be-bop-of-mundell-lowe.html | ReviewMusic The SixString BeBop of Mundell Lowe | By Peter Watrous | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/review-opera-gotterdammerung-completes-met-s-ring-cycle.html | ReviewOpera Gotterdammerung Completes Mets Ring Cycle | By Donal Henahan | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/sound-cd-players-with-a-light-touch.html | SOUND CD Players With a Light Touch | By Hans Fantel | TX 2-418489 | 1988-10-27 |

| | | | | |
|---|---|---|---|---|
| 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/television-a-de-japanned-mikado-frisks-onto-the-small-screen.html | TELEVISION A DeJapanned Mikado Frisks Onto the Small Screen | By Richard Traubner | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/television-mary-tyler-moore-tosses-her-hat-up-again.html | TELEVISION Mary Tyler Moore Tosses Her Hat Up Again | By Sasha Anawalt | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/tv-view-take-2-candidates-and-call-me-in-the-morning.html | TV VIEW Take 2 Candidates and Call Me in the Morning | By Walter Goodman | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/video-awards-for-video-ger.html | VIDEO AWARDS FOR VIDEO GER | By Hans Fantel | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/actors-are-supposed-to-suffer.html | ACTORS ARE SUPPOSED TO SUFFER | By Bryan Forbes | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/all-we-surveyed.html | ALL WE SURVEYED | By David Rains Wallce | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/bias-was-his-business.html | BIAS WAS HIS BUSINESS | By Marlene Sanders | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/blood-sweat-and-9.2-million-words.html | BLOOD SWEAT AND 92 MILLION WORDS | By Kenneth S Davis | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-are-we-doing-all-right-so-far.html | BOOKS  BUSINESS ARE WE DOING ALL RIGHT SO FAR | By Adam Smith | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-caveat-director.html | BOOKS  BUSINESS CAVEAT DIRECTOR | By Wayne Welch | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-diving-withthe-dow.html | BOOKS  BUSINESS  DIVING WITHTHE DOW | by Elizabeth Bailey | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-eggs-friends-and-economics.html | BOOKS  BUSINESS EGGS FRIENDS AND ECONOMICS | by Robert Krulwich | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-madison-avenue-putsch.html | BOOKS  BUSINESS MADISON AVENUE PUTSCH | By Art Kleiner | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-meet-the-winners.html | BOOKS  BUSINESSMEET THE WINNERS | By Edward Boyer | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-never-a-black-sheep-baring.html | BOOKS  BUSINESS NEVER A BLACK SHEEP BARING | By John Brooks | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-primers-for-presidents.html | BOOKS  BUSINESS PRIMERS FOR PRESIDENTS | By Robert Kuttner | TX 2-418489 | 1988-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-saving-for-armageddon.html | BOOKS  BUSINESS SAVING FOR ARMAGEDDON | By Michael M Thomas Michael M ThomasS Fifth Novel Hanover PlaceWill Be Published Next Year He Is A Former Investment Banker | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-small-farmers-an-endangered-species.html | BOOKS  BUSINESS SMALL FARMERS AN ENDANGERED SPECIES | By Keith Schneider | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-the-rise-and-fall-of-the-american-economy.html | BOOKS  BUSINESS THE RISE AND FALL OF THE AMERICAN ECONOMY | By James Tobin | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-the-untrustworthy-made-simple.html | BOOKS  BUSINESS THE UNTRUSTWORTHY MADE SIMPLE | by Patricia OToole | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-their-brilliant-careers.html | BOOKS  BUSINESS THEIR BRILLIANT CAREERS | by Lawrence S Ritter | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-what-asian-threat.html | BOOKS  BUSINESS WHAT ASIAN THREAT | by Joel Dreyfuss | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/children-s-books-160888.html | CHILDRENS BOOKS | By David MacAulay | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/dancing-with-the-oppressori.html | DANCING WITH THE OPPRESSORI | By Katharine Weber | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/epic-heroic-american.html | EPIC HEROIC AMERICAN | By Molly Haskell | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/father-lost-me-in-a-backgammon-game.html | FATHER LOST ME IN A BACKGAMMON GAME | by Brian Moore | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/good-guys-in-white-coats.html | GOOD GUYS IN WHITE COATS | By Regina MarantzSanchez Regina MorantzSanchez Most Recent Book IsSympathy and Science Women Physicians In American Medicine | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/in-short-fiction-160088.html | IN SHORT FICTION | By Justine Kaplan | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/in-short-fiction-163188.html | IN SHORT FICTION | By Polly Morrice | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/in-short-fiction-422688.html | IN SHORT FICTION | By Constance Decker Kennedy | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/in-short-fiction.html | IN SHORTFICTION | By E D Smith | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/in-short-fiction.html | IN SHORTFICTION | By Jeanne Wilmot Carter | TX 2-418489 | 1988-10-27 |

| | | | | |
|---|---|---|---|---|
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/in-short-fiction.html | IN SHORTFICTION | By Vicki Weissman | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/in-short-nonfiction-426988.html | IN SHORT NONFICTION | By Maureen Dowd | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/in-short-nonfiction-no-life-for-children.html | IN SHORT NONFICTIONNO LIFE FOR CHILDREN | By Diane Jacobs | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/in-short-nonfiction.html | IN SHORTNONFICTION | By George Harmon | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Monroe Engel | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Richard Nalley | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Robin Lippincott | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/israel-s-other-war.html | ISRAELS OTHER WAR | By Joel Brinkley | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/jaded-gentlemen-of-verona.html | JADED GENTLEMEN OF VERONA | by Lore Dickstein | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/jesse-grows-up-in-pieces.html | JESSE GROWS UP IN PIECES | by Janet Kaye | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/killing-off-the-soul.html | KILLING OFF THE SOUL | By Barbara Finkelstein | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/mouth-ear-nose.html | MOUTH EAR NOSE | By Cynthia Ozick | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/no-island-is-an-island-anymore.html | NO ISLAND IS AN ISLAND ANYMORE | by Arthur C Danto | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/phyllis-was-never-any-fun.html | PHYLLIS WAS NEVER ANY FUN | By Penelope Lively | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/rich-little-poor-girl.html | RICH LITTLE POOR GIRL | By John Krich | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/the-charge-of-the-little-platoons.html | THE CHARGE OF THE LITTLE PLATOONS | By William Julius Wilson | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/the-cradle-of-civilization.html | THE CRADLE OF CIVILIZATION | By Brian Fagan | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/the-irrepressible-narcissist.html | THE IRREPRESSIBLE NARCISSIST | By John Weightman | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/under-dike-bridge.html | UNDER DIKE BRIDGE | By Jo Thomas | TX 2-418489 | 1988-10-27 |

| | | | | |
|---|---|---|---|---|
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/upright-among-the-swine.html | UPRIGHT AMONG THE SWINE | By George Garrett | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/books/while-god-waits-us-out.html | WHILE GOD WAITS US OUT | By Walter Wangerin Jr | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/business/business-forum-advice-for-a-presidentelect-tax-the-rich-they.html | BUSINESS FORUM ADVICE FOR A PRESIDENTELECTTax the Rich They Consume Too Much | By Herbert Stein | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/business/business-forum-the-detroit-newspaper-wars-competition-is-now-up-to-the-courts.html | BUSINESS FORUM THE DETROIT NEWSPAPER WARS Competition Is Now Up to the Courts | By Stephen R Barnett | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/business/case-study-the-philip-morris-kraft-merger-why-bigness-may-not-matter.html | CASE STUDY The Philip MorrisKraft Merger Why Bigness May Not Matter | By Claudia H Deutsch | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/business/investing-the-case-against-japanese-adrs.html | INVESTING The Case Against Japanese ADRs | By Lawrence J Demaria | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/business/islip-a-year-after-the-barge.html | ISLIP A YEAR AFTER THE BARGE | By Gordon B Ward | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/business/personal-finance-the-embattled-professional-corporation.html | PERSONAL FINANCE The Embattled Professional Corporation | By Carole Gould | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/business/prospects-toward-a-pentagon-inc.html | Prospects Toward a Pentagon Inc | By Joel Kurtzman | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/business/slot-machines-without-casinos.html | Slot Machines Without Casinos | by Lawrence J Demaria | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/business/the-economics-of-the-waste-crisis.html | The Economics of the Waste Crisis | By Hilary Stout | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/business/the-executive-computer-compaq-finally-makes-a-laptop.html | THE EXECUTIVE COMPUTER Compaq Finally Makes a Laptop | By Peter H Lewis | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/business/the-growing-fear-of-fortress-europe.html | The Growing Fear of Fortress Europe | By Steven Greenhouse | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/business/union-rebel-jerry-tucker-the-man-who-is-fighting-the-uaw-from-inside.html | UNION REBEL Jerry Tucker The Man Who Is Fighting the UAW From Inside | By John Holusha | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/business/wasserella-in-expansion-mode.html | Wasserella in Expansion Mode | By Leslie Wayne | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/business/week-in-business-big-bids-reshape-takeover-game.html | WEEK IN BUSINESS Big Bids Reshape Takeover Game | by Steve Dodson | TX 2-418489 | 1988-10-27 |

| | | | | |
|---|---|---|---|---|
| 1988-10-23 | https://www.nytimes.com/1988/10/23/business/what-s-new-halloween-marketing-innovations-fangs-broomsticks-candy-corn.html | WHATS NEW IN HALLOWEEN MARKETING INNOVATIONS IN FANGS BROOMSTICKS AND CANDY CORN | By Bruce Serlen | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/business/what-s-new-in-halloween-marketing-ghosts-and-goblins-by-mail.html | WHATS NEW IN HALLOWEEN MARKETING GHOSTS AND GOBLINS BY MAIL | By Bruce Serlen | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/business/what-s-new-in-halloween-marketing-spooktacular-videos-with-dracula-and-freddy.html | WHATS NEW IN HALLOWEEN MARKETING SPOOKTACULAR VIDEOS WITH DRACULA AND FREDDY | By Bruce Serlen | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/business/what-s-new-in-halloween-marketing-tricks-and-treats-for-grown-up-children.html | WHATS NEW IN HALLOWEEN MARKETING Tricks and Treats for GrownUp Children | By Bruce Serlen | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/a-mother-s-fury.html | A Mothers Fury | By Richard Selzer | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/body-and-mind-survival-odds.html | BODY AND MIND Survival Odds | BY Perri Klass Md | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/fashion-report-from-new-york.html | FASHION REPORT FROM NEW YORK | By Carrie Donovan | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/food-handicapping.html | FOOD HANDICAPPING | BY Jacques Pepin | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/hers-three-cheers-for-my-daughter.html | HersThree Cheers For My Daughter | BY Kathleen Cushman | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/lech-lech-lech.html | Lech Lech Lech | By John Tagliabue | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/lifting-the-ice-curtain.html | Lifting the Ice Curtain | By Peter A Iseman | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/old-money-new-power.html | Old Money New Power | By John Tierney | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/on-language-sit-on-my-laptop.html | ON LANGUAGE Sit on My Laptop | BY William Safire | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/the-world-s-richest-museum.html | The Worlds Richest Museum | By Michael Kimmelman | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/works-in-progress-under-wraps.html | WORKS IN PROGRESS Under Wraps | By Bruce Weber | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/movies/film-carmen-maura-good-times-for-a-bad-woman.html | FILM Carmen Maura Good Times for a Bad Woman | by Judy Stone | TX 2-418489 | 1988-10-27 |

| | | | | |
|---|---|---|---|---|
| 1988-10-23 | https://www.nytimes.com/1988/10/23/movies/film-for-jessica-lange-life-is-a-mother-s-role.html | FILM For Jessica Lange Life Is a Mothers Role | By Myra Forsberg | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/movies/film-view-why-some-movies-don-t-travel-well.html | FILM VIEW Why Some Movies Dont Travel Well | By Vincent Canby | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/.html | | By Gary Kriss | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/100-year-old-engine-is-restored.html | 100YearOld Engine is Restored | By Fred T Abdella | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/12000-form-ranks-to-mourn-2-slain-policemen.html | 12000 Form Ranks to Mourn 2 Slain Policemen | By Peter Kerr | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/130-held-in-protest-outside-abortion-clinic.html | 130 Held in Protest Outside Abortion Clinic | AP | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/3-youths-now-held-in-killing-of-man-and-rape-of-wife-and-daughter.html | 3 Youths Now Held in Killing of Man and Rape of Wife and Daughter | By Don Terry | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/a-church-heps-pupils-dream-of-college.html | A Church Heps Pupils Dream of College | By Charlotte Libov | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/a-day-for-entrepreneurs-at-college.html | A Day for Entrepreneurs at College | By Penny Singer | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/a-new-booklet-for-the-disabled.html | A New Booklet for the Disabled | By Rhoda M Gilinsky | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/a-quickening-congressional-race.html | A Quickening Congressional Race | By James Feron | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/a-sculpture-is-created-with-the-blind-in-mind.html | A Sculpture Is Created With the Blind in Mind | By Philip Good | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/answering-the-mail-410788.html | Answering The Mail | By Bernard Gladstone | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/answering-the-mail-792288.html | Answering The Mail | By Bernard Gladstone | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/answering-the-mail-792388.html | Answering The Mail | By Bernard Gladstone | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/answering-the-mail-792488.html | Answering The Mail | By Bernard Gladstone | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/art-and-identity-in-glen-cove.html | Art and Identity in Glen Cove | By Anne C Fullam | TX 2-418489 | 1988-10-27 |

| | | | | |
|---|---|---|---|---|
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/art-block-printing-at-the-zimmerli.html | ART Block Printing at the Zimmerli | By Vivien Raynor | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/art-human-body-as-metaphor.html | ARTHuman Body as Metaphor | By Helen A Harrison | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/art-show-of-collages-opens-new-exhibit-hall-in-new-rochelle.html | ART Show of Collages Opens New Exhibit Hall in New Rochelle | By Vivien Raynor | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/art-soreffs-adventures-in-abstraction.html | ARTSoreffs Adventures in Abstraction | By Phyllis Braff | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/art-works-by-boccioni-on-view-at-yale.html | ARTWorks by Boccioni On View at Yale | By William Zimmer | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/cauliflower-fading-as-an-island-crop.html | Cauliflower Fading As an Island Crop | By Bob Wacker | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/center-on-47th-st-helps-the-mentally-ill-adjust.html | Center on 47th St Helps The Mentally Ill Adjust | By Kathleen Teltsch | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/connecticut-opinion-a-father-sees-the-end-of-the-line.html | CONNECTICUT OPINION A Father Sees the End of the Line | By Richard Zboray | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/connecticut-opinion-a-loving-treatment-for-mental-illness.html | CONNECTICUT OPINION A Loving Treatment for Mental Illness | By Helen Sheehy | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/connecticut-opinion-perils-of-owning-too-many-books.html | CONNECTICUT OPINION Perils of Owning Too Many Books | By Bernard MacDonald | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/connecticut-q-a-patrick-bologna-children-have-to-have-role-models.html | CONNECTICUT Q  A PATRICK BOLOGNA Children Have to Have Role Models | By Sharon L Bass | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/crafts-works-by-2-pottery-legends.html | CRAFTS Works by 2 Pottery Legends | By Patricia Malarcher | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/cuomo-ultimatum-over-shoreham.html | CUOMO ULTIMATUM OVER SHOREHAM | By Dennis Hevesi | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/davis-s-sister-to-testify-on-night-of-police-raid.html | Daviss Sister to Testify on Night of Police Raid | By William G Blair | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/dining-out-eclectic-newcomer-in-west-caldwell.html | DINING OUTEclectic Newcomer in West Caldwell | By Anne Semmes | TX 2-418489 | 1988-10-27 |

| | | | | |
|---|---|---|---|---|
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/dining-out-in-hewlett-italian-and-aiming-to-please.html | DINING OUT In Hewlett Italian and Aiming to Please | By Joanne Starkey | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/dining-out-salads-pasta-pizza-in-eastchester.html | DINING OUTSalads Pasta Pizza in Eastchester | By M H Reed | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/drug-money-is-fighting-crime.html | Drug Money is Fighting Crime | By Robert A Hamilton | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/energy-battle-looms-over-gas-pipelines.html | Energy Battle Looms Over Gas Pipelines | By Letta Tayler | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/exhostage-recalls-a-victory-over-death.html | ExHostage Recalls A Victory Over Death | By June Barsky | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/film-film-dissects-murder-and-justice.html | FILM Film Dissects Murder and Justice | By Alvin Klein | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/flood-aters-anger-a-southampton-community.html | Flood aters Anger a Southampton Community | By Anne C Fullam | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/follow-up-all-bets-off-at-raceway.html | FollowUp All Bets Off at Raceway | By Linda Saslow | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/food-you-can-have-a-jack-o-lantern-and-eat-it-too.html | FOOD You Can Have a JackoLantern and Eat It Too | By Florence Fabricant | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/for-children-a-lobby-old-enough-to-vote.html | For Children a Lobby Old Enough to Vote | By Gitta Morris | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/gardening-for-mice-and-men-a-common-treat.html | GARDENINGFor Mice and Men a Common Treat | By Carl Totemeier | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/gardening-for-mice-and-men-a-common-treat.html | GARDENINGFor Mice and Men a Common Treat | By Carl Totemeier | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/gardening-for-mice-and-men-a-common-treat.html | GARDENINGFor Mice and Men a Common Treat | By Carl Totemeier | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/gardening-for-mice-and-men-a-common-treat.html | GARDENINGFor Mice and Men a Common Treat | By Carl Totemeier | TX 2-418489 | 1988-10-27 |

| | | | | |
|---|---|---|---|---|
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/growing-temple-stirs-complaints.html | Growing Temple Stirs Complaints | By Sharon Monahan | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/home-clinic-ceiling-fixtures.html | HOME CLINIC Ceiling Fixtures | By John Warde | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/hospital-workers-complain-of-discrimination.html | Hospital Workers Complain of Discrimination | By Howard W French | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/hospitals-strategies-for-survival.html | Hospitals Strategies For Survival | By Sandra Friedland | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/in-hot-suffolk-race-gop-tries-to-retake-seat.html | In Hot Suffolk Race GOP Tries to Retake Seat | By Eric Schmitt Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/in-suffolk-wider-role-for-airport.html | In Suffolk Wider Role For Airport | By Joanne Furio | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/lawyers-at-odds-news-as-court-tactic.html | Lawyers at Odds News as Court Tactic | By Donald Janson | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/long-island-journal-402988.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/long-island-opinion-fending-off-the-mr-fixit-cult.html | LONG ISLAND OPINION Fending Off the Mr Fixit Cult | By Marge Stickevers | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/long-island-opinion-finding-sanctuary-and-serenity-as-the-family-chauffeur.html | LONG ISLAND OPINION Finding Sanctuary and Serenity as the Family Chauffeur | By Barbara Bengels | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/long-island-opinion-infected-but-not-sick-an-aids-story.html | LONG ISLAND OPINION Infected But Not Sick An AIDS Story | By Mark Duvale | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/long-island-opinion-to-save-suffolk-s-water-approve-proposition-no-1.html | LONG ISLAND OPINION To Save Suffolks Water Approve Proposition No 1 | By Patrick G Halpin | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/long-island-sound-desserts-cant-be-too-thin-or-too-rich.html | LONG ISLAND SOUNDDesserts Cant Be Too Thin or Too Rich | By Barbara Klaus | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/matching-images-with-words.html | Matching Images With Words | By Barbara Delatiner | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/matchmaking-as-a-retirement-career.html | Matchmaking as a Retirement Career | By Nancy Polk | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/mt-vernon-unveils-effort-for-21st-century.html | Mt Vernon Unveils Effort for 21st Century | By Tessa Melvin | TX 2-418489 | 1988-10-27 |

| | | | | |
|---|---|---|---|---|
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/museum-3-sites-in-running.html | Museum 3 Sites In Running | By Leo H Carney | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/music-3-libraries-offering-matinees.html | MUSIC3 Libraries Offering Matinees | ByLineBy Robert Sherman | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/music-local-talent-dominates-concerts.html | MUSIC Local Talent Dominates Concerts | By Robert Sherman | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/music-piano-and-violin-duo-take-on-sonata-limits.html | MUSICPiano and Violin Duo Take On Sonata Limits | By Rena Fruchter | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/nastas-cartoons-of-american-politics-on-view-in-hartford.html | Nastas Cartoons of American Politics on View in Hartford | By Alberta Eiseman | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/new-consortium-to-help-in-training-of-exporters.html | New Consortium to Help in Training of Exporters | By John Rather | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/new-jersey-opinion-on-an-8-mile-jog-a-question-answered.html | NEW JERSEY OPINION On an 8Mile Jog a Question Answered | By Barbara Ann Boulden | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/new-jersey-opinion-stadium-we-re-players-middle-different-game.html | NEW JERSEY OPINION At the Stadium Were Players In the Middle of a Different Game | By Sally Friedman | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/new-jersey-opinion-the-better-the-colleges-the-better-for-us-all.html | NEW JERSEY OPINION The Better the Colleges The Better for Us All | By Roert F Guarasci | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/new-jersey-opinion-the-corn-is-green-is-it.html | NEW JERSEY OPINION The Corn Is Green Is It | By Mayra Scarborough | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/new-jersey-q-a-alan-sagner-national-security-as-a-business.html | New Jersey Q  A Alan SagnerNational Security as a Business | By Richard W Bruner | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/new-york-farmers-report-record-profits-for-1987.html | New York Farmers Report Record Profits for 1987 | By Harold Faber Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/no-place-for-radicals-in-this-campaign.html | No Place for Radicals in This Campaign | By Charlotte Libov | TX 2-418489 | 1988-10-27 |

| | | | | |
|---|---|---|---|---|
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/overbuilding-is-forcing-architects-to-rethink-agendas.html | Overbuilding Is Forcing Architects to Rethink Agendas | By Marian Courtney | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/paramus-journal-touch-of-manhattan-glitter-across-the-hudson.html | Paramus JournalTouch of Manhattan Glitter Across the Hudson | By Lynn Mautner | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/polish-those-manners-newark-tells-cabbies.html | Polish Those Manners Newark Tells Cabbies | By Jesus Rangel Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/political-notes-giuliani-regime-nears-end-as-a-top-protege-resigns.html | Political Notes Giuliani Regime Nears End as a Top Protege Resigns | By Frank Lynn | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/reaching-the-student-who-needs-special-help.html | Reaching the Student Who Needs Special Help | By Rhoda M Gilinsky | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/rebroadcast-of-war-of-worlds-set.html | Rebroadcast of War of Worlds Set | By Michael E Ross | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/religion-notes-lord-s-prayer-isn-t-his-panel-of-scholars-says.html | RELIGION NOTES Lords Prayer Isnt His Panel of Scholars Says | By Ari L Goldman | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/rep-hochbrueckner-faces-a-challenge-from-romaine.html | Rep Hochbrueckner Faces A Challenge From Romaine | By Frank Lynn | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/scary-stories-appeal-to-adults-as-well.html | Scary Stories Appeal To Adults as Well | By Carlotta Gulvas Swarden | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/schools-split-on-open-campus.html | Schools Split on Open Campus | By Linda Saslow | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/slate-by-slate-a-steeple-is-repaired.html | Slate by Slate a Steeple is Repaired | By Gary Kriss | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/small-businesses-share-an-incubator.html | Small Businesses Share an Incubator | By Penny Singer | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/society-of-architects-picks-award-winners.html | Society of Architects Picks Award Winners | By Marian Courtney | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/speaking-pesonally-leaving-a-home-for-a-condo-brings-seesawing-indecisiion.html | SPEAKING PESONALLY Leaving a Home for a Condo Brings Seesawing Indecisiion | By Betty Walsh | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/students-find-an-electoral-voice.html | Students Find an Electoral Voice | By Vivien Kellerman | TX 2-418489 | 1988-10-27 |

| | | | | |
|---|---|---|---|---|
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/suffolk-propane-tank-site-opposed.html | Suffolk Propane Tank Site Opposed | By Sharon Monahan | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/the-view-from-the-beaver-conference-farm-for-those-in-spiritual.html | THE VIEW FROM THE BEAVER CONFERENCE FARMFor Those in Spiritual Need a Retreat Dedicated to Peace | By Lynne Ames | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/the-vintage-jukebox-our-memories-are-made-of-this.html | The Vintage Jukebox Our Memories are Made of This | By Roberta Hershenson | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/the-writer-of-daisy-repairs-pizza.html | The Writer of Daisy Repairs Pizza | By S HoganGereg | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/theater-a-menagerie-with-its-moments.html | THEATER A Menagerie With Its Moments | By Alvin Klein | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/theater-it-s-a-king-of-hearts-with-a-nice-touch.html | THEATER Its a King of Hearts With a Nice Touch | By Alvin Klein | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/theater-review-the-nerd-who-came-to-dinner-and-stayed.html | THEATER REVIEW The Nerd Who Came To Dinner and Stayed | By Leah D Frank | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/theater-revue-recreates-music-hall.html | THEATER Revue Recreates Music Hall | By Alvin Klein | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/trial-under-way-in-murder-of-bride.html | Trial Under Way in Murder of Bride | By Diane Ketcham | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/two-who-search-for-long-coattails.html | Two Who Search for Long Coattails | By Peggy McCarthy | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/us-bridge-team-wins-title.html | US Bridge Team Wins Title | By Alan Truscott Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/view-mystic-marinelife-aquarium-behind-facade-world-sea-re-created-land.html | THE VIEW FROM MYSTIC MARINELIFE AQUARIUM Behind the Facade World of the Sea ReCreated on Land | By Robert A Hamilton | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/village-embroiled-in-historic-district-dispute.html | Village Embroiled in Historic District Dispute | By Tessa Melvin | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/village-to-impose-halloween-curfew.html | Village to Impose Halloween Curfew | By Michael F Barry | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/weedcovered-pillars-preserved-in-pound-ridge.html | WeedCovered Pillars Preserved in Pound Ridge | By George Bria | TX 2-418489 | 1988-10-27 |

| | | | | |
|---|---|---|---|---|
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/westchester-guide-398688.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/westchester-journal-a-25th-anniversary.html | WESTCHESTER JOURNALA 25th Anniversary | By Lynne Ames | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/westchester-journal-family-history.html | WESTCHESTER JOURNAL Family History | By Tessa Melvin | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/westchester-journal-trees-for-the-digging.html | WESTCHESTER JOURNALTrees for the Digging | By Gary Kriss | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/westchester-opinion-a-botanist-sounds-the-alert-kudzu-is-spotted-in-scarsdale.html | WESTCHESTER OPINION A Botanist Sounds the Alert Kudzu Is Spotted in Scarsdale | By Dr Edward Frankel | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/westchester-opinion-a-mother-s-lament.html | WESTCHESTER OPINION A Mothers Lament | By Arlene Epstein | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/westport-residents-join-to-save-a-doomed-tree.html | Westport Residents Join to Save a Doomed Tree | By Kevin Mayhood | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/wine-wine-and-indian-fare-some-bottles-do-work.html | WINEWine and Indian Fare Some Bottles Do Work | By Geoff Kalish | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/with-shore-ailing-ads-on-tourism-turn-inland.html | With Shore Ailing Ads on Tourism Turn Inland | By Charlotte Libov | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/would-be-rescuers-create-emergencies-to-display-heroics.html | WouldBe Rescuers Create Emergencies to Display Heroics | By Daniel Goleman | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/yonkers-ends-a-phase-of-crackdown-on-drugs.html | Yonkers Ends a Phase Of Crackdown on Drugs | By James Feron Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/obituaries/marion-william-isbell-dies-at-83-founded-chain-of-ramada-motels.html | Marion William Isbell Dies at 83 Founded Chain of Ramada Motels | AP | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/obituaries/rabbi-david-aronson-96-religious-author.html | Rabbi David Aronson 96 Religious Author | AP | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/opinion/abroad-at-home-the-other-election.html | ABROAD AT HOME The Other Election | By Anthony Lewis | TX 2-418489 | 1988-10-27 |

| | | | | |
|---|---|---|---|---|
| 1988-10-23 | https://www.nytimes.com/1988/10/23/opinion/foreign-affairs-the-menace-of-trade-blocs.html | FOREIGN AFFAIRS The Menace of Trade Blocs | By Flora Lewis | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/opinion/politics-catches-up-to-the-candidate.html | Politics Catches Up To The Candidate | By Jeremy Larner | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/opinion/the-anser-iz-faniks-the-answer-is-phonics.html | the anser iz faniks the answer is phonics | By Marguerite F Hoerl | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/commercial-property-diamond-district-new-facet-for-area-that-s-bursting-seams.html | COMMERCIAL PROPERTY The Diamond District New Facet for an Area Thats Bursting at the Seams | By Mark McCain | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/focus-paradise-valley-pa-poconos-now-more-than-a-honeymooners.html | FOCUS PARADISE VALLEY PAPoconos Now More Than a Honeymooners Haven | By Robin Warshaw | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/focus-the-poconos-resort-draws-longdistance-commuters.html | Focus The PoconosResort Draws LongDistance Commuters | By Robin Warshaw | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/if-you-re-thinking-of-living-in-greenwich.html | IF YOURE THINKING OF LIVING IN Greenwich | By Eleanor Charles | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/in-the-region-connecticut-and-westchester-sales-of-small-airports-are-taking-off.html | IN THE REGION Connecticut and Westchester Sales of Small Airports Are Taking Off | By Eleanor Charles | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/in-the-region-long-island-choosing-to-buy-a-lot-now-build-later.html | IN THE REGION Long IslandChoosing to Buy a Lot Now Build Later | By Diana Shaman | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/in-the-region-new-jersey-making-jersey-city-a-center-for-offices.html | IN THE REGION New JerseyMaking Jersey City a Center for Offices | By Rachelle Garbarine | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/national-notebook-little-compton-ri-beach-option-good-to-dec-15.html | NATIONAL NOTEBOOK Little Compton RI Beach Option Good to Dec 15 | By Elizabeth Abbott | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/national-notebook-milwaukee-downtown-is-looking-up.html | NATIONAL NOTEBOOK MilwaukeeDowntown Is Looking Up | By David W Lawder | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/national-notebook-san-francisco-housing-built-over-a-store.html | NATIONAL NOTEBOOK San Francisco Housing Built Over a Store | By Julia Gilden | TX 2-418489 | 1988-10-27 |

| | | | | |
|---|---|---|---|---|
| 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/northeast-notebook-brookline-mass-a-view-from-the-summit.html | NORTHEAST NOTEBOOK Brookline MassA View From The Summit | By Susan Diesenhouse | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/northeast-notebook-little-compton-ri-beach-option-good-to-dec-15.html | NORTHEAST NOTEBOOK Little Compton RI Beach Option Good to Dec 15 | By Elizabeth Abbott | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/northeast-notebook-south-portland-me-another-coup-for-a-suburb.html | NORTHEAST NOTEBOOK South Portland Me Another Coup For a Suburb | By Lyn Riddle | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/perspectives-greenpoint-s-historic-district-store-owners-bristle-review-process.html | Perspectives Greenpoints Historic District Store Owners Bristle at Review Process | By Alan S Oser | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/postings-a-colonial-condo-the-monroe-mix.html | POSTINGS A Colonial Condo The Monroe Mix | By Thomas L Waite | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/postings-medical-van-benefit-helping-the-homeless.html | POSTINGS MedicalVan Benefit Helping the Homeless | By Thomas L Waite | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/postings-on-bedrock-in-bergen-beach-bucking-that-sinking-feeling.html | POSTINGS On Bedrock in Bergen Beach Bucking That Sinking Feeling | By Thomas L Waite | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/postings-truth-in-lending-making-it-readable.html | POSTINGS Truth in Lending Making It Readable | By Thomas L Waite | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/q-and-a-385288.html | Q and A | By Shawn G Kennedy | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/streetscapes-readers-questions-letters-life-wilde-house-hospital-that-died.html | STREETSCAPES Readers Questions Letters on Life a Wilde House and a Hospital That Died | By Christopher Gray | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/talking-bridge-loans-slow-sales-enhancing-importance.html | Talking Bridge Loans Slow Sales Enhancing Importance | By Andree Brooks | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/the-realty-game-turns-on-the-utilities.html | The Realty Game Turns On the Utilities | By Iver Peterson | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/2-rights-are-wrong.html | 2 Rights Are Wrong | By Robert Mcg Thomas Jr | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/a-split-on-turf-at-laurel.html | A Split on Turf at Laurel | AP | TX 2-418489 | 1988-10-27 |

| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/about-cars-a-bmw-that-meets-all-requirements.html | About Cars A BMW That Meets All Requirements | By Marshall Schuon | TX 2-418489 | 1988-10-27 |
|---|---|---|---|---|---|
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/baseball-notebook.html | Baseball Notebook | By Murray Chass | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/college-football-aikman-s-passes-lead-ucla-24-3.html | COLLEGE FOOTBALL Aikmans Passes Lead UCLA 243 | AP | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/college-football-army-pins-down-rutgers.html | COLLEGE FOOTBALL Army Pins Down Rutgers | By William N Wallace Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/college-football-bucknell-gets-help-from-columbia.html | COLLEGE FOOTBALL Bucknell Gets Help From Columbia | By Alex Yannis | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/college-football-defense-sustains-penn-6-0.html | COLLEGE FOOTBALL Defense Sustains Penn 60 | Special to the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/college-football-east-west-virginia-7-0-scores-a-59-19-rout.html | COLLEGE FOOTBALL East West Virginia 70 Scores a 5919 Rout | AP | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/college-football-holtz-causes-orderly-success.html | COLLEGE FOOTBALL Holtz Causes Orderly Success | By Gordon S White Jr | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/college-football-ivy-league-tigers-coast-past-crimson.html | COLLEGE FOOTBALL Ivy League Tigers Coast Past Crimson | AP | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/college-football-midwest-iowa-s-big-plays-rout-purdue-31-7.html | COLLEGE FOOTBALL Midwest Iowa Big Plays Rout Purdue 317 | AP | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/college-football-second-half-surge-sends-michigan-to-top-in-big-ten.html | COLLEGE FOOTBALL SecondHalf Surge Sends Michigan to Top in Big Ten | By Joe Lapointe Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/college-football-south-nc-state-beats-clemson-by-10-3.html | COLLEGE FOOTBALL South NC State Beats Clemson by 103 | AP | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/college-football-unbeaten-notre-dame-posts-7th-victory.html | COLLEGE FOOTBALL Unbeaten Notre Dame Posts 7th Victory | By Gordon S White Jr | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/horse-racing-forty-niner-is-the-real-thing.html | HORSE RACING Forty Niner Is The Real Thing | By Steven Crist | TX 2-418489 | 1988-10-27 |

| | | | | |
|---|---|---|---|---|
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/outdoors-a-calendar-for-small-game-hunters.html | Outdoors A Calendar for SmallGame Hunters | By Nelson Bryant | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/pro-football-for-burt-of-giants-too-much-too-soon-is-the-right-medicine.html | PRO FOOTBALL For Burt of Giants Too Much Too Soon Is the Right Medicine | By Frank Litsky | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/pro-football-jets-begin-new-era-without-gastineau.html | PRO FOOTBALL Jets Begin New Era Without Gastineau | By Gerald Eskenazi | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/pro-hockey-patrick-s-return-makes-a-difference.html | PRO HOCKEY Patricks Return Makes a Difference | By Joe Sexton | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/pro-hockey-smith-helps-islanders-extend-unbeaten-streak.html | PRO HOCKEY Smith Helps Islanders Extend Unbeaten Streak | By Robin Finn Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/pro-hockey-whalers-win.html | PRO HOCKEY Whalers Win | AP | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/school-sports-horace-mann-reviving-football.html | SCHOOL SPORTS Horace Mann Reviving Football | By David A Raskin | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/school-sports-jefferson-continues-comeback.html | SCHOOL SPORTS Jefferson Continues Comeback | By Al Harvin | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/sports-of-the-times-dodgers-dugout-continuity.html | Sports of The Times Dodgers Dugout Continuity | By Dave Anderson | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/sports-of-the-times-repeal-the-mike-andrews-rule.html | Sports of The Times Repeal the Mike Andrews Rule | By George Vecsey | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/views-of-sport-the-tshirt-campaign-one-runners-revenge.html | VIEWS OF SPORTThe TShirt Campaign One Runners Revenge | By Herbert Hadad | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/views-of-sport-why-older-horses-run-into-our-hearts.html | VIEWS OF SPORT Why Older Horses Run Into Our Hearts | By William Leggett | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/yachting-an-america-s-cup-reunion.html | YACHTING An Americas Cup Reunion | By Barbara Lloyd | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/style/around-the-garden-on-plant-survival.html | AROUND THE GARDEN On Plant Survival | By Joan Lee Faust | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/style/bridge-just-a-prelude.html | BRIDGE Just a Prelude | By Alan Truscott | TX 2-418489 | 1988-10-27 |

| | | | | |
|---|---|---|---|---|
| 1988-10-23 | https://www.nytimes.com/1988/10/23/style/camera-in-the-storage-closet-was-a-lost-treasure.html | CAMERA In the Storage Closet Was a Lost Treasure | By Andy Grundberg | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/style/chess-how-defense-became-respectable.html | CHESS How Defense Became Respectable | By Robert Byrne | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/style/next-best-thing-to-walking-on-air.html | Next Best Thing To Walking on Air | By Bernadine Morris | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/style/social-events-from-soho-to-harlem.html | Social Events From SoHo to Harlem | By Robert E Tomasson | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/style/stamps-when-the-speed-of-rockets-delivered-the-mail.html | STAMPS When the Speed of Rockets Delivered the Mail | By Barth Healey | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/theater/theater-steppenwolf-plays-together-stays-together.html | THEATER Steppenwolf Plays Together Stays Together | By Benedict Nightingale | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/theater/theater-teatro-del-sur-s-wild-odyssey-to-the-next-wave.html | THEATER Teatro del Surs Wild Odyssey To the Next Wave | By Stephan Salisbury | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/a-canalside-promenade-in-utrecht.html | A Canalside Promenade In Utrecht | By Theodore James Jr | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/at-history-s-side-along-the-wall.html | At Historys Side Along the Wall | By Paul Pascal | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/badgers-on-the-moor.html | Badgers on the Moor | By Susan Allen Toth | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/exploring-the-heart-of-old-tokyo.html | Exploring The Heart of Old Tokyo | By Jared Lubarsky | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/mad-ride-to-nikko-and-beyond.html | Mad Ride to Nikko and Beyond | By Andre Hurtgen | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/picnicking-atop-the-city-s-seven-hills.html | Picnicking Atop the Citys Seven Hills | By Sally A Kitt Chappell | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/practical-traveler-more-guidebooks-for-the-shelf.html | PRACTICAL TRAVELER More Guidebooks for the Shelf | By Betsy Wade | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/q-and-a-747988.html | Q and A | By Stanley Carr | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/shopper-s-world-from-uruguay-woolens-in-style.html | SHOPPERS WORLD From Uruguay Woolens in Style | By Kathleen Wheaton | TX 2-418489 | 1988-10-27 |

| | | | | |
|---|---|---|---|---|
| 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/temples-hewn-from-rock-in-india.html | Temples Hewn From Rock in India | By Moana Tregaskis | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/the-music-of-fountains-is-everywhere.html | The Music Of Fountains Is Everywhere | By Paul Hofmann | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/way-out-in-the-outback.html | Way Out in the Outback | By Bernard Clayton Jr | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/what-s-doing-in-taipei.html | WHATS DOING IN Taipei | By Sheryl Wudunn | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/boston-appointee-felt-racism-s-pain.html | Boston Appointee Felt Racisms Pain | Special to the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/both-bentsen-quayle-stumping-home-turf-display-sense-ease-democrat-reveling-role.html | Both Bentsen and Quayle Stumping on Home Turf Display a Sense of Ease Democrat Reveling in Role as Monitor of the GOPs Ads | By Warren Weaver Jr Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/both-bentsen-quayle-stumping-home-turf-display-sense-ease-republican-turns.html | Both Bentsen and Quayle Stumping on Home Turf Display a Sense of Ease Republican Turns to Gentle Humor  About Himself | By B Drummond Ayres Jr Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/boy-faces-drug-charges.html | Boy Faces Drug Charges | AP | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/bush-wins-the-endorsement-of-two-chicago-newspapers.html | Bush Wins the Endorsement Of Two Chicago Newspapers | AP | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/congress-adopts-tax-code-changes.html | CONGRESS ADOPTS TAX CODE CHANGES | By Peter Kilborn Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/dogs-may-be-banned-by-maine-island.html | Dogs May Be Banned by Maine Island | By Lyn Riddle Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/drug-bill-passes-finishing-business-of-100th-congress.html | DRUG BILL PASSES FINISHING BUSINESS OF 100TH CONGRESS | By Charles Mohr Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/dukakis-in-south-fights-gop-labels.html | Dukakis in South Fights GOP Labels | By Andrew Rosenthal Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/false-reports-laid-to-tva.html | False Reports Laid to TVA | AP | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/gallaudet-university-installs-deaf-president.html | Gallaudet University Installs Deaf President | AP | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/idaho-firm-on-barring-atomic-waste.html | Idaho Firm on Barring Atomic Waste | By Fox Butterfield Special To the New York Times | TX 2-418489 | 1988-10-27 |

| | | | | |
|---|---|---|---|---|
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/interior-dept-weighing-proposal-to-reduce-jobs.html | Interior Dept Weighing Proposal to Reduce Jobs | By Philip Shabecoff Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/justice-o-connor-seen-as-in-good-condition.html | Justice OConnor Seen As in Good Condition | Special to the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/massachusetts-to-vote-on-nuclear-plants.html | Massachusetts to Vote on Nuclear Plants | By Allan R Gold Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/memorial-for-dorothy-parker.html | Memorial for Dorothy Parker | AP | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/pepper-has-minor-surgery.html | Pepper Has Minor Surgery | Special to the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/plan-for-rail-line-sets-suburb-against-city-in-los-angeles.html | Plan for Rail Line Sets Suburb Against City in Los Angeles | By Robert Reinhold Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/political-memo-just-talking-of-landslide-has-rival-camps-uneasy.html | Political Memo Just Talking of Landslide Has Rival Camps Uneasy | By E J Dionne Jr Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/restoring-the-enola-gay-and-a-point-in-history.html | Restoring the Enola Gay And a Point in History | By Frank Morring Jr Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/squatter-touches-off-homeless-battle.html | Squatter Touches Off Homeless Battle | By Michael Wines Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/state-by-state-where-bush-appears-as-solid-as-the-rockies.html | STATE BY STATE WHERE BUSH APPEARS AS SOLID AS THE ROCKIES | By R W Apple Jr Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/stiffer-penalties-on-insider-trades-and-rewards-for-informers-voted.html | Stiffer Penalties on Insider Trades And Rewards for Informers Voted | By Nathaniel C Nash Special to the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/the-race-for-congress-florida-senate-contest-turns-on-performance.html | The Race for Congress Florida Senate Contest Turns on Performance | By David E Rosenbaum Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/trapped-whale-presumed-dead-2-others-aided.html | Trapped Whale Presumed Dead 2 Others Aided | AP | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/us-court-says-feeding-of-ill-woman-may-stop.html | US Court Says Feeding of Ill Woman May Stop | Special to the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/us/with-humor-candidates-vie-for-italian-vote.html | With Humor Candidates Vie for Italian Vote | By Maureen Dowd Special To the New York Times | TX 2-418489 | 1988-10-27 |

| | | | | |
|---|---|---|---|---|
| 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/hot-spots-nuclear-arms-plants-a-bill-long-overdue.html | HOT SPOTS Nuclear Arms Plants A Bill Long Overdue | By Matthew L Wald | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/ideas-trends-a-fight-for-fragments-of-indian-culture.html | IDEAS  TRENDSA Fight for Fragments of Indian Culture | By Jim Robbins | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/ideas-trends-at-t-s-competition-is-looking-more-real.html | IDEAS  TRENDS ATTs Competition Is Looking More Real | By Calvin Sims | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/ideas-trends-for-the-nobelists-of-another-year-some-big-mysteries-of-science.html | IDEAS  TRENDS For the Nobelists of Another Year Some Big Mysteries of Science | By George Johnson | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/nation-debate-quality-efficiency-marches-some-patients-are-left-behind.html | THE NATION Debate on Quality Efficiency Marches On And Some Patients Are Left Behind | By Andrew H Malcolm | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/nation-scorpions-bottle-congress-president-part-height-misunderstanding.html | THE NATION Scorpions in a Bottle Congress and the President Part At the Height of Misunderstanding | By David Johnston | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/region-debts-any-other-name-most-public-city-resumes-public-building-with-lot.html | THE REGION Debts by Any Other Name The Most Public City Resumes Public Building  With a Lot Less Splendor | By Louis Uchitelle | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/the-nation-election-88-final-pitches-to-an-electorate-grown-cold.html | THE NATION Election 88 Final Pitches to an Electorate Grown Cold | By Michael Oreskes | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/the-nation-in-health-care-policy-the-latest-word-is-fiscal.html | THE NATION In Health Care Policy the Latest Word Is Fiscal | By Andrew H Malcolm | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/the-nation-new-england-debates-more-rules-to-make-the-best-of-its-progress.html | THE NATION New England Debates More Rules To Make the Best of Its Progress | By Allan R Gold | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/the-world-a-rising-challenge-to-the-reagan-policy-on-world-debt.html | THE WORLD A Rising Challenge to the Reagan Policy on World Debt | By Peter T Kilborn | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/the-world-bordering-3-wars-honduras-is-losing-pieces-to-armies-and-refugees.html | THE WORLD Bordering 3 Wars Honduras Is Losing Pieces To Armies and Refugees | By Lindsey Gruson | TX 2-418489 | 1988-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/the-world-relief-for-salinas-buying-time-in-mexico.html | THE WORLD Relief for Salinas Buying Time in Mexico | By Larry Rohter | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/world-two-views-occupied-territories-israeli-election-partly-referendum-borders.html | THE WORLD Two Views on Occupied Territories Israeli Election Is Partly a Referendum on Borders | By Joel Brinkley | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/world/2-in-arctic-go-where-few-will-venture.html | 2 in Arctic Go Where Few Will Venture | By John F Burns Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/world/5-years-later-grenada-is-tranquil-and-thriving.html | 5 Years Later Grenada Is Tranquil and Thriving | By Joseph B Treaster Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/world/arafat-hussein-and-mubarak-seek-new-unity.html | Arafat Hussein And Mubarak Seek New Unity | By Alan Cowell Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/world/debate-on-islamic-law-further-strains-sudan.html | Debate on Islamic Law Further Strains Sudan | By Jane Perlez Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/world/difficult-week-for-french-premier.html | Difficult Week for French Premier | By Steven Greenhouse Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/world/fbi-is-to-begin-inquiry-of-crash-that-killed-zia.html | FBI Is to Begin Inquiry of Crash That Killed Zia | By John H Cushman Jr Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/world/for-israeli-labor-party-vote-rides-on-land-for-peace-idea.html | For Israeli Labor Party Vote Rides on LandforPeace Idea | By Joel Brinkley Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/world/for-mexicans-a-lame-duck-isn-t-so-lame.html | For Mexicans A Lame Duck Isnt So Lame | By Larry Rohter Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/world/greeks-seize-captain-of-freighter-in-crash.html | Greeks Seize Captain Of Freighter in Crash | AP | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/world/hurricane-hits-nicaragua-toll-for-week-is-now-65.html | Hurricane Hits Nicaragua Toll for Week Is Now 65 | By Lindsey Gruson Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/world/in-disasters-a-un-agency-produces-order.html | In Disasters a UN Agency Produces Order | By Marvine Howe Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/world/islamic-nations-seek-to-improve-food-output.html | Islamic Nations Seek to Improve Food Output | By Barbara Crossette Special To the New York Times | TX 2-418489 | 1988-10-27 |

| | | | | |
|---|---|---|---|---|
| 1988-10-23 | https://www.nytimes.com/1988/10/23/world/italy-seizes-lebanese-who-may-have-hostage-role.html | Italy Seizes Lebanese Who May Have Hostage Role | By Clyde Haberman Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/world/khrushchev-son-s-tale-no-struggle-for-father.html | Khrushchev Sons Tale No Struggle for Father | Special to the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/world/marcos-indictment-will-aid-manila-aquino-says.html | Marcos Indictment Will Aid Manila Aquino Says | By Seth Mydans Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/world/mines-still-a-peril-to-gulf-shipping.html | MINES STILL A PERIL TO GULF SHIPPING | By Alan Cowell Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/world/one-dies-in-chile-as-rebels-attack-two-police-stations.html | One Dies in Chile as Rebels Attack Two Police Stations | AP | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/world/promotion-of-new-book-revives-italians-anger-over-nazi-occupation.html | Promotion of New Book Revives Italians Anger Over Nazi Occupation | By Clyde Haberman Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/world/solidarity-blames-new-premier-for-delay-in-talks.html | Solidarity Blames New Premier for Delay in Talks | By John Tagliabue Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/world/son-tells-of-khrushchev-s-last-days-in-power.html | Son Tells of Khrushchevs Last Days in Power | By Felicity Barringer Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/world/takeshita-s-scorecard-after-a-year-less-is-more.html | Takeshitas Scorecard After a Year Less Is More | By Susan Chira Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/world/us-assails-khmer-rouge-over-refugee-treatment.html | US Assails Khmer Rouge Over Refugee Treatment | By Robert Pear Special To the New York Times | TX 2-418489 | 1988-10-27 |
| 1988-10-23 | https://www.nytimes.com/1988/10/23/world/yugoslavia-votes-economic-changes.html | YUGOSLAVIA VOTES ECONOMIC CHANGES | AP | TX 2-418489 | 1988-10-27 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/director-at-sackler-and-freer-named.html | Director at Sackler and Freer Named | Special to the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/review-art-after-the-crosshatch-johns-in-philadelphia.html | ReviewArt After the Crosshatch Johns in Philadelphia | By John Russell Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/review-dance-abridged-swan-lake-breaks-with-tradition.html | ReviewDance Abridged Swan Lake Breaks With Tradition | By Anna Kisselgoff Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/review-dance-graham-old-and-new.html | ReviewDance Graham Old and New | By Jack Anderson | TX 2-425332 | 1988-10-28 |

| | | | | |
|---|---|---|---|---|
| 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/review-music-mexico-s-roots-with-marimbas-and-more.html | ReviewMusic Mexicos Roots With Marimbas and More | By Peter Watrous | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/review-music-the-prokofiev-sonatas.html | ReviewMusic The Prokofiev Sonatas | By Allan Kozinn | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/review-opera-older-singers-bring-a-new-life-to-cosi-and-others.html | ReviewOpera Older Singers Bring a New Life to Cosi and Others | By Will Crutchfield Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/reviews-music-attila-praising-wotan.html | ReviewsMusic Attila Praising Wotan | By John Rockwell | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/reviews-music-sketches-of-beethoven-heard-at-carnegie-hall.html | ReviewsMusic Sketches of Beethoven Heard at Carnegie Hall | By Bernard Holland | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/reviews-television-an-amish-farmer-and-a-prosecutor.html | ReviewsTelevision An Amish Farmer and a Prosecutor | By John J OConnor | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/the-men-behind-the-campaign-myth.html | The Men Behind the Campaign Myth | By Walter Goodman | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/tokiko-kato-s-songs-reach-for-intimacy-with-her-audience.html | Tokiko Katos Songs Reach for Intimacy With Her Audience | By Susan Chira Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/books/books-of-the-times-reagan-s-fiscal-policies-come-home-to-roost.html | Books of The Times Reagans Fiscal Policies Come Home to Roost | By Christopher LehmannHaupt | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/business-people-auto-union-is-losing-backer-of-cooperation.html | BUSINESS PEOPLE Auto Union Is Losing Backer of Cooperation | By John Holusha | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/company-news-shearson-expected-to-cut-staff.html | COMPANY NEWS Shearson Expected To Cut Staff | By Kurt Eichenwald | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/computer-hacker-in-britain-said-to-enter-us-systems.html | Computer Hacker in Britain Said to Enter US Systems | By John Markoff | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/credit-markets-chevron-to-cut-400-jobs.html | CREDIT MARKETS Chevron to Cut 400 Jobs | AP | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/credit-markets-more-stability-expected-for-rates.html | CREDIT MARKETS More Stability Expected for Rates | By Kenneth N Gilpin | TX 2-425332 | 1988-10-28 |

| | | | | |
|---|---|---|---|---|
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/detroit-bets-on-a-safer-brake-system.html | Detroit Bets on a Safer Brake System | By John Holusha Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/farley-bids-1.3-billion-for-pepperell.html | Farley Bids 13 Billion For Pepperell | By Robert J Cole | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/international-report-greece-plans-more-exports-to-us.html | INTERNATIONAL REPORT Greece Plans More Exports to US | By Paul Anastasi Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/international-report-the-squeeze-on-peru-s-businesses.html | INTERNATIONAL REPORT The Squeeze on Perus Businesses | By Alan Riding Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/itt-plans-guilty-plea-in-us-contract-case.html | ITT Plans Guilty Plea In US Contract Case | AP | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/kodak-mitsubishi-deal.html | KodakMitsubishi Deal | AP | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/kraft-rejects-bid-of-philip-morris-offers-14-billion-dividend-plan.html | Kraft Rejects Bid of Philip Morris Offers 14 Billion Dividend Plan | By Robert J Cole | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/los-angeles-ad-agencies-struggle.html | Los Angeles Ad Agencies Struggle | By Richard W Stevenson Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/market-place-brokers-covet-maturing-cds.html | MARKET PLACEBrokers Covet Maturing CDs | By Lawrence J Demaria | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/media-business-television-promotion-nbc-killed-lesson-back-scratching.html | THE MEDIA BUSINESS TELEVISION The Promotion NBC Killed A Lesson in Back Scratching | By Peter J Boyer | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/nabisco-bid-seen-by-kohlberg.html | Nabisco Bid Seen by Kohlberg | By James Sterngold | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/opec-s-plan-to-cut-production-collapses.html | OPECs Plan to Cut Production Collapses | By Youssef M Ibrahim Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/recognition-officials-depart.html | Recognition Officials Depart | Special to the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/renamed-shansby-fund-to-cut-montgomery-tie.html | Renamed Shansby Fund To Cut Montgomery Tie | By Lawrence M Fisher | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/sec-upgrades-its-regulation-of-penny-stock-market.html | SEC Upgrades Its Regulation of Penny Stock Market | By Nathaniel C Nash Special To the New York Times | TX 2-425332 | 1988-10-28 |

| | | | | |
|---|---|---|---|---|
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/tax-watch-retirement-plan-accumulations.html | TAX WATCH RetirementPlan Accumulations | Jan M Rosen | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/the-media-business-2800-residents-2-papers-and-a-matter-of-pride.html | THE MEDIA BUSINESS 2800 Residents 2 Papers and a Matter of Pride | By Eric Schmitt Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/the-media-business-advertising-ayer-s-car-role-in-spain-grows.html | THE MEDIA BUSINESS ADVERTISING Ayers Car Role In Spain Grows | By Randall Rothenberg | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/the-media-business-advertising-britons-deny-reports-of-a-bell-buyout-effort.html | THE MEDIA BUSINESS ADVERTISING Britons Deny Reports Of a Bell Buyout Effort | By Randall Rothenberg | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/the-media-business-advertising-client-group-confronting-fiery-topics.html | THE MEDIA BUSINESS ADVERTISING Client Group Confronting Fiery Topics | By Randall Rothenberg | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/the-media-business-advertising-exxon-s-japan-affiliate-shifting-to-thompson.html | THE MEDIA BUSINESS ADVERTISING Exxons Japan Affiliate Shifting to Thompson | By Randall Rothenberg | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/the-media-business-advertising-french-wine-promoted-in-cable-tv-campaign.html | THE MEDIA BUSINESS ADVERTISING French Wine Promoted In Cable TV Campaign | By Randall Rothenberg | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/the-media-business-advertising-hdm-new-york-gets-lea-perrins-account.html | THE MEDIA BUSINESS ADVERTISING HDM New York Gets Lea  Perrins Account | By Randall Rothenberg | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/the-media-business-advertising-school-of-visual-arts-chairman-is-honored.html | THE MEDIA BUSINESS ADVERTISING School of Visual Arts Chairman Is Honored | By Randall Rothenberg | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/the-media-business-soap-opera-magazines-fight-for-fans-hearts-and-dollars.html | THE MEDIA BUSINESS Soap Opera Magazines Fight For Fans Hearts and Dollars | By Eleanor Blau | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/business/willoughby-s-is-sold-for-1-million.html | Willoughbys Is Sold for 1 Million | By Isadore Barmash | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/2-mexican-police-officials-seized-in-new-york-on-narcotics-charge.html | 2 Mexican Police Officials Seized In New York on Narcotics Charge | By Peter Kerr | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/a-connecticut-man-is-slain-after-an-apartment-dispute.html | A Connecticut Man Is Slain After an Apartment Dispute | AP | TX 2-425332 | 1988-10-28 |

| 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/a-stray-bullet-kills-a-woman-in-queens-home.html | A Stray Bullet Kills a Woman In Queens Home | By Don Terry | TX 2-425332 | 1988-10-28 |
|---|---|---|---|---|---|
| 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/affordable-housing-in-jersey-is-still-an-elusive-goal.html | Affordable Housing in Jersey Is Still an Elusive Goal | By Robert Hanley | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/anti-nuclear-group-marks-a-5-year-vigil.html | AntiNuclear Group Marks a 5Year Vigil | AP | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/bridge-961988.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/conservationists-laud-efforts-for-the-hudson.html | Conservationists Laud Efforts For the Hudson | Special to the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/group-plans-overhaul-of-the-pulitzer-fountain.html | Group Plans Overhaul Of the Pulitzer Fountain | By David W Dunlap | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/jersey-woman-and-cousin-charged-in-killing-of-father-and-an-aunt.html | Jersey Woman and Cousin Charged in Killing of Father and an Aunt | By Don Terry | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/metro-matters-a-fallen-leader-is-now-talking-of-loftier-things.html | METRO MATTERS A Fallen Leader Is Now Talking Of Loftier Things | By Sam Roberts | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/shelter-to-aid-homeless-men-who-have-tb.html | Shelter to Aid Homeless Men Who Have TB | By Constance L Hays | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/the-talk-of-mystic-pizza-brings-new-fame-to-a-seaport.html | The Talk of Mystic Pizza Brings New Fame To a Seaport | By Constance L Hays Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/turn-that-dial-back-in-time-superman-co-return.html | Turn That Dial Back in Time Superman  Co Return | By James Barron Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/obituaries/algo-henderson-91-ex-president-of-antioch-college-and-an-author.html | Algo Henderson 91 ExPresident Of Antioch College and an Author | By Michel Marriott | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/obituaries/leonard-h-sandler-is-dead-at-62-new-york-appellate-court-justice.html | Leonard H Sandler Is Dead at 62 New York Appellate Court Justice | By James Barron | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/obituaries/spurgeon-m-keeny-95-headed-relief-efforts-in-asia-and-europe.html | Spurgeon M Keeny 95 Headed Relief Efforts in Asia and Europe | By Wolfgang Saxon | TX 2-425332 | 1988-10-28 |

| 1988-10-24 | https://www.nytimes.com/1988/10/24/opinio n/essay-reading-bush-s-mind.html | ESSAY Reading Bushs Mind | By William Safire | TX 2-425332 | 1988-10-28 |
|---|---|---|---|---|---|
| 1988-10-24 | https://www.nytimes.com/1988/10/24/opinio n/the-emerging-trade-threat.html | The Emerging Trade Threat | By Jeffrey E Garten | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/opinio n/the-kgbs-lofty-humanist.html | The KGBs Lofty Humanist | By If Stone | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/opinio n/why-johnny-can-t-think.html | Why Johnny Cant Think | By Peter Kugel | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/ a-hero-emerges-at-west-virginia.html | A Hero Emerges At West Virginia | By William N Wallace | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/ banks-sparks-giants.html | Banks Sparks Giants | By William C Rhoden Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/ college-football-bruins-vs-irish-keep-on-dreaming.html | College Football Bruins vs Irish Keep On Dreaming | By Gordon S White Jr | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/ devils-tie-after-a-2-0-lead-slips-away.html | Devils Tie After a 20 Lead Slips Away | By Alex Yannis Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/ jets-beat-dolphins-air-attack.html | Jets Beat Dolphins Air Attack | By Gerald Eskenazi Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/ jockeys-are-beating-the-odds.html | Jockeys Are Beating the Odds | By Steven Crist | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/ nfl-eagles-rally-stuns-cowboys.html | NFL Eagles Rally Stuns Cowboys | AP | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/ nfl-halftime-score-league-is-ahead.html | NFL Halftime Score League Is Ahead | By Thomas George Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/ nfl-steelers-increase-creativity-and-win.html | NFL Steelers Increase Creativity and Win | AP | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/ on-your-own-bringing-warmth-to-winter-sportsmen.html | ON YOUR OWN Bringing Warmth To Winter Sportsmen | By Barbara Lloyd | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/ on-your-own-fitness-bicyclists-leave-diets-behind.html | ON YOUR OWN FITNESS Bicyclists Leave Diets Behind | By William Stockton | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/ on-your-own-for-hockey-enthusiasts-holiday-on-ice.html | ON YOUR OWN For Hockey Enthusiasts Holiday on Ice | By Jack Curry | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/ on-your-own-tie-breakers-made-simpler.html | ON YOUR OWN Tie Breakers Made Simpler | By Alexander McNab | TX 2-425332 | 1988-10-28 |

| | | | | |
|---|---|---|---|---|
| 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/outdoors-angling-in-preserves.html | Outdoors Angling in Preserves | By Peter Kaminsky | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/pro-basketball-celtics-victorious-as-toast-of-madrid.html | Pro Basketball Celtics Victorious As Toast of Madrid | By Paul Delaney Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/question-box.html | Question Box | By Ray Corio | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/rowing-a-blustery-day-for-head-of-the-charles.html | ROWING A Blustery Day for Head of the Charles | By Norman HildesHeim Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/sports-of-the-times-a-stretcher-for-the-dodgers.html | SPORTS OF THE TIMES A Stretcher for the Dodgers | By Ira Berkow | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/sports-world-specials-coaches-in-overtime.html | SPORTS WORLD SPECIALS Coaches in Overtime | By Janet Nelson and Jack Cavanaugh | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/sports-world-specials-legends-of-soccer.html | SPORTS WORLD SPECIALS Legends of Soccer | By Janet Nelson and Jack Cavanaugh | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/sports-world-specials-other-sides-of-skiing.html | SPORTS WORLD SPECIALS Other Sides of Skiing | By Janet Nelson and Jack Cavanaugh | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/streaking-rangers-roll-into-first-place.html | Streaking Rangers Roll Into First Place | By Joe Sexton | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/strickland-learns-from-first-mistake.html | Strickland Learns From First Mistake | By Sam Goldaper | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/sunshine-forever-rallies.html | Sunshine Forever Rallies | AP | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/taking-the-hits-paying-the-price.html | Taking the Hits Paying the Price | By Thomas George | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/theater/review-theater-seeking-truth-in-an-age-of-considerable-boredom.html | ReviewTheater Seeking Truth in an Age of Considerable Boredom | By Frank Rich | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/as-alaska-whale-rescue-is-pressed-biologists-question-effort-s-wisdom.html | As Alaska Whale Rescue Is Pressed Biologists Question Efforts Wisdom | By Richard Mauer Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/campaign-trail-an-effort-to-smile-through-the-gloom.html | CAMPAIGN TRAIL An Effort to Smile Through the Gloom | By Bernard Weinraub | TX 2-425332 | 1988-10-28 |

| | | | | |
|---|---|---|---|---|
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/campaign-trail-common-heritage-isn-t-always-enough.html | CAMPAIGN TRAIL Common Heritage Isnt Always Enough | By Bernard Weinraub | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/campaign-trail-couch-potato-vote-receives-an-appeal.html | CAMPAIGN TRAIL Couch Potato Vote Receives an Appeal | By Bernard Weinraub | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/campaign-trail-in-the-middle-of-it-filled-with-wonder.html | CAMPAIGN TRAIL In the Middle of It Filled With Wonder | By Bernard Weinraub | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/campaign-trail-witnessing-the-birth-of-an-interest-group.html | CAMPAIGN TRAIL Witnessing the Birth Of an Interest Group | By Bernard Weinraub | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/colorado-rejects-a-request-to-store-more-nuclear-waste.html | Colorado Rejects a Request To Store More Nuclear Waste | AP | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/congress-regains-its-voice-on-policy-in-1987-88-sessions.html | CONGRESS REGAINS ITS VOICE ON POLICY IN 198788 SESSIONS | By Susan F Rasky Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/curbside-pickup-and-sludge-forests-some-cities-make-recycling-work.html | Curbside Pickup and Sludge Forests Some Cities Make Recycling Work | By Timothy Egan Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/dangers-on-the-playground-better-safeguards-are-urged.html | Dangers on the Playground Better Safeguards Are Urged | AP | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/foes-accuse-bush-campaign-of-inflaming-racial-tension.html | Foes Accuse Bush Campaign Of Inflaming Racial Tension | By Andrew Rosenthal | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/fountain-bet-ends-in-death.html | Fountain Bet Ends in Death | AP | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/letting-smokers-pay-for-child-care.html | Letting Smokers Pay for Child Care | By Tamar Lewin | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/more-b-1-problems-reported.html | More B1 Problems Reported | Special to the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/ozone-loss-in-antarctic-appears-diminished.html | Ozone Loss in Antarctic Appears Diminished | AP | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/politics-basic-speech-when-talk-about-kinder-gentler-nation-mean-it.html | POLITICS The Basic Speech When I Talk About a Kinder and Gentler Nation I Mean It | By George Bush | TX 2-425332 | 1988-10-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/politics-bush-is-sticking-with-a-safe-game-plan.html | POLITICS Bush Is Sticking With a Safe Game Plan | By Gerald M Boyd Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/politics-campaign-finance-democrats-turn-tables-gop-outraising-it-races-for.html | POLITICS Campaign Finance Democrats Turn Tables on GOP Outraising It in Races for the Senate | By Richard L Berke Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/politics-dukakis-pullback-is-seen-in-jersey.html | POLITICS DUKAKIS PULLBACK IS SEEN IN JERSEY | By Joseph F Sullivan Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/steps-studied-to-extend-weapons-fuel.html | Steps Studied to Extend Weapons Fuel | By Michael R Gordon Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/toxin-is-found-in-corn-harvested-in-several-states.html | Toxin Is Found in Corn Harvested in Several States | Special to the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/washington-talk-briefing-another-bicentennial.html | WASHINGTON TALK BRIEFING Another Bicentennial | By David Binder and Judith Miller | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/washington-talk-briefing-japanese-visitors.html | WASHINGTON TALK BRIEFING Japanese Visitors | By David Binder and Judith Miller | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/washington-talk-briefing-milestone-events.html | WASHINGTON TALK BRIEFING Milestone Events | By David Binder and Judith Miller | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/washington-talk-briefing-upset-remembered.html | WASHINGTON TALK BRIEFING Upset Remembered | By David Binder and Judith Miller | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/washington-talk-the-senate-proxmire-savors-a-victory-as-he-bids-a-farewell.html | WASHINGTON TALK THE SENATE Proxmire Savors a Victory as He Bids a Farewell | By Irvin Molotsky Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/us/whale-trapped-in-net-freed.html | Whale Trapped in Net Freed | AP | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/world/35-are-killed-in-bangladesh-in-storm-on-southern-coast.html | 35 Are Killed in Bangladesh In Storm on Southern Coast | AP | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/world/amid-high-hopes-kohl-leaves-today-for-talks-in-moscow.html | Amid High Hopes Kohl Leaves Today For Talks in Moscow | By Serge Schmemann Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/world/arab-intrusion-in-israeli-politics-dominates-an-election-debate.html | Arab Intrusion in Israeli Politics Dominates an Election Debate | By Joel Brinkley Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/world/bombing-suspects-seized-by-israelis.html | BOMBING SUSPECTS SEIZED BY ISRAELIS | Special to the New York Times | TX 2-425332 | 1988-10-28 |

| | | | | |
|---|---|---|---|---|
| 1988-10-24 | https://www.nytimes.com/1988/10/24/world/hope-and-infighting-mix-in-pakistani-campaign.html | Hope and Infighting Mix In Pakistani Campaign | By Barbara Crossette Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/world/lithuanians-move-to-limit-moscow-ties.html | Lithuanians Move to Limit Moscow Ties | By Philip Taubman Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/world/parley-in-jordan-is-said-to-narrow-split-with-arafat.html | PARLEY IN JORDAN IS SAID TO NARROW SPLIT WITH ARAFAT | By Alan Cowell Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/world/rome-suspects-arms-dealer-has-role-in-efforts-on-hostages.html | Rome Suspects Arms Dealer Has Role in Efforts on Hostages | By Clyde Haberman Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/world/senate-rejects-aid-for-un-troops.html | Senate Rejects Aid for UN Troops | By Susan F Rasky Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/world/south-african-family-mourns-son-who-disappeared.html | South African Family Mourns Son Who Disappeared | By Christopher S Wren Special To the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-24 | https://www.nytimes.com/1988/10/24/world/villahermosa-journal-recipe-for-mexico-politics-with-pepper-added.html | Villahermosa Journal Recipe for Mexico Politics With Pepper Added | By Larry Rohter Special to the New York Times | TX 2-425332 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/review-art-the-goya-who-dared-to-paint-kings-ugly.html | REVIEWART The Goya Who Dared To Paint Kings Ugly | By Michael Kimmelman Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/review-dance-humanity-s-gawkiness.html | REVIEWDANCE Humanitys Gawkiness | By Jack Anderson | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/review-dance-sad-medieval-romance-dedicated-to-harkness.html | REVIEWDANCE Sad Medieval Romance Dedicated to Harkness | By Jennifer Dunning | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/review-music-rene-killo-as-parsifal-at-san-francisco-opera.html | REVIEWMUSIC Rene Killo as Parsifal At San Francisco Opera | By Will Crutchfield Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/review-television-policeman-in-new-series-is-host-of-call-in-show.html | ReviewTelevision Policeman in New Series Is Host of CallIn Show | By John J OConnor | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/views-dance-cheeky-exuberance.html | REVIEWSDANCE Cheeky Exuberance | By Jennifer Dunning | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/reviews-music-a-show-with-songs-and-manners.html | REVIEWSMUSIC A Show With Songs And Manners | By Stephen Holden | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/reviews-music-an-80th-birthday.html | REVIEWSMUSIC An 80th Birthday | BERNARD HOLLAND | TX 2-425310 | 1988-10-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/reviews-music-and-ned-rorem-s-65th.html | REVIEWSMUSIC and Ned Rorems 65th | By John Rockwell | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/reviews-music-berlin-symphony-plays-an-all-beethoven-bill.html | REVIEWSMUSIC Berlin Symphony Plays An AllBeethoven Bill | By Allan Kozinn | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/reviews-music-fear-madness-and-rock.html | ReviewsMusic Fear Madness and Rock | By Jon Pareles | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/reviews-music-from-austria-a-quartet.html | REVIEWSMUSIC From Austria a Quartet | By Allan Kozinn | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/reviews-music-out-of-the-swing-era.html | REVIEWSMUSIC Out of the Swing Era | By John S Wilson | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/reviews-music-return-of-miss-rhythm.html | REVIEWSMUSIC Return of Miss Rhythm | By Jon Pareles | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/reviews-music-soul-by-a-polish-singer.html | ReviewsMusic Soul by a Polish Singer | By Stephen Holden | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/reviews-television-true-life-evil-overcome-on-david.html | ReviewsTelevision TrueLife Evil Overcome on David | By John J OConnor | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/books/books-of-the-times-america-s-company-town-is-a-city-of-writers.html | BOOKS OF THE TIMES Americas Company Town Is a City of Writers | By Barbara Gamarekian Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/books/books-of-the-times-dicken-s-dark-hued-path-to-troubled-genius.html | BOOKS OF THE TIMES Dickens DarkHued Path to Troubled Genius | By John Gross | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/books/review-art-what-makes-shirley-run-in-her-own-words.html | REVIEWART What Makes Shirley Run in Her Own Words | By Aljean Harmetz Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business-people-harrah-s-officer-joins-resorts-international.html | BUSINESS PEOPLE Harrahs Officer Joins Resorts International | By Andrea Adelson | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business-people-smith-barney-names-chairman-and-chief.html | BUSINESS PEOPLE Smith Barney Names Chairman and Chief | By Daniel F Cuff | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business-buyout-specialist-bids-20.3-billion-for-rjr-nabisco.html | BUYOUT SPECIALIST BIDS 203 BILLION FOR RJR NABISCO | By James Sterngold | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business-careers-a-demand-for-patent-attorneys.html | Careers A Demand For Patent Attorneys | By Elizabeth M Fowler | TX 2-425310 | 1988-10-28 |

| | | | | |
|---|---|---|---|---|
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/chief-of-johnson-johnson-to-step-down-in-revamping.html | Chief of Johnson  Johnson To Step Down in Revamping | By Daniel F Cuff | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/company-news-grand-met-holders-back-pillsbury-bid.html | COMPANY NEWS Grand Met Holders Back Pillsbury Bid | AP | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/company-news-new-boeing-plant.html | COMPANY NEWS New Boeing Plant | Special to the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/company-news-nissan-to-add-to-us-plant.html | COMPANY NEWS Nissan to Add To US Plant | Special to the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/company-news-officer-severs-ties-to-cooper.html | COMPANY NEWS Officer Severs Ties to Cooper | Special to the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/company-news-penn-central-deal.html | COMPANY NEWS Penn Central Deal | AP | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/company-news-software-product-from-ashton-tate.html | COMPANY NEWS Software Product From AshtonTate | Special to the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/credit-markets-us-bonds-decline-in-a-slow-day.html | CREDIT MARKETS US Bonds Decline in a Slow Day | By Kenneth N Gilpin | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/cutbacks-hurt-mckesson-net.html | Cutbacks Hurt McKesson Net | Special to the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/futures-options-oil-posts-steepest-fall-in-2-years.html | FUTURESOPTIONS Oil Posts Steepest Fall In 2 Years | By H J Maidenberg | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/hallmark-deal-ends-suit.html | Hallmark Deal Ends Suit | AP | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/market-place-cautious-progress-for-griffins-deal.html | Market Place Cautious Progress For Griffins Deal | By Floyd Norris | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/mcorp-halts-payments-on-debt.html | Mcorp Halts Payments On Debt | By Thomas C Hayes Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/merger-stocks-climb-but-dow-loses-13.16.html | Merger Stocks Climb but Dow Loses 1316 | By Phillip H Wiggins | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/new-phase-for-superconductors.html | New Phase for Superconductors | By Andrew Pollack | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/pepperell-to-review-farley-bid.html | Pepperell To Review Farley Bid | By Jonathan P Hicks | TX 2-425310 | 1988-10-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/philip-morris-and-kraft-clash-over-offers.html | Philip Morris and Kraft Clash Over Offers | By Robert J Cole | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/popeye-s-owner-makes-bid-for-church-s-fried-chicken.html | Popeyes Owner Makes Bid For Churchs Fried Chicken | By Michael Quint | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/profits-of-oil-companies-increase-sharply-in-quarter-on-strong-demand.html | Profits of Oil Companies Increase Sharply in Quarter on Strong Demand | By Matthew L Wald | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/taiwan-and-korea-are-said-to-impede-us-trade-effort.html | TAIWAN AND KOREA ARE SAID TO IMPEDE US TRADE EFFORT | By Peter T Kilborn Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/takeover-spree-starts-a-speculative-frenzy.html | Takeover Spree Starts a Speculative Frenzy | By Anise C Wallace | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING Addendum | By Randall Rothenberg | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/the-media-business-advertising-agency-fee-cutbacks-criticized.html | THE MEDIA BUSINESS ADVERTISING Agency Fee Cutbacks Criticized | By Randall Rothenberg | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/the-media-business-advertising-ana-elects-new-chairman.html | THE MEDIA BUSINESS ADVERTISING ANA Elects New Chairman | By Randall Rothenberg | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/the-media-business-advertising-carter-and-ford-spots-urge-big-voter-turnout.html | THE MEDIA BUSINESS ADVERTISING Carter and Ford Spots Urge Big Voter Turnout | By Randall Rothenberg | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/the-media-business-vanguard-will-merge-with-random-house.html | THE MEDIA BUSINESS Vanguard Will Merge With Random House | By Edwin McDowell | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/united-technologies-buying-sheller-globe-with-gibbons.html | United Technologies Buying ShellerGlobe With Gibbons | By Michael Quint | TX 2-425310 | 1988-10-28 |

| | | | | |
|---|---|---|---|---|
| 1988-10-25 | https://www.nytimes.com/1988/10/25/business/west-german-forecast-sees-3.5-growth-this-year-but-drop-to-2-in-89.html | West German Forecast Sees 35 Growth This Year but Drop to 2 in 89 | By Michael Farr Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/movies/police-suspect-arson-in-fire-at-paris-theater.html | Police Suspect Arson In Fire at Paris Theater | By Steven Greenhouse Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/movies/reviews-television-scientists-who-falsify-their-studies.html | ReviewsTelevision Scientists Who Falsify Their Studies | By Walter Goodman | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/2-teen-agers-are-arraigned-as-murderers-of-2-in-family.html | 2 TeenAgers Are Arraigned As Murderers of 2 in Family | By Robert Hanley Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/31st-st-building-collapse-stops-trains-kills-man-and-injures-12.html | 31st St Building Collapse Stops Trains Kills Man and Injures 12 | By James Barron | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/a-brooklyn-hospital-is-fined-for-having-rodents.html | A Brooklyn Hospital Is Fined for Having Rodents | By Sam Howe Verhovek | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/arranging-a-benefit-he-s-cut-corners.html | Arranging A Benefit Hes Cut Corners | By Georgia Dullea | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/autumn-traditions-fall-with-the-leaves.html | Autumn Traditions Fall With the Leaves | By Lisa W Foderaro | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/bridge-361088.html | BRIDGE | By Alan Truscott | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/chess-237388.html | CHESS | By Robert Byrne | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/clashes-are-few-in-debate-by-moynihan-and-mcmillan.html | Clashes Are Few in Debate By Moynihan and McMillan | By Frank Lynn | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/defense-role-for-helmsley-is-in-doubt.html | Defense Role For Helmsley Is in Doubt | By Arnold H Lubasch | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/guards-find-key-to-handcuff-on-byrne-slaying-defendant.html | Guards Find Key to Handcuff On Byrne Slaying Defendant | By George James | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/landmark-is-debated-by-experts.html | Landmark Is Debated By Experts | By David W Dunlap | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/man-held-in-landlord-killing.html | Man Held in Landlord Killing | AP | TX 2-425310 | 1988-10-28 |

| 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/mexico-says-drug-suspects-arent-police.html | Mexico Says Drug Suspects Arent Police | By David E Pitt | TX 2-425310 | 1988-10-28 |
|---|---|---|---|---|---|
| 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/nussbaum-to-testify-against-steinberg.html | Nussbaum to Testify Against Steinberg | By Ronald Sullivan | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/our-towns-now-citizens-can-let-fingers-do-the-talking.html | OUR TOWNS Now Citizens Can Let Fingers Do the Talking | By Michael Winerip | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/senate-overrides-kean-on-a-solid-waste-bill.html | Senate Overrides Kean On a SolidWaste Bill | By Joseph F Sullivan Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/the-limelight-turns-to-lieberman-and-he-relishes-it.html | The Limelight Turns to Lieberman and He Relishes It | By Craig Wolff Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/obituaries/henry-armstrong-boxing-champion-dead-at-75.html | Henry Armstrong Boxing Champion Dead at 75 | By Thomas Rogers | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/obituaries/leonard-h-sandler-is-dead-at-62-new-york-appellate-court-justice.html | Leonard H Sandler Is Dead at 62 New York Appellate Court Justice | By James Barron | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/obituaries/mark-e-austad-71-a-former-ambassador.html | Mark E Austad 71 A Former Ambassador | AP | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/obituaries/samuel-niefeld-60-impresario.html | Samuel Niefeld 60 Impresario | By John Rockwell | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/obituaries/william-t-r-fox-76-professor.html | William T R Fox 76 Professor | By Glenn Fowler | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/opinion/dan-quayle-s-got-the-right-stuff.html | Dan Quayles Got The Right Stuff | By Richard N Perle | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/opinion/in-the-nation-rescuing-the-drug-bill.html | IN THE NATION Rescuing The Drug Bill | By Tom Wicker | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/opinion/on-my-mind-we-told-you-so.html | ON MY MIND We Told You So | By A M Rosenthal | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/opinion/sale-presidency-best-offer.html | Sale Presidency Best Offer | By Murray L Bob | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/science/asbestos-is-detected-in-smalltown-sludge.html | Asbestos Is Detected In SmallTown Sludge | By Jon R Luoma | TX 2-425310 | 1988-10-28 |

| | | | | |
|---|---|---|---|---|
| 1988-10-25 | https://www.nytimes.com/1988/10/25/science/doctors-urge-wide-cholesterol-testing-of-children.html | Doctors Urge Wide Cholesterol Testing of Children | By Jane Brody | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/science/new-diamond-coatings-find-broad-application.html | New Diamond Coatings Find Broad Application | By Malcolm W Browne | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/science/new-theory-explains-how-cholesterol-threatens-the-heart.html | New Theory Explains How Cholesterol Threatens the Heart | By Gina Kolata | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/science/new-way-to-map-brain-helps-surgeons-cure-some-epilepsy.html | New Way to Map Brain Helps Surgeons Cure Some Epilepsy | By Sandra Blakeslee | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/science/peripherals-rivals-challenge-lotus.html | PERIPHERALS Rivals Challenge Lotus | By L R Shannon | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/science/personal-computers-help-nothing-works.html | PERSONAL COMPUTERS Help Nothing Works | By Peter H Lewis | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/science/poll-finds-americans-are-ignorant-of-science.html | Poll Finds Americans Are Ignorant Of Science | AP | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/science/satellite-to-improve-monitoring-of-ozone-loss.html | Satellite to Improve Monitoring of Ozone Loss | By William J Broad | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/science/supply-of-flu-vaccine-is-delayed-officials-say.html | Supply of Flu Vaccine Is Delayed Officials Say | AP | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/science/the-impossible-quest-for-the-perfect-map.html | The Impossible Quest for the Perfect Map | By John Noble Wilford | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/baseball-arbitrator-sets-14-players-free.html | Baseball Arbitrator Sets 14 Players Free | By Murray Chass | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/bear-defense-holds-for-a-10-9-triumph.html | Bear Defense Holds For a 109 Triumph | By Thomas George Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/bossy-s-desire-to-play-defeated-by-pain.html | Bossys Desire to Play Defeated by Pain | By Robin Finn Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/giants-aren-t-content-at-top.html | Giants Arent Content at Top | By Frank Litsky Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/jets-season-goes-every-which-way.html | Jets Season Goes Every Which Way | By Gerald Eskenazi Special To the New York Times | TX 2-425310 | 1988-10-28 |

| | | | | |
|---|---|---|---|---|
| 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/nyra-enters-talks-in-strike-by-jockeys.html | NYRA Enters Talks In Strike by Jockeys | By Steven Crist | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/on-horse-racing-surprises-are-few-despite-the-strike.html | ON HORSE RACING Surprises Are Few Despite the Strike | By Steven Crist | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/pro-football-notebook-labor-talks-going-nowhere.html | PRO FOOTBALL NOTEBOOK Labor Talks Going Nowhere | By Thomas George Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/sports-of-the-times-jets-better-off-without-gastineau.html | SPORTS OF THE TIMES Jets Better Off Without Gastineau | By Dave Anderson | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/yankees-trade-clark-to-the-padres.html | Yankees Trade Clark to the Padres | By Murray Chass | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/style/by-design-coiffure-whimsies.html | By Design Coiffure Whimsies | By Carrie Donovan Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/style/fashions-in-paris-four-designers-lead-the-way.html | FASHIONS In Paris Four Designers Lead the Way | By Bernadine Morris Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/style/patterns-272688.html | PATTERNS | Woody Hochswender | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/theater/review-theater-a-tightly-focused-spider-woman-for-the-stage.html | REVIEWTHEATER A Tightly Focused Spider Woman for the Stage | By Mel Gussow Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/2-ballot-issues-raise-question-is-smoking-becoming-taboo.html | 2 Ballot Issues Raise Question Is Smoking Becoming Taboo | By David S Wilson Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/2-teamsters-go-on-trial-in-ohio-on-charges-of-padding-payrolls.html | 2 Teamsters Go On Trial in Ohio On Charges of Padding Payrolls | AP | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/a-fraternity-is-suspended-after-a-mock-slave-auction.html | A Fraternity Is Suspended After a Mock Slave Auction | AP | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/bush-says-dukakis-s-desperation-prompted-accusations-of-racism.html | Bush Says Dukakiss Desperation Prompted Accusations of Racism | By Maureen Dowd Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/campaign-trail-dukakis-s-staffers-dial-b-for-buddha.html | Campaign Trail Dukakiss Staffers Dial B for Buddha | By Bernard Weinraub | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/campaign-trail-indicted-lawmaker-airs-own-evidence.html | Campaign Trail Indicted Lawmaker Airs Own Evidence | By Bernard Weinraub | TX 2-425310 | 1988-10-28 |

| | | | | |
|---|---|---|---|---|
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/campaign-trail-quayle-shows-what-he-did-in-the-service.html | Campaign Trail Quayle Shows What He Did in the Service | By Bernard Weinraub | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/chicago-museum-to-return-lintel-thais-say-was-stolen.html | Chicago Museum to Return Lintel Thais Say Was Stolen | AP | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/college-head-to-lead-macarthur-foundation.html | College Head to Lead MacArthur Foundation | By Kathleen Teltsch | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/crew-of-cruiser-that-downed-iranian-airliner-gets-a-warm-homecoming.html | Crew of Cruiser That Downed Iranian Airliner Gets a Warm Homecoming | By Robert Reinhold Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/dukakis-aides-say-racial-issue-reflects-gop-s-tactics.html | Dukakis Aides Say Racial Issue Reflects GOPs Tactics | By Robin Toner Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/dukakis-criticizes-bush-tax-cut-plan.html | DUKAKIS CRITICIZES BUSH TAX CUT PLAN | By Andrew Rosenthal Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/egyptian-minister-named-in-missile-parts-scheme.html | Egyptian Minister Named in MissileParts Scheme | By Richard W Stevenson Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/epa-predicts-its-rules-will-be-expensive.html | EPA Predicts Its Rules Will Be Expensive | AP | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/illinois-governor-withholds-decision-in-1977-rape-case.html | Illinois Governor Withholds Decision in 1977 Rape Case | AP | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/judge-upholds-harvard-employees-unionization.html | Judge Upholds Harvard Employees Unionization | By Allan R Gold Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/political-memo-bush-striking-political-gold-by-minimizing-silver-spoon.html | Political Memo Bush Striking Political Gold By Minimizing Silver Spoon | By E J Dionne Jr Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/prosecutor-would-drop-an-iran-contra-count.html | Prosecutor Would Drop an IranContra Count | By Philip Shenon Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/reagan-signs-11-bills-but-will-veto-some-others.html | Reagan Signs 11 Bills but Will Veto Some Others | By Steven V Roberts Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/rep-pepper-leaves-hospital.html | Rep Pepper Leaves Hospital | AP | TX 2-425310 | 1988-10-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/sommerall-journal-texans-in-terror-of-group-of-boys.html | SOMMERALL JOURNAL Texans in Terror of Group of Boys | By Lisa Belkin Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/state-state-senator-war-hero-says-quayle-s-service-record-shouldn-t-be-issue.html | State by State Senator a War Hero Says Quayles Service Record Shouldnt Be Issue | By R W Apple Jr Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/survey-shows-bush-is-ahead-in-california.html | Survey Shows Bush Is Ahead in California | AP | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/the-race-for-congress-in-nebraska-senate-contest-the-incumbent-is-the-underdog.html | The Race for Congress In Nebraska Senate Contest the Incumbent Is the Underdog | By William E Schmidt Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/us-seizes-an-airliner-that-carried-cocaine.html | US Seizes an Airliner That Carried Cocaine | By George Volsky Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/washington-talk-briefing-conservative-leaving.html | WASHINGTON TALK BRIEFING Conservative Leaving | By David Binder AND Clyde H Farnsworth | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/washington-talk-briefing-pauper-or-prince.html | WASHINGTON TALK BRIEFING Pauper or Prince | By David Binder AND Clyde H Farnsworth | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/washington-talk-briefing-state-department-pique.html | WASHINGTON TALK BRIEFING State Department Pique | By David Binder AND Clyde H Farnsworth | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/washington-talk-the-house-wright-s-style-both-a-strength-and-a-weakness.html | WASHINGTON TALK THE HOUSE Wrights Style Both a Strength and a Weakness | By Steven V Roberts Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/te-feud-resolved-for-now.html | Waste Feud Resolved for Now | Special to the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/us/whale-rescue-awaits-arrival-of-icebreakers.html | Whale Rescue Awaits Arrival of Icebreakers | AP | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/world/15-reported-killed-in-raids-by-leftist-colombian-rebels.html | 15 Reported Killed in Raids By Leftist Colombian Rebels | AP | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/world/3-groups-gather-on-south-africa.html | 3 GROUPS GATHER ON SOUTH AFRICA | By Serge Schmemann Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/world/a-flower-of-north-india-the-punjab-slowly-dies.html | A Flower of North India The Punjab Slowly Dies | By Barbara Crossette Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/world/at-hindu-fete-good-vs-evil-is-good-drama.html | At Hindu Fete Good vs Evil Is Good Drama | By Sanjoy Hazarika Special To the New York Times | TX 2-425310 | 1988-10-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-25 | https://www.nytimes.com/1988/10/25/world/at-least-13-reported-dead-as-typhoon-hits-philippines.html | At Least 13 Reported Dead As Typhoon Hits Philippines | AP | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/world/baltic-stirrings-how-patient-is-moscow.html | Baltic Stirrings How Patient Is Moscow | By Philip Taubman Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/world/ex-leader-is-seen-as-factor-in-grenada-vote.html | ExLeader Is Seen as Factor in Grenada Vote | By Joseph B Treaster Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/world/gorbachev-hails-kohl-in-moscow-saying-the-ice-has-been-broken.html | Gorbachev Hails Kohl in Moscow Saying the Ice Has Been Broken | By Felicity Barringer Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/world/greece-accuses-ship-captain.html | Greece Accuses Ship Captain | AP | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/world/indian-airlines-accused-of-laxity-in-safety-steps-and-pilot-training.html | Indian Airlines Accused of Laxity In Safety Steps and Pilot Training | By Sanjoy Hazarika Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/world/israelis-stage-new-air-raid-on-militia-base-in-lebanon.html | Israelis Stage New Air Raid On Militia Base in Lebanon | AP | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/world/plo-appeals-to-israelis-to-vote-the-peace-choice.html | PLO Appeals to Israelis to Vote the Peace Choice | By Alan Cowell Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/world/poet-is-now-a-player-in-lithuania-s-unfolding-epic.html | Poet Is Now a Player in Lithuanias Unfolding Epic | By Celestine Bohlen | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/world/south-africa-bomb-blast-kills-2.html | South Africa Bomb Blast Kills 2 | By John D Battersby Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/world/soviet-army-puts-glasnost-into-practice.html | Soviet Army Puts Glasnost Into Practice | By Bernard E Trainor Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/world/soweto-journal-in-city-built-by-apartheid-party-boss-prospers.html | Soweto Journal In City Built by Apartheid Party Boss Prospers | By Christopher S Wren Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/world/swedish-farm-animals-get-a-bill-of-rights.html | Swedish Farm Animals Get a Bill of Rights | By Steve Lohr Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-25 | https://www.nytimes.com/1988/10/25/world/us-denies-any-hostage-link-to-suspect-held-in-italy.html | US Denies Any Hostage Link to Suspect Held in Italy | By Stephen Engelberg Special To the New York Times | TX 2-425310 | 1988-10-28 |

| | | | | |
|---|---|---|---|---|
| 1988-10-25 | https://www.nytimes.com/1988/10/25/world/us-distrusting-the-nicaraguans-rules-out-any-storm-relief-aid.html | US Distrusting the Nicaraguans Rules Out Any StormRelief Aid | By Julie Johnson Special To the New York Times | TX 2-425310 | 1988-10-28 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/book-notes-507088.html | Book Notes | By Edwin McDowell | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/critic-s-notebook-dancing-in-the-dark-or-learning-to-love-ambiguity.html | Critics Notebook Dancing in the Dark or Learning to Love Ambiguity | By Jack Anderson | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/culture-commissioner-looks-back-in-humor-at-a-bumpy-first-year.html | Culture Commissioner Looks Back in Humor At a Bumpy First Year | By William H Honan | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/letters-by-anne-frank-auctioned-for-165000.html | Letters by Anne Frank Auctioned for 165000 | By Rita Reif | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/new-western-series-stresses-family-drama.html | New Western Series Stresses Family Drama | By Stephen Farber Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/review-film-taking-an-animated-dip-in-psychological-waters.html | ReviewFilm Taking an Animated Dip In Psychological Waters | By Caryn James | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/review-jazz-melding-rhythm-to-strings.html | ReviewJazz Melding Rhythm To Strings | By Peter Watrous | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/review-music-sweet-honey-s-messages-in-a-mixture-of-styles.html | ReviewMusic Sweet Honeys Messages In a Mixture of Styles | By Jon Pareles | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/review-pop-mcgovern-s-3-voices-in-one.html | ReviewPop McGoverns 3 Voices in One | By Stephen Holden | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/review-television-3-new-series-are-having-premieres.html | ReviewTelevision 3 New Series Are Having Premieres | By John J OConnor | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/review-theater-cafe-crown-bygone-world-of-yiddish-theater.html | ReviewTheater Cafe Crown Bygone World of Yiddish Theater | By Frank Rich | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/reviews-dance-japanese-folk-dances.html | ReviewsDance Japanese Folk Dances | By Jack Anderson | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/reviews-dance-salute-to-hispanic-arts.html | ReviewsDance Salute to Hispanic Arts | By Jennifer Dunning | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/reviews-dance-ways-of-the-yugoslavs.html | ReviewsDance Ways of the Yugoslavs | By Anna Kisselgoff | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/reviews-music-baton-rouge-symphony.html | ReviewsMusic Baton Rouge Symphony | By Bernard Holland | TX 2-425289 | 1988-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/reviews-music-flying-dutchman-without-intermission.html | ReviewsMusic Flying Dutchman Without Intermission | By Will Crutchfield Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/the-pop-life-480688.html | The Pop Life | By Stephen Holden | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/books/books-of-the-times-dialectics-of-vacuuming-love-and-other-trivia.html | Books of The Times Dialectics of Vacuuming Love and Other Trivia | By Michiko Kakutani | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/amdahl-net-rises-tandem-flat-and-control-data-in-red.html | Amdahl Net Rises Tandem Flat and Control Data in Red | By Lawrence M Fisher Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/banks-ask-fed-for-power-to-underwrite-securities.html | Banks Ask Fed for Power To Underwrite Securities | By Nathaniel C Nash Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/business-people-a-p-president-quits-to-join-gateway-chain.html | BUSINESS PEOPLE AP President Quits To Join Gateway Chain | By Daniel F Cuff | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/business-people-popeyes-founder-aims-to-lessen-competition.html | BUSINESS PEOPLEPopeyes Founder Aims To Lessen Competition | By Nina Andrews | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/business-technology-satellite-use-by-business-is-growing.html | BUSINESS TECHNOLOGY Satellite Use By Business Is Growing | By Calvin Sims | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/buyouts-devastating-bondholders.html | Buyouts Devastating Bondholders | By Anise C Wallace | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/company-news-delchamps-rejects-a-p-merger-bid.html | COMPANY NEWS Delchamps Rejects AP Merger Bid | AP | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/company-news-fruehauf-layoffs-at-trailer-unit.html | COMPANY NEWS Fruehauf Layoffs At Trailer Unit | AP | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/company-news-repurchase-of-stock-set-by-tenneco.html | COMPANY NEWS Repurchase Of Stock Set By Tenneco | By Thomas C Hayes Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/company-news-stock-buyback-set-by-digital.html | COMPANY NEWS Stock Buyback Set by Digital | AP | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/corporate-milestone-rjr-nabisco-bid-gives-new-respectablity-giant-deals-financed.html | A Corporate Milestone RJR Nabisco Bid Gives New Respectablity To Giant Deals Financed With Huge Debt | By Sarah Bartlett | TX 2-425289 | 1988-10-31 |

| | | | | |
|---|---|---|---|---|
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/credit-markets-activity-in-bonds-remains-light.html | CREDIT MARKETS Activity in Bonds Remains Light | By Kenneth N Gilpin | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/economic-scene-deficit-bang-or-deficit-whimper.html | Economic Scene Deficit Bang or Deficit Whimper | By Peter Passell | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/futuresoptions-grain-and-soybeans-drop-as-export-demand-lags.html | FUTURESOPTIONSGrain and Soybeans Drop As Export Demand Lags | By H J Maiderberg | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/gold-fields-takeover-is-blocked.html | Gold Fields Takeover Is Blocked | By Steve Lohr Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/kraft-sets-terms-for-philip-morris.html | Kraft Sets Terms for Philip Morris | By Robert J Cole | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/market-place-kraft-plan-pares-margin-for-error.html | Market Place Kraft Plan Pares Margin for Error | By Floyd Norris | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/orders-fell-for-durables-last-month.html | Orders Fell For Durables Last Month | AP | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/profits-rise-at-4-oil-companies-and-decline-at-2.html | Profits Rise at 4 Oil Companies and Decline at 2 | By Matthew L Wald | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/program-on-satan-worship-spurs-controversy-at-nbc.html | Program on Satan Worship Spurs Controversy at NBC | By Peter J Boyer | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/rate-of-gain-in-wages-holds-steady.html | Rate of Gain In Wages Holds Steady | By Robert D Hershey Jr Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/real-estate-seaport-link-for-a-tower-in-manhattan.html | Real Estate Seaport Link For a Tower In Manhattan | By Shawn G Kennedy | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/rjr-nabisco-bidders-said-to-talk.html | RJR Nabisco Bidders Said to Talk | By James Sterngold | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/sales-of-us-car-makers-rose-14.8-in-mid-october.html | Sales of US Car Makers Rose 148 in MidOctober | By Philip E Ross Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/sears-net-down-by-15.8-but-stock-rises.html | Sears Net Down by 158 but Stock Rises | By Julia Flynn Siler Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/sec-studies-changes-on-private-placements.html | SEC Studies Changes On Private Placements | By Nathaniel C Nash Special To the New York Times | TX 2-425289 | 1988-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/sec-subpoenas-third-wall-st-brokerage-in-ellis-case.html | SEC Subpoenas Third Wall St Brokerage in Ellis Case | By Kurt Eichenwald | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/stocks-end-mixed-as-dow-advances-302.html | Stocks End Mixed as Dow Advances 302 | By Lawrence J Demaria | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/taiwan-and-south-korea-stress-trade-cooperation-efforts.html | Taiwan and South Korea Stress Trade Cooperation Efforts | By Peter T Kilborn Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS ADVERTISING Account | By Randall Rothenberg | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/the-media-business-advertising-call-to-arms-to-oppose-ad-curbs.html | THE MEDIA BUSINESS ADVERTISING Call to Arms To Oppose Ad Curbs | By Randall Rothenberg | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/the-media-business-advertising-first-recipient-of-award-named.html | THE MEDIA BUSINESS ADVERTISING First Recipient Of Award Named | By Randall Rothenberg | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/the-media-business-advertising-interpublic-net-up.html | THE MEDIA BUSINESS ADVERTISING Interpublic Net Up | By Randall Rothenberg | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/us-egg-output-slips.html | US Egg Output Slips | AP | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/usx-net-rises-by-63-armco-posts-42-gain.html | USX Net Rises by 63 Armco Posts 42 Gain | By Jonathan P Hicks | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/business/xerox-profit-rises-by-9.html | Xerox Profit Rises by 9 | AP | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/60-minute-gourmet-431688.html | 60Minute Gourmet | By Pierre Franey | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/a-toast-to-spirits-blithe-and-drinkable.html | A Toast to Spirits Blithe and Drinkable | By Ron Alexander | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/as-values-in-us-shift-so-does-spending.html | As Values in US Shift So Does Spending | By Trish Hall | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/de-gustibus-history-is-hazy-on-cocktails-origins.html | DE GUSTIBUS History Is Hazy on Cocktails Origins | By Marian Burros | TX 2-425289 | 1988-10-31 |

| | | | | |
|---|---|---|---|---|
| 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/eating-out-with-stephen-king-writer-eats-steak-before-it-eats-him.html | EATING OUT With Stephen King Writer Eats Steak Before It Eats Him | By Bryan Miller | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/food-notes-457988.html | Food Notes | By Florence Fabricant | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/metropolitan-diary-418888.html | Metropolitan Diary | By Ron Alexander | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/oat-bran-the-muffin-and-the-mania.html | Oat Bran The Muffin And The Mania | By Marian Burros | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/points-west-reining-in-unfettered-development.html | POINTS WEST Reining In Unfettered Development | By Anne Taylor Fleming Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/premium-wines-of-greece-no-longer-taste-of-resin.html | Premium Wines of Greece No Longer Taste of Resin | By Howard G Goldberg | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/pumpkin-doughnut-an-autumn-glory.html | Pumpkin Doughnut An Autumn Glory | By Linda Lee | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/ungaro-and-valentino-firm-footing.html | Ungaro and Valentino Firm Footing | By Bernadine Morris Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/wine-talk-458088.html | Wine Talk | By Frank J Prial | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/3-may-have-been-sent-to-kill-koch-officials-say.html | 3 May Have Been Sent to Kill Koch Officials Say | By Peter Kerr | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/about-new-york-louie-louie-so-succulent-at-11.76-a-pound.html | About New York Louie Louie So Succulent At 1176 a Pound | By Douglas Martin | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/blue-cross-to-study-executives-spending.html | Blue Cross to Study Executives Spending | By Howard W French | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/bridge-502188.html | Bridge | By Alan Truscott | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/cave-in-shows-infrequency-of-inspection.html | CaveIn Shows Infrequency Of Inspection | By Todd S Purdum | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/children-s-museum-plans-to-move-and-grow.html | Childrens Museum Plans to Move and Grow | By Suzanne Slesin | TX 2-425289 | 1988-10-31 |

| | | | | |
|---|---|---|---|---|
| 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/cuomo-says-shoreham-deadline-may-change.html | Cuomo Says Shoreham Deadline May Change | By Elizabeth Kolbert Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/drug-testing-upheld-for-police-in-elite-corps.html | Drug Testing Upheld for Police in Elite Corps | By E R Shipp | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/father-urges-stiff-sentence-for-killer-of-a-special-boy.html | Father Urges Stiff Sentence For Killer of a Special Boy | By George James | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/for-senate-rivals-in-jersey-it-s-personal.html | For Senate Rivals in Jersey Its Personal | By Clifford D May | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/friedman-again-guilty-in-graft-case.html | Friedman Again Guilty In Graft Case | By Ronald Sullivan | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/jersey-denies-permit-for-ciba-geigy-plant.html | Jersey Denies Permit for CibaGeigy Plant | AP | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/jersey-s-top-court-limits-the-death-penalty-to-intentional-murders.html | Jerseys Top Court Limits the Death Penalty to Intentional Murders | By Joseph F Sullivan Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/lawyer-attacks-sukhreet-gabel-over-recording.html | Lawyer Attacks Sukhreet Gabel Over Recording | By Arnold H Lubasch | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/man-is-on-trial-in-wife-s-slaying-one-year-to-day-after-wedding.html | Man Is on Trial in Wifes Slaying One Year to Day After Wedding | By Eric Schmitt Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/panel-criticizes-elections-board-on-ethics-case.html | Panel Criticizes Elections Board On Ethics Case | By Frank Lynn | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/prosecution-says-steinberg-beat-lisa-and-left-her-to-die.html | Prosecution Says Steinberg Beat Lisa and Left Her to Die | By Ronald Sullivan | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/vallone-proposes-sweeping-package-of-drug-laws.html | Vallone Proposes Sweeping Package of Drug Laws | By Michel Marriott | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/obituaries/booby-clark-football-player-37.html | Booby Clark Football Player 37 | AP | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/obituaries/cynthia-freeman-is-dead-at-73-writer-of-best-selling-romances.html | Cynthia Freeman Is Dead at 73 Writer of BestSelling Romances | By Glenn Collins | TX 2-425289 | 1988-10-31 |

| | | | | |
|---|---|---|---|---|
| 1988-10-26 | https://www.nytimes.com/1988/10/26/obituaries/edward-uhlan-76-founder-and-leader-of-vanity-publisher.html | Edward Uhlan 76 Founder and Leader Of Vanity Publisher | By Edwin McDowell | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/opinion/bush-s-choices-quayle-hucksters.html | Bushs Choices Quayle Hucksters | By James Reston | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/opinion/obituary-for-star-wars.html | Obituary for Star Wars | By C Robert Zelnick | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/opinion/observer-age-before-beauty.html | OBSERVER Age Before Beauty | By Russell Baker | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/opinion/the-third-debate-so-to-speak.html | The Third Debate So to Speak | By Steve Zousmer | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/big-names-ready-for-breeders-cup.html | Big Names Ready For Breeders Cup | By Steven Crist | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/boxing-notebook-lalonde-leonard-it-s-same-old-hype.html | Boxing Notebook LalondeLeonard Its Same Old Hype | By Phil Berger | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/college-football-notebook-stony-brook-punter-key-player-in-upset.html | College Football Notebook Stony Brook Punter Key Player in Upset | By William N Wallace | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/islanders-defeated-devils-also-lose-maple-leafs-4-islanders-3.html | ISLANDERS DEFEATED DEVILS ALSO LOSE Maple Leafs 4 Islanders 3 | By Robin Finn Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/islanders-defeated-devils-also-lose-sabres-7-devils-4.html | ISLANDERS DEFEATED DEVILS ALSO LOSE Sabres 7 Devils 4 | By Alex Yannis Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/nba-notebook-woolridge-thrives-as-a-new-laker.html | NBA Notebook Woolridge Thrives As a New Laker | By Sam Goldaper | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/nfl-tightens-steroids-policy.html | NFL Tightens Steroids Policy | By Thomas George | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/outdoors-east-west-accord-in-chilly-waters.html | OUTDOORS EastWest Accord In Chilly Waters | By Nelson Bryant | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/sports-of-the-times-the-champ-and-the-ghost.html | SPORTS OF THE TIMES The Champ and the Ghost | By Ira Berkow | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/yanks-still-looking-for-pitching-help.html | Yanks Still Looking for Pitching Help | By Murray Chass | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/style/visions-of-kiwi-success-dance-in-us-fruit-growers-heads.html | Visions of Kiwi Success Dance In US Fruit Growers Heads | By Elizabeth Schneider | TX 2-425289 | 1988-10-31 |

| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/2-sue-over-film-rights-on-kennedy-slaying.html | 2 Sue Over Film Rights on Kennedy Slaying | AP | TX 2-425289 | 1988-10-31 |
|---|---|---|---|---|---|
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/boston-paper-endorses-bush.html | Boston Paper Endorses Bush | AP | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/bush-tries-to-shift-emphasis-off-the-tone-of-his-campaign.html | Bush Tries to Shift Emphasis Off the Tone of His Campaign | By Gerald M Boyd Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/campaign-finance-independent-groups-putting-11th-hour-millions-in-races.html | Campaign Finance Independent Groups Putting 11thHour Millions in Races | By Richard L Berke Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/campaign-trail-a-case-of-no-news-being-good-news.html | Campaign Trail A Case of No News Being Good News | By Bernard Weinraub | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/campaign-trail-avoiding-talk-of-future-jobs.html | Campaign Trail Avoiding Talk Of Future Jobs | By Bernard Weinraub | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/campaign-trail-bentsen-s-long-trip-to-find-his-roots.html | Campaign Trail Bentsens Long Trip To Find His Roots | By Bernard Weinraub | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/campaign-trail-bush-survives-guerrilla-tactics.html | Campaign Trail Bush Survives Guerrilla Tactics | By Bernard Weinraub | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/campaign-trail-coming-soon-on-tv-tank-ride-part-iv.html | Campaign Trail Coming Soon on TV Tank Ride Part IV | By Bernard Weinraub | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/crash-of-helicopter-kills-8-searching-for-drug-smugglers.html | Crash of Helicopter Kills 8 Searching For Drug Smugglers | AP | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/cuomo-says-he-gave-dukakis-bad-advice-cuomo-admits-giving-bad-advice-to-dukakis.html | Cuomo Says He Gave Dukakis Bad Advice Cuomo Admits Giving Bad Advice to Dukakis | AP | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/dukakis-second-guesses-himself-in-bitterly-assailing-bush-tactics.html | Dukakis SecondGuesses Himself In Bitterly Assailing Bush Tactics | By Andrew Rosenthal Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/education-about-education.html | EDUCATION About Education | By Fred M Hechinger | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/education-companies-create-model-school-for-urban-poor.html | EDUCATION Companies Create Model School for Urban Poor | By Dirk Johnson Special To the New York Times | TX 2-425289 | 1988-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/education-group-promotes-study-of-religion-as-a-subject.html | EDUCATION Group Promotes Study Of Religion as a Subject | Special to the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/education-inquiry-on-fraternity-slave-auction.html | EDUCATION Inquiry on Fraternity Slave Auction | Special to the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/education-teaching-the-basic-skills-is-still-principals-top-goal.html | EDUCATION Teaching the Basic Skills Is Still Principals Top Goal | AP | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/education-the-cream-of-the-crop-gets-a-lift-to-college.html | EDUCATION The Cream Of the Crop Gets a Lift To College | By Deirdre Carmody Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/high-court-delays-execution.html | High Court Delays Execution | AP | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/hispanic-influx-spurs-3-ballots-on-language.html | Hispanic Influx Spurs 3 Ballots on Language | By Jeffrey Schmalz Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/in-arts-dukakis-selects-realism-not-escape.html | In Arts Dukakis Selects Realism Not Escape | By Maureen Dowd | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/independent-candidate-plays-a-spoiler-s-role.html | Independent Candidate Plays a Spoilers Role | By Andrew Rosenthal Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/minister-is-indicted-in-assault.html | Minister Is Indicted in Assault | AP | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/new-poll-shows-attacks-by-bush-are-building-lead.html | NEW POLL SHOWS ATTACKS BY BUSH ARE BUILDING LEAD | By E J Dionne Jr | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/operators-got-millions-in-bonuses-despite-hazards-at-atom-plants.html | Operators Got Millions in Bonuses Despite Hazards at Atom Plants | By Keith Schneider Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/prosecutor-says-iran-contra-fund-imperiled-efforts-to-free-hostages.html | Prosecutor Says IranContra Fund Imperiled Efforts to Free Hostages | AP | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/reactor-storage-plan-opposed.html | Reactor Storage Plan Opposed | AP | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/san-francisco-journal-a-collision-of-grime-glamour.html | San Francisco Journal A Collision Of Grime Glamour | By Jane Gross Special To the New York Times | TX 2-425289 | 1988-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/suit-against-the-klan-brings-verdict-of-nearly-1-million.html | Suit Against the Klan Brings Verdict of Nearly 1 Million | By Ronald Smothers Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/woman-is-named-reborn-buddhist-saint.html | US Woman Is Named Reborn Buddhist Saint | By William K Stevens Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/veterans-agency-rises-to-departmental-rank.html | Veterans Agency Rises To Departmental Rank | By Steven V Roberts Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/washington-talk-briefing-a-matter-of-state.html | WASHINGTON TALK BRIEFING A Matter of State | By Robert Pear and Philip Shenon | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/washington-talk-briefing-coins-of-the-realm.html | WASHINGTON TALK BRIEFING Coins of the Realm | By Robert Pear and Philip Shenon | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/washington-talk-briefing-images-at-the-mall.html | WASHINGTON TALK BRIEFING Images at the Mall | By Robert Pear and Philip Shenon | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/washington-talk-briefing-thornburgh-debut.html | WASHINGTON TALK BRIEFING Thornburgh Debut | By Robert Pear and Philip Shenon | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/us/washington-talk-foreign-trade-proud-yankee-concern-petitions-for-protection.html | WASHINGTON TALK FOREIGN TRADE Proud Yankee Concern Petitions for Protection | By Clyde H Farnsworth Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/world/500-in-philippines-lost-as-ship-sinks.html | 500 IN PHILIPPINES LOST AS SHIP SINKS | By Seth Mydans Special to the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/world/a-plane-crash-in-peru-kills-12-in-the-andes.html | A Plane Crash in Peru Kills 12 in the Andes | AP | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/world/afghan-leader-finds-reconciliation-elusive.html | Afghan Leader Finds Reconciliation Elusive | By Barbara Crossette Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/world/algeria-leader-rejects-a-multiparty-system.html | Algeria Leader Rejects A Multiparty System | Special to the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/world/cia-chief-says-libya-develops-a-huge-chemical-weapons-plant.html | CIA Chief Says Libya Develops A Huge Chemical Weapons Plant | By Stephen Engelberg Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/world/for-moscow-and-bonn-a-range-of-agreements.html | For Moscow and Bonn A Range of Agreements | By Felicity Barringer Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/world/gradac-journal-englishwoman-seeks-and-finds-serenity-in-serbia.html | Gradac Journal Englishwoman Seeks and Finds Serenity in Serbia | By Henry Kamm Special To the New York Times | TX 2-425289 | 1988-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-26 | https://www.nytimes.com/1988/10/26/world/israel-bars-3-reporters-over-undercover-articles.html | Israel Bars 3 Reporters Over Undercover Articles | Special to the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/world/israeli-troops-kill-palestinian-girl-in-gaza.html | Israeli Troops Kill Palestinian Girl in Gaza | AP | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/world/nancy-reagan-at-un-says-us-must-do-more-to-combat-drugs.html | Nancy Reagan at UN Says US Must Do More to Combat Drugs | By Paul Lewis Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/world/nicaraguan-officials-barred-from-us-entry-by-reagan.html | Nicaraguan Officials Barred From US Entry By Reagan | By Robert Pear Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/world/poles-offer-vatican-a-diplomatic-deal.html | Poles Offer Vatican a Diplomatic Deal | By Roberto Suro Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/world/police-say-hostage-photos-seized-from-woman-in-italy-are-copies.html | Police Say Hostage Photos Seized From Woman in Italy Are Copies | By Clyde Haberman Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/world/reagan-approves-limited-inspection-of-weapons-sites.html | REAGAN APPROVES LIMITED INSPECTION OF WEAPONS SITES | By Michael R Gordon Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/world/salvador-rebels-on-latin-tour-meet-with-costa-rica-s-president.html | Salvador Rebels on Latin Tour Meet With Costa Ricas President | By Lindsey Gruson Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/world/sharon-plays-the-outcast-even-on-israel-s-right.html | Sharon Plays the Outcast Even on Israels Right | By Joel Brinkley Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-26 | https://www.nytimes.com/1988/10/26/world/solidarity-rejects-new-move-by-warsaw.html | Solidarity Rejects New Move by Warsaw | By John Tagliabue Special To the New York Times | TX 2-425289 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/arts/civil-war-era-letter-is-sold.html | Civil WarEra Letter Is Sold | By Rita Reif | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/arts/review-concert-all-brahms-program-at-carnegie.html | ReviewConcert AllBrahms Program At Carnegie | By Donal Henahan | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/arts/review-dance-kathy-gatto-presents-works-for-nondancers.html | ReviewDance Kathy Gatto Presents Works for Nondancers | By Jack Anderson | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/arts/review-music-percussive-creations.html | ReviewMusic Percussive Creations | By Allan Kozinn | TX 2-425290 | 1988-10-31 |

| | | | | |
|---|---|---|---|---|
| 1988-10-27 | https://www.nytimes.com/1988/10/27/arts/review-music-soul-from-south-african-townships.html | ReviewMusic Soul From South African Townships | By Peter Watrous | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/arts/review-opera-new-principals-in-tosca.html | ReviewOpera New Principals in Tosca | By Allan Kozinn | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/arts/review-television-a-gunfighter-as-four-orphans-dad.html | ReviewTelevision A Gunfighter as Four Orphans Dad | By John J OConnor | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/arts/reviews-music-30-years-after-a-debut.html | ReviewsMusic 30 Years After a Debut | By Bernard Holland | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/arts/whither-city-opera-chairman-of-the-board-has-some-ideas-too.html | Whither City Opera Chairman of the Board Has Some Ideas Too | By Will Crutchfield | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/books/books-of-the-times-a-dan-jenkins-novel-full-of-the-taste-of-the-30-s.html | Books of The Times A Dan Jenkins Novel Full of the Taste of the 30s | By Christopher LehmannHaupt | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/books/critic-s-notebook-the-writer-s-enduring-struggle-for-faith.html | Critics Notebook The Writers Enduring Struggle for Faith | By Michiko Kakutani | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/3-subsidiaries-at-gm-post-10.6-decline.html | 3 Subsidiaries At GM Post 106 Decline | By Philip E Ross Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/business-people-amgen-officer-shifts-surprise-to-analysts.html | BUSINESS PEOPLE Amgen Officer Shifts Surprise to Analysts | By Lawrence M Fisher | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/business-people-ex-chief-of-plaza-hotel-to-head-clio-group.html | BUSINESS PEOPLE ExChief of Plaza Hotel To Head Clio Group | By Daniel F Cuff | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/china-buys-more-wheat.html | China Buys More Wheat | AP | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/company-news-2-partnerships-in-joint-deal-for-wickes.html | COMPANY NEWS 2 Partnerships In Joint Deal For Wickes | By Robert J Cole | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/company-news-bethlehem-earnings-up-sharply.html | COMPANY NEWS Bethlehem Earnings Up Sharply | By Jonathan P Hicks | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/company-news-contrasts-in-tobacco-strategy.html | COMPANY NEWS Contrasts in Tobacco Strategy | By William Glaberson | TX 2-425290 | 1988-10-31 |

| | | | | |
|---|---|---|---|---|
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/company-news-enron-sets-layoffs.html | COMPANY NEWS Enron Sets Layoffs | AP | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/company-news-federal-mogul-stake-is-sought-by-nortek.html | COMPANY NEWS FederalMogul Stake Is Sought by Nortek | By Philip E Ross Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/company-news-joint-deal-for-nabisco-is-rejected.html | COMPANY NEWS Joint Deal For Nabisco Is Rejected | By James Sterngold | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/company-news-kroger-store-sales.html | COMPANY NEWS Kroger Store Sales | AP | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/company-news-pacificorp-merger-wins-approval.html | COMPANY NEWS Pacificorp Merger Wins Approval | AP | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/company-news-varity-ends-fruehauf-deal.html | COMPANY NEWS Varity Ends Fruehauf Deal | Special to the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/credit-markets-bonds-up-slightly-in-sluggish-day.html | CREDIT MARKETS Bonds Up Slightly in Sluggish Day | By Kenneth N Gilpin | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/currency-markets-dollar-drops-on-gnp-data-traders-see-a-further-slide.html | CURRENCY MARKETS Dollar Drops on GNP Data Traders See a Further Slide | By Jonathan Fuerbringer | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/dow-drops-by-818-in-steppedup-trading.html | Dow Drops by 818 in SteppedUp Trading | By Lawrence J Demaria | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/ex-morgan-analyst-is-sentenced-to-3-year-prison-term.html | ExMorgan Analyst Is Sentenced to 3Year Prison Term | By Kurt Eichenwald | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/file-destroying-efforts-cited-by-arms-fraud-investigators.html | FileDestroying Efforts Cited By Arms Fraud Investigators | By Leonard Buder | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/ford-s-net-rose-21.7-in-quarter.html | Fords Net Rose 217 In Quarter | By John Holusha Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/greenspan-hints-of-need-to-curb-debt.html | Greenspan Hints of Need To Curb Debt | By Peter T Kilborn Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/growth-slowest-in-nearly-2-years-for-drought-hampered-economy.html | Growth Slowest in Nearly 2 Years For DroughtHampered Economy | By Robert D Hershey Jr Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/korean-trade-surplus.html | Korean Trade Surplus | AP | TX 2-425290 | 1988-10-31 |

| | | | | |
|---|---|---|---|---|
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/large-savings-unit-wants-to-switch-deposit-insurers.html | LARGE SAVINGS UNIT WANTS TO SWITCH DEPOSIT INSURERS | By Nathaniel C Nash Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/market-place-movie-companies-hot-on-wall-st.html | Market Place Movie Companies Hot on Wall St | By Geraldine Fabrikant | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/net-doubles-at-primerica.html | Net Doubles At Primerica | AP | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/seagate-posts-a-loss.html | Seagate Posts a Loss | Special to the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/speculation-on-sears-move.html | Speculation On Sears Move | Special to the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/talking-deals-burger-king-role-in-pillsbury-fight.html | Talking Deals Burger King Role In Pillsbury Fight | By Eric N Berg | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/the-media-business-advertising-50-plussers-are-studied-by-grey.html | THE MEDIA BUSINESS Advertising 50Plussers Are Studied by Grey | By Randall Rothenberg | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/the-media-business-advertising-preserving-the-value-of-brands.html | THE MEDIA BUSINESS Advertising Preserving The Value Of Brands | By Randall Rothenberg | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/the-media-business-the-plant-closing-law-reaches-into-wall-st.html | THE MEDIA BUSINESS The PlantClosing Law Reaches Into Wall St | By Alison Leigh Cowan | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/business/yields-rise-in-week.html | Yields Rise In Week | By Robert Hurtado | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/alumnae-gifts-increase-at-women-s-colleges.html | Alumnae Gifts Increase At Womens Colleges | AP | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/at-high-point-a-revival-for-everyone.html | At High Point a Revival for Everyone | By Patricia Leigh Brown Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/currents-international-position-for-sanders-housewares.html | CURRENTS International Position For Sanders Housewares | By Carol Vogel | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/currents-milan-architect-from-high-tech-to-high-tea.html | CURRENTS Milan Architect From High Tech to High Tea | By Carol Vogel | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/currents-potters-give-an-annual-tea-party.html | CURRENTS Potters Give An Annual Tea Party | By Carol Vogel | TX 2-425290 | 1988-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/currents-when-paint-is-not-just-a-cover-up.html | CURRENTS When Paint Is Not Just A CoverUp | By Carol Vogel | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/for-sari-designer-tradition-and-daring.html | For Sari Designer Tradition and Daring | By Barbara Crossette Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/french-fashion-leaders-join-aids-fight.html | French Fashion Leaders Join AIDS Fight | By Bernadine Morris Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/georgia-teen-age-suicides-studied.html | Georgia TeenAge Suicides Studied | AP | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/if-your-closets-make-you-a-basket-case.html | If Your Closets Make You a Basket Case | By Merri Rosenberg | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/in-a-tiny-storefront-big-design-ideas-grow.html | In a Tiny Storefront Big Design Ideas Grow | By Linda Lee | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/q-a-786788.html | QA | By Bernard Gladstone | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/rug-collectors-exchange-tips.html | Rug Collectors Exchange Tips | By Norma Zane Chaplain | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/saint-laurent-sensible-and-serene.html | Saint Laurent Sensible And Serene | By Bernadine Morris Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/town-decides-fate-of-historic-house.html | Town Decides Fate Of Historic House | By Hugh Howard | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/where-to-find-it-fixing-broken-zippers.html | WHERE TO FIND IT Fixing Broken Zippers | By Daryln Brewer | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/movies/et-box-office-champ-sets-video-records.html | ET BoxOffice Champ Sets Video Records | By Aljean Harmetz Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/2-senators-undercut-by-kean-after-voting-against-a-veto.html | 2 Senators Undercut by Kean After Voting Against a Veto | By Joseph F Sullivan Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/6-us-incumbents-favored-to-win-in-connecticut.html | 6 US Incumbents Favored to Win in Connecticut | By Nick Ravo Special To the New York Times | TX 2-425290 | 1988-10-31 |

| | | | | |
|---|---|---|---|---|
| 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/a-16-ton-sculpture-falls-injuring-2.html | A 16Ton Sculpture Falls Injuring 2 | By Don Terry | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/audit-cites-faked-reports-on-buildings.html | Audit Cites Faked Reports On Buildings | By James Barron | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/bridge-831888.html | Bridge | By Alan Truscott | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/exclusion-of-jews-as-jurors-is-seen.html | Exclusion of Jews as Jurors Is Seen | By George James | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/in-reversal-3-endorse-pact-on-shoreham.html | In Reversal 3 Endorse Pact On Shoreham | By Philip H Gutis Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/judge-dismisses-murder-charge-for-nussbaum.html | Judge Dismisses Murder Charge For Nussbaum | By Ronald Sullivan | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/mac-funds-sought-to-renovate-schools.html | MAC Funds Sought To Renovate Schools | By Neil A Lewis | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/metro-matters-8-anxious-weeks-as-a-criminal-end-for-a-victim.html | Metro Matters 8 Anxious Weeks As a Criminal End for a Victim | By Sam Roberts | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/public-school-uniforms-make-a-city-hall-debut.html | Public School Uniforms Make a City Hall Debut | By Neil A Lewis | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/slayings-in-new-york-heading-for-a-record-high.html | Slayings in New York Heading for a Record High | By David E Pitt | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/sukhreet-gabel-tells-of-taping-of-her-mother.html | Sukhreet Gabel Tells of Taping Of Her Mother | By Arnold H Lubasch | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/ward-s-5-years-at-the-helm-higher-goals-remain-elusive.html | Wards 5 Years at the Helm Higher Goals Remain Elusive | By Todd S Purdum | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/when-a-daughter-is-a-witness-against-her-mother.html | When a Daughter Is a Witness Against Her Mother | By Mark A Uhlig | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/obituaries/david-zelinka-83-ex-maker-of-coats-and-women-s-suits.html | David Zelinka 83 ExMaker of Coats And Womens Suits | By Isadore Barmash | TX 2-425290 | 1988-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-27 | https://www.nytimes.com/1988/10/27/obituaries/eric-larson-dies-at-83-disney-film-animator.html | Eric Larson Dies at 83 Disney Film Animator | AP | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/obituaries/luther-lassiter-69-billiards-star-who-captured-six-world-titles.html | Luther Lassiter 69 Billiards Star Who Captured Six World Titles | AP | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/opinion/abroad-at-home-what-is-a-man-profited.html | ABROAD AT HOME What Is a Man Profited | By Anthony Lewis | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/opinion/essay-roe-v-wade-s-future.html | ESSAY Roe v Wades Future | By William Safire | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/opinion/george-dukakis-michael-s-bush.html | George Dukakis Michael S Bush | By Martin Anderson | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/opinion/if-he-understood-working-women.html | If He Understood Working Women | By Anne Tolstoi Wallach | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/opinion/the-editorial-notebook-expressions-of-death.html | The Editorial Notebook Expressions of Death | By David C Anderson | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/a-giant-receiver-adds-some-muscle.html | A Giant Receiver Adds Some Muscle | By Frank Litsky Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/death-of-an-nfl-player-questions-persist.html | Death of an NFL Player Questions Persist | By William C Rhoden | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/election-isn-t-over-just-yet.html | Election Isnt Over Just Yet | By Gordon S White Jr | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/granato-s-goal-paces-rangers.html | Granatos Goal Paces Rangers | By Joe Sexton | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/jets-strive-to-fill-position.html | Jets Strive To Fill Position | By Gerald Eskenazi Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/muncie-indicted-on-cocaine-charges.html | Muncie Indicted on Cocaine Charges | AP | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/new-football-beer-policy.html | New Football Beer Policy | AP | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/next-stop-madison-avenue.html | Next Stop Madison Avenue | By Anise C Wallace | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/noga-brothers-report-threats.html | Noga Brothers Report Threats | AP | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/russians-back-in-marathon.html | Russians Back in Marathon | By Robert Mcg Thomas Jr | TX 2-425290 | 1988-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/sports-of-the-times-hunter-on-the-hunted.html | Sports of The Times Hunter on the Hunted | By Dave Anderson | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/theater/reviews-theater-a-restoration-tragedy.html | ReviewsTheater A Restoration Tragedy | By Wilborn Hampton | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/theater/reviews-theater-john-kelly-alone-as-anyone-else.html | ReviewsTheater John Kelly Alone as Anyone Else | By Mel Gussow | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/theater/reviews-theater-shadow-over-a-1950-s-home-incest.html | ReviewsTheater Shadow Over a 1950s Home Incest | By Walter Goodman | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/10-marines-die-as-2-copters-crash-in-arizona.html | 10 Marines Die as 2 Copters Crash in Arizona | AP | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/bentsen-to-move-from-supporting-cast-to-role-with-more-tv-time.html | Bentsen to Move From Supporting Cast to Role With More TV Time | By Warren Weaver Jr Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/bush-praises-us-economic-record.html | Bush Praises US Economic Record | By Gerald M Boyd Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/campaign-trail-boys-on-bush-s-bus-have-a-long-day.html | Campaign Trail Boys on Bushs Bus Have a Long Day | By Bernard Weinraub | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/campaign-trail-child-s-questions-source-of-unease.html | Campaign Trail Childs Questions Source of Unease | By Bernard Weinraub | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/campaign-trail-democrats-line-up-for-a-party-fight.html | Campaign Trail Democrats Line Up For a Party Fight | By Bernard Weinraub | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/campaign-trail-mrs-bentsen-shows-her-concern.html | Campaign Trail Mrs Bentsen Shows Her Concern | By Bernard Weinraub | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/campaign-trail-muriel-humphrey-has-her-say.html | Campaign Trail Muriel Humphrey Has Her Say | By Bernard Weinraub | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/catholic-church-is-said-to-settle-molestation-suit.html | Catholic Church Is Said to Settle Molestation Suit | AP | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/children-s-problems-in-cities-are-viewed-by-mayors-as-rising.html | Childrens Problems In Cities Are Viewed By Mayors as Rising | Special to the New York Times | TX 2-425290 | 1988-10-31 |

| | | | | |
|---|---|---|---|---|
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/corte-madera-journal-brain-tuneup-at-mcmeditation-spas.html | Corte Madera Journal Brain Tuneup at McMeditation Spas | By Katherine Bishop Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/drug-maker-stops-all-distribution-of-abortion-pill.html | DRUG MAKER STOPS ALL DISTRIBUTION OF ABORTION PILL | By Steven Greenhouse Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/dukakis-battles-image-of-defeat-at-rally-in-west.html | Dukakis Battles Image of Defeat At Rally in West | By Andrew Rosenthal Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/dukakis-loses-appeal-on-power-over-guard.html | Dukakis Loses Appeal On Power Over Guard | AP | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/for-bush-culture-can-be-a-sometime-thing.html | For Bush Culture Can Be a Sometime Thing | By Maureen Dowd | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/health-birth-experts-caution-on-repeated-caesareans.html | Health Birth Experts Caution on Repeated Caesareans | By Warren E Leary Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/health-medical-practice-what-physicians-most-dislike-about-their-patients.html | Health Medical Practice What Physicians Most Dislike About Their Patients Behavior | By Daniel Goleman | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/health-personal-health.html | Health Personal Health | By Jane E Brody | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/health-treatments-breast-cancer-patients-face-daunting-array-options-therapy.html | Health Treatments Breast Cancer Patients Face Daunting Array Of Options on Therapy | By Gina Kolata | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/judge-bars-teen-age-mother-from-traveling-for-tv-show.html | Judge Bars TeenAge Mother From Traveling for TV Show | AP | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/jurors-dismissed-without-verdict-in-trial-of-georgia-congressman.html | Jurors Dismissed Without Verdict In Trial of Georgia Congressman | AP | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/kissinger-praises-bush-as-ready-for-the-job.html | Kissinger Praises Bush as Ready for the Job | Special to the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/lawyer-told-to-repay-aliens.html | Lawyer Told to Repay Aliens | AP | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/man-refuses-parentage-tests-for-girl.html | Man Refuses Parentage Tests for Girl | By Jeffrey Schmalz Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/new-generation-of-blacks-drawn-less-to-democrats.html | New Generation of Blacks Drawn Less to Democrats | By Michael Oreskes | TX 2-425290 | 1988-10-31 |

| | | | | |
|---|---|---|---|---|
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/old-and-new-racist-groups-joining-report-finds.html | Old and New Racist Groups Joining Report Finds | By David S Wilson Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/path-cleared-in-ice-whales-swim-free.html | Path Cleared in Ice Whales Swim Free | By Richard Mauer Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/pressure-grows-for-better-weapon-plant-safety.html | Pressure Grows for Better WeaponPlant Safety | By Keith Schneider Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/reagan-won-t-sign-bill-aiding-whistleblowers.html | Reagan Wont Sign Bill Aiding Whistleblowers | AP | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/report-finds-perils-at-atom-plant-greater-than-energy-dept-said.html | Report Finds Perils at Atom Plant Greater Than Energy Dept Said | By Fox Butterfield Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/soviets-to-launch-shuttle-saturday.html | SOVIETS TO LAUNCH SHUTTLE SATURDAY | AP | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/state-by-state-bush-s-growing-appeal-fails-to-include-women.html | State by State Bushs Growing Appeal Fails to Include Women | By Rw Apple Jr | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/us-says-people-give-kin-19-billion-a-year.html | US Says People Give Kin 19 Billion a Year | AP | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/washington-talk-briefing-routine-soviet-call.html | Washington Talk Briefing Routine Soviet Call | By John H Cushman Jr  David Binder | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/washington-talk-briefing-ties-that-bind.html | Washington Talk Briefing Ties That Bind | By John H Cushman Jr  David Binder | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/us/washington-talk-ethnic-organizations-baltic-americans-watch-soviets-with-high.html | WASHINGTON TALK Ethnic Organizations Baltic Americans Watch the Soviets With High Hope but Deep Skepticism | By Robert Pear Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/world/143-from-ferry-rescued-in-philippine-typhoon.html | 143 From Ferry Rescued in Philippine Typhoon | AP | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/world/17-said-to-die-as-israeli-jets-hit-lebanon.html | 17 Said to Die as Israeli Jets Hit Lebanon | Special to the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/world/botha-party-leads-in-municipal-election.html | Botha Party Leads in Municipal Election | By Christopher S Wren Special To the New York Times | TX 2-425290 | 1988-10-31 |

| | | | | |
|---|---|---|---|---|
| 1988-10-27 | https://www.nytimes.com/1988/10/27/world/burmese-rebels-press-government-attacks.html | Burmese Rebels Press Government Attacks | Special to the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/world/cabinet-steps-down-in-a-yugoslav-republic.html | Cabinet Steps Down in a Yugoslav Republic | AP | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/world/dubai-journal-a-barometer-of-gulf-riches-how-now-the-dhow.html | Dubai Journal A Barometer of Gulf Riches How Now the Dhow | By Alan Cowell Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/world/for-this-airline-passenger-her-own-plane.html | For This Airline Passenger Her Own Plane | By Steve Lohr Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/world/german-leader-says-soviets-vow-to-free-political-prisoners-in-88.html | German Leader Says Soviets Vow To Free Political Prisoners in 88 | By Felicity Barringer Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/world/hard-up-oxford-opens-fund-raising-drive.html | HardUp Oxford Opens FundRaising Drive | By Craig R Whitney Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/world/in-sharpeville-black-rivals-contest-sluggish-vote.html | In Sharpeville Black Rivals Contest Sluggish Vote | By John D Battersby Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/world/lawyers-for-marcos-request-change-in-arraignment-site.html | Lawyers for Marcos Request Change in Arraignment Site | AP | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/world/malaysia-s-ruling-party-breaks-in-2.html | Malaysias Ruling Party Breaks in 2 | By Steven Erlanger Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/world/new-lithuania-cardinal-part-of-nationalist-surge.html | New Lithuania Cardinal Part of Nationalist Surge | By Philip Taubman Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/world/peru-official-assails-airline-after-a-crash-that-killed-12.html | Peru Official Assails Airline After a Crash That Killed 12 | AP | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/world/reagan-backs-replacing-moscow-embassy.html | Reagan Backs Replacing Moscow Embassy | By Michael R Gordon Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/world/stormy-tv-debate-fires-up-canadian-campaign.html | Stormy TV Debate Fires Up Canadian Campaign | By John F Burns Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/world/sweden-bars-asylum-to-10-citing-new-soviet-changes.html | Sweden Bars Asylum to 10 Citing New Soviet Changes | AP | TX 2-425290 | 1988-10-31 |

| | | | | |
|---|---|---|---|---|
| 1988-10-27 | https://www.nytimes.com/1988/10/27/world/us-proposes-limit-on-star-wars-tests.html | US Proposes Limit on Star Wars Tests | By Michael R Gordon Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-27 | https://www.nytimes.com/1988/10/27/world/vote-shifts-un-council-toward-nonaligned.html | Vote Shifts UN Council Toward Nonaligned | By Paul Lewis Special To the New York Times | TX 2-425290 | 1988-10-31 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/2-arts-groups-to-use-old-ferry-house.html | 2 Arts Groups to Use Old Ferry House | By William H Honan | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/auctions.html | Auctions | By Rita Reif | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/comics-and-a-50-s-hop-in-the-wee-hours.html | Comics and a 50s Hop in the Wee Hours | By Stephen Holden | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/dining-before-dawn-bistro-fare-and-pasta.html | Dining Before Dawn Bistro Fare and Pasta | By Bryan Miller | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/jewish-book-festival-at-7th-regiment-armory.html | Jewish Book Festival at 7th Regiment Armory | By Richard F Shepard | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/pop-jazz-after-midnight-excursions-for-night-owls.html | POPJAZZ AfterMidnight Excursions for Night Owls | By Andrew L Yarrow | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/restaurants-076888.html | Restaurants | By Bryan Miller | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/review-art-carol-hepper-in-wood-a-supple-synthesis.html | ReviewArt Carol Hepper in Wood A Supple Synthesis | By Michael Brenson | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/review-art-edgar-franceschi-in-many-media.html | ReviewArt Edgar Franceschi in Many Media | By John Russell | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/review-art-the-real-world-and-edward-hopper.html | ReviewArt The Real World and Edward Hopper | By Roberta Smith | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/review-ballet-the-joffrey-in-a-lost-balanchine.html | ReviewBallet The Joffrey In a Lost Balanchine | By Anna Kisselgoff | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/review-opera-barbiere-di-siviglia.html | ReviewOpera Barbiere di Siviglia | By Donal Henahan | TX 2-444426 | 1988-11-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/sounds-around-town-356988.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/tv-weekend-drug-runner-s-mother.html | TV Weekend Drug Runners Mother | By John J OConnor | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/books/10-writers-win-25000-from-whiting-foundation.html | 10 Writers Win 25000 From Whiting Foundation | By Edwin McDowell | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/books/books-of-the-times-the-effect-of-english-on-the-english.html | Books of The Times The Effect of English on the English | By John Gross | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/books/mahfouz-says-illness-will-bar-nobel-trip.html | Mahfouz Says Illness Will Bar Nobel Trip | AP | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/about-real-estate-new-building-tied-to-ymca-next-door.html | About Real EstateNew Building Tied to YMCA Next Door | By Diana Shaman | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/bankers-defend-buyout-loans-but-investors-fret-lenders-calculate-chance.html | Bankers Defend Buyout Loans but Investors Fret Lenders Calculate Chance of Recession | By Sarah Bartlett | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/bankers-defend-buyout-loans-but-investors-fret-merger-stocks-drop-gains-are.html | Bankers Defend Buyout Loans but Investors Fret Merger Stocks Drop As Gains Are Taken | By Michael Quint | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/business-people-executive-succession-completed-at-crossland.html | BUSINESS PEOPLE Executive Succession Completed at Crossland | By Daniel F Cuff | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/business-people-indiana-utility-names-a-chairman-and-chief.html | BUSINESS PEOPLEIndiana Utility Names A Chairman and Chief | By Philip E Ross | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/company-news-air-force-contract-to-mcdonnell-unit.html | COMPANY NEWS Air Force Contract To McDonnell Unit | AP | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/company-news-holder-sues-lotus-on-product-delay.html | COMPANY NEWS Holder Sues Lotus On Product Delay | AP | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/company-news-offer-extended-by-grand-met.html | COMPANY NEWS Offer Extended By Grand Met | Special to the New York Times | TX 2-444426 | 1988-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/company-news-pepperell-creates-a-severance-plan.html | COMPANY NEWS Pepperell Creates A Severance Plan | AP | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/company-news-tw-services-holders-to-get-coniston-bid.html | COMPANY NEWS TW Services Holders To Get Coniston Bid | By Alison Leigh Cowan | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/company-news-westinghouse-agrees-to-a-sale.html | COMPANY NEWS Westinghouse Agrees to a Sale | AP | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/credit-markets-notes-and-bonds-post-big-gains.html | CREDIT MARKETS Notes and Bonds Post Big Gains | By Kenneth N Gilpin | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/economic-scene-debt-in-buyouts-causing-anxiety.html | Economic Scene Debt in Buyouts Causing Anxiety | By Leonard Silk | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/federated-offering-is-being-revised.html | Federated Offering Is Being Revised | By Kenneth N Gilpin | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/gm-posts-surprising-profit-gain.html | GM Posts Surprising Profit Gain | By John Holusha Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/income-up-at-delta-and-ual.html | Income Up At Delta And UAL | By Agis Salpukas | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/incomes-rise-by-o.5-spending-is-unchanged.html | Incomes Rise by O5 Spending Is Unchanged | AP | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/japan-s-sensitivity-on-rice-issue.html | Japans Sensitivity on Rice Issue | By David E Sanger Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/layoffs-seen-at-dean-witter.html | Layoffs Seen at Dean Witter | By Alison Leigh Cowan | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/market-place-a-price-mystery-in-manville-stock.html | Market Place A Price Mystery In Manville Stock | By Floyd Norris | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/mcorp-s-chief-talks-of-bankruptcy.html | Mcorps Chief Talks of Bankruptcy | By Thomas C Hayes Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/next-dollar-policy-unclear-but-a-signal-is-likely-soon.html | Next Dollar Policy Unclear But a Signal Is Likely Soon | By Jonathan Fuerbringer | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/prices-of-imports-decline-by-1.1.html | Prices of Imports Decline by 11 | AP | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/salomon-to-join-shearson-in-nabisco-battle.html | Salomon to Join Shearson in Nabisco Battle | By James Sterngold | TX 2-444426 | 1988-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-28 | https://www.nytimes.com/1988/10/business/stocks-prices-tumble-with-dow-off-24.35.html | Stocks Prices Tumble With Dow Off 2435 | By Lawrence J de Maria | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/the-brands-with-billion-dollar-names.html | The Brands With BillionDollar Names | By Richard W Stevenson | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/the-media-business-advertising-creating-a-brand-image-for-eggs.html | THE MEDIA BUSINESS ADVERTISING Creating a Brand Image For Eggs | By Randall Rothenberg | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/the-media-business-advertising-dart-drug-account-to-earle-palmer-brown.html | THE MEDIA BUSINESS ADVERTISING Dart Drug Account To Earle Palmer Brown | By Randall Rothenberg | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/the-media-business-advertising-thompson-will-handle-account-for-7-eleven.html | THE MEDIA BUSINESS ADVERTISING Thompson Will Handle Account for 7Eleven | By Randall Rothenberg | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/the-media-business-advertising-woman-is-among-eight-elected-to-ayer-board.html | THE MEDIA BUSINESS ADVERTISING Woman Is Among Eight Elected to Ayer Board | By Randall Rothenberg | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/business/utility-default-trial.html | Utility Default Trial | AP | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/movies/4-film-series-with-an-international-flavor.html | 4 Film Series With an International Flavor | By G S Bourdain | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/movies/review-film-art-blakey-s-pep-talk-with-music.html | ReviewFilm Art Blakeys Pep Talk With Music | By Jon Pareles | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/movies/review-film-how-a-star-was-born-and-what-produced-her.html | ReviewFilm How a Star Was Born And What Produced Her | By Janet Maslin | TX 2-444426 | 1988-11-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-28 | https://www.nytimes.com/1988/10/28/movies/review-film-tea-and-tragedy-in-japan.html | ReviewFilm Tea and Tragedy In Japan | By Walter Goodman | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/a-justice-holds-hearing-on-issue-of-jews-on-jury.html | A Justice Holds Hearing on Issue Of Jews on Jury | By George James | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/at-least-12-deaths-in-hospital-in-bronx-linked-to-poor-care.html | At Least 12 Deaths In Hospital in Bronx Linked to Poor Care | By Howard W French | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/board-backs-prison-barge-near-pier-40.html | Board Backs Prison Barge Near Pier 40 | By Celestine Bohlen | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/bridge-159988.html | Bridge | By Alan Truscott | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/court-allows-testing-of-hair-for-cocaine.html | Court Allows Testing of Hair For Cocaine | By Leonard Buder | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/cuomo-presses-for-bond-issue-on-long-island.html | Cuomo Presses For Bond Issue On Long Island | By Philip S Gutis Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/indictment-is-elusive-in-a-1986-slaying.html | Indictment Is Elusive in a 1986 Slaying | By Sam Howe Verhovek | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/jury-is-told-joel-steinberg-acted-cold-and-uncaring.html | Jury Is Told Joel Steinberg Acted Cold and Uncaring | By Ronald Sullivan | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/man-arrested-in-drug-officer-s-death.html | Man Arrested in Drug Officers Death | By Don Terry | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/metro-north-police-captain-charged-in-tapping-of-phone.html | MetroNorth Police Captain Charged in Tapping of Phone | By Robert D McFadden | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/on-the-jersey-city-docks-wall-st-west.html | On the Jersey City Docks Wall St West | By Winston Williams Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/our-towns-what-next-linus-hauled-off-in-handcuffs.html | Our Towns What Next Linus Hauled Off In Handcuffs | By Eric Schmitt | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/reports-of-illegal-construction-have-doubled.html | Reports of Illegal Construction Have Doubled | By James Barron | TX 2-444426 | 1988-11-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/sukhreet-gabel-admits-her-deep-resentment.html | Sukhreet Gabel Admits Her Deep Resentment | By Arnold H Lubasch | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/watching-weicker-ever-confident-on-the-stump.html | Watching Weicker Ever Confident on the Stump | By Nick Ravo Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/obituaries/sb-fuller-door-to-door-entrepreneur-dies-at-83.html | SB Fuller DoortoDoor Entrepreneur Dies at 83 | By Alfonso A Narvaez | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/opinion/how-race-destroyed-the-democrats-coalition.html | How Race Destroyed the Democrats Coalition | By Harry MacPherson | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/opinion/in-the-nation-dukakis-s-great-denial.html | IN THE NATION Dukakiss Great Denial | By Tom Wicker | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/opinion/on-my-mind-no-time-for-generalities.html | ON MY MIND No Time for Generalities | A M Rosenthal | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/opinion/why-do-americans-sneer-at-liberalism.html | Why Do Americans Sneer at Liberalism | By Seymour Martin Lipset | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/10-are-rescued-as-boat-capsizes.html | 10 Are Rescued As Boat Capsizes | AP | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/2-islanders-are-injured-in-a-costly-loss.html | 2 Islanders Are Injured in a Costly Loss | By Robin Finn Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/boxing-tyson-and-king-become-partners.html | Boxing Tyson and King Become Partners | By Phil Berger Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/college-football-notebook-garrett-signs-guide-princeton.html | College Football Notebook Garrett Signs Guide Princeton | By William N Wallace | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/giants-are-aiming-to-tighten-defense.html | Giants Are Aiming To Tighten Defense | By Frank Litsky Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/horse-racing-notebook-signs-of-settlement-in-jockeys-strike.html | Horse Racing Notebook Signs of Settlement In Jockeys Strike | By Steven Crist | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/jets-take-a-course-from-an-ex-steeler.html | Jets Take a Course From an ExSteeler | By Gerald Eskenazi Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/mets-reward-johnson-with-a-3-year-deal.html | Mets Reward Johnson With a 3Year Deal | By Joseph Durso | TX 2-444426 | 1988-11-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/nfl-matchups-saints-bracing-for-showdown-as-rams-invade-superdome.html | NFL Matchups Saints Bracing for Showdown As Rams Invade Superdome | By Thomas George | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/soccer-14-players-sign-with-us-federation.html | Soccer 14 Players Sign With US Federation | By Alex Yannis | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/sports-of-the-times-rozelle-and-fool-s-gold.html | Sports of The Times Rozelle And Fools Gold | By Ira Berkow | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/style/a-gala-tribute-amid-the-sweaters.html | A Gala Tribute Amid the Sweaters | By Ron Alexander | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/style/in-paris-showings-the-long-and-the-short-peacefully-coexist.html | In Paris Showings the Long and the Short Peacefully Coexist | By Bernadine Morris Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/theater/review-theater-comedy-with-a-subversive-punch.html | ReviewTheater Comedy With a Subversive Punch | By Frank Rich | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/theater/review-theater-dark-tale-in-few-words.html | ReviewTheater Dark Tale in Few Words | By D J R Bruckner | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/us/backers-of-whistleblower-bill-upset.html | Backers of Whistleblower Bill Upset | By Philip Shenon Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/us/bush-is-critical-of-a-dukakis-ad.html | BUSH IS CRITICAL OF A DUKAKIS AD | AP | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/us/campaign-trail-mrs-quayle-charges-bias-by-the-press.html | Campaign Trail Mrs Quayle Charges Bias by the Press | By Bernard Weinraub | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/us/campaign-trail-the-no-2-man-gets-a-great-big-hand.html | Campaign Trail The No 2 Man Gets A Great Big Hand | By Bernard Weinraub | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/us/campaign-trail-the-way-we-were-is-the-way-it-is.html | Campaign Trail The Way We Were Is The Way It Is | By Bernard Weinraub | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/us/campaign-trail-tv-as-the-wheel-of-dukakis-fortunes.html | Campaign Trail TV as the Wheel Of Dukakis Fortunes | By Bernard Weinraub | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/us/circle-journal-farm-town-uproar-the-doctor-vanishes.html | Circle Journal Farm Town Uproar The Doctor Vanishes | By Dirk Johnson Special To the New York Times | TX 2-444426 | 1988-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-28 | https://www.nytimes.com/1988/10/28/us/dukakis-attacks-bush-on-worker-safety-taxes-and-campaign-ads.html | Dukakis Attacks Bush on Worker Safety Taxes and Campaign Ads | By Robin Toner Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/us/dukakis-staff-faulted-as-too-insular.html | Dukakis Staff Faulted as Too Insular | By Robin Toner Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/us/faa-to-require-fuselage-repairs-in-older-737-jets.html | FAA TO REQUIRE FUSELAGE REPAIRS IN OLDER 737 JETS | By Richard Witkin | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/us/for-soviets-high-drama.html | For Soviets High Drama | By Esther B Fein Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/us/former-nixon-aide-serving-as-bush-campaign-adviser.html | Former Nixon Aide Serving As Bush Campaign Adviser | AP | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/us/gm-recalling-750000-cars.html | GM Recalling 750000 Cars | AP | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/us/gop-already-speculating-about-top-positions-in-a-bush-administration.html | GOP Already Speculating About Top Positions in a Bush Administration | By Gerald M Boyd Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/us/reagan-calls-vote-against-democrats-good-negative-campaigning.html | Reagan Calls Vote Against Democrats Good Negative Campaigning | By Julie Johnson Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/us/reluctant-whales-coaxed-closer-to-sea.html | Reluctant Whales Coaxed Closer to Sea | By Richard Mauer Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/us/saga-of-a-waste-cleanup-12-years-and-counting.html | Saga of a Waste Cleanup 12 Years and Counting | By William K Stevens Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/us/teachers-exam-often-criticized-to-be-replaced.html | Teachers Exam Often Criticized To Be Replaced | By Edward B Fiske | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/us/the-law-at-the-bar.html | THE LAW At the Bar | By David Margolick | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/us/the-law-courts-expand-the-rights-of-unmarried-fathers.html | THE LAW Courts Expand the Rights of Unmarried Fathers | By Jennifer A Kingson | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/us/the-law-shirley-temple-celebrity-or-generic-term.html | THE LAW Shirley Temple Celebrity or Generic Term | By Katherine Bishop Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/us/us-may-yield-health-data-on-nuclear-weapon-workers.html | US May Yield Health Data On Nuclear Weapon Workers | By Keith Schneider Special To the New York Times | TX 2-444426 | 1988-11-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-28 | https://www.nytimes.com/1988/10/28/us/washington-talk-administration-policy-election-nears-talk-about-noriega-fades.html | Washington Talk Administration Policy As the Election Nears Talk About Noriega Fades | By Elaine Sciolino Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/us/washington-talk-briefing-exports-no-exceptions.html | Washington Talk Briefing Exports No Exceptions | By Clyde H Farnsworth | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/us/washington-talk-briefing-temporary-help-wanted.html | Washington Talk Briefing Temporary Help Wanted | By Clyde H Farnsworth | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/us/washington-talk-briefing-trade-move-is-expected.html | Washington Talk Briefing Trade Move Is Expected | By Clyde H Farnsworth | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/world/aide-to-reagan-praises-peace-moves-by-soviet.html | Aide to Reagan Praises Peace Moves by Soviet | Special to the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/world/angry-farmers-camp-in-new-delhi-s-stately-core.html | Angry Farmers Camp in New Delhis Stately Core | By Barbara Crossette Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/world/big-soviet-budget-deficits-are-disclosed-by-kremlin-wasteful-subsidies-blamed.html | BIG SOVIET BUDGET DEFICITS ARE DISCLOSED BY KREMLIN WASTEFUL SUBSIDIES BLAMED | By Bill Keller Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/world/bonn-arrests-13-palestinians.html | Bonn Arrests 13 Palestinians | AP | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/world/bothas-s-party-loses-ground-in-segregated-local-voting.html | Bothas Party Loses Ground In Segregated Local Voting | By John D Battersby Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/world/china-explains-policy-shift-retightening-economic-grip.html | China Explains Policy Shift Retightening Economic Grip | By Edward A Gargan Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/world/czechs-seize-5-fleeing-poles.html | Czechs Seize 5 Fleeing Poles | AP | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/world/doctors-protest-company-s-action-on-abortion-pill.html | DOCTORS PROTEST COMPANYS ACTION ON ABORTION PILL | By Marlise Simons Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/world/gorbachev-associate-rejects-baltic-independence-moves.html | Gorbachev Associate Rejects Baltic Independence Moves | By Philip Taubman Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/world/in-sharpeville-vote-the-underdog-wins.html | In Sharpeville Vote The Underdog Wins | Special to the New York Times | TX 2-444426 | 1988-11-21 |

| | | | | |
|---|---|---|---|---|
| 1988-10-28 | https://www.nytimes.com/1988/10/28/world/iraq-to-spur-talks-says-it-may-develop-new-port.html | Iraq to Spur Talks Says It May Develop New Port | By Paul Lewis Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/world/israelis-appear-immune-to-comments-by-arabs.html | Israelis Appear Immune To Comments by Arabs | By Joel Brinkley Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/world/italy-discounting-a-lebanese-as-link-to-hostages.html | Italy Discounting a Lebanese as Link to Hostages | By Clyde Haberman Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/world/lagos-journal-a-gleeful-david-faces-the-goliath-that-is-nigeria.html | Lagos Journal A Gleeful David Faces the Goliath That Is Nigeria | By James Brooke Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/world/maker-says-pressures-could-revive-abortion-pill.html | Maker Says Pressures Could Revive Abortion Pill | By Steven Greenhouse Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/world/millions-across-china-said-to-face-starvation.html | Millions Across China Said to Face Starvation | Special to the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/world/reagan-decides-to-raze-new-moscow-embassy.html | Reagan Decides to Raze New Moscow Embassy | By Elaine Sciolino Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/world/riding-shotgun-on-gorbachev-s-glasnost-express-aleksandr-n-yakovlev.html | Riding Shotgun on Gorbachevs Glasnost Express Aleksandr N Yakovlev | By Bill Keller Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/world/solidarity-sees-talks-as-canceled.html | Solidarity Sees Talks as Canceled | By John Tagliabue Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/world/un-chief-urges-namibia-independence-steps.html | UN Chief Urges Namibia Independence Steps | By Marvine Howe Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/world/us-relief-effort-blocked-in-sudan.html | US RELIEF EFFORT BLOCKED IN SUDAN | By Jane Perlez Special To the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-28 | https://www.nytimes.com/1988/10/28/world/words-of-a-gorbachev-aide-we-make-mistakes-and-we-correct-them.html | Words of a Gorbachev Aide We Make Mistakes and We Correct Them | Special to the New York Times | TX 2-444426 | 1988-11-21 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/arts/mapplethorpe-ends-lawsuit.html | Mapplethorpe Ends Lawsuit | By Douglas C McGill | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/arts/orson-welles-s-38-shocker-remade.html | Orson Welles 38 Shocker Remade | By Lawrence M Fisher Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/arts/review-dance-structure-informs-kudelka-work.html | ReviewDance Structure Informs Kudelka Work | BY Anna Kisselgoff | TX 2-440291 | 1988-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-29 | https://www.nytimes.com/1988/10/29/arts/review-music-the-philharmonic-with-leppard-as-guest.html | ReviewMusic The Philharmonic With Leppard as Guest | By Bernard Holland | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/arts/view-opera-june-anderson-fireworks.html | ReviewOpera June Anderson Fireworks | By Donal Henahan | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/arts/review-opera-with-the-immigrants-in-the-world-of-saroyan.html | ReviewOpera With the Immigrants In the World of Saroyan | By John Rockwell | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/arts/review-television-a-dirty-dancing-series.html | ReviewTelevision A Dirty Dancing Series | By John J OConnor | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/books/books-of-the-times-an-outcry-against-men-from-inside-the-asylum.html | Books of The Times An Outcry Against Men From Inside the Asylum | By Michiko Kakutani | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/business/3-retailing-chains-expect-strong-holiday-sales.html | 3 Retailing Chains Expect Strong Holiday Sales | By Isadore Barmash | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/business/antitrust-official-foresees-little-change-in-us-policy.html | Antitrust Official Foresees Little Change in US Policy | AP | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/business/army-contract.html | Army Contract | AP | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/business/article-622388-no-title.html | Article 622388  No Title | By Calvin Sims | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/business/california-vintners-in-a-bind.html | California Vintners in a Bind | By Lawrence M Fisher Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/business/company-news-campeau-sells-unit-to-kohls.html | COMPANY NEWS Campeau Sells Unit to Kohls | Special to the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/business/company-news-csx-increases-share-repurchase.html | COMPANY NEWS CSX Increases Share Repurchase | AP | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/business/company-news-fuqua-and-triton-in-stock-pact.html | COMPANY NEWS Fuqua and Triton In Stock Pact | Special to the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/business/dow-gains-9.06-but-is-off-for-week.html | Dow Gains 906 but Is Off for Week | By Phillip H Wiggins | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/business/faa-contract-award-to-ibm-is-supported.html | FAA Contract Award To IBM Is Supported | By Richard Witkin | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/business/hong-kong-debates-a-celebration.html | Hong Kong Debates a Celebration | By Barbara Basler Special To the New York Times | TX 2-440291 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-29 | https://www.nytimes.com/1988/10/29/business/in-world-of-make-believe-a-115-billion-bid-for-ibm.html | In World of MakeBelieve A 115 Billion Bid for IBM | By Sarah Bartlett | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/business/meatpacker-fined-a-record-amount-on-plant-injuries.html | MEATPACKER FINED A RECORD AMOUNT ON PLANT INJURIES | By Robert D Hershey Jr Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/business/new-suitors-disclosed-by-pillsbury.html | New Suitors Disclosed By Pillsbury | By Eric N Berg Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/business/patents-a-japanese-design-for-levitated-railway.html | Patents A Japanese Design For Levitated Railway | By Edmund Andrews | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/business/patents-controversial-motor-to-get-new-hearing.html | Patents Controversial Motor to Get New Hearing | By Edmund Andrews | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/business/patents-reducing-the-potency-of-alcoholic-beverages.html | Patents Reducing the Potency Of Alcoholic Beverages | By Edmund Andrews | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/business/rjr-nabisco-will-give-kohlberg-kravis-data.html | RJR Nabisco Will Give Kohlberg Kravis Data | By James Sterngold | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/business/soviet-shift-on-joint-ventures-studied.html | Soviet Shift on Joint Ventures Studied | By Jonathan Fuerbringer | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/business/times-co-plans-to-sell-cable-system.html | Times Co Plans to Sell Cable System | By Geraldine Fabrikant | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/business/us-bonds-rise-despite-negative-factors.html | US Bonds Rise Despite Negative Factors | By H J Maidenberg | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/business/us-rejects-action-on-japan-s-rice-imports.html | US Rejects Action on Japans Rice Imports | By Clyde H Farnsworth Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/business/your-money-software-eases-financial-tasks.html | Your Money Software Eases Financial Tasks | By Jan M Rosen | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/movies/reviews-film-plot-twists-into-a-lake.html | ReviewsFilm Plot Twists Into a Lake | By Caryn James | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/movies/reviews-film-women-at-fbi-school.html | ReviewsFilm Women at FBI School | By Janet Maslin | TX 2-440291 | 1988-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/about-new-york-offering-10000-to-help-uphold-a-social-contract.html | About New York Offering 10000 To Help Uphold A Social Contract | By Douglas Martin | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/brawley-case-public-s-conflicting-views.html | Brawley Case Publics Conflicting Views | By Robert D McFadden | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/bridge-471888.html | Bridge | By Alan Truscott | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/ex-officer-in-sex-bias-suit-held-in-stabbing-at-hearing.html | ExOfficer in SexBias Suit Held in Stabbing at Hearing | By David E Pitt | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/for-liberals-15th-district-is-a-magnet.html | For Liberals 15th District Is a Magnet | By Celestine Bohlen | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/gabel-relates-ambivalence-for-myerson.html | GABEL RELATES AMBIVALENCE FOR MYERSON | By Arnold H Lubasch | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/jersey-focuses-on-tight-race-for-congress.html | Jersey Focuses On Tight Race For Congress | By Joseph F Sullivan Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/lautenberg-an-outsider-on-the-inside.html | Lautenberg An Outsider on the Inside | By Clifford D May | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/more-taxes-hub-merchants-say-yes.html | More Taxes Hub Merchants Say Yes | By Sam Howe Verhovek | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/motion-for-mistrial-denied-by-judge-in-steinberg-case.html | Motion for Mistrial Denied By Judge in Steinberg Case | By Ronald Sullivan | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/white-student-reports-blacks-beat-him-on-bus.html | White Student Reports Blacks Beat Him on Bus | By Don Terry | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/obituaries/charles-hawtrey-73-of-carry-on-movies.html | Charles Hawtrey 73 Of Carry On Movies | AP | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/obituaries/george-wallace-s-mother.html | George Wallaces Mother | AP | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/obituaries/micha-reisser-israeli-legislator-42.html | Micha Reisser Israeli Legislator 42 | AP | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/obituaries/ruhollah-khatami-religious-leader-84.html | Ruhollah Khatami Religious Leader 84 | AP | TX 2-440291 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-29 | https://www.nytimes.com/1988/10/29/opinion/adirondack-sos.html | Adirondack SOS | By John B Oakes | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/opinion/bush-distorts-economic-facts.html | Bush Distorts Economic Facts | By Robert B Reich and Lawrence H Summers | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/opinion/dukakis-misreads-them.html | Dukakis Misreads Them | By Michael J Boskin | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/opinion/observer-anybody-under-there.html | OBSERVER Anybody Under There | By Russell Baker | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/opinion/will-elephants-go-dinosaurs-way.html | Will Elephants Go Dinosaurs Way | By Arthur Dobrin | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/chynoweth-s-eye-is-injured-in-fight.html | Chynoweths Eye Is Injured in Fight | By Robin Finn | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/college-football-mountaineers-riding-high.html | COLLEGE FOOTBALL MOUNTAINEERS RIDING HIGH | By Gordon S White Jr | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/jets-are-plugging-some-holes.html | Jets Are Plugging Some Holes | By Gerald Eskenazi Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/nfl-owners-ask-for-ruling.html | NFL Owners Ask for Ruling | AP | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/outdoors-show-for-wildlife-carvings.html | OUTDOORS Show for Wildlife Carvings | By Nelson Bryant | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/sauve-s-mastery-of-whalers-continues.html | Sauves Mastery of Whalers Continues | By Alex Yannis Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/settlement-hopes-fade-in-walkout-by-jockeys.html | Settlement Hopes Fade In Walkout by Jockeys | By Steven Crist | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/sports-of-the-times-dave-johnson-gets-what-he-deserves.html | SPORTS OF THE TIMES Dave Johnson Gets What He Deserves | By Peter Alfano | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/unification-bout-is-reunion.html | Unification Bout Is Reunion | By Phil Berger Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/style/consumer-s-world-kitchen-gadgets-or-are-they-rabbits.html | CONSUMERS WORLD Kitchen Gadgets or Are They Rabbits | By Michael Decourcy Hinds | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/style/coping-with-car-pools-happy-commuter-one-with-compatible-companions-here-s-find.html | COPING With Car Pools A happy commuter is one with compatible companions Heres how to find them | By Andree Brooks | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/style/safety-commission-bans-the-sale-of-lawn-darts.html | Safety Commission Bans The Sale of Lawn Darts | AP | TX 2-440291 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-29 | https://www.nytimes.com/1988/10/29/theater/review-theater-two-in-search-of-truth.html | ReviewTheater Two in Search of Truth | By Mel Gussow Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/theater/the-national-joins-the-royal-ranks.html | The National Joins the Royal Ranks | By Terry Trucco Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/us/2-parties-spend-heavily-in-states-with-an-eye-to-1991-redistricting.html | 2 Parties Spend Heavily in States With an Eye to 1991 Redistricting | By Steven V Roberts Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/us/2-whales-apparently-escape-to-sea-rescue-effort-called-success.html | 2 Whales Apparently Escape to Sea Rescue Effort Called Success | By Richard Mauer Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/us/budget-deficit-up-in-88-despite-forecast-of-drop.html | Budget Deficit Up in 88 Despite Forecast of Drop | By Peter T Kilborn Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/us/closing-opposed-for-bases-abroad.html | CLOSING OPPOSED FOR BASES ABROAD | By John H Cushman Jr Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/us/couple-to-get-hearing-on-parentage-of-girl.html | Couple to Get Hearing On Parentage of Girl | AP | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/us/death-of-admiral-s-son-explained-by-coroner.html | Death of Admirals Son Explained by Coroner | AP | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/us/despite-vow-to-be-gentler-bush-stays-on-attack.html | Despite Vow to be Gentler Bush Stays on Attack | By Gerald M Boyd Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/us/disputed-show-gets-democratic-ad.html | Disputed Show Gets Democratic Ad | By Peter J Boyer | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/us/dukakis-in-fiery-michigan-rally-demands-atom-plant-safeguards.html | Dukakis in Fiery Michigan Rally Demands Atom Plant Safeguards | By Robin Toner Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/us/dukakis-is-questioning-bush-on-letter-to-arab-americans.html | Dukakis Is Questioning Bush On Letter to ArabAmericans | By E J Dionne Jr Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/us/faa-reports-small-cracks-found-on-three-older-dc-9-s.html | FAA Reports Small Cracks Found on Three Older DC9s | By Richard Witkin | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/us/florida-city-settles-rights-suit.html | Florida City Settles Rights Suit | AP | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/us/judge-rebuffs-ex-governor.html | Judge Rebuffs ExGovernor | AP | TX 2-440291 | 1988-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-29 | https://www.nytimes.com/1988/10/29/us/marines-believe-a-collision-caused-fatal-copter-crash.html | Marines Believe a Collision Caused Fatal Copter Crash | AP | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/us/naacp-official-retracts-2-endorsements-under-fire.html | NAACP Official Retracts 2 Endorsements Under Fire | AP | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/us/new-teamster-head-talks-tough-to-union-chiefs.html | New Teamster Head Talks Tough to Union Chiefs | By Maureen Dowd Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/us/reagan-signs-radon-bill.html | Reagan Signs Radon Bill | AP | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/us/state-by-state-political-experts-offer-3-views-of-88-election.html | State by State Political Experts Offer 3 Views of 88 Election | By R W Apple Jr Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/us/the-race-for-congress-2-proud-names-clash-in-minnesota.html | The Race for Congress 2 Proud Names Clash in Minnesota | By William E Schmidt Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/us/us-concedes-risks-to-health-at-atomic-plant.html | US Concedes Risks to Health At Atomic Plant | By Kenneth B Noble Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/us/us-plans-a-bank-for-medical-data.html | US PLANS A BANK FOR MEDICAL DATA | By Martin Tolchin Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/us/welfare-denied-to-many-of-poor-over-paperwork.html | Welfare Denied To Many of Poor Over Paperwork | By Martin Tolchin Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/world/5-1-2-tons-of-cocaine-seized.html | 5 12 Tons of Cocaine Seized | AP | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/world/along-the-elbe-with-the-soviet-army.html | Along the Elbe With the Soviet Army | By Bernard E Trainor Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/world/american-held-in-drug-case-will-be-sent-home-by-spain.html | American Held in Drug Case Will Be Sent Home by Spain | Special to the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/world/france-ordering-company-to-sell-its-abortion-drug.html | FRANCE ORDERING COMPANY TO SELL ITS ABORTION DRUG | By Steven Greenhouse Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/world/israeli-arrest-of-arab-journalists-reported.html | Israeli Arrest of Arab Journalists Reported | Special to the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/world/israeli-draft-sore-subject-for-strict-orthodox.html | Israeli Draft Sore Subject for Strict Orthodox | By Sabra Chartrand Special To the New York Times | TX 2-440291 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-29 | https://www.nytimes.com/1988/10/29/world/manila-journal-20th-century-lawsuit-asserts-stone-age-identity.html | Manila Journal 20thCentury Lawsuit Asserts StoneAge Identity | By Seth Mydans Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/world/nato-prepares-for-a-debate-on-nuclear-arms-in-europe.html | NATO Prepares for a Debate On Nuclear Arms in Europe | Special to the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/world/now-for-soviets-a-few-votes-of-dissent.html | Now for Soviets a Few Votes of Dissent | By Philip Taubman Special To The New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/world/police-attack-protesters-at-prague-demonstration.html | Police Attack Protesters at Prague Demonstration | AP | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/world/reagan-criticizes-soviets-on-radar.html | REAGAN CRITICIZES SOVIETS ON RADAR | By Julie Johnson Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/world/soviet-call-to-west-money-for-rebuilding.html | Soviet Call to West Money for Rebuilding | By Bill Keller | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/world/us-may-allow-anti-ulcer-drug-tied-to-abortion.html | US May Allow AntiUlcer Drug Tied to Abortion | By Gina Kolata | TX 2-440291 | 1988-11-03 |
| 1988-10-29 | https://www.nytimes.com/1988/10/29/world/us-says-soviets-have-deployed-new-attack-jets-in-afghanistan.html | US Says Soviets Have Deployed New Attack Jets in Afghanistan | By Elaine Sciolino Special To the New York Times | TX 2-440291 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/antiques-it-may-look-like-a-hoe-but-it-s-really-money.html | ANTIQUES IT MAY LOOK LIKE A HOE BUT ITS REALLY MONEY | By Rita Reif | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/architecture-view-erich-mendelsohn-s-lyrical-vision.html | ARCHITECTURE VIEW Erich Mendelsohns Lyrical Vision | By Paul Goldberger | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/around-the-garden-seasonal-pointers.html | AROUND THE GARDEN Seasonal Pointers | By Joan Lee Faust | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/art-the-poetic-art-of-a-japanese-warrior-elite.html | ART The Poetic Art of a Japanese Warrior Elite | By Julia Meech | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/art-view-jasper-johns-toward-a-fuller-disclosure.html | ART VIEW Jasper Johns Toward a Fuller Disclosure | By Roberta Smith | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/bridge-an-american-triumph.html | BRIDGE An American Triumph | By Alan Truscott | TX 2-441134 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/camera-condensation-can-cause-problems.html | CAMERA Condensation Can Cause Problems | By Andy Grundberg | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/can-museums-learn-from-mickey-and-friends.html | Can Museums Learn From Mickey and Friends | By Allon Schoener | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/celebrating-the-memory-and-art-of-paul-robeson.html | Celebrating the Memory and Art of Paul Robeson | By Glenn Collins | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/chess-orthodoxy-is-open-to-wide-interpretation.html | CHESS Orthodoxy Is Open to Wide Interpretation | By Robert Byrne | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/dance-view-theatricality-bedecks-a-festival-in-lyons.html | DANCE VIEW Theatricality Bedecks a Festival in Lyons | By Anna Kisselgoff | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/debuts-a-pianist-counters-the-stereotypes.html | Debuts A Pianist Counters the Stereotypes | By John Rockwell | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/gardening-begonias-without-tears-for-hobbyists.html | GARDENING Begonias Without Tears for Hobbyists | By Tovah Martin | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/music-american-opera-singers-can-look-homeward.html | MUSIC American Opera Singers Can Look Homeward | By Heidi Waleson | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/music-view-these-days-composing-can-be-fun.html | MUSIC VIEW These Days Composing Can Be Fun | By Donal Henahan | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/numismatics-exhibition-offers-perspective-on-history.html | NUMISMATICSEXHIBITION OFFERS PERSPECTIVE ON HISTORY | By Ed Reiter | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/pop-view-signs-of-intelligent-life-in-music-television.html | POP VIEW Signs of Intelligent Life in Music Television | By Stephen Holden | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/recordings-pop-from-the-black-sea-cloaked-in-mystery.html | RECORDINGS Pop From the Black Sea Cloaked in Mystery | By Jon Pareles | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/recordings-some-second-attempts-make-first-rate-music.html | RECORDINGS Some Second Attempts Make FirstRate Music | By Paul Turok | TX 2-441134 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/review-music-british-ondine-group-interprets-french-music.html | ReviewMusic British Ondine Group Interprets French Music | By Bernard Holland | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/reviews-dance-the-joffrey-in-tribute-to-its-namesake.html | ReviewsDance The Joffrey in Tribute To Its Namesake | By Jennifer Dunning | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/reviews-dance-tour-de-fuerza-explores-latin-diversities.html | ReviewsDance Tour de Fuerza Explores Latin Diversities | By Jack Anderson | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/reviews-music-husband-and-wife-duo-in-a-cello-piano-debut.html | ReviewsMusic Husband and Wife Duo In a CelloPiano Debut | By Allan Kozinn | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/reviews-music-life-s-cycle-to-mozart.html | ReviewsMusic Lifes Cycle to Mozart | By Jennifer Dunning | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/reviews-music-ned-rorem-harmonies-with-a-choral-backdrop.html | ReviewsMusic Ned Rorem Harmonies With a Choral Backdrop | By Will Crutchfield | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/reviews-populists-common-sense-voices.html | ReviewsMusic Populists CommonSense Voices | By Stephen Holden | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/reviews-music-sounds-of-puerto-rico.html | ReviewsMusic Sounds of Puerto Rico | By Peter Watrous | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/reviews-music-with-a-60-s-sensibility.html | ReviewsMusic With a 60s Sensibility | By Peter Watrous | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/sound-hints-for-picking-out-a-user-friendly-cd-player.html | SOUND Hints for Picking Out a UserFriendly CD Player | By Hans Fantel | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/stamps-on-the-broadening-of-contacts-and-knowledge.html | STAMPS On the Broadening of Contacts and Knowledge | By Barth Healey | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/theater-a-playwright-holds-a-light-to-israel-s-soul.html | THEATER A Playwright Holds a Light To Israels Soul | By Mervyn Rothstein | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/theater-the-education-of-a-playwright-turned-director.html | THEATERThe Education Of a Playwright Turned Director | By Sonia Taitz | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/tv-view-favorite-son-cynicism-spices-political-intrigue.html | TV VIEW Favorite Son Cynicism Spices Political Intrigue | By John J OConnor | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/a-case-of-the-slows.html | A Case of the Slows | By Tom Wicker | TX 2-441134 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/a-golden-boy-no-more.html | A GOLDEN BOY NO MORE | By Bernard F Dukore | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/ambivalence-in-three-quarter-time.html | AMBIVALENCE IN THREEQUARTER TIME | By Mark Anderson | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/and-now-mr-lincoln-you-have-15-seconds.html | AND NOW MR LINCOLN YOU HAVE 15 SECONDS | By James Daivd Barber | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/bearing-the-cross-in-inglenook-minn.html | BEARING THE CROSS IN INGLENOOK MINN | by Amy Edith Johnson | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/brothers-in-fraud.html | BROTHERS IN FRAUD | By Julia Markus | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/busy-as-an-apis-mellifera.html | BUSY AS AN APIS MELLIFERA | By Daivd Quammen | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/children-s-books-065488.html | CHILDRENS BOOKS | By David Small | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/crime-066888.html | CRIME | By Marilyn Stasio | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/dee-fense.html | DEEFENSE | By Joan Ryan | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/desk-set.html | DESK SET | By Judith Dunford | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/eroticism-is-watching-oneself.html | EROTICISM IS WATCHING ONESELF | by Sergio Perosa | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/happy-to-sing-the-blues.html | HAPPY TO SING THE BLUES | By Richard Perry | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/in-flames-on-ash-wednesday.html | IN FLAMES ON ASH WEDNESDAY | By Samuel Hynes | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/in-short-fiction-068988.html | IN SHORT FICTION | By Zofia Smardz | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/in-short-fiction-334188.html | IN SHORT FICTION | By Laurel Graeber | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/in-short-fiction.html | IN SHORTFICTION | By Jules Koslow | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.case/1988/10/30/books/in-short-fiction.html | IN SHORTFICTION | By Randall Short | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/in-short-fiction.html | IN SHORTFICTION | By Valerie Gladstone | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/in-short-fiction.html | IN SHORTFICTION | By William J Harding | TX 2-441134 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/in-short-no-fiction-among-th-millenniums.html | IN SHORT NO FICTION AMONG TH MILLENNIUMS | By Caroline Rnd Herron | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/in-short-nonfiction-070088.html | IN SHORT NONFICTION | By James F Clarity | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/in-short-nonfiction-070788.html | IN SHORT NONFICTION | By Heather Vogel Frederick | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/in-short-nonfiction-071188.html | IN SHORT NONFICTION | By Ed Zotti | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/in-short-nonfiction-339188.html | IN SHORT NONFICTION | By Karen Ray | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Katy Butler | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Mike Oppenheim | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/love-under-the-doomsday-clock.html | LOVE UNDER THE DOOMSDAY CLOCK | By Charles Dickinson | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/mr-nice-guy.html | MR NICE GUY | By Rick Telander | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/no-middle-ground.html | NO MIDDLE GROUND | By James Polk | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/sisterhood-in-the-small-zone.html | SISTERHOOD IN THE SMALL ZONE | By Francine Du Plessix Gray | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/spinning-the-golden-thread.html | SPINNING THE GOLDEN THREAD | By Gene Lees | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/the-making-of-a-dublin-smartie.html | THE MAKING OF A DUBLIN SMARTIE | By Robertson Davies | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/the-visionary-of-brohobycz.html | THE VISIONARY OF BROHOBYCZ | By John Updike | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/theurgy-and-ecstasy.html | THEURGY AND ECSTASY | By Arthur Green | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/we-re-all-shockproof-these-days.html | WERE ALL SHOCKPROOF THESE DAYS | By Russell Banks | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/wells-welles-and-the-martians.html | WELLS WELLES AND THE MARTIANS | By Philip Klass | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/where-a-zuni-s-soul-dies.html | WHERE A ZUNIS SOUL DIES | By Nancy Mairs | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/yo-baudelaire.html | YO BAUDELAIRE | By Scott Rice | TX 2-441134 | 1988-11-03 |

| 1988-10-30 | https://www.nytimes.com/1988/10/30/books/you-can-t-beat-the-cabal.html | YOU CANT BEAT THE CABAL | By Timothy Noah | TX 2-441134 | 1988-11-03 |
|---|---|---|---|---|---|
| 1988-10-30 | https://www.nytimes.com/1988/10/30/business/backstage-at-the-biggest-deal-of-all.html | Backstage at the Biggest Deal of All | By Kurt Eichenwald | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/business/business-forum-employees-deserve-their-money.html | BUSINESS FORUM Employees Deserve Their Money | By Howard M Metzenbaum | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/business/business-forum-fixing-the-gap-how-to-get-a-better-deal-on-trade.html | BUSINESS FORUM FIXING THE GAP How to Get a Better Deal on Trade | By Lewis Kaden and Lee Smith | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/business/business-forum-the-pensions-problem-let-pension-funds-help.html | BUSINESS FORUM THE PENSIONS PROBLEMLet Pension Funds Help Companies Too | By David E Barry and Richard W Brady | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/business/investing-behind-the-preference-for-junk-bonds.html | INVESTING Behind the Preference for Junk Bonds | By Anise C Wallace | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/business/new-chief-ralph-s-larsen-taking-the-reins-from-a-legend.html | NEW CHIEF Ralph S Larsen Taking the Reins From a Legend | By Claudia H Deutsch | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/business/perrier-s-new-american-assault.html | Perriers New American Assault | By Steven Greenhouse | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/business/personal-finance-going-after-that-first-charge-card.html | PERSONAL FINANCE Going After That First Charge Card | By Carole Gould | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/business/prospects.html | Prospects | By Joel Kurtzman | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/business/pushing-the-stakes-to-new-heights.html | Pushing the Stakes To New Heights | By Louis Uchitelle | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/business/some-familiar-faces-in-the-buyout-crowd.html | Some Familiar Faces in the Buyout Crowd | By N R Kleinfield | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/business/the-executive-computer-show-and-tell-with-visual-aids.html | THE EXECUTIVE COMPUTER Show and Tell With Visual Aids | By Peter H Lewis | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/business/the-runup-in-sharon-bonds.html | The RunUp in Sharon Bonds | By Lawrence J Demaria | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/business/week-in-business-the-economic-pace-slows-down-a-bit.html | WEEK IN BUSINESS The Economic Pace Slows Down a Bit | By Steve Dodson | TX 2-441134 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-30 | https://www.nytimes.com/1988/10/30/business/what-s-new-in-job-hunting-in-search-of-the-right-place-to-work.html | WHATS NEW IN JOB HUNTING In Search of the Right Place to Work | By Diane Cole | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/business/what-s-new-in-job-hunting-letting-computers-lend-a-high-tech-helping-hand.html | WHATS NEW IN JOB HUNTING Letting Computers Lend a HighTech Helping Hand | By Diane Cole | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/business/what-s-new-in-job-hunting-lights-camera-action-acting-tips-for-interviews.html | WHATS NEW IN JOB HUNTING Lights Camera Action Acting Tips for Interviews | By Diane Cole | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/business/what-s-new-in-job-hunting-resumes-that-talk-and-tell-the-truth-too.html | WHATS NEW IN JOB HUNTING Resumes That Talk and Tell the Truth Too | By Diane Cole | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/business/why-labor-is-at-odds-with-thenlrb.html | Why Labor Is at Odds With theNLRB | By Jonathan Tasini | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/a-classic-restaurant-remembering-drouant.html | A CLASSIC RESTAURANT REMEMBERING DROUANT | BY Pierre Franey | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/about-men-lost-among-the-girls.html | About Men Lost Among the Girls | By Rand Richards Cooper Rand Richards Cooper Attended and Taught At the Williams School In New London Conn His First Book of Stories the Last To Go A Family ChronicleWill Be Published Next Month | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/after-dinner-drinks.html | AFTERDINNER DRINKS | BY Olivier Bernier | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/answered-questions-q-can-give-big-party-my-minuscule-apartment-rearrange-your.html | ANSWERED QUESTIONS Q How can I give a big party in my minuscule apartment A Rearrange your space | BY Patricia Leigh Brown | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/answered-questions-q-can-give-really-nice-dinner-home-when-m-terrible-cook-let.html | ANSWERED QUESTIONS Q How Can I give a really nice dinner at home when Im a terrible cook  A Let a restaurant chef do the cooking | BY Bryan Miller Nancy Harmon Jenkins Dotty Griffith Jeannette Ferrary Joan Nathan | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/answered-questions-q-can-serve-classic-french-cuisine-when-it-takes-so-much-time.html | ANSWERED QUESTIONS Q How can I serve classic French cuisine when it takes so much time  A Use your microwave | By Patricia Wells | TX 2-441134 | 1988-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/body-and-mind-the-cheapskates-ploy.html | Body and Mind The Cheapskates Ploy | By Martha Weinman Lear | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/born-on-the-baseline.html | Born on the Baseline | By Peter de Jonge | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/celebrity-cook-minnie-mouse-s-favorite-soup.html | CELEBRITY COOK Minnie Mouses Favorite Soup | BY Aljean Harmetz | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/expert-choices.html | EXPERT CHOICES | BY Suzanne Slesin | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/fashion-the-timeless-appeal-of-chanel.html | FASHION The Timeless Appeal of Chanel | By Carrie Donovan | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/from-lassie-to-pee-wee.html | From Lassie to PeeWee | By Cathleen Schine | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/hot-cuisines-the-unseasoned-palate.html | HOT CUISINES The Unseasoned Palate | BY Grace Glueck | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/men-s-style-warming-up-to-fur-coats.html | MENS STYLE WARMING UP TO FUR COATS | By Ruth La Ferla | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/no-headline-708788.html | No Headline | By Peter Applebome | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/on-language-like-ugly-on-an-ape.html | On Language Like Ugly on an Ape | By William Safire | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/planning-ahead-wines-for-now-and-later.html | Planning Ahead Wines for Now and Later | BY Frank J Prial | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/proposals-for-peace.html | Proposals for Peace | By Thomas L Friedman | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/setting-the-scene-an-all-out-evening.html | SETTING THE SCENE An AllOut Evening | BY Nancy Harmon Jenkins | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/setting-the-scene-expert-advice-what-makes-a-party-go.html | SETTING THE SCENE Expert Advice What Makes a Party Go | By Enid Nemy Geoffrey Beene Chris Giftos Alice Mason Warner AND Kay Leroy Denise Hale Beverly Sills Dominick Dunne AND Bobby Short | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/setting-the-scene-glittering-finales.html | SETTING THE SCENE GLITTERING FINALES | BY Florence Fabricant | TX 2-441134 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/setting-the-scene-sunday-buffet-brazilian-style.html | SETTING THE SCENE Sunday Buffet BrazilianStyle | BY Susan Ferraro | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/they-bleed-radiators-don-t-they.html | They Bleed RAdiators Dont They | By James Gorman | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/wine-chugging-away.html | WINE CHUGGING AWAY | By Frank J Prial | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/works-in-progress-rough-cut.html | WORKS IN PROGRESS Rough Cut | By Bruce Weber | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/movies/about-arts-film-little-dorrit-fine-performances-vivid-faces-gaunt-cheek.html | ABOUT THE ARTS Film Little Dorrit Fine Performances Vivid Faces  Gaunt Cheek by Comfortable Jowl | By John Gross | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/movies/film-view-oh-oscar-you-re-just-an-old-softy.html | FILM VIEW Oh Oscar Youre Just an Old Softy | By Janet Maslin | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/movies/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Stewart Kellerman | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/movies/leonard-nimoy-at-the-controls.html | Leonard Nimoy at the Controls | By Aljean Harmetz | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/movies/record-notes-fairest-lady-issued-on-cd.html | RECORD NOTES Fairest Lady Issued On CD | By Gerald Gold | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/movies/television-discovery-channel-finds-gold-in-documentaries.html | TELEVISION Discovery Channel Finds Gold in Documentaries | By Sandra Salmans | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/a-farmers-obsession-reviving-jersey-breed.html | A Farmers Obsession Reviving Jersey Breed | By Margaret McGarrity | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/a-house-with-a-past.html | A House With a Past | By Lauren Fleishman | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/a-la-carte-hearty-fare-for-autumn-diners.html | A La Carte Hearty Fare for Autumn Diners | By Joanne Starkey | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/a-painterly-show-in-jersey-city.html | A Painterly Show in Jersey City | By William Zimmer | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/a-remark-enrages-the-indian-community.html | A Remark Enrages The Indian Community | By Albert J Parisi | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/a-view-from-st-gabriels-performing-arts-center-former-school-now.html | A View From St Gabriels Performing Arts CenterFORMER SCHOOL NOW HOUSES NEW LIFE AMONG MEMORIES | By Lynne Ames | TX 2-441134 | 1988-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/airports-old-control-tower-is-home-of-aviation-museum.html | AIRPORTS OLD CONTROL TOWER IS HOME OF AVIATION MUSEUM | By Gary Kriss | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/anderson-s-aides-to-receive-a-pay-increase-of-25-percent.html | Andersons Aides to Receive A Pay Increase of 25 Percent | AP | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/answering-the-mail-076788.html | Answering The Mail | By Bernard Gladstone | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/answering-the-mail-088588.html | Answering The Mail | By Bernard Gladstone | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/answering-the-mail-088688.html | Answering The Mail | By Bernard Gladstone | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/answering-the-mail-088788.html | Answering The Mail | By Bernard Gladstone | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/art-modern-romance-via-computer.html | ARTModern Romance Via Computer | By Helen A Harrison | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/art-outdoor-sculpture-with-critical-note.html | ART OUTDOOR SCULPTURE WITH CRITICAL NOTE | By Vivien Raynor | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/art-views-of-the-turn-of-the-century-at-the-stamford-museum.html | ART VIEWS OF THE TURNOFTHE CENTURY AT THE STAMFORD MUSEUM | By Vivien Raynor | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/banks-using-personal-touch-to-lure-the-wealthy.html | Banks Using Personal Touch to Lure the Wealthy | By Sharon L Bass | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/births-among-teen-agers-down-a-bit.html | Births Among TeenAgers Down a Bit | By Robert A Hamilton | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/board-to-weigh-veterans-measure.html | BOARD TO WEIGH VETERANS MEASURE | By Gary Kriss | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/commemorating-a-night-of-horror.html | Commemorating a Night of Horror | By Barbara Delatiner | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/conference-to-focus-on-issues-of-children.html | Conference to Focus on Issues of Children | By Sharon L Bass | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/connecticut-opinion-halloween-time-for-custom-and-family.html | CONNECTICUT OPINION HALLOWEEN TIME FOR CUSTOM AND FAMILY | By Leon Tec | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/connecticut-opinion-modern-soothsayers-prophesy-the-presidency.html | CONNECTICUT OPINION MODERN SOOTHSAYERS PROPHESY THE PRESIDENCY | By F W Goodrich | TX 2-441134 | 1988-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/connecticut-opinion-new-englanders-understand-the-importance-of-trees.html | CONNECTICUT OPINION NEW ENGLANDERS UNDERSTAND THE IMPORTANCE OF TREES | By Linda Dyer | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/connecticut-opinion-some-ways-to-put-the-sport-back-into-hunting.html | CONNECTICUT OPINION SOME WAYS TO PUT THE SPORT BACK INTO HUNTING | By Art McGray | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/court-ruling-challenges-gulotta-on-budget.html | Court Ruling Challenges Gulotta on Budget | By John Rather | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/crew-teams-in-simsbury-steal-thunder-from-football.html | Crew Teams in Simsbury Steal Thunder from Football | By Jack Cavanaugh | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/dining-out-images-of-dickens-in-a-historic-setting.html | DINING OUT Images of Dickens in a Historic Setting | By Joanne Starkey | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/dining-out-khans-mongolian-garden.html | DINING OUTKhans Mongolian Garden | By M H Reed | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/dining-out-surprising-italian-dishes-in-clinton.html | DINING OUTSurprising Italian Dishes in Clinton | By Valerie Sinclair | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/dining-out-variety-in-an-old-opera-house.html | DINING OUT Variety in an Old Opera House | By Patricia Brooks | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/dukakis-said-to-ignore-black-vote.html | Dukakis Said to Ignore Black Vote | By Joseph F Sullivan | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/east-hartford-considering-drugtesting-in-schools.html | East Hartford Considering DrugTesting in Schools | By Lawrence Strauss | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/education-bond-issue-questions-on-competition.html | Education Bond Issue Questions on Competition | By Laura Schenone | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/employees-learn-tips-on-patrons-drinking.html | EMPLOYEES LEARN TIPS ON PATRONS DRINKING | By Herbert Hadad | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/exhibit-reveals-a-passion-for-paisley.html | EXHIBIT REVEALS A PASSION FOR PAISLEY | By Bess Liebenson | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/farmers-seek-pesticide-alternatives.html | Farmers Seek Pesticide Alternatives | By Marisa Venegas | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/film-cameras-return-to-the-east-end.html | FILMCameras Return to the East End | By Thomas Clavin | TX 2-441134 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/food-fish-stews-with-a-mediterranean-heritage.html | FOOD FISH STEWS WITH A MEDITERRANEAN HERITAGE | By Moira Hodgson | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/for-senate-rivals-a-harsher-tone.html | For Senate Rivals a Harsher Tone | By Craig Wolff | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/former-mental-patients-upset-coastal-community.html | Former Mental Patients Upset Coastal Community | By Jacqueline Shaheen | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/fraud-charged-in-jersey-condo-plan.html | Fraud Charged in Jersey Condo Plan | AP | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/gardening-plant-bulbs-early-to-encourage-roots.html | GARDENINGPLANT BULBS EARLY TO ENCOURAGE ROOTS | By Carl Totemeier | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/gardening-plant-bulbs-early-to-encourage-roots.html | GARDENINGPLANT BULBS EARLY TO ENCOURAGE ROOTS | By Carl Totemeier | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/gardening-plant-bulbs-early-to-encourage-roots.html | GARDENINGPLANT BULBS EARLY TO ENCOURAGE ROOTS | By Carl Totemeier | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/gardening-plant-bulbs-early-to-encourage-roots.html | GARDENINGPLANT BULBS EARLY TO ENCOURAGE ROOTS | By Carl Totemeier | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/giving-businesses-an-olympic-spirit.html | GIVING BUSINESSES AN OLYMPIC SPIRIT | By Penny Singer | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/greenport-reconsiders-waterfront.html | Greenport Reconsiders Waterfront | By Bob Wacker | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/grocers-to-give-food-stamps.html | Grocers to Give Food Stamps | By Eric Schmitt | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/halpin-to-press-bill-on-bicycle-helmets.html | Halpin to Press Bill On Bicycle Helmets | By Vicki Metz | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/home-clinic-repairing-ceramic-floor-tiles.html | HOME CLINIC Repairing Ceramic Floor Tiles | By John Warde | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/huntington-divided-over-plan-to-raze-old-house.html | Huntington Divided Over Plan to Raze Old House | By Doris Meadows | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-441134 | 1988-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/jersey-nannies-organize-for-status-and-friendship.html | Jersey Nannies Organize for Status and Friendship | Special to the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/long-island-journal-65989.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/manalapan-journal-a-good-neighbor-flea-market-offers-bargains-too.html | Manalapan Journal A Good Neighbor Flea Market Offers Bargains Too | By Jay Romano | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/memorial-to-man-who-brought-the-bard-to-life.html | MEMORIAL TO MAN WHO BROUGHT THE BARD TO LIFE | By Tessa Melvin | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/migratory-birds-of-prey-find-fire-island-a-welcome-haven.html | Migratory Birds of Prey Find Fire Island a Welcome Haven | By John Rather | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/more-aid-for-firefighters-families.html | More Aid for Firefighters Families | By States News Service | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/most-homeless-students-not-in-nearby-schools.html | MOST HOMELESS STUDENTS NOT IN NEARBY SCHOOLS | By Patricia Keegan | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/mount-sinai-vote-due-on-high-school-plan.html | Mount Sinai Vote Due On High School Plan | By Vivien Kellerman | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/music-an-opera-company.html | MUSICAn Opera Company | By Rena Fruchter | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/music-northern-part-of-county-is-in-concert-spotlight.html | MUSIC NORTHERN PART OF COUNTY IS IN CONCERT SPOTLIGHT | By Robert Sherman | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/music-weekend-features-chamber-orchestras.html | MUSIC Weekend Features Chamber Orchestras | By Robert Sherman | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/new-beer-makes-a-pitch-for-the-upscale-market.html | New Beer Makes a Pitch For the Upscale Market | By Donald Janson | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/new-dean-s-proposals-raise-concerns-in-a-school-at-yale.html | New Deans Proposals Raise Concerns in a School at Yale | By Alison Leigh Cowan | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/new-jersey-opinion-childhood-the-names-still-hurt.html | NEW JERSEY OPINION CHILDHOOD THE NAMES STILL HURT | By Sylvia Millenky Sylvia Millenky Lives In Toms River | TX 2-441134 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/new-jersey-opinion-for-prosperity-and-employment-don-t-forgo-international-trade.html | NEW JERSEY OPINION For Prosperity and Employment Dont Forgo International Trade | By Leanna Brown | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/new-jersey-opinion-m-looking-forward-more-visits-my-silent-sloe-eyed-guests.html | NEW JERSEY OPINION Im Looking Forward to More Visits From My Silent SloeEyed Guests | By Rena Trefman Corbrinik | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/new-jersey-q-a-riley-w-regan.html | New Jersey Q  A Riley W Regan | By Leo H Carney | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/police-investigate-charges-of-racism.html | POLICE INVESTIGATE CHARGES OF RACISM | By Don Terry | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/political-notes-a-democratic-tradition-ends-in-new-york-city.html | Political Notes A Democratic Tradition Ends in New York City | By Frank Lynn | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/religion-notes-prize-winner-accused-of-bias-collects-award.html | RELIGION NOTES Prize Winner Accused Of Bias Collects Award | By Peter Steinfels | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/return-of-the-60-s-rock-romance-and-rebellion.html | Return of the 60s Rock Romance and Rebellion | By Patricia J McIlvaine | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/ruling-upholds-moving-radar.html | Ruling Upholds Moving Radar | AP | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/rye-voters-to-decide-on-garbage-operation.html | RYE VOTERS TO DECIDE ON GARBAGE OPERATION | By Gary Kriss | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/school-board-acts-to-preserve-land.html | School Board Acts to Preserve Land | By Vivien Kellerman | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/sharpton-and-15-others-arrested-in-court-scuffle.html | Sharpton and 15 Others Arrested in Court Scuffle | By Howard W French | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/singers-intense-edgy-music-fuels-dance-clubs.html | Singers Intense Edgy Music Fuels Dance Clubs | By Michael Kornfeld | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/students-learning-about-child-s-play.html | STUDENTS LEARNING ABOUT CHILDS PLAY | By Roberta Hershenson | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/teacher-s-tales-are-a-ghostly-lot.html | TEACHERS TALES ARE A GHOSTLY LOT | By Carolyn Battista | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/teenage-equestrians-hone-skills.html | TeenAge Equestrians Hone Skills | By Jacqueline Shaheen | TX 2-441134 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/the-lost-art-of-railbird-hunting.html | The Lost Art of Railbird Hunting | By Elizabeth M Sullivan | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/the-race-for-congress-in-westchester-harsh-exchanges-narrow-gap.html | The Race for Congress In Westchester Harsh Exchanges Narrow Gap | By James Feron Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/the-race-for-congress-without-incumbents-3-upstate-contests-heat-up.html | The Race For Congress Without Incumbents 3 Upstate Contests Heat Up | By Elizabeth Kolbert Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/the-view-from-deep-river.html | The View From DEEP RIVER | By Robert A Hamilton | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/theater-an-homage-to-o-neill-at-drew.html | THEATER An Homage to ONeill at Drew | By Alvin Klein | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/theater-emelin-s-glass-menagerie-has-magic-moments.html | THEATER EMELINS GLASS MENAGERIE HAS MAGIC MOMENTS | By Alvin Klein | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/theater-no-frills-play-from-guerney.html | THEATER NoFrills Play from Guerney | By Alvin Klein | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/theater-review-a-thousand-clowns-offbeat-happy-home.html | THEATER REVIEW A Thousand Clowns Offbeat Happy Home | By Leah D Frank | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/they-were-right-about-pollution.html | They Were Right About Pollution | By Robert A Goldstein | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/trying-to-disagree-opponent-tags-moynihan-a-dukakis-democrat.html | Trying to Disagree Opponent Tags Moynihan a Dukakis Democrat | By Frank Lynn | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/utility-cuts-bid-to-raise-rates.html | Utility Cuts Bid to Raise Rates | By Robert A Hamilton | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/voters-to-choose-seven-judges-at-three-judicial-levels.html | VOTERS TO CHOOSE SEVEN JUDGES AT THREE JUDICIAL LEVELS | By Tessa Melvin | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/wait-for-a-club-tee-gets-longer.html | Wait for a Club Tee Gets Longer | By Jack Cavanaugh | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/we-can-protect-biological-diversity.html | WE CAN PROTECT BIOLOGICAL DIVERSITY | By Robert A Hamilton | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/westchester-guide-322388.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/westchester-journal-an-honoring-mission.html | WESTCHESTER JOURNALAn Honoring Mission | By Gary Kriss | TX 2-441134 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/westchester-journal-the-bard-in-new-rochelle.html | WESTCHESTER JOURNALThe Bard in New Rochelle | By Lynne Ames | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/westchester-journal-the-voters-race.html | WESTCHESTER JOURNAL The Voters Race | By Tessa Melvin | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/westchester-opinion-mother-takes-envious-look-at-chaperoning-of-18-year-olds.html | WESTCHESTER OPINION MOTHER TAKES ENVIOUS LOOK AT CHAPERONING OF 18YEAROLDS | By Evelyn Jackson | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/westchester-opinion-speaking-personally-just-retirement-was-getting-cozy-new.html | Westchester Opinion SPEAKING PERSONALLY JUST AS RETIREMENT WAS GETTING COZY A NEW GRANDCHILD | By Lionel M Kaufman | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/westchester-opinion-wanted-good-throwaway-housing.html | WESTCHESTER OPINION WANTED GOOD THROWAWAY HOUSING | By Camille C Lenning | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/westchester-qa-for-county-historian-a-once-musty-world-is-changing.html | WESTCHESTER QA For County Historian a Once Musty World is Changing | By Lynne Ames | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/westchester-residents-citing-deceit-oppose-group-home-plan.html | Westchester Residents Citing Deceit Oppose Group Home Plan | By Lisa W Foderaro Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/yonkers-charter-faces-the-voters.html | YONKERS CHARTER FACES THE VOTERS | By Milena Jovanovitch | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/obituaries/hannah-tillich-92-christian-theologian-s-widow.html | Hannah Tillich 92 Christian Theologians Widow | By Wolfgang Saxon | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/opinion/abroad-at-home-the-reluctant-voters.html | ABROAD AT HOME The Reluctant Voters | By Anthony Lewis | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/opinion/foreign-affairs-straight-talk-in-africa.html | FOREIGN AFFAIRS Straight Talk in Africa | By Flora Lewis | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/opinion/im-a-liberal-and-proud-of-it.html | Im a Liberal And Proud Of It | By Leonard Bernstein | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/opinion/the-conservatives-have-better-ideas.html | The Conservatives Have Better Ideas | By Irving Kristol | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/base-isolation-taking-the-shock-out-of-quakes.html | Base IsolationTaking the Shock Out of Quakes | By David S Wilson | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/commercial-property-grand-central-area-landlords-set-up-special-tax-upgrade.html | Commercial Property The Grand Central Area Landlords Set Up a Special Tax to Upgrade District | By Mark McCain | TX 2-441134 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/franchise-brokers-making-their-mark.html | Franchise Brokers Making Their Mark | By Iver Peterson | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/if-you-re-thinking-of-living-in-flatiron-district.html | If Youre Thinking of Living in Flatiron District | By David S Hawkins | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/in-the-region-long-island-affordable-housing-for-the-emptynester.html | In the Region Long IslandAffordable Housing for the EmptyNester | By Diana Shaman | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/in-the-region-new-jersey-shoreline-construction-limits-challenged.html | In the Region New JerseyShoreline Construction Limits Challenged | By Rachelle Garbarine | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/in-the-region-westchester-and-connecticut-white-plains-a-coming-a.html | In the Region Westchester and ConnecticutWhite Plains a Coming Attraction | By Gary Kriss | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/northeast-notebook-boothbay-harbor-me-new-score-for-an-opera.html | NORTHEAST NOTEDBOOKBoothbay Harbor Me New Score for An Opera House | By Gail Braccidiferro | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/northeast-notebook-philadelphia-reviving-a-ghost-town.html | NORTHEAST NOTEDBOOKPhiladelphia Reviving A Ghost Town | By Robin Warshaw | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/northeast-notebook-wilmington-del-luring-tenants-in-an-office-glut.html | NORTHEAST NOTEDBOOK Wilmington Del Luring Tenants In an Office Glut | By Maureen Milford | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/perspectives-investing-in-rentals-a-slower-pace-for-housing-improvement.html | Perspectives Investing in Rentals A Slower Pace for Housing Improvement | By Alan S Oser | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/posting-100000-sq-ft-of-offices-biggest-in-bahamas.html | POSTING 100000 Sq Ft of Offices Biggest in Bahamas | By Thomas L Waite | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/posting-entering-elmsford-the-condo-creep.html | POSTING Entering Elmsford The Condo Creep | By Thomas L Waite | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/posting-lake-george-condos-a-victorian-evocation.html | POSTING Lake George Condos A Victorian Evocation | By Thomas L Waite | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/posting-nightingale-bamford-growth-awaits-grading.html | POSTING NightingaleBamford Growth Awaits Grading | By Thomas L Waite | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/q-and-a-325688.html | Q and A | By Shawn G Kennedy | TX 2-441134 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-30 | https://www.nytimes.com/1988/10/30/realest ate/streetscapes-london-terrace-time-erodes-unity-of-a-1665-unit-city-within-a-city.html | Streetscapes London Terrace Time Erodes Unity of a 1665Unit City Within a City | By Christopher Gray | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/realest ate/talking-residency-courts-altering-criteria.html | TALKING RESIDENCY Courts Altering Criteria | By Andree Brooks | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/ a-late-burst-by-yale-overcomes-dartmouth.html | A Late Burst by Yale Overcomes Dartmouth | By Jack Cavanaugh Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/ baseball-notebook-steinbrenner-silent-on-mattingly-trade-status.html | Baseball Notebook Steinbrenner Silent on Mattingly Trade Status | By Murray Chass | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/ boxing-unanimous-decision-for-chavez-in-11th.html | BOXING Unanimous Decision for Chavez in 11th | By Phil Berger Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/ horse-racing-stalemate-in-strike-threatens-quality-of-new-york-racing.html | HORSE RACING Stalemate in Strike Threatens Quality of New York Racing | By Steven Crist | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/ in-england-beat-the-clock.html | In England Beat the Clock | By Robert Mcg Thomas Jr | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/ inside-the-jocks-room-a-rider-s-life.html | Inside the Jocks Room A Riders Life | By Karen Rogers | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/ islanders-beaten-in-overtime-3-2.html | Islanders Beaten In Overtime 32 | AP | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/ ivy-league-lehigh-routs-columbia.html | IVY LEAGUE Lehigh Routs Columbia | AP | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/ mcfadden-happy-to-be-with-giants.html | McFadden Happy To Be With Giants | By Frank Litsky | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/ midwest-indiana-eludes-iowa-s-558-passing-yards.html | MIDWEST Indiana Eludes Iowas 558 Passing Yards | AP | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/ nba-88-89-league-is-changing-but-lakers-are-still-on-top.html | NBA 8889 League Is Changing but Lakers Are Still on Top | By Sam Goldaper | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/ notre-dame-8-0-gets-by-navy-22-7.html | Notre Dame 80 Gets By Navy 227 | AP | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/ outdoors-an-angling-classic-returns-to-print.html | Outdoors An Angling Classic Returns to Print | By Ann Barry | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/ penn-continues-on-unbeaten-path.html | Penn Continues on Unbeaten Path | By William N Wallace Special To the New York Times | TX 2-441134 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/pro-football-noll-still-setting-the-traps.html | PRO FOOTBALL Noll Still Setting the Traps | By Gerald Eskenazi | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/rangers-chase-down-the-flyers.html | Rangers Chase Down the Flyers | By Robin Finn Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/school-sports-hempstead-wins-coaching-rivalry.html | SCHOOL SPORTS Hempstead Wins Coaching Rivalry | By Al Harvin | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/soccer-dazzle-remains-for-former-stars.html | SOCCER Dazzle Remains For Former Stars | Special to the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/south-auburn-stops-florida-by-16-0.html | SOUTH Auburn Stops Florida By 160 | AP | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/sports-of-the-times-halloween-party-at-yankee-stadium.html | Sports of The Times Halloween Party at Yankee Stadium | By Ira Berkow | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/sports-of-the-times-tyson-rooney-trump-and-king.html | Sports of The Times Tyson Rooney Trump and King | By Dave Anderson | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/trenton-state-edges-montclair-state.html | Trenton State Edges Montclair State | Special to the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/unbeaten-ucla-is-upset.html | Unbeaten UCLA Is Upset | By Jay Hovdey Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/west-usc-goes-7-0-by-41-20.html | WEST USC Goes 70 By 4120 | AP Special to the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/west-va-routs-penn-state.html | West Va Routs Penn State | By Gordon S White Jr Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/whalers-and-liut-shut-out-devils.html | Whalers and Liut Shut Out Devils | By Alex Yannis Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/yachting-cup-maneuvers-in-library.html | YACHTING Cup Maneuvers in Library | By Barbara Lloyd | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/style/backpack-feast.html | BACKPACK FEAST | By Susan Bukovinsky | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/style/in-paris-necklines-plunge.html | In Paris Necklines Plunge | By Bernadine Morris | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/style/setting-the-scene-bracing-winter-picnics.html | SETTING THE SCENEBRACING WINTER PICNICS | BY Janet Bukovinsky | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/style/social-events-history-horses-and-crafts.html | Social Events History Horses and Crafts | By Robert E Tomasson | TX 2-441134 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-30 | https://www.nytimes.com/1988/10/30/theater/new-tales-of-the-clown-and-the-juggler.html | New Tales of the Clown and the Juggler | By Glenn Collins | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/theater/review-theater-humanity-of-ordinary-new-yorkers.html | ReviewTheater Humanity of Ordinary New Yorkers | By Richard F Shepard | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/theater/review-theater-the-lives-and-times-of-real-stand-up-guys.html | ReviewTheater The Lives and Times Of Real StandUp Guys | By Stephen Holden | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/theater/stage-view-for-sean-o-casey-acceptance-at-last-as-a-modern-master.html | STAGE VIEW For Sean OCasey Acceptance at Last as a Modern Master | By Mel Gussow | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/theater/tv-mirrors-a-new-generation.html | TV Mirrors a New Generation | By Jeremy Gerard | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/a-special-guide-to-cruises-worldwide-for-the-adventurous-antarctica.html | A SPECIAL GUIDE TO CRUISES WORLDWIDEFOR THE ADVENTUROUS ANTARCTICA | By Barbaralee Diamonstein | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/a-special-guide-to-cruises-worldwide-oceans-too-have-area-codes.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE OCEANS TOO HAVE AREA CODES | JOHN BRANNON ALBRIGHT | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/a-special-guide-to-cruises-worldwide-out-at-sea-with-giants-of-jazz.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE OUT AT SEA WITH GIANTS OF JAZZ | By C Claiborne Ray | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/a-special-guide-to-cruises-worldwide-whats-on-deck-this-season.html | A SPECIAL GUIDE TO CRUISES WORLDWIDEWHATS ON DECK THIS SEASON | By Vernon Kidd | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/a-temple-to-the-dreams-of-flight.html | A Temple To the Dreams of Flight | By Timothy Egan | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/all-the-ships-at-sea-a-winter-directory.html | ALL THE SHIPS AT SEA A WINTER DIRECTORY | By Vernon Kidd | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/fare-of-the-country-a-world-of-food-beyond-san-francisco.html | Fare of the CountryA World of Food Beyond San Francisco | By Elizabeth Schneider | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/furniture-fit-for-the-kings-of-france.html | Furniture Fit For the Kings of France | By Joyce Volk | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/la-paz-to-cochabamba-by-bus.html | LA PAZ TO COCHABAMBA BY BUS | By Edwin McDowell | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/practical-traveler-when-teens-go-overboard.html | Practical Traveler When Teens Go Overboard | By Betsy Wade | TX 2-441134 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/q-and-a-study-abroad.html | Q and A Study Abroad | By Stanley Carr | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/quiet-roads-across-the-prairie.html | QUIET ROADS ACROSS THE PRAIRIE | By Paul Gruchow | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/the-sliver-of-ancient-carthage.html | THE SLIVER OF ANCIENT CARTHAGE | By Mary Lee Townsend | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/what-s-doing-around-chicago.html | WHATS DOING AROUND Chicago | By Dirk Johnson | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/156-arrested-in-los-angeles.html | 156 Arrested in Los Angeles | AP | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/any-sale-in-us-of-abortion-pill-still-years-away.html | Any Sale in US Of Abortion Pill Still Years Away | By Gina Kolata | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/battle-for-hispanic-voters-in-texas-intensifies.html | Battle for Hispanic Voters in Texas Intensifies | BY Peter Applebome Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/bentsen-casts-two-ballots-for-himself-legally.html | Bentsen Casts Two Ballots for Himself Legally | By Warren Weaver Jr Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/both-candidates-say-us-should-increase-united-nations-role.html | Both Candidates Say US Should Increase United Nations Role | By Paul Lewis Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/boy-admits-causing-a-death.html | Boy Admits Causing a Death | AP | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/bush-in-illinois-keeps-up-tough-talk.html | Bush in Illinois Keeps Up Tough Talk | By Maureen Dowd Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/capital-s-homicide-rate-is-at-a-record.html | Capitals Homicide Rate Is at a Record | By Irvin Molotsky Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/dukakis-assails-administration-s-rural-policies.html | Dukakis Assails Administrations Rural Policies | By Robin Toner Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/experts-question-drug-bill-s-impact.html | EXPERTS QUESTION DRUG BILLS IMPACT | By Charles Mohr Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/for-salem-a-reminder-of-a-dark-past.html | For Salem a Reminder of a Dark Past | By Anne Driscoll Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/for-some-in-maine-town-a-boom-was-no-boom.html | For Some in Maine Town a Boom Was No Boom | By Lyn Riddle Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-441134 | 1988-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/harvard-blacks-make-unusual-plea-on-hiring.html | Harvard Blacks Make Unusual Plea on Hiring | Special to the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/in-vermont-alternative-candidates-find-a-forum-and-encouragement.html | In Vermont Alternative Candidates Find a Forum and Encouragement | By Sally Johnson | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/indictments-in-pentagon-case-are-expected-after-election.html | Indictments in Pentagon Case Are Expected After Election | AP | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/integration-proves-elusive-in-an-ohio-suburb.html | Integration Proves Elusive in an Ohio Suburb | By Isabel Wilkerson Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/it-s-the-year-s-no-2-night-to-howl.html | Its the Years No 2 Night to Howl | By Georgia Dullea | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/killer-of-a-drug-agent-gets-long-prison-term.html | Killer of a Drug Agent Gets Long Prison Term | AP | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/marines-believe-a-collision-caused-fatal-copter-crash.html | Marines Believe a Collision Caused Fatal Copter Crash | AP | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/minnesota-settles-drought-insurance-claims.html | Minnesota Settles Drought Insurance Claims | AP | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/new-road-in-delaware-collides-with-a-cemetery.html | New Road in Delaware Collides With a Cemetery | By Wendy E Solomon Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/of-men-and-women-cont-d.html | Of Men and Women Contd | AP | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/officials-realize-inmate-was-never-jailed.html | Officials Realize Inmate Was Never Jailed | AP | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/police-training-overhaul-sought-in-massachusetts.html | Police Training Overhaul Sought in Massachusetts | By Susan Diesenhouse Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/reagan-signs-radon-bill.html | Reagan Signs Radon Bill | AP | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/state-state-swing-precinct-modesto-calif-presidency-still-up-for-grabs.html | State by State In Swing Precinct in Modesto Calif The Presidency Is Still Up For Grabs | By R W Apple Jr Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/supercomputer-pictures-solve-the-once-insoluble.html | Supercomputer Pictures Solve the Once Insoluble | By John Markoff | TX 2-441134 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/the-race-for-congress-nevada-senator-s-hope-is-revived.html | The Race for Congress Nevada Senators Hope Is Revived | By Robert Reinhold Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/tv-s-role-in-88-the-medium-is-the-election.html | TVs Role in 88 The Medium Is the Election | By Michael Oreskes Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/us-shuttle-is-readied-for-november-liftoff.html | US Shuttle Is Readied For November Liftoff | AP | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/us/white-house-race-nears-end-marked-by-more-attacks.html | WHITE HOUSE RACE NEARS END MARKED BY MORE ATTACKS | By E J Dionne Jr Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/chasing-that-hot-new-account-in-moscow.html | CHASING THAT HOT NEW ACCOUNT IN MOSCOW | By Serge Schmemann | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/ideas-trends-fight-over-abortion-drug-secular-france-stirrings-angry-religious.html | IDEAS  TRENDS FIGHT OVER ABORTION DRUG In Secular France Stirrings By an Angry Religious Right | By James M Markham | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/ideas-trends-having-third-thoughts-on-yellowstone-s-fires.html | IDEAS  TRENDS Having Third Thoughts On Yellowstones Fires | By Philip Shabecoff | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/ideas-trends-in-math-the-language-of-science-americans-grow-even-weaker.html | IDEAS  TRENDS In Math the Language of Science Americans Grow Even Weaker | By Malcolm W Browne | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/the-campaign-has-real-issues-in-spite-of-itself.html | The Campaign Has Real Issues In Spite of Itself | By Ej Dionne Jr | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/the-nation-no-country-on-earth-has-miused-water-as.html | THE NATIONNO COUNTRY ON EARTH HAS MIUSED WATER AS EXTRAVAGANTLY AS WE HAVE | By Marc Reisner | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/the-nation-why-more-money-is-flowing-to-the-democrats.html | THE NATION WHY MORE MONEY IS FLOWING TO THE DEMOCRATS | By Richard L Berke | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/the-region-high-low-and-no-roads-three-strategies-for-holding-onto-a-senate-seat.html | THE REGION High Low and No Roads Three Strategies For Holding Onto A Senate Seat | By Clifford D May | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/the-region-in-yonkers-voters-reconsider-the-system.html | THE REGION In Yonkers Voters Reconsider the System | By James Feron | TX 2-441134 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/the-region-safety-issues-for-buildings-ans-builders.html | THE REGION SAFETY ISSUES FOR BUILDINGS ANS BUILDERS | By James Barron | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/the-world-638788.html | THE WORLD | By Celestine Bohlen | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/the-world-canada-s-national-referendum-on-all-things-american.html | THE WORLD CANADAS NATIONAL REFERENDUM ON ALL THINGS AMERICAN | By John F Burns | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/the-world-tow-views-of-what-one-europe-should-be.html | THE WORLD TOW VIEWS OF WHAT ONE EUROPE SHOULD BE | By Craig R Whitney | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/world-democrat-debt-us-policy-latin-america-well-received-washington.html | THE WORLD DEMOCRAT AND DEBT US POLICY ON LATIN AMERICA IS WELL RECEIVED  IN WASHINGTON | By Alan Riding | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/world/7-latin-chiefs-discuss-writing-off-some-debt.html | 7 Latin Chiefs Discuss Writing Off Some Debt | AP | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/world/amid-plenty-many-in-peru-face-hunger.html | Amid Plenty Many in Peru Face Hunger | By Alan Riding Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/world/angolan-rebels-look-to-life-after-south-africans.html | Angolan Rebels Look to Life After South Africans | By Christopher Wren Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/world/belfast-amid-the-strife-wrenched-but-not-ruined.html | Belfast Amid the Strife Wrenched but Not Ruined | By Craig R Whitney Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/world/canada-vote-race-seems-to-tighten.html | CANADA VOTE RACE SEEMS TO TIGHTEN | By John F Burns Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/world/contra-chief-faults-reagan-statements.html | Contra Chief Faults Reagan Statements | By Robert Pear Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/world/dos-santos-reported-in-moscow-to-discuss-pacts-with-gorbachev.html | DOS SANTOS REPORTED IN MOSCOW TO DISCUSS PACTS WITH GORBACHEV | By Robert Pear Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/world/farmers-removed-from-park-in-india.html | FARMERS REMOVED FROM PARK IN INDIA | By Barbara Crossette Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/world/from-china-remembrances-of-great-minds-lost.html | From China Remembrances of Great Minds Lost | By Edward A Gargan Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/world/fugitive-ex-nazi-given-german-visa.html | FUGITIVE EXNAZI GIVEN GERMAN VISA | By Ralph Blumenthal | TX 2-441134 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-30 | https://www.nytimes.com/1988/10/30/world/israel-faces-crucial-election-and-apathetic-public.html | ISRAEL FACES CRUCIAL ELECTION AND APATHETIC PUBLIC | By Joel Brinkley Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/world/platform-problem-aborts-launching-of-first-soviet-shuttle-mission.html | Platform Problem Aborts Launching of First Soviet Shuttle Mission | By Felicity Barringer Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/world/prince-attacks-modern-architects-once-more.html | Prince Attacks Modern Architects Once More | By Craig R Whitney Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/world/reduction-seen-in-political-violence-at-un.html | Reduction Seen in Political Violence at UN | By Marvine Howe | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/world/soviet-test-data-rekindle-dispute.html | SOVIET TEST DATA REKINDLE DISPUTE | By Michael R Gordon Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/world/soviets-understate-deficit-us-specialists-say.html | Soviets Understate Deficit US Specialists Say | By Robert Pear Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/world/sri-lanka-peace-talks-break-down-yet-again.html | Sri Lanka Peace Talks Break Down Yet Again | Special to the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/world/trial-drains-grenada-s-coffers-and-emotions.html | Trial Drains Grenadas Coffers and Emotions | By Joseph B Treaster Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/world/un-backers-urge-full-us-dues-payment.html | UN Backers Urge Full US Dues Payment | By Paul Lewis Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/world/vietnam-and-laos-finally-join-talks-on-refugees.html | Vietnam and Laos Finally Join Talks on Refugees | By Steven Erlanger Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/world/visit-bolsters-west-german-s-gorbachev-ties.html | Visit Bolsters West Germans Gorbachev Ties | By Serge Schmemann Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/world/warsaw-pact-seeks-a-summit.html | Warsaw Pact Seeks a Summit | AP | TX 2-441134 | 1988-11-03 |
| 1988-10-30 | https://www.nytimes.com/1988/10/30/world/x-day-the-day-japan-will-decide-to-stand-still.html | XDay the Day Japan Will Decide to Stand Still | By David E Sanger Special To the New York Times | TX 2-441134 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/arts/around-new-york-they-re-singing-and-playing-the-blues.html | Around New York Theyre Singing And Playing the Blues | By Jon Pareles | TX 2-440295 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-31 | https://www.nytimes.com/1988/10/31/arts/review-art-the-flowering-of-japan-s-daimyo-culture.html | ReviewArt The Flowering of Japans Daimyo Culture | By Michael Brenson Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/arts/review-chamber-music-new-australian-works.html | ReviewChamber Music New Australian Works | By Will Crutchfield | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/arts/review-music-firkusny-plays-dvorak.html | ReviewMusic Firkusny Plays Dvorak | By Will Crutchfield | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/arts/review-music-john-adams-conducts-new-and-old-works.html | ReviewMusic John Adams Conducts New and Old Works | By Allan Kozinn | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/arts/review-television-politics-and-pledges.html | ReviewTelevision Politics and Pledges | By John J OConnor | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/arts/reviews-dance-harlem-troupe-celebrates-itself-on-the-stage.html | ReviewsDance Harlem Troupe Celebrates Itself on the Stage | By Jack Anderson | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/arts/reviews-dance-on-the-ice-olympians-and-their-technique.html | ReviewsDance On the Ice Olympians And Their Technique | By Jack Anderson | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/arts/reviews-dance-the-world-s-last-act-has-a-latin-beat.html | ReviewsDance The Worlds Last Act Has A Latin Beat | By Jennifer Dunning | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/arts/von-bulow-furnishings-set-records-at-auction.html | Von Bulow Furnishings Set Records at Auction | By Carol Vogel | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/books/books-of-the-times-to-the-fringe-and-back-burroughs-s-life-s-circle.html | Books of The Times To the Fringe and Back Burroughss Lifes Circle | By Christopher LehmannHaupt | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/11-korea-growth-seen.html | 11 Korea Growth Seen | AP | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/airline-guide-being-sold-to-maxwell.html | Airline Guide Being Sold To Maxwell | By Kurt Eichenwald | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/bank-board-to-alter-its-evaluation-method.html | Bank Board to Alter Its Evaluation Method | By Eric N Berg Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/battle-for-nabisco-is-called-unlikely.html | Battle for Nabisco Is Called Unlikely | By James Sterngold | TX 2-440295 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/business-and-the-law-retiree-benefits-and-bankruptcies.html | Business and the Law Retiree Benefits And Bankruptcies | By Milt Freudenheim | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/business-people-boston-fed-s-new-head-an-eclectic-pragmatic.html | BUSINESS PEOPLE Boston Feds New Head An Eclectic Pragmatic | By Allan R Gold | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/business-people-builder-of-people-express-links-failure-to-technology.html | BUSINESS PEOPLE Builder of People Express Links Failure to Technology | By Daniel F Cuff | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/business-people-southwestern-phone-names-new-president.html | BUSINESS PEOPLESouthwestern Phone Names New President | By Nina Andrews | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/credit-markets-slight-fall-in-rates-is-forecast.html | CREDIT MARKETS Slight Fall in Rates Is Forecast | By Kenneth N Gilpin | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/end-may-be-drawing-near-in-suit-on-83-bond-default.html | End May Be Drawing Near In Suit on 83 Bond Default | By Harriet King Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/image-crisis-for-savings-league.html | Image Crisis for Savings League | By Nathaniel C Nash Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/international-report-chile-promotes-forestry-industry.html | INTERNATIONAL REPORT Chile Promotes Forestry Industry | By Shirley Christian Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/international-report-pressure-is-on-brazil-to-cut-deficit.html | INTERNATIONAL REPORT Pressure Is on Brazil to Cut Deficit | By Alan Riding Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/kraft-being-sold-to-philip-morris-for-13.1-billion.html | KRAFT BEING SOLD TO PHILIP MORRIS FOR 131 BILLION | By Robert J Cole | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/land-dealer-is-acquitted.html | Land Dealer Is Acquitted | AP | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/market-place-breadth-indicator-shows-weakness.html | Market Place Breadth Indicator Shows Weakness | By Floyd Norris | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/net-down-7-at-aetna-life.html | Net Down 7 At Aetna Life | AP | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/september-tool-orders-fell-by-3.4.html | September Tool Orders Fell by 34 | By Jonathan P Hicks | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/several-giant-pension-funds-investing-in-offer-for-nabisco.html | Several Giant Pension Funds Investing in Offer for Nabisco | By Anise C Wallace | TX 2-440295 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/the-media-business-11-progresso-unions-gain-in-battling-publisher.html | THE MEDIA BUSINESS 11 Progresso Unions Gain In Battling Publisher | By Jeremy Gerard | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/the-media-business-ad-heavy-giants-fight-for-los-angeles-suburbs.html | THE MEDIA BUSINESS AdHeavy Giants Fight for Los Angeles Suburbs | By Andrea Adelson Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/the-media-business-advertising-2-new-print-gimmicks-ready-for-consumers.html | THE MEDIA BUSINESS Advertising 2 New Print Gimmicks Ready for Consumers | By Randall Rothenberg | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS Advertising Account | By Randall Rothenberg | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS Advertising Addenda | By Randall Rothenberg | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/the-media-business-advertising-seminar-for-volunteers.html | THE MEDIA BUSINESS Advertising Seminar for Volunteers | By Randall Rothenberg | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/the-media-business-advertising-some-ads-the-public-never-saw.html | THE MEDIA BUSINESS Advertising Some Ads The Public Never Saw | By Randall Rothenberg | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/the-media-business-advertising-thompson-media-buyer-for-a-canadian-brewer.html | THE MEDIA BUSINESS Advertising Thompson Media Buyer For a Canadian Brewer | By Randall Rothenberg | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/the-media-business-advertising-wrg-resigns-from-pan-am.html | THE MEDIA BUSINESS Advertising WRG Resigns From Pan Am | By Randall Rothenberg | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/the-media-business-foreign-writers-even-nobel-winners-find-few-outlets.html | THE MEDIA BUSINESS Foreign Writers Even Nobel Winners Find Few Outlets | By Edwin McDowell | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/the-media-business-vogue-tries-a-more-relaxed-look.html | THE MEDIA BUSINESS Vogue Tries a More Relaxed Look | By Geraldine Fabrikant | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/business/us-pact-with-abu-dhabi.html | US Pact With Abu Dhabi | AP | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/4-black-youths-held-in-attack.html | 4 Black Youths Held in Attack | By Cecilia Cummings | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/a-sure-sign-of-halloween-an-eggy-deluge.html | A Sure Sign of Halloween An Eggy Deluge | By Constance L Hays | TX 2-440295 | 1988-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/a-tribute-to-paul-robeson-on-boards-he-trod.html | A Tribute to Paul Robeson on Boards He Trod | By Sam Howe Verhovek | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/an-intricate-deal-saves-mta-dollars.html | An Intricate Deal Saves MTA Dollars | By Kirk Johnson | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/bridge-883088.html | Bridge | By Alan Truscott | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/cuomo-son-plans-units-for-homeless.html | Cuomo Son Plans Units for Homeless | By Sam Howe Verhovek | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/dragging-of-woman-by-train-prompts-new-transit-inquiry.html | Dragging of Woman by Train Prompts New Transit Inquiry | By Cecilia Cummings | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/hopes-rise-for-finding-8-lost-planes.html | Hopes Rise For Finding 8 Lost Planes | By Doron P Levin | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/koch-picks-8-sites-in-3-boroughs-to-house-homeless-aids-patients.html | Koch Picks 8 Sites in 3 Boroughs To House Homeless AIDS Patients | By Michel Marriott | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/learning-disabilities-and-crime-struggle-to-snap-the-link.html | Learning Disabilities and Crime Struggle to Snap the Link | By Thomas Morgan | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/metro-matters-another-detour-in-troubled-life-back-to-prison.html | Metro Matters Another Detour In Troubled Life Back to Prison | By Sam Roberts | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/poll-indicates-smaller-lead-by-lautenberg.html | Poll Indicates Smaller Lead By Lautenberg | By Clifford D May | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/seamen-institute-finds-a-haven-on-water-street.html | Seamen Institute Finds a Haven On Water Street | By David W Dunlap | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/the-race-for-congress-in-connecticut-politics-of-apples-and-omelets.html | The Race for Congress In Connecticut Politics Of Apples and Omelets | By Craig Wolff Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/opinion/essay-this-week-s-election.html | ESSAY This Weeks Election | By William Safire | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/opinion/the-ghost-maker-a-halloween-tale.html | The Ghost Maker A Halloween Tale | By John Carpenter | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/opinion/were-all-accomplices-in-the-noissue-campaign.html | Were All Accomplices In the NoIssue Campaign | By Lawrence Grossman | TX 2-440295 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/boxing-welterweight-class-in-chavez-s-plans.html | Boxing Welterweight Class in Chavezs Plans | By Phil Berger Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/breeders-cup-three-stars-will-be-racing-for-more-than-just-a-victory.html | Breeders Cup Three Stars Will Be Racing For More Than Just a Victory | By Steven Crist | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/college-football-list-of-heisman-candidates-may-include-a-mountaineer.html | College Football List of Heisman Candidates May Include a Mountaineer | By Gordon S White Jr Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/compromise-on-jockeys-pay-could-end-strike.html | Compromise on Jockeys Pay Could End Strike | By Steven Crist | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/fans-behave-better.html | Fans Behave Better | By Jack Curry Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/giants-top-lions-in-overtime.html | Giants Top Lions in Overtime | By Frank Litsky Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/horse-show-horse-and-rider-a-lucky-match.html | Horse Show Horse and Rider A Lucky Match | By Robin Finn | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/ivy-league-race-is-on-again.html | Ivy League Race Is On Again | By William N Wallace | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/jets-use-turnovers-to-top-steelers.html | Jets Use Turnovers to Top Steelers | By Gerald Eskenazi Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/marathan-at-starting-line-more-open-lanes.html | Marathan At Starting Line More Open Lanes | By Robert Mcg Thomas Jr | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/ncaa-panel-checks-sooners.html | NCAA Panel Checks Sooners | AP | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/nfl-bears-fall-victim-to-flutie-s-passes.html | NFL Bears Fall Victim To Fluties Passes | AP | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/nfl-browns-stymie-bengals-23-16.html | NFL Browns Stymie Bengals 2316 | By Thomas George Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/nfl-rams-win-12-10-end-saints-streak.html | NFL Rams Win 1210 End Saints Streak | AP | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/nhl-rangers-win-7th-in-a-row.html | NHL Rangers Win 7th in a Row | By Alex Yannis | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/on-your-own-a-jungle-gym-for-adults.html | ON YOUR OWN A Jungle Gym for Adults | By Barbara Lloyd | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/on-your-own-fitness-orlon-socks-go-toe-to-toe-with-cotton.html | ON YOUR OWN Fitness Orlon Socks Go Toe to Toe With Cotton | By William Stockton | TX 2-440295 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/on-your-own-honoring-women-in-baseball.html | ON YOUR OWNHonoring Women in Baseball | By Paula Diperna | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/on-your-own-your-marathon-countdown.html | ON YOUR OWN Your Marathon Countdown | By Marc Bloom | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/one-more-obstacle-confronts-lalonde.html | One More Obstacle Confronts Lalonde | By Phil Berger | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/outdoors-unusual-encounter.html | Outdoors Unusual Encounter | By Nelson Bryant | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/question-box.html | Question Box | By Ray Corio | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/sports-of-the-times-the-jets-instant-leader.html | Sports of The Times The Jets Instant Leader | By Dave Anderson | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/sports-world-specials-auerbach-s-structure.html | Sports World Specials Auerbachs Structure | By Thomas Rogers  Michael Janofsky | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/sports-world-specials-back-in-the-right-lane.html | Sports World Specials Back in the Right Lane | By Thomas Rogers  Michael Janofsky | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/sports-world-specials-hurdle-of-obscurity.html | Sports World Specials Hurdle of Obscurity | By Thomas Rogers  Michael Janofsky | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/theater/review-theater-love-in-little-italy-as-told-by-john-patrick-shanley.html | ReviewTheater Love in Little Italy as Told by John Patrick Shanley | By Frank Rich | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/theater/reviews-theater-perils-of-dalejean-in-good-black.html | ReviewsTheater Perils of Dalejean in Good Black | By Wilborn Hampton | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/theater/reviews-theater-strutting-those-fiorello-tunes.html | ReviewsTheater Strutting Those Fiorello Tunes | By Walter Goodman | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/2-men-2-women-and-2-deaths.html | 2 Men 2 Women and 2 Deaths | AP | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/a-murder-in-texas-12-years-later-questions-linger-about-justice-system.html | A Murder in Texas 12 Years Later Questions Linger About Justice System | By Peter Applebome Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/bush-fights-back-on-issue-of-elitism.html | BUSH FIGHTS BACK ON ISSUE OF ELITISM | By Maureen Dowd Special To the New York Times | TX 2-440295 | 1988-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/california-dreaming-at-least-three-to-share-record-lottery-prize.html | California Dreaming At Least Three to Share Record Lottery Prize | AP | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/campaign-finance-contributors-help-dukakis-by-avoiding-limits-he-set.html | Campaign Finance Contributors Help Dukakis By Avoiding Limits He Set | By Richard L Berke Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/campaign-tactics-provoke-new-charges.html | Campaign Tactics Provoke New Charges | By Andrew Rosenthal Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/campaign-trail-confusing-the-polls-and-being-proud-of-it.html | CAMPAIGN TRAIL Confusing the Polls And Being Proud of It | By Bernard Weinraub | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/campaign-trail-finding-dual-causes-for-an-upbeat-mood.html | CAMPAIGN TRAIL Finding Dual Causes For an Upbeat Mood | By Bernard Weinraub | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/campaign-trail-for-running-mates-differing-final-roles.html | CAMPAIGN TRAIL For Running Mates Differing Final Roles | By Bernard Weinraub | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/campaign-trail-look-out-harvard-here-s-depauw.html | CAMPAIGN TRAIL Look Out Harvard Heres DePauw | By Bernard Weinraub | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/campaign-trail-when-big-salaries-prove-embarrassing.html | CAMPAIGN TRAIL When Big Salaries Prove Embarrassing | By Bernard Weinraub | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/catholics-in-illinois-offering-loans-to-farmers.html | Catholics in Illinois Offering Loans to Farmers | AP | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/dukakis-asserts-he-is-a-liberal-but-in-old-tradition-of-his-party.html | Dukakis Asserts He Is a Liberal But in Old Tradition of His Party | By Robin Toner Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/dying-nuclear-plants-give-birth-to-new-problems.html | Dying Nuclear Plants Give Birth to New Problems | By Keith Schneider Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/key-west-journal-homosexuals-unmask-on-night-of-costumes.html | Key West Journal Homosexuals Unmask On Night of Costumes | By Jeffrey Schmalz Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/massachusetts-voters-will-decide-the-fate-of-a-1914-labor-law.html | Massachusetts Voters Will Decide the Fate of a 1914 Labor Law | By Allan R Gold Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/nuclear-reactor-shuts-down.html | Nuclear Reactor Shuts Down | AP | TX 2-440295 | 1988-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/political-memo-gop-makes-reagan-lure-of-young-a-long-term-asset.html | Political Memo GOP Makes Reagan Lure Of Young a LongTerm Asset | By E J Dionne Jr Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/prejudice-on-campuses-is-feared-to-be-rising.html | Prejudice on Campuses Is Feared to Be Rising | By Lee A Daniels | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/quick-crash-response-praised.html | Quick Crash Response Praised | AP | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/state-by-state-california-realist-assesses-dukakis.html | State By State California Realist Assesses Dukakis | By R W Apple Jr Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/strong-quake-shakes-alaska.html | Strong Quake Shakes Alaska | AP | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/taverns-making-effort-to-discourage-the-big-drinkers-through-service.html | Taverns Making Effort to Discourage The Big Drinkers Through Service | By Kathleen Teltsch | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/the-29-year-ordeal-to-tear-down-one-building.html | The 29Year Ordeal to Tear Down One Building | By Keith Schneider Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/the-race-for-congress-choice-in-wisconsin-rich-is-a-evil-or-b-good.html | The Race for Congress Choice in Wisconsin Rich Is AEvil or BGood | By David E Rosenbaum Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/truck-driver-goes-on-rampage-killing-one.html | Truck Driver Goes on Rampage Killing One | AP | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/utilities-worried-by-decision-on-older-coal-plant.html | Utilities Worried by Decision on Older Coal Plant | AP | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/washington-talk-briefing-friends-of-forests.html | WASHINGTON TALK BRIEFING Friends of Forests | By David Binder and Philip Shabecoff | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/washington-talk-briefing-looking-to-history.html | WASHINGTON TALK BRIEFING Looking to History | By David Binder and Philip Shabecoff | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/us/washington-talk-foreign-affairs-ad-about-turmoil-mexico-seeds-mystery-washington.html | WASHINGTON TALK FOREIGN AFFAIRS Ad About Turmoil in Mexico Seeds a Mystery in Washington | By Clyde H Farnsworth Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/world/16-new-israeli-parties-have-little-chance-but-may-bar-clear-election-victor.html | 16 New Israeli Parties Have Little Chance but May Bar Clear Election Victor | Special to the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/world/4-israelis-killed-in-attack-on-bus.html | 4 ISRAELIS KILLED IN ATTACK ON BUS | By Joel Brinkley Special To the New York Times | TX 2-440295 | 1988-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-10-31 | https://www.nytimes.com/1988/10/31/world/arafat-restates-his-interest-in-international-conference.html | Arafat Restates His Interest In International Conference | Special to the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/world/bhutan-lifts-the-royal-wedding-veil.html | Bhutan Lifts the Royal Wedding Veil | By Barbara Crossette Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/world/bio-gas-and-sun-energy-make-life-better-in-india.html | BioGas and Sun Energy Make Life Better in India | By Barbara Crossette Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/world/for-the-malaysian-chinese-a-year-of-disenchantment.html | For the Malaysian Chinese A Year of Disenchantment | By Steven Erlanger Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/world/fore-18-holes-in-dubai-then-a-day-at-the-races.html | Fore 18 Holes in Dubai Then a Day at the Races | By Alan Cowell Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/world/imelda-marcos-in-new-york-for-her-arraignment-today.html | Imelda Marcos in New York For Her Arraignment Today | By Eric Pace | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/world/leak-is-an-issue-in-aid-scandal.html | Leak Is an Issue in Aid Scandal | By Michael Wines Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/world/london-journal-watch-out-lager-louts-here-s-sobering-news.html | London Journal Watch Out Lager Louts Heres Sobering News | By Sheila Rule Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/world/not-so-exotic-the-jews-of-samarkand.html | Not So Exotic the Jews of Samarkand | By Esther B Fein Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/world/soviets-said-to-offer-afghan-premier-as-a-conciliator.html | Soviets Said to Offer Afghan Premier as a Conciliator | By Elaine Sciolino Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/world/the-two-german-nations-prepare-to-recall-kristallnacht-s-brutality.html | The Two German Nations Prepare To Recall Kristallnachts Brutality | By Serge Schmemann Special To the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-10-31 | https://www.nytimes.com/1988/10/31/world/wiesenthal-center-honors-reagan-for-humanitarianism.html | Wiesenthal Center Honors Reagan for Humanitarianism | Special to the New York Times | TX 2-440295 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/arts/reagan-signs-a-bill-to-protect-copyrights.html | Reagan Signs a Bill to Protect Copyrights | Special to the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/arts/review-ballet-a-star-breaks-through.html | ReviewBallet A Star Breaks Through | By Anna Kisselgoff | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/arts/review-concert-night-of-european-post-modernism.html | ReviewConcert Night of European PostModernism | By John Rockwell | TX 2-437872 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-11-01 | https://www.nytimes.com/1988/11/01/arts/review-music-period-instruments.html | ReviewMusic Period Instruments | By John Rockwell | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/arts/reviews-television-of-a-child-who-dies-of-aids.html | ReviewsTelevision Of a Child Who Dies Of AIDS | By John J OConnor | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/books/a-texan-who-likes-to-deflate-the-legends-of-the-golden-west.html | A Texan Who Likes to Deflate The Legends of the Golden West | By Mervyn Rothstein | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/books/books-of-the-times-laurence-olivier-a-half-century-at-the-pinnacle.html | Books of The Times Laurence Olivier A HalfCentury at the Pinnacle | By John Gross | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/a-muscular-new-consumer-giant.html | A Muscular New Consumer Giant | By Richard W Stevenson | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/article-248188-no-title.html | Article 248188  No Title | By Harriet King Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/boeing-net-rises-38.5.html | Boeing Net Rises 385 | Special to the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/business-and-health-policy-differences-of-the-candidates.html | Business and Health Policy Differences Of the Candidates | By Glenn Kramon | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/business-people-official-at-value-line-will-join-rothschild.html | BUSINESS PEOPLE Official at Value Line Will Join Rothschild | By Daniel F Cuff | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/business-people-president-resigns-post-at-rosewood-hotels.html | BUSINESS PEOPLEPresident Resigns Post At Rosewood Hotels | By Nina Andrews | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/careers-a-shortage-of-women-in-mathematics.html | Careers A Shortage Of Women in Mathematics | By Elizabeth M Fowler | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/change-at-florida-paper.html | Change at Florida Paper | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/company-news-beazer-to-sell-units.html | COMPANY NEWS Beazer to Sell Units | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/company-news-chrysler-reported-ending-2-models.html | COMPANY NEWS Chrysler Reported Ending 2 Models | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/company-news-computer-makers-set-venture-pact.html | COMPANY NEWS Computer Makers Set Venture Pact | Special to the New York Times | TX 2-437872 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/company-news-sears-to-reshape-business-and-sell-tower-in-chicago.html | COMPANY NEWS SEARS TO RESHAPE BUSINESS AND SELL TOWER IN CHICAGO | By Julia Flynn Siler Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/company-news-westinghouse-pact.html | COMPANY NEWS Westinghouse Pact | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/company-news-whittaker-gets-buyout-offer.html | COMPANY NEWS Whittaker Gets Buyout Offer | Special to the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/credit-markets-treasury-issues-advance-again.html | CREDIT MARKETS Treasury Issues Advance Again | By H J Maidenberg | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/currency-markets-fed-intervention-bolsters-dollar.html | CURRENCY MARKETS Fed Intervention Bolsters Dollar | By Jonathan Fuerbringer | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/dow-off-1.24-weakness-in-dollar-a-factor.html | Dow Off 124 Weakness in Dollar a Factor | By Phillip H Wiggins | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/fight-seen-on-savings-insurance.html | Fight Seen On Savings Insurance | By Nathaniel C Nash Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/huge-philip-morris-revenues-aid-kraft-deal.html | Huge Philip Morris Revenues Aid Kraft Deal | By Kenneth N Gilpin | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/kraft-deal-inquiry-sought.html | Kraft Deal Inquiry Sought | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/market-place-federated-deal-bridge-loan-test.html | Market Place Federated Deal Bridge Loan Test | By Floyd Norris | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/micropro-chief-steps-down.html | Micropro Chief Steps Down | Special to the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/morrell-acts-to-block-fine.html | Morrell Acts To Block Fine | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/prices-paid-to-farmers-unchanged.html | Prices Paid To Farmers Unchanged | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/rig-count-dips-in-week.html | Rig Count Dips in Week | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/rjr-nabisco-stock-volatile-as-suitors-pursue-lenders.html | RJR Nabisco Stock Volatile As Suitors Pursue Lenders | By James Sterngold | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/saatchi-sued-by-andersen-over-a-consulting-dispute.html | Saatchi Sued by Andersen Over a Consulting Dispute | By Randall Rothenberg | TX 2-437872 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/savings-unit-resignation.html | Savings Unit Resignation | Special to the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/schwab-may-repay-customers.html | Schwab May Repay Customers | By Lawrence M Fisher Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/telesis-to-buy-british-stake.html | Telesis to Buy British Stake | Special to the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/the-media-business-advertising-a-rosy-year-for-a-travel-magazine.html | THE MEDIA BUSINESS ADVERTISING A Rosy Year For a Travel Magazine | By Randall Rothenberg | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/the-media-business-advertising-abrams-sets-guidelines-on-auto-advertising.html | THE MEDIA BUSINESS ADVERTISING Abrams Sets Guidelines On Auto Advertising | By Randall Rothenberg | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/the-media-business-advertising-publisher-resigns-at-house-beautiful.html | THE MEDIA BUSINESS ADVERTISING Publisher Resigns At House Beautiful | By Randall Rothenberg | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/the-media-business-advertising-the-brighter-side-of-the-campaign-ads.html | THE MEDIA BUSINESS ADVERTISING The Brighter Side Of the Campaign Ads | By Randall Rothenberg | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/tower-expected-to-bring-1-billion.html | Tower Expected to Bring 1 Billion | By Eric N Berg Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/va-lowers-loan-rates.html | VA Lowers Loan Rates | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/business/wang-offers-new-system-for-offices.html | Wang Offers New System For Offices | By John Markoff | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/movies/assassination-theories.html | Assassination Theories | By Walter Goodman | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/movies/critic-s-notebook-4-films-at-once-on-holocaust-offer-a-dialogue.html | Critics Notebook 4 Films at Once On Holocaust Offer a Dialogue | By Caryn James | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/movies/falcons-as-fake-as-the-real-thing.html | Falcons as Fake as the Real Thing | By Glenn Collins | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/49-get-transfers-in-police-bias-case-in-queens-precinct.html | 49 GET TRANSFERS IN POLICE BIAS CASE IN QUEENS PRECINCT | By George James | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/a-dinner-where-the-l-word-is-as-american-as-apple-pie.html | A Dinner Where the L Word Is as American as Apple Pie | By Frank Lynn | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/bridge-153188.html | Bridge | By Alan Truscott | TX 2-437872 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/charter-ballot-a-3-minute-test-of-new-yorkers.html | Charter Ballot A 3Minute Test Of New Yorkers | By Michel Marriott | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/chess-114288.html | Chess | By Robert Byrne | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/defamation-suit-over-brawley.html | Defamation Suit Over Brawley | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/ethics-panel-inquiry-leads-to-changes-on-new-york-elections-board.html | Ethics Panel Inquiry Leads to Changes on New York Elections Board | By Frank Lynn | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/extortion-of-teachers-is-charged.html | Extortion Of Teachers Is Charged | By Jesus Rangel Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/factory-is-leaving-brooklyn-for-survival.html | Factory Is Leaving Brooklyn for Survival | By Suzanne Daley | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/knickerbocker-is-name-for-new-albany-arena.html | Knickerbocker Is Name For New Albany Arena | Special to the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/koch-criticized-on-plan-to-open-aids-shelters.html | Koch Criticized on Plan To Open AIDS Shelters | By Robert D McFadden | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/midtown-pushcart-plans-disgust-many-vendors.html | Midtown Pushcart Plans Disgust Many Vendors | By Michel Marriott | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/our-towns-football-star-disabled-on-field-stirs-thousands.html | Our Towns Football Star Disabled on Field Stirs Thousands | By Robert Hanley | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/police-panel-member-calls-for-changes.html | Police Panel Member Calls for Changes | By David E Pitt | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/steinberg-had-a-big-grin-doctor-says.html | Steinberg Had A Big Grin Doctor Says | By Ronald Sullivan | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/the-race-for-congress-si-incumbent-s-desire-to-serve-is-challenged.html | The Race for Congress SI Incumbents Desire To Serve Is Challenged | By Frank Lynn | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/youth-attacked-on-bus-to-sue-new-york-city.html | Youth Attacked On Bus to Sue New York City | By Todd S Purdum | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/obituaries/j-h-wood-dies-at-87-led-the-tribune-co.html | J H Wood Dies at 87 Led the Tribune Co | AP | TX 2-437872 | 1988-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-01 | https://www.nytimes.com/1988/11/01/obituaries/john-houseman-actor-and-producer-86-dies.html | John Houseman Actor and Producer 86 Dies | By Marilyn Berger | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/obituaries/thomas-b-cooray-cardinal-86.html | Thomas B Cooray Cardinal 86 | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/opinion/i-tell-homeless-kids-love-you-baby.html | I Tell Homeless Kids Love You Baby | By Ella McCall | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/opinion/in-the-nation-keeping-hope-alive.html | IN THE NATION Keeping Hope Alive | By Tom Wicker | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/opinion/on-my-mind-the-story-goes-on.html | ON MY MIND The Story Goes On | A M Rosenthal | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/opinion/the-fbi-menaces-academic-freedom.html | The FBI Menaces Academic Freedom | By Paul R Josephson | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/science/doctors-test-radiation-to-combat-rejection-in-organ-transplants.html | Doctors Test Radiation To Combat Rejection In Organ Transplants | By Sandra Blakeslee | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/science/genetic-tests-may-help-solve-a-whale-mystery.html | Genetic Tests May Help Solve a Whale Mystery | By Cory Dean | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/science/intensive-fishing-cuts-number-of-mature-cod.html | Intensive Fishing Cuts Number of Mature Cod | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/science/major-new-studies-near-nuclear-plants-seek-health-effects-of-radiation-leaks.html | Major New Studies Near Nuclear Plants Seek Health Effects of Radiation Leaks | By Harold M Schmeck Jr | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/science/narcissism-looming-larger-as-root-of-personality-woes.html | Narcissism Looming Larger As Root of Personality Woes | By Daniel Goleman | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/science/new-theories-link-asteroid-impacts-to-major-changes-in-earth-s-history.html | New Theories Link Asteroid Impacts to Major Changes in Earths History | By Walter Sullivan | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/science/peripherals-book-offers-medicine-for-computer-viruses.html | PERIPHERALS Book Offers Medicine for Computer Viruses | By L R Shannon | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/science/personal-computers-new-graphics-interface.html | PERSONAL COMPUTERS New Graphics Interface | By Peter H Lewis | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/science/poachers-kill-rhinoceroses-at-a-reserve.html | Poachers Kill Rhinoceroses At a Reserve | AP | TX 2-437872 | 1988-11-03 |

| 1988-11-01 | https://www.nytimes.com/1988/11/01/science/seabird-may-thwart-logging-in-northwest.html | Seabird May Thwart Logging in Northwest | AP | TX 2-437872 | 1988-11-03 |
|---|---|---|---|---|---|
| 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/dickerson-leads-colts-romp.html | Dickerson Leads Colts Romp | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/flames-defeat-blackhawks-6-3.html | Flames Defeat Blackhawks 63 | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/giants-woes-unmistakable.html | Giants Woes Unmistakable | By Frank Litsky Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/green-spells-out-his-plans-for-yanks.html | Green Spells Out His Plans for Yanks | By Michael Martinez | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/jets-enjoy-something-special.html | Jets Enjoy Something Special | By Gerald Eskenazi Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/national-horse-show-opens-amid-talk-of-changing-site.html | National Horse Show Opens Amid Talk of Changing Site | By Robin Finn | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/nhl-two-hockey-players-get-suspensions-for-10-games.html | NHL Two Hockey Players Get Suspensions for 10 Games | By Alex Yannis | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/on-horse-racing-a-simple-solution-for-jockeys-strike.html | On Horse Racing A Simple Solution For Jockeys Strike | By Steven Crist | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/once-again-rogers-faces-the-turmoil-of-being-a-survivor.html | Once Again Rogers Faces the Turmoil of Being a Survivor | By Thomas George Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/sports-of-the-times-tribute-to-the-meat-wagon.html | SPORTS OF THE TIMES Tribute to The Meat Wagon | By Ira Berkow | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/style/by-design-veiled-exposure.html | BY DESIGN Veiled Exposure | By Carrie Donovan | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/style/from-blass-and-herrera-a-tailored-colorful-spring.html | From Blass and Herrera a Tailored Colorful Spring | By Bernadine Morris | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/style/patterns-182788.html | PATTERNS | By Woody Hochswender | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/2-clubs-and-lone-player-to-share-record-prize.html | 2 Clubs and Lone Player to Share Record Prize | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/black-church-burned-twice-vows-to-rebuild.html | Black Church Burned Twice Vows to Rebuild | AP | TX 2-437872 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/bush-is-called-exceptionally-fit-says-he-can-now-handle-stress.html | Bush Is Called Exceptionally Fit Says He Can Now Handle Stress | By Lawrence Kaltman Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/bush-ridicules-dukakis-for-belatedly-saying-that-he-is-a-liberal.html | Bush Ridicules Dukakis for Belatedly Saying That He Is a Liberal | By Maureen Dowd Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/campaign-center-vandalized.html | Campaign Center Vandalized | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/campaign-trail-a-bagel-fails-to-rise-to-the-occasion.html | Campaign Trail A Bagel Fails to Rise To the Occasion | By Bernard Weinraub | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/campaign-trail-slip-and-gloom-index-rates-the-candidates.html | Campaign Trail Slip and Gloom Index Rates the Candidates | By Bernard Weinraub | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/campaign-trail-stars-mark-age-gap-in-dukakis-camp.html | Campaign Trail Stars Mark Age Gap In Dukakis Camp | By Bernard Weinraub | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/campaign-trail-yale-rally-makes-bush-turn-crimson.html | Campaign Trail Yale Rally Makes Bush Turn Crimson | By Bernard Weinraub | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/death-in-the-mountains-could-two-women-fall.html | Death in the Mountains Could Two Women Fall | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/denver-inaugurating-clean-air-campaign-to-win-us-funds.html | Denver Inaugurating Clean Air Campaign To Win US Funds | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/describing-liberalism.html | Describing Liberalism | By E J Dionne Jr Special to the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/federal-judge-in-minnesota-blocks-limit-on-exit-polling.html | Federal Judge in Minnesota Blocks Limit on Exit Polling | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/fired-up-dukakis-again-asserts-the-right-of-choice-on-abortion.html | FiredUp Dukakis Again Asserts The Right of Choice on Abortion | By Robin Toner Special to the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/florida-lottery-winners-sued.html | Florida Lottery Winners Sued | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/gleeful-quayle-says-dukakis-has-taken-off-mask.html | Gleeful Quayle Says Dukakis Has Taken Off Mask | By B Drummond Ayres Jr Special To the New York Times | TX 2-437872 | 1988-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/kitty-dukakis-is-hospitalized-because-of-a-viral-infection.html | Kitty Dukakis Is Hospitalized Because of a Viral Infection | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/lights-will-blaze-for-the-night-many-say-the-holocaust-began.html | Lights Will Blaze for the Night Many Say the Holocaust Began | By Ari L Goldman | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/man-is-given-2-years-for-threat-to-jackson.html | Man Is Given 2 Years For Threat to Jackson | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/new-orleans-journal-an-invitation-to-become-the-life-of-the-cemetary.html | New Orleans Journal An Invitation to Become The Life of the Cemetary | By Frances Frank Marcus Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/panel-reviews-new-evidence-of-misconduct-by-lawmaker.html | Panel Reviews New Evidence Of Misconduct by Lawmaker | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/pilot-admits-slow-reaction-to-jet-trouble.html | Pilot Admits Slow Reaction To Jet Trouble | By Richard Witkin | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/sally-field-in-jet-accident.html | Sally Field in Jet Accident | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/supreme-court-roundup-justices-to-rule-on-lawyers-for-indigent-death-row-inmates.html | Supreme Court Roundup Justices to Rule on Lawyers for Indigent Death Row Inmates | By Linda Greenhouse Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/the-race-for-congress-l-word-to-metzenbaum-is-ticket-to-re-election.html | The Race for Congress L Word to Metzenbaum Is Ticket to Reelection | By Susan F Rasky | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/thornburgh-creates-a-group-to-press-drive-on-pollution.html | Thornburgh Creates a Group To Press Drive on Pollution | By Philip Shenon Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/thrust-of-tv-campaign-ads-can-vary-with-the-territory.html | Thrust of TV Campaign Ads Can Vary With the Territory | By Michael Oreskes Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/two-youths-killed-after-anti-gang-sweep-in-west.html | Two Youths Killed After AntiGang Sweep in West | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/washington-talk-briefing-always-the-diplomat.html | WASHINGTON TALK BRIEFING Always the Diplomat | By Philip Shenon and Clyde H Farnsworth | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/washington-talk-briefing-capitol-as-shelter.html | WASHINGTON TALK BRIEFING Capitol as Shelter | By Philip Shenon and Clyde H Farnsworth | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/washington-talk-briefing-making-a-vocal-enemy.html | WASHINGTON TALK BRIEFING Making a Vocal Enemy | By Philip Shenon and Clyde H Farnsworth | TX 2-437872 | 1988-11-03 |

| | | | | |
|---|---|---|---|---|
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/washington-talk-briefing-president-s-namesake.html | WASHINGTON TALK BRIEFING Presidents Namesake | By Philip Shenon and Clyde H Farnsworth | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/us/washington-talk-the-lecture-circuit-political-power-wanes-earning-power-endures.html | WASHINGTON TALK THE LECTURE CIRCUIT Political Power Wanes Earning Power Endures | By Barbara Gamarekian Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/world/angels-in-red-berets-the-british-are-edgy.html | Angels in Red Berets The British Are Edgy | By Sheila Rule Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/world/article-259588-no-title.html | Article 259588  No Title | By Arnold H Lubasch | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/world/campaign-in-israel-eclipsed-by-deaths-in-attack-by-arabs.html | Campaign in Israel Eclipsed by Deaths In Attack by Arabs | By Joel Brinkley Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/world/canada-s-election-now-grows-tight.html | CANADAS ELECTION NOW GROWS TIGHT | By John F Burns Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/world/civil-liberties-in-britain-are-they-under-siege.html | Civil Liberties in Britain Are They Under Siege | By Craig R Whitney Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/world/edmonton-journal-with-death-at-issue-can-canada-wash-its-hands.html | Edmonton Journal With Death at Issue Can Canada Wash Its Hands | By John F Burns Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/world/food-protests-in-sudan-broken-up-by-police.html | Food Protests in Sudan Broken Up by Police | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/world/for-trip-to-courthouse-just-basic-black-pumps.html | For Trip to Courthouse Just Basic Black Pumps | By Celestine Bohlen | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/world/gandhi-mobilizes-a-huge-throng-to-mark-the-killing-of-his-mother.html | Gandhi Mobilizes a Huge Throng to Mark the Killing of His Mother | By Sanjoy Hazarika Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/world/lebanon-captive-tapes-plea-to-next-president.html | Lebanon Captive Tapes Plea to Next President | Special to the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/world/liberalizing-steps-pushed-in-algeria.html | LIBERALIZING STEPS PUSHED IN ALGERIA | By Youssef M Ibrahim Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/world/no-gain-in-new-gulf-talks.html | No Gain in New Gulf Talks | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/world/poland-announces-december-closing-of-lenin-shipyard.html | POLAND ANNOUNCES DECEMBER CLOSING OF LENIN SHIPYARD | By John Tagliabue Special To the New York Times | TX 2-437872 | |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-01 | https://www.nytimes.com/1988/11/01/world/shipbuilding-industry-s-decline-is-worldwide.html | Shipbuilding Industrys Decline Is Worldwide | By Clyde H Farnsworth Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/world/south-africa-delay-on-namibia-seen.html | South Africa Delay on Namibia Seen | By Christopher S Wren Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/world/tainted-cambodia-aid-new-details.html | Tainted Cambodia Aid New Details | By Elaine Sciolino Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/world/us-eases-some-curbs-on-north-korea.html | US Eases Some Curbs on North Korea | By Robert Pear Special To the New York Times | TX 2-437872 | 1988-11-03 |
| 1988-11-01 | https://www.nytimes.com/1988/11/01/world/venezuela-says-troops-killed-14-fishermen-in-an-accident.html | Venezuela Says Troops Killed 14 Fishermen in an Accident | AP | TX 2-437872 | 1988-11-03 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/arts/fiery-end-of-gotterdammerung-tests-the-met-s-technical-magic.html | Fiery End of Gotterdammerung Tests the Mets Technical Magic | By Gerald Gold | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/arts/gracie-allen-still-steals-the-show.html | Gracie Allen Still Steals the Show | By Mervyn Rothstein | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/arts/musicians-vote-approval-of-philharmonic-contract.html | Musicians Vote Approval Of Philharmonic Contract | By John Rockwell | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/arts/review-music-no-melody-just-raw-nature-observed.html | ReviewMusic No Melody Just Raw Nature Observed | By Bernard Holland | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/arts/review-television-head-of-the-class-goes-to-moscow.html | ReviewTelevision Head of the Class Goes to Moscow | By John J OConnor | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/arts/review-violin-modern-mastery-from-spivakov.html | ReviewViolin Modern Mastery From Spivakov | By Will Crutchfield | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/arts/reviews-music-carefully-planned-chaos.html | ReviewsMusic Carefully Planned Chaos | By Jon Pareles | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/arts/reviews-music-chicagoans-offer-wit-and-rhythm.html | ReviewsMusic Chicagoans Offer Wit And Rhythm | By Peter Watrous | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/arts/reviews-music-improvisations-with-a-soviet-flavor.html | ReviewsMusic Improvisations With a Soviet Flavor | By Jon Pareles | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/arts/reviews-opera-il-trovatore-with-millo.html | ReviewsOpera Il Trovatore With Millo | By John Rockwell | TX 2-440277 | 1988-11-04 |

| | | | | |
|---|---|---|---|---|
| 1988-11-02 | https://www.nytimes.com/1988/11/02/arts/reviews-opera-newcomers-join-met-s-lucia.html | ReviewsOpera Newcomers Join Mets Lucia | By Allan Kozinn | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/arts/reviews-opera-turn-of-the-screw-with-some-surprises.html | ReviewsOpera Turn of the Screw With Some Surprises | By Will Crutchfield | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/arts/the-pop-life-433988.html | THE POP LIFE | By Stephen Holden | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/books/book-notes-557988.html | Book Notes | By Edwin McDowell | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/books/books-of-the-times-growing-up-pretty-near-the-edge.html | Books of The Times Growing Up Pretty Near the Edge | By Michiko Kakutani | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/americans-help-establish-hungary-managers-school.html | Americans Help Establish Hungary Managers School | By Henry Kamm Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/article-497888-no-title.html | Article 497888  No Title | By Nathaniel C Nash Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/blue-cross-unit-offers-credit-card.html | Blue Cross Unit Offers Credit Card | By Milt Freudenheim | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/business-people-2-officials-at-rothschild-leaving-to-start-firm.html | BUSINESS PEOPLE 2 Officials at Rothschild Leaving to Start Firm | By Geraldine Fabrikant | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/business-people-gulf-and-western-unit-plans-for-a-retirement.html | BUSINESS PEOPLEGulf and Western Unit Plans for a Retirement | By Nina Andrews | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/business-technology-computerizing-the-voting-booth.html | BUSINESS TECHNOLOGY Computerizing the Voting Booth | By Calvin Sims | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/company-news-directors-back-pacificorp-merger.html | COMPANY NEWS Directors Back Pacificorp Merger | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/company-news-nabisco-s-sale-seen-as-likely.html | COMPANY NEWS Nabiscos Sale Seen As Likely | By James Sterngold | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/company-news-utility-agrees-to-pay-more-seabrook-costs.html | COMPANY NEWS Utility Agrees to Pay More Seabrook Costs | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/concern-over-kohlberg-kravis-strategy.html | Concern Over Kohlberg Kravis Strategy | By Anise C Wallace | TX 2-440277 | 1988-11-04 |

| | | | | |
|---|---|---|---|---|
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/court-bars-interco-s-poison-pill.html | Court Bars Intercos Poison Pill | By Michael Quint | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/credit-markets-treasury-notes-and-bonds-ease.html | CREDIT MARKETS Treasury Notes and Bonds Ease | By Kenneth N Gilpin | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/dow-up-2.31-as-investors-sit-on-sidelines.html | Dow Up 231 as Investors Sit on Sidelines | By Phillip H Wiggins | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/economic-scene-politicizing-loans-to-the-soviets.html | Economic Scene Politicizing Loans To the Soviets | By Peter Passell | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/futures-options-copper-prices-at-record-levels.html | FUTURESOPTIONS Copper Prices at Record Levels | By H J Maidenberg | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/gauge-of-economy-shows-third-drop-in-5-month-period.html | GAUGE OF ECONOMY SHOWS THIRD DROP IN 5MONTH PERIOD | By Robert D Hershey Jr Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/ge-radio-station-sale.html | GE Radio Station Sale | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/housing-strength-a-factor-in-rise-in-building-outlays.html | Housing Strength a Factor In Rise in Building Outlays | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/hyundai-s-bid-to-move-up-in-class.html | Hyundais Bid to Move Up in Class | By John Holusha Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/india-s-top-court-urges-settlement-on-bhopal-gas-leak.html | Indias Top Court Urges Settlement on Bhopal Gas Leak | By Sanjoy Hazarika Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/kodak-profit-rises-by-9.8.html | Kodak Profit Rises by 98 | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/market-place-betting-that-fed-will-not-tighten.html | Market Place Betting That Fed Will Not Tighten | By Floyd Norris | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/real-estate-connecticut-office-space-adds-extras.html | Real Estate Connecticut Office Space Adds Extras | By Shawn G Kennedy | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/ruling-seen-curtailing-poison-pills.html | Ruling Seen Curtailing Poison Pills | By Stephen Labaton | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/savings-bonds-at-7.35-rate.html | Savings Bonds At 735 Rate | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/settlement-in-utility-case.html | Settlement in Utility Case | Special to the New York Times | TX 2-440277 | 1988-11-04 |

| | | | | |
|---|---|---|---|---|
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS Advertising Accounts | By Randall Rothenberg | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/the-media-business-advertising-backer-spielvogel.html | THE MEDIA BUSINESS Advertising Backer Spielvogel | By Randall Rothenberg | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/the-media-business-advertising-omnicom-profits-up.html | THE MEDIA BUSINESS Advertising Omnicom Profits Up | By Randall Rothenberg | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/the-media-business-advertising-times-sq-michelangelos-vanishing-breed.html | THE MEDIA BUSINESS Advertising Times Sq Michelangelos Vanishing Breed | By Randall Rothenberg | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/the-media-business-food-makers-attacked-in-ads-on-cholesterol.html | THE MEDIA BUSINESS Food Makers Attacked In Ads On Cholesterol | By Milt Freudenheim | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/business/utilities-in-japan-to-shun-uranium-from-south-africa.html | UTILITIES IN JAPAN TO SHUN URANIUM FROM SOUTH AFRICA | By David E Sanger Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/60-minute-gourmet-403388.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/at-the-nation-s-table-crystal-lake-ill.html | AT THE NATIONS TABLE Crystal Lake Ill | By Dennis Ray Wheaton | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/at-the-nation-s-table-lompoc-calif.html | AT THE NATIONS TABLE Lompoc Calif | By Jeanette Ferrary | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/at-the-nation-s-table-watch-hill-ri.html | AT THE NATIONS TABLE Watch Hill RI | By Marialisa Calta | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/de-gustibus-election-cake-noble-tradition.html | DE GUSTIBUS Election Cake Noble Tradition | By Marian Burros | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/food-notes-342688.html | FOOD NOTES | By Florence Fabricant | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/food-on-the-wing-or-the-best-by-mail.html | Food on the Wing Or the Best by Mail | By Marian Burros | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/fresh-food-today-it-has-staying-power.html | Fresh Food Today It Has Staying Power | By Trish Hall | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/from-greek-outlaws-underground-food.html | From Greek Outlaws Underground Food | By Diane M Kochilas | TX 2-440277 | 1988-11-04 |

| | | | | |
|---|---|---|---|---|
| 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/hybrid-grapes-born-in-new-mexico.html | Hybrid Grapes Born in New Mexico | By Howard G Goldberg | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/klein-moves-toward-minimalism-trigere-perfects-the-princess-line.html | Klein Moves Toward Minimalism Trigere Perfects the Princess Line | By Bernadine Morris | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/landfill-on-burial-ground-is-blocked.html | Landfill on Burial Ground Is Blocked | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/metropolitan-diary-393088.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/wine-talk-424288.html | WINE TALK | By Frank J Prial | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/young-shape-of-spring-to-come.html | Young Shape Of Spring To Come | By AnneMarie Schiro | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/4-held-in-path-fight-and-cameras-get-credit.html | 4 Held in PATH Fight And Cameras Get Credit | By James Barron | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/a-housekeeper-tells-of-life-on-capasso-s-estate-on-li.html | A Housekeeper Tells of Life On Capassos Estate on LI | By Arnold H Lubasch | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/a-snoozing-bear-upsets-courtly-connecticut-politics.html | A Snoozing Bear Upsets Courtly Connecticut Politics | By Nick Ravo | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/about-new-york-a-playground-sadly-becomes-a-memorial.html | About New York A Playground Sadly Becomes A Memorial | By Douglas Martin | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/belongings-of-homeless-are-removed-from-park.html | Belongings of Homeless Are Removed From Park | By Michel Marriott | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/bridge-437188.html | Bridge | By Alan Truscott | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/chase-says-it-s-far-from-relocation-decision.html | Chase Says Its Far From Relocation Decision | By Thomas J Lueck | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/d-amato-said-to-block-judge-nomination.html | DAmato Said to Block Judge Nomination | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/defense-expert-contradicts-davis-prosecution-testimony.html | Defense Expert Contradicts Davis Prosecution Testimony | By William G Blair | TX 2-440277 | 1988-11-04 |

| | | | | |
|---|---|---|---|---|
| 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/education-lessons.html | Education Lessons | By Edward B Fiske | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/insurance-payment-schedule-gives-hospitals-more-money.html | InsurancePayment Schedule Gives Hospitals More Money | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/limited-license-for-shoreham-backed.html | Limited License for Shoreham Backed | By Philip S Gutis Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/new-york-won-t-reach-goal-on-toxic-wastes-study-says.html | New York Wont Reach Goal On Toxic Wastes Study Says | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/officials-seize-3-apartments-in-drug-raid.html | Officials Seize 3 Apartments In Drug Raid | By George James | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/ps-33-fights-needle-test-next-door.html | PS 33 Fights Needle Test Next Door | By Neil A Lewis | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/report-faults-26-million-subway-car-wash.html | Report Faults 26 Million Subway Car Wash | By Kirk Johnson | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/steinberg-trial-hears-doctor-tell-of-bruises.html | Steinberg Trial Hears Doctor Tell of Bruises | By Ronald Sullivan | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/suit-says-new-york-election-law-is-illegal.html | Suit Says New York Election Law Is Illegal | Special to the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/union-leader-s-son-says-he-accepted-bribes-for-his-father.html | Union Leaders Son Says He Accepted Bribes for His Father | By Leonard Buder | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/obituaries/george-e-uhlenbeck-dies-at-87-co-discoverer-of-electron-s-spin.html | George E Uhlenbeck Dies at 87 CoDiscoverer of Electrons Spin | By Walter Sullivan | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/obituaries/hans-peter-kraus-81-book-dealer-and-collector.html | Hans Peter Kraus 81 Book Dealer and Collector | By Wolfgang Saxon | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/obituaries/howard-j-friedman-architect-69.html | Howard J Friedman Architect 69 | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/obituaries/r-gerald-mcmurtry-historian-82.html | R Gerald McMurtry Historian 82 | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/opinion/dr-king-s-unwelcome-heirs.html | Dr Kings Unwelcome Heirs | By Julian Bond | TX 2-440277 | 1988-11-04 |

| | | | | |
|---|---|---|---|---|
| 1988-11-02 | https://www.nytimes.com/1988/11/02/opinion/foreign-affairs-good-news-on-angola.html | FOREIGN AFFAIRS Good News on Angola | By Flora Lewis | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/opinion/hamlet-a-mirror-of-the-times.html | Hamlet a Mirror Of the Times | By Janusz Glowacki | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/opinion/observer-swine-by-design.html | OBSERVER Swine by Design | By Russell Baker | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/a-breakthrough-for-basketball-hall.html | A Breakthrough For Basketball Hall | By Sam Goldaper | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/curtain-is-up-on-act-2-of-the-knicks-revival.html | Curtain Is Up on Act 2 Of the Knicks Revival | By Sam Goldaper | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/islanders-reach-season-low.html | Islanders Reach Season Low | By Joe Sexton Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/jockeys-bring-strike-to-close.html | Jockeys Bring Strike to Close | By Steven Crist | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/loiselle-lifts-devils-with-a-late-goal.html | Loiselle Lifts Devils With a Late Goal | By Alex Yannis Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/marathan-treacy-s-goal-goes-beyond-the-money.html | Marathan Treacys Goal Goes Beyond the Money | By Malcolm Moran | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/national-horse-show-all-in-the-family-for-top-3-finishers.html | National Horse Show All in the Family For Top 3 Finishers | By Robin Finn | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/ncaa-acts-against-kansas.html | NCAA Acts Against Kansas | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/nets-hope-a-new-cast-will-improve-the-show.html | Nets Hope a New Cast Will Improve the Show | By Clifton Brown | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/rangers-look-is-deceiving.html | Rangers Look Is Deceiving | By Joe Sexton | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/sports-of-the-times-brian-s-song-reprise.html | Sports of The Times Brians Song Reprise | By Ira Berkow | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/style/at-the-nations-table-minneapolis.html | AT THE NATIONS TABLEMinneapolis | By Carla Waldeman | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/theater/review-theater-heroic-costume-drama.html | ReviewTheater Heroic Costume Drama | By Stephen Holden | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/theater/review-theater-tea-for-3-laced-with-gin-and-sodden-with-failure.html | ReviewTheater Tea for 3 Laced With Gin and Sodden With Failure | By Walter Goodman | TX 2-440277 | 1988-11-04 |

| | | | | |
|---|---|---|---|---|
| 1988-11-02 | https://www.nytimes.com/1988/11/02/theater/review-theater-testimony-of-a-survivor.html | ReviewTheater Testimony of a Survivor | By Mel Gussow | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/2-polls-give-bush-solid-leads.html | 2 Polls Give Bush Solid Leads | By E J Dionne Jr Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/aliens-rail-trips-grow-more-perilous.html | Aliens Rail Trips Grow More Perilous | Special to the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/bush-vows-to-seek-meeting-with-gorbachev-if-elected.html | Bush Vows to Seek Meeting With Gorbachev if Elected | By Maureen Dowd Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/campaign-trail-dukakis-is-stirring-to-a-reggae-beat.html | Campaign Trail Dukakis Is Stirring To a Reggae Beat | By Bernard Weinraub | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/campaign-trail-on-death-penalty-a-second-answer.html | Campaign Trail On Death Penalty A Second Answer | By Bernard Weinraub | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/campaign-trail-quayle-s-lament-where-to-now.html | Campaign Trail Quayles Lament Where to Now | By Bernard Weinraub | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/campaign-trail-unmasking-bush-reveals-well-bush.html | Campaign Trail Unmasking Bush Reveals Well Bush | By Bernard Weinraub | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/coast-guard-makes-request-for-more-icebreakers.html | Coast Guard Makes Request for More Icebreakers | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/court-stiffens-rules-to-prevent-abuse-in-adopt-a-horse-program.html | Court Stiffens Rules to Prevent Abuse in Adopt a Horse Program | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/dukakis-assails-corrupt-government.html | Dukakis Assails Corrupt Government | By Andrew Rosenthal Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/dukakis-is-found-in-fine-health-he-has-withstood-earlier-stresses.html | Dukakis Is Found in Fine Health He Has Withstood Earlier Stresses | By Lawrence K Altman Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/farm-union-chief-in-hospital.html | Farm Union Chief in Hospital | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/from-wichita-to-the-world-a-vision.html | From Wichita to the World a Vision | By William Robbins Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/hemophiliac-with-aids-awarded-1.6-million-in-a-suit-over-a-drug.html | Hemophiliac With AIDS Awarded 16 Million in a Suit Over a Drug | AP | TX 2-440277 | 1988-11-04 |

| | | | | |
|---|---|---|---|---|
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/in-finding-asbestos-in-home-family-has-lost-nearly-all.html | In Finding Asbestos in Home Family Has Lost Nearly All | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/lighthouse-now-guides-troubled-teenagers.html | Lighthouse Now Guides Troubled TeenAgers | By Tom Dammann | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/marine-to-be-discharged-for-stress-caused-by-long-captivity-in-iran.html | Marine to Be Discharged for Stress Caused by Long Captivity in Iran | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/new-health-insurance-plan-provokes-outcry-over-costs.html | New Health Insurance Plan Provokes Outcry Over Costs | By Martin Tolchin Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/new-view-about-3-mile-island.html | New View About 3 Mile Island | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/norelco-advertising-faulted.html | Norelco Advertising Faulted | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/omak-journal-workers-buy-a-mill-and-tomorrow.html | Omak Journal Workers Buy a Mill and Tomorrow | By Timothy Egan | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/oregon-prisoners-subdued-after-disturbance.html | Oregon Prisoners Subdued After Disturbance | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/police-officer-shot-to-death-in-mississippi.html | Police Officer Shot to Death in Mississippi | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/post-makes-no-endorsement.html | Post Makes No Endorsement | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/reagan-in-the-west-asks-support-of-young.html | Reagan in the West Asks Support of Young | Special to the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/reformers-turning-attention-to-school-boards.html | Reformers Turning Attention to School Boards | By Lee A Daniels | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/state-by-state-choice-is-troubling-county-that-picks-winners.html | State by State Choice Is Troubling County That Picks Winners | By R W Apple Jr Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/the-dark-horse-with-no-name.html | The Dark Horse With No Name | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/the-race-for-congress-st-germain-is-pursued-by-rival-and-questions.html | The Race for Congress St Germain Is Pursued By Rival and Questions | By Allan R Gold Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/urban-funds-spur-after-school-program.html | Urban Funds Spur AfterSchool Program | By David S Wilson Special To the New York Times | TX 2-440277 | 1988-11-04 |

| | | | | |
|---|---|---|---|---|
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/us-agrees-to-limit-pollutant-linked-to-acid-rain.html | US Agrees to Limit Pollutant Linked to Acid Rain | By Philip Shabecoff Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/washington-talk-briefing-a-column-for-meese.html | WASHINGTON TALK BRIEFING A Column for Meese | By Philip Shenon and Philip Shabecoff | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/washington-talk-briefing-new-civil-war-battles.html | WASHINGTON TALK BRIEFING New Civil War Battles | By Philip Shenon and Philip Shabecoff | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/washington-talk-briefing-sister-cities.html | WASHINGTON TALK BRIEFING Sister Cities | By Philip Shenon and Philip Shabecoff | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/washington-talk-briefing-sister-issues.html | WASHINGTON TALK BRIEFING Sister Issues | By Philip Shenon and Philip Shabecoff | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/us/washington-talk-legislative-process-after-politics-come-parchment-proofreading.html | WASHINGTON TALK LEGISLATIVE PROCESS After Politics Come Parchment and Proofreading | By Steven V Roberts Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/world/4-killed-38-hurt-in-rare-daytime-attack-by-salvador-rebels.html | 4 Killed 38 Hurt in Rare Daytime Attack by Salvador Rebels | By Lindsey Gruson Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/world/aiun-journal-ice-castles-in-the-sahara-well-ice-cubes-anyway.html | Aiun Journal Ice Castles in the Sahara Well Ice Cubes Anyway | By Paul Delaney Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/world/beijing-admits-easing-of-birth-limits.html | Beijing Admits Easing of Birth Limits | By Edward A Gargan Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/world/bombs-kill-23-in-north-india-police-blame-sikh-militants.html | Bombs Kill 23 in North India Police Blame Sikh Militants | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/world/cia-cites-doubts-on-soviet-economy.html | CIA CITES DOUBTS ON SOVIET ECONOMY | By Michael R Gordon Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/world/differing-views-of-america-s-global-role.html | Differing Views of Americas Global Role | By Andrew Rosenthal Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/world/egypt-and-us-agree-on-a-joint-tank-plan.html | Egypt and US Agree on a Joint Tank Plan | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/world/egypt-puts-nasser-kin-and-17-others-on-trial.html | Egypt Puts Nasser Kin and 17 Others on Trial | By Alan Cowell Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/world/for-likud-cheers-and-drums-for-labor-disbelief.html | For Likud Cheers and Drums for Labor Disbelief | Special to the New York Times | TX 2-440277 | 1988-11-04 |

| | | | | |
|---|---|---|---|---|
| 1988-11-02 | https://www.nytimes.com/1988/11/02/world/imelda-marcos-s-lawyers-to-file-plan-to-pay-her-5-million-bond.html | Imelda Marcoss Lawyers to File Plan to Pay Her 5 Million Bond | By Celestine Bohlen | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/world/in-mexico-this-is-not-the-day-to-bury-mirth.html | In Mexico This Is Not the Day to Bury Mirth | By Larry Rohter Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/world/israel-vote-close-but-shamir-claims-victory-for-likud.html | ISRAEL VOTE CLOSE BUT SHAMIR CLAIMS VICTORY FOR LIKUD | By Joel Brinkley Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/world/israeli-planes-again-raid-palestinians-in-lebanon.html | Israeli Planes Again Raid Palestinians in Lebanon | Special to the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/world/liberal-party-takes-lead-in-canadian-poll.html | Liberal Party Takes Lead in Canadian Poll | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/world/marines-in-panama-fired-on.html | Marines in Panama Fired On | AP | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/world/pretoria-bars-major-opposition-newspaper-for-month.html | Pretoria Bars Major Opposition Newspaper for Month | By Christopher S Wren Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/world/sakharov-warns-of-perils-in-new-soviet-setup.html | Sakharov Warns of Perils in New Soviet Setup | By Bill Keller Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/world/solidarity-sees-a-baited-trap-in-plan-to-close-the-gdansk-shipyard.html | Solidarity Sees a Baited Trap in Plan to Close the Gdansk Shipyard | By John Tagliabue Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/world/soviets-said-to-deploy-missiles-in-kabul.html | Soviets Said to Deploy Missiles in Kabul | By Robert Pear Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/world/thai-army-denies-skimming-sihanouk-fund.html | Thai Army Denies Skimming Sihanouk Fund | By Steven Erlanger Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/world/thatcher-s-visit-to-polish-shipyard-is-still-on.html | Thatchers Visit to Polish Shipyard Is Still On | By Craig R Whitney Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-02 | https://www.nytimes.com/1988/11/02/world/us-revises-its-war-plan-for-new-age.html | US Revises Its War Plan For New Age | By Richard Halloran Special To the New York Times | TX 2-440277 | 1988-11-04 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/guessing-begins-who-s-next-on-the-podium.html | Guessing Begins Whos Next on the Podium | By Donal Henahan | TX 2-444464 | 1988-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/mehta-to-step-down-as-music-director-of-the-philharmonic-after-90-91-season.html | Mehta to Step Down As Music Director Of the Philharmonic After 9091 Season | By John Rockwell | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/review-dance-ambivalence-and-anguish.html | ReviewDance Ambivalence and Anguish | By Jack Anderson | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/review-dance-garth-fagan-troupe-creates-its-own-rules.html | ReviewDance Garth Fagan Troupe Creates Its Own Rules | By Anna Kisselgoff | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/review-dance-monson-and-king-combined.html | ReviewDance Monson And King Combined | By Jennifer Dunning | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/review-music-in-bernstein-by-bernstein-the-old-vienna-swings.html | ReviewMusic In Bernstein by Bernstein The Old Vienna Swings | By Donal Henahan | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/review-music-program-of-modern-works.html | ReviewMusic Program Of Modern Works | By Allan Kozinn | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/review-pop-black-version-of-early-cajun.html | ReviewPop Black Version of Early Cajun | By Peter Watrous | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/review-pop-kenny-loggins-in-different-voices.html | ReviewPop Kenny Loggins in Different Voices | By Stephen Holden | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/review-television-how-and-why-cary-grant-was-like-no-one-else.html | ReviewTelevision How and Why Cary Grant Was Like No One Else | By John J OConnor | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/reviews-music-a-korean-pianist-s-recital.html | ReviewsMusic A Korean Pianists Recital | By Allan Kozinn | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/reviews-music-naumberg-winner-in-recital.html | ReviewsMusic Naumberg Winner in Recital | By Allan Kozinn | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/some-chamber-favorites.html | Some Chamber Favorites | By Allan Kozinn | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/books/books-of-the-times-making-the-endless-details-of-arms-talks-add-up.html | Books of The Times Making the Endless Details of Arms Talks Add Up | By Christopher LehmannHaupt | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/a-conviction-in-soviet-sale.html | A Conviction In Soviet Sale | AP | TX 2-444464 | 1988-11-09 |

| | | | | |
|---|---|---|---|---|
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/ann-taylor-chain-drawing-little-buyer-interest.html | Ann Taylor Chain Drawing Little Buyer Interest | By Isadore Barmash | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/business-people-ex-lehman-chairman-hears-wall-st-s-call.html | BUSINESS PEOPLE ExLehman Chairman Hears Wall Sts Call | By Robert J Cole | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/business-people-maytag-chief-looks-to-global-markets.html | BUSINESS PEOPLE Maytag Chief Looks To Global Markets | By Daniel F Cuff | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/company-news-bidders-for-wickes-weigh-its-breakup.html | COMPANY NEWS Bidders for Wickes Weigh Its Breakup | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/company-news-icn-plans-to-buy-stake-in-schering.html | COMPANY NEWS ICN Plans to Buy Stake in Schering | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/company-news-interco-wins-reprieve-on-poison-pill-ruling.html | COMPANY NEWS Interco Wins Reprieve On Poison Pill Ruling | By Michael Quint | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/company-news-ruling-on-polaroid.html | COMPANY NEWS Ruling on Polaroid | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/consumer-rates-small-rises-for-yields.html | CONSUMER RATES Small Rises For Yields | By Robert Hurtado | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/convenience-buys-southland-stores.html | Convenience Buys Southland Stores | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/credit-markets-prices-of-treasury-bonds-decline.html | CREDIT MARKETS Prices of Treasury Bonds Decline | By Phillip H Wiggins | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/currency-markets-dollar-slumps-again-despite-intervention.html | CURRENCY MARKETS Dollar Slumps Again Despite Intervention | By Jonathan Fuerbringer | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/dow-finishes-a-listless-session-up-587.html | Dow Finishes a Listless Session Up 587 | By Lawrence J Demaria | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/factory-orders-declined-1.9-in-september.html | Factory Orders Declined 19 in September | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/group-toughens-stance-on-weak-savings-units.html | Group Toughens Stance On Weak Savings Units | By Nathaniel C Nash Special To the New York Times | TX 2-444464 | 1988-11-09 |

| | | | | |
|---|---|---|---|---|
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/judge-leaves-carbide-case.html | Judge Leaves Carbide Case | Special to the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/market-place-higher-offer-seen-for-whittaker.html | Market Place Higher Offer Seen For Whittaker | By Andrea Adelson | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/mcorp-s-risky-strategy.html | Mcorps Risky Strategy | By Thomas C Hayes Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/media-business-maxwell-britain-wins-ruling-battle-take-over-macmillan.html | THE MEDIA BUSINESS Maxwell of Britain Wins a Ruling In Battle to Take Over Macmillan | By Geraldine Fabrikant | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/net-up-32.7-at-rockwell.html | Net Up 327 At Rockwell | Special to the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/no-rise-seen-in-natural-gas-prices.html | No Rise Seen in Natural Gas Prices | By Matthew L Wald Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/patent-office-asks-help-on-biotech-cases.html | Patent Office Asks Help on Biotech Cases | By Edmund L Andrews Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/sales-of-new-homes-down-7.8.html | Sales of New Homes Down 78 | By Kenneth N Gilpin | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/saudis-use-pain-to-pressure-opec.html | SAUDIS USE PAIN TO PRESSURE OPEC | By Youssef M Ibrahim Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/south-africa-rate-rises.html | South Africa Rate Rises | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/soviets-to-raise-exports-of-oil.html | Soviets to Raise Exports of Oil | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/talking-deals-kraft-takeover-swift-and-smooth.html | Talking Deals Kraft Takeover Swift and Smooth | By Kurt Eichenwald | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/the-media-business-advertising-ad-entries-are-sought-for-2-awards-shows.html | THE MEDIA BUSINESS ADVERTISING Ad Entries Are Sought For 2 Awards Shows | By Randall Rothenberg | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/the-media-business-advertising-cluett-group-offering-dress-sock-campaign.html | THE MEDIA BUSINESS ADVERTISING Cluett Group Offering DressSock Campaign | By Randall Rothenberg | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-444464 | 1988-11-09 |

| | | | | |
|---|---|---|---|---|
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/the-media-business-advertising-resignation-and-boycott-at-sassy.html | THE MEDIA BUSINESS ADVERTISING Resignation And Boycott At Sassy | By Randall Rothenberg | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/the-media-business-advertising-wells-rich-greene.html | THE MEDIA BUSINESS ADVERTISING Wells Rich Greene | By Randall Rothenberg | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/two-firms-charged-as-insiders.html | Two Firms Charged As Insiders | By Kurt Eichenwald | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/business/us-productivity-climbed-at-1.3-rate-in-3d-quarter.html | US Productivity Climbed At 13 Rate in 3d Quarter | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/calling-all-castoffs-you-have-a-home.html | Calling All Castoffs You Have a Home | By Patricia Leigh Brown | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/currents-artists-give-modern-cast-to-limoges-and-sevres.html | CURRENTS Artists Give Modern Cast To Limoges and Sevres | By Elaine Louie | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/currents-austerity-in-stores-for-youths.html | CURRENTS Austerity In Stores For Youths | By Elaine Louis | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/currents-buildings-and-their-shadows.html | CURRENTS Buildings And Their Shadows | By Elaine Louie | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/currents-elements-of-an-exhibit-earth-water-and-fire.html | CURRENTS Elements of an Exhibit Earth Water and Fire | By Elaine Louie | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/currents-illustrating-history-stitch-by-stitch.html | CURRENTS Illustrating History Stitch by Stitch | By Elaine Louie | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/designers-on-a-quiet-road-to-success.html | Designers on a Quiet Road to Success | By Woody Hochswender | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/germany-rediscovers-an-honored-style.html | Germany Rediscovers an Honored Style | By Stephanie Griffith | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/in-boston-a-sea-of-raked-gravel-gardens-in-the-us.html | In Boston a Sea of Raked Gravel Gardens in the US | By Linda Yang | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/in-boston-a-sea-of-raked-gravel.html | In Boston a Sea of Raked Gravel | By Susan Diesenhouse Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/life-in-the-30-s.html | Life in the 30s | By Anna Quindlen | TX 2-444464 | 1988-11-09 |

| 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/no-headline-707588.html | No Headline | By Linda Yang | TX 2-444464 | 1988-11-09 |
|---|---|---|---|---|---|
| 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/q-a-677188.html | QA | By Bernard Gladstone | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/tightening-joints-in-bentwood-chairs.html | Tightening Joints in Bentwood Chairs | By Michael Varese | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/us-designers-go-for-the-classics.html | US Designers Go for the Classics | By Bernadine Morris | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/movies/review-television-how-truman-staged-an-upset-in-48.html | ReviewTelevision How Truman Staged an Upset in 48 | By Walter Goodman | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/2-get-50-year-terms-in-murders-of-priests-in-buffalo-rectories.html | 2 Get 50Year Terms In Murders of Priests In Buffalo Rectories | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/a-handful-of-albany-races-are-hot.html | A Handful of Albany Races Are Hot | By Elizabeth Kolbert Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/aids-tainted-blood-is-ruled-toxic-substance.html | AIDSTainted Blood Is Ruled Toxic Substance | By Leonard Buder | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/anger-and-frustration-over-transfers.html | Anger and Frustration over Transfers | By David E Pitt | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/baby-death-rate-rising-in-new-york-after-a-dip.html | Baby Death Rate Rising In New York After a Dip | By Howard W French | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/bridge-732288.html | Bridge | By Alan Truscott | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/change-protested-at-yale-s-business-school.html | Change Protested at Yales Business School | By Constance L Hays | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/fire-at-complex-for-the-elderly-kills-woman.html | Fire at Complex for the Elderly Kills Woman | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/green-in-anti-drug-move-bans-beepers-in-schools.html | Green in AntiDrug Move Bans Beepers in Schools | By Neil A Lewis | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/is-wrong-man-in-jail-for-3-queens-slayings.html | Is Wrong Man in Jail for 3 Queens Slayings | By Joseph P Fried | TX 2-444464 | 1988-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/koch-aide-tells-of-cautioning-myerson-in-83.html | Koch Aide Tells Of Cautioning Myerson in 83 | By Arnold H Lubasch | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/koch-cancels-needle-test-near-school.html | Koch Cancels Needle Test Near School | By Neil A Lewis | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/lawyer-exonerated-in-witness-bribing-case.html | Lawyer Exonerated in WitnessBribing Case | By Alfonso A Narvaez | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/man-faces-gun-count-after-shooting-2-to-halt-mugging.html | Man Faces Gun Count After Shooting 2 to Halt Mugging | By James Barron | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/metro-matters-it-s-extra-innings-for-the-yankees-and-new-york.html | Metro Matters Its Extra Innings For the Yankees And New York | By Sam Roberts | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/mother-who-helped-man-rape-daughter-is-given-probation.html | Mother Who Helped Man Rape Daughter Is Given Probation | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/newburgh-lawmaker-indicted-as-tax-dodger.html | Newburgh Lawmaker Indicted as Tax Dodger | Special to the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/voter-registration-for-new-york-shows-slump-from-84-election.html | Voter Registration for New York Shows Slump From 84 Election | By Frank Lynn | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/weicker-and-lieberman-argue-politics-of-trivia.html | Weicker and Lieberman Argue Politics of Trivia | By Craig Wolff | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/woman-says-she-was-abused-and-fondled-by-police.html | Woman Says She Was Abused and Fondled by Police | By George James | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/obituaries/a-a-marberger-41-art-dealer-who-directed-fischbach-gallery.html | A A Marberger 41 Art Dealer Who Directed Fischbach Gallery | By Grace Glueck | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/obituaries/james-r-shepley-is-dead-at-71-chief-of-time-inc-from-69-to-80.html | James R Shepley Is Dead at 71 Chief of Time Inc From 69 to 80 | By Susan Heller Anderson | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/obituaries/joseph-d-depew-tv-director-76.html | Joseph D Depew TV Director 76 | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/opinion/abroad-at-home-a-vote-for-deadlock.html | ABROAD AT HOME A Vote for Deadlock | By Anthony Lewis | TX 2-444464 | 1988-11-09 |

| | | | | |
|---|---|---|---|---|
| 1988-11-03 | https://www.nytimes.com/1988/11/03/opinio n/essay-salome-tactics.html | ESSAY Salome Tactics | by William Safire | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/opinio n/i-love-n-y-but.html | I Love N Y But | By Howard Altman | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/opinio n/imelda-and-ferdie-really-took-me-in.html | Imelda and Ferdie Really Took Me In | By Leonard Saffir | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/ america-s-team-continues-to-decline.html | Americas Team Continues to Decline | By Frank Litsky Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/ banned-runner-returns.html | Banned Runner Returns | By Malcolm Moran | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/ breeders-cup-strongest-races-may-be-wet.html | Breeders Cup Strongest Races May Be Wet | By Steven Crist Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/ cayton-and-king-are-still-at-odds.html | Cayton and King Are Still at Odds | By Phil Berger | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/ defense-disappears-along-with-streak.html | Defense Disappears Along With Streak | By Joe Sexton Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/ ditka-suffers-heart-attack.html | Ditka Suffers Heart Attack | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/ horse-show-us-captures-nations-cup.html | HORSE SHOW US Captures Nations Cup | By Robin Finn | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/ jets-road-is-not-easy.html | Jets Road Is Not Easy | By Gerald Eskenazi Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/ nets-acquire-rockets-carroll.html | Nets Acquire Rockets Carroll | By Sam Goldaper | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/ shaw-gets-12-game-ban-for-attack-on-lemieux.html | Shaw Gets 12Game Ban For Attack on Lemieux | By Joe Sexton Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/ sports-of-the-times-parcells-feels-ditka-s-pain.html | SPORTS OF THE TIMES Parcells Feels Ditkas Pain | By Dave Anderson | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/ tyson-accident-is-not-serious.html | Tyson Accident Is Not Serious | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/theater /review-theater-17th-century-antics.html | ReviewTheater 17thCentury Antics | By D J R Bruckner | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/theater /review-theater-bob-berky-s-interactive-clowning.html | ReviewTheater Bob Berkys Interactive Clowning | By Mel Gussow | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/theater /review-theater-evergreen-aleichem.html | ReviewTheater Evergreen Aleichem | By Richard F Shepard | TX 2-444464 | 1988-11-09 |

| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/14-black-legislators-on-trial-for-protest-over-rebel-flag.html | 14 Black Legislators on Trial For Protest Over Rebel Flag | AP | TX 2-444464 | 1988-11-09 |
|---|---|---|---|---|---|
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/2-campaigners-separated-by-border-seek-re-election-in-different-worlds.html | 2 Campaigners Separated by Border Seek Reelection in Different Worlds | By Andrew H Malcolm Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/3-aviation-aides-die-in-crash.html | 3 Aviation Aides Die in Crash | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/5-year-term-for-drug-sales.html | 5Year Term for Drug Sales | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/a-30-second-ad-on-crime.html | A 30Second Ad on Crime | Special to the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/ama-asks-states-to-ban-smokeless-cigarette.html | AMA Asks States to Ban Smokeless Cigarette | By William E Schmidt Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/bush-his-disavowed-backers-and-a-very-potent-attack-ad.html | Bush His Disavowed Backers And a Very Potent Attack Ad | The following article is based on reporting by Richard L Berke Michael Wines and Stephen Engelberg and Was Written By Mr Engelbergspecial To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/bush-sensing-landslide-ridicules-rival.html | Bush Sensing Landslide Ridicules Rival | By Maureen Dowd Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/campaign-trail-bush-and-aclu-on-the-same-side.html | Campaign Trail Bush and ACLU On the Same Side | By Bernard Weinraub | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/campaign-trail-campaigns-disagree-on-a-true-gut-issue.html | Campaign Trail Campaigns Disagree On a True Gut Issue | By Bernard Weinraub | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/campaign-trail-light-conversation-and-heavy-reading.html | Campaign Trail Light Conversation And Heavy Reading | By Bernard Weinraub | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/campaign-trail-recognition-factor-is-a-built-in-one.html | Campaign Trail Recognition Factor Is a BuiltIn One | By Bernard Weinraub | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/campaign-trail-the-vice-president-makes-connections.html | Campaign Trail The Vice President Makes Connections | By Bernard Weinraub | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/campaign-trail-voting-officials-will-be-watching.html | Campaign Trail Voting Officials Will Be Watching | By Bernard Weinraub | TX 2-444464 | 1988-11-09 |

| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/cocaine-seized-on-eastern-jet.html | Cocaine Seized on Eastern Jet | AP | TX 2-444464 | 1988-11-09 |
|---|---|---|---|---|---|
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/dallas-destroys-apartments-that-harbored-drug-dealers.html | Dallas Destroys Apartments That Harbored Drug Dealers | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/dukakis-hits-hard-at-bush-on-foreign-aid-and-drugs.html | Dukakis Hits Hard at Bush On Foreign Aid and Drugs | By Andrew Rosenthal Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/ex-jury-foreman-defends-murder-suspect-in-3d-trial.html | ExJury Foreman Defends Murder Suspect in 3d Trial | Special to the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/gop-panel-orders-ad-killed.html | GOP Panel Orders Ad Killed | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/health-for-graduate-students-marriage-presents-a-special-problem.html | HEALTH For Graduate Students Marriage Presents a Special Problem | By Andree Brooks | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/health-laboratory-techniques-doctors-seek-test-for-lyme-disease-that-reliable.html | HEALTH LABORATORY TECHNIQUES Doctors Seek Test for Lyme Disease That Is Reliable in Early Stages | By Dava Sobel | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/justices-hear-thornburgh-defend-drug-testing-plan.html | Justices Hear Thornburgh Defend DrugTesting Plan | By Linda Greenhouse Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/kitty-dukakis-due-to-leave-hospital-today.html | Kitty Dukakis Due to Leave Hospital Today | By Lawrence K Altman | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/napa-valley-journal-growers-find-small-is-beautiful-if-it-s-vegetables.html | Napa Valley Journal Growers Find Small Is Beautiful if Its Vegetables | By Jane Gross Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/new-trial-ordered-in-toxic-emissions-case.html | New Trial Ordered in Toxic Emissions Case | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/post-makes-no-endorsement.html | Post Makes No Endorsement | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/president-vetoes-measures-on-wilderness-and-indians.html | President Vetoes Measures On Wilderness and Indians | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/prominent-us-bishops-sharply-assail-vatican.html | Prominent US Bishops Sharply Assail Vatican | By Peter Steinfels | TX 2-444464 | 1988-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/reagan-signs-measure-on-tracking-medical-waste.html | Reagan Signs Measure on Tracking Medical Waste | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/rival-views-on-economy-to-nurture-or-to-prune.html | Rival Views on Economy To Nurture or to Prune | By Louis Uchitelle | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/study-calls-payments-in-plane-crashes-unfair.html | Study Calls Payments in Plane Crashes Unfair | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/tax-receipts-fall-in-massachusetts.html | TAX RECEIPTS FALL IN MASSACHUSETTS | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/the-race-for-congress-liberal-vies-with-moderate-in-washington-s-senate-contest.html | The Race for Congress Liberal Vies With Moderate in Washingtons Senate Contest | By Timothy Egan Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/the-reagan-campaign-magic-he-isn-t-running-but-he-s-winning.html | The Reagan Campaign Magic He Isnt Running but Hes Winning | By Julie Johnson Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/union-locals-at-caterpillar-ratify-a-three-year-contract.html | Union Locals at Caterpillar Ratify a ThreeYear Contract | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/us-trying-to-block-florida-vote-on-english.html | US Trying to Block Florida Vote on English | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/washington-talk-briefing-anniversary-concert.html | WASHINGTON TALK BRIEFING Anniversary Concert | By Warren Leary and David Binder | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/washington-talk-briefing-making-amends.html | WASHINGTON TALK BRIEFING Making Amends | By Warren Leary and David Binder | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/us/washington-talk-working-profile-connie-gerrard-for-25-years-guiding-hand-behind.html | WASHINGTON TALK WORKING PROFILE CONNIE GERRARD For 25 Years the Guiding Hand Behind White House News Flow | By Barbara Gamarekian Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/world/a-new-soviet-candor-inflation-under-communism.html | A New Soviet Candor Inflation Under Communism | By Bill Keller Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/world/a-un-fund-helps-women.html | A UN Fund Helps Women | By Marvine Howe Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/world/amalfi-journal-where-wedded-bliss-begins-with-3-pastas.html | Amalfi Journal Where Wedded Bliss Begins With 3 Pastas | By Roberto Suro Special To the New York Times | TX 2-444464 | 1988-11-09 |

| | | | | |
|---|---|---|---|---|
| 1988-11-03 | https://www.nytimes.com/1988/11/03/world/as-polls-plummet-mulroney-attacks.html | AS POLLS PLUMMET MULRONEY ATTACKS | By John F Burns Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/world/chad-trying-wary-detente-with-libyans.html | Chad Trying Wary Detente With Libyans | By James Brooke Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/world/coup-is-reported-in-the-maldives.html | Coup Is Reported in the Maldives | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/world/dispute-on-radar-remains-stalled.html | DISPUTE ON RADAR REMAINS STALLED | By Michael R Gordon Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/world/doris-duke-offers-mrs-marcos-s-bail.html | DORIS DUKE OFFERS MRS MARCOSS BAIL | By Celestine Bohlen | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/world/for-indians-video-newsreels.html | For Indians Video Newsreels | By Barbara Crossette Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/world/human-rights-group-criticizes-peru.html | Human Rights Group Criticizes Peru | By Alan Riding Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/world/israeli-vote-seen-as-blow-to-us-plan.html | Israeli Vote Seen as Blow to US Plan | By Robert Pear Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/world/left-in-spain-is-in-disarray-so-is-the-right.html | Left in Spain Is in Disarray So Is the Right | By Paul Delaney Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/world/many-arabs-say-israel-s-election-results-will-mean-more-violence-in-the-mideast.html | Many Arabs Say Israels Election Results Will Mean More Violence in the Mideast | By Alan Cowell Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/world/moscow-permits-world-court-role.html | MOSCOW PERMITS WORLD COURT ROLE | By Paul Lewis Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/world/palestinians-see-uprising-fueled-by-israel-right.html | Palestinians See Uprising Fueled by Israel Right | Special to the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/world/poles-stage-protest-as-thatcher-arrives.html | Poles Stage Protest as Thatcher Arrives | By John Tagliabue Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/world/salvador-guerrillas-kill-6-more.html | Salvador Guerrillas Kill 6 More | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/world/shamir-seeking-a-majority-woos-religious-parties.html | SHAMIR SEEKING A MAJORITY WOOS RELIGIOUS PARTIES | By Joel Brinkley Special To the New York Times | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/world/soviets-said-to-agree-to-end-ban-on-teaching-of-hebrew.html | Soviets Said to Agree to End Ban on Teaching of Hebrew | AP | TX 2-444464 | 1988-11-09 |
| 1988-11-03 | https://www.nytimes.com/1988/11/03/world/un-says-human-rights-abuses-are-continuing-throughout-iran.html | UN Says Human Rights Abuses Are Continuing Throughout Iran | By Paul Lewis Special To the New York Times | TX 2-444464 | 1988-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/6-weeks-of-the-arts-latin-and-experimental.html | 6 Weeks of the Arts Latin and Experimental | By Andrew L Yarrow | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/a-voice-that-does-impossible-things.html | A Voice That Does Impossible Things | By Eleanor Blau | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/benefit-for-the-homeless.html | Benefit for the Homeless | By Jennifer Dunning | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/colonel-klink-talks-his-roles-with-orchestras.html | Colonel Klink Talks His Roles With Orchestras | By Eleanor Blau | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/new-theaters-and-clubs-make-a-hot-area.html | New Theaters and Clubs Make a Hot Area | By Andrew L Yarrow | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/pop-jazz-getting-to-new-york-at-last.html | PopJazz Getting to New York At Last | By Peter Watrous | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/restaurants-985788.html | Restaurants | By Bryan Miller | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/review-art-a-wide-ranging-spread-of-artists-and-installations.html | ReviewArt A WideRanging Spread Of Artists and Installations | By Roberta Smith | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/review-art-the-collages-of-benny-andrews.html | ReviewArt The Collages of Benny Andrews | By Michael Brenson | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/review-art-wealth-masterworks-old-new-brooklyn-museum-sumptuous-world-gustave.html | ReviewArt A Wealth of Masterworks Old and New At Brooklyn Museum The Sumptuous World Of Gustave Courbet | By John Russell | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/review-circus-big-apple-is-back-with-daredevils-and-slippery-stars.html | ReviewCircus Big Apple Is Back With Daredevils And Slippery Stars | By Mel Gussow | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/review-concert-dvorak-a-violinist-and-a-premiere.html | ReviewConcert Dvorak a Violinist and a Premiere | By Donal Henahan | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/review-early-music-aston-magna-plays-purcell.html | ReviewEarly Music Aston Magna Plays Purcell | By John Rockwell | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/review-music-choir-unites-the-many-voices-of-bulgaria.html | ReviewMusic Choir Unites the Many Voices of Bulgaria | By Jon Pareles | TX 2-440363 | 1988-11-07 |

| | | | | |
|---|---|---|---|---|
| 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/review-television-wodehouse-s-glorious-thinness.html | ReviewTelevision Wodehouses Glorious Thinness | By Richard F Shepard | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/reviews-ballet-joffrey-s-billy-the-kid-has-familiar-look.html | ReviewsBallet Joffreys Billy the Kid Has Familiar Look | By Anna Kisselgoff | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/reviews-ballet-joffrey-s-party-guests-nasty-and-nice.html | ReviewsBallet Joffreys Party Guests Nasty and Nice | By Jack Anderson | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/sounds-around-town-019288.html | Sounds Around Town | By John S Wilson | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/sounds-around-town-337388.html | Sounds Around Town | By Jon Pareles | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/student-probably-made-fake-bust-at-the-getty.html | Student Probably Made Fake Bust at the Getty | AP | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/tv-weekend-life-without-mother-played-for-laughs-on-cbs.html | TV Weekend Life Without Mother Played for Laughs on CBS | By John J OConnor | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/wealth-masterworks-old-new-auction-houses-offer-century-art-7-days-sales.html | A Wealth of Masterworks Old and New Auction Houses Offer A Century of Art In 7 Days of Sales | By Rita Reif | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/what-s-cooking-eighth-avenue-openings-may-challenge-chelsea-s-neighborhood-feel.html | Whats Cooking on Eighth Avenue Openings May Challenge Chelseas Neighborhood Feel | By Bryan Miller | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/books/books-of-the-times-jerusalem-where-dreams-are-shaped-by-creeds.html | Books of The Times Jerusalem Where Dreams Are Shaped by Creeds | By John Gross | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/about-real-estate-a-buyer-s-market-in-queens-co-ops.html | About Real Estate A Buyers Market in Queens Coops | By Andree Brooks | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/business-people-2-form-banking-firm-to-test-themselves.html | BUSINESS PEOPLE 2 Form Banking Firm To Test Themselves | By Daniel F Cuff | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/business-people-tacoma-lawyer-hailed-in-bond-default-case.html | BUSINESS PEOPLE Tacoma Lawyer Hailed In Bond Default Case | By Harriet King | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/caracas-loan-is-tied-to-oil.html | Caracas Loan Is Tied to Oil | AP | TX 2-440363 | 1988-11-07 |

| | | | | |
|---|---|---|---|---|
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/company-news-10-day-sales-of-vehicles-climb-6.7.html | COMPANY NEWS 10Day Sales Of Vehicles Climb 67 | By Philip E Ross Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/company-news-avtex-is-closing-rocket-yarn-plant.html | COMPANY NEWS Avtex Is Closing RocketYarn Plant | AP | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/company-news-chevron-to-convert-gulf-gas-stations.html | COMPANY NEWS Chevron to Convert Gulf Gas Stations | Special to the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/company-news-eagle-picher.html | COMPANY NEWS EaglePicher | AP | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/company-news-holly-asks-holders-to-shun-tyson-bid.html | COMPANY NEWS Holly Asks Holders To Shun Tyson Bid | AP | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/company-news-pepperell-asks-court-to-block-farley-offer.html | COMPANY NEWS Pepperell Asks Court To Block Farley Offer | By Milt Freudenheim | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/counting-the-jobless-a-job-in-itself.html | Counting the Jobless a Job in Itself | By Robert D Hershey Jr Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/cox-to-keep-link-with-the-miami-herald.html | Cox to Keep Link With The Miami Herald | By Albert Scardino | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/credit-markets-prices-of-treasuries-show-gains.html | CREDIT MARKETS Prices of Treasuries Show Gains | By Kenneth N Gilpin | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/dire-prophecy-on-takeovers-by-one-who-knows-them.html | Dire Prophecy on Takeovers By One Who Knows Them | By Stephen Labaton | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/economic-scene-the-slowdown-and-the-election.html | Economic Scene The Slowdown And the Election | By Leonard Silk | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/futures-options-profit-taking-hits-copper-but-price-outlook-is-strong.html | FUTURESOPTIONS Profit Taking Hits Copper But Price Outlook Is Strong | By H J Maidenberg | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/group-bids-20.9-billion-for-nabisco.html | Group Bids 209 Billion For Nabisco | By James Sterngold | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/kohlberg-ends-bid-for-macmillan.html | Kohlberg Ends Bid for Macmillan | By Geraldine Fabrikant | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/korean-trade-surplus.html | Korean Trade Surplus | AP | TX 2-440363 | 1988-11-07 |

| | | | | |
|---|---|---|---|---|
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/market-place-more-confusion-on-griffin-deal.html | Market Place More Confusion On Griffin Deal | By Floyd Norris | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/mci-plans-a-separate-facsimile-network.html | MCI Plans a Separate Facsimile Network | By Calvin Sims | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/mine-sold-in-mexico.html | Mine Sold In Mexico | AP | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/pentagon-reports-improper-charges-for-consultants.html | PENTAGON REPORTS IMPROPER CHARGES FOR CONSULTANTS | By John H Cushman Jr Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/san-diego-gas-drops-plan-to-merge-with-tucson-electric.html | San Diego Gas Drops Plan to Merge With Tucson Electric | By Andrea Adelson | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/savings-agency-head-sees-insurance-limits.html | Savings Agency Head Sees Insurance Limits | By Nathaniel C Nash | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/stocks-rally-as-dow-gains-1351.html | Stocks Rally As Dow Gains 1351 | By Lawrence J Demaria | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/the-media-business-advertising-a-retailer-s-magazine-dies-in-an-early-stage.html | THE MEDIA BUSINESS Advertising A Retailers Magazine Dies in an Early Stage | By Randall Rothenberg | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/the-media-business-advertising-grey-advertising-gets-california-cooler-job.html | THE MEDIA BUSINESS Advertising Grey Advertising Gets California Cooler Job | By Randall Rothenberg | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/the-media-business-advertising-translating-environment-into-ads.html | THE MEDIA BUSINESS Advertising Translating Environment Into Ads | By Randall Rothenberg | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/business/wall-street-innovator-is-indicted.html | Wall Street Innovator Is Indicted | By Kurt Eichenwald | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/movies/review-film-a-pair-of-sunglasses-reveals-a-world-of-evil.html | ReviewFilm A Pair of Sunglasses Reveals a World of Evil | By Janet Maslin | TX 2-440363 | 1988-11-07 |

| | | | | |
|---|---|---|---|---|
| 1988-11-04 | https://www.nytimes.com/1988/11/04/movies/review-film-fireflies-growing-up-in-japan.html | ReviewFilm Fireflies Growing Up In Japan | By Walter Goodman | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/movies/review-film-passion-vs-parenthood-in-the-good-mother.html | ReviewFilm Passion vs Parenthood in The Good Mother | By Janet Maslin | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/movies/review-film-the-glory-fades-in-everybody-s-all-american.html | ReviewFilm The Glory Fades in Everybodys AllAmerican | By Janet Maslin | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/movies/review-film-u2-hits-the-road-in-rattle-and-hum.html | ReviewFilm U2 Hits the Road in Rattle and Hum | By Janet Maslin | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/analysts-say-political-mud-can-yeild-gold.html | Analysts Say Political Mud Can Yeild Gold | By Clifford D May | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/bridge-055988.html | Bridge | By Alan Truscott | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/convict-freed-in-store-blaze-that-killed-6.html | Convict Freed In Store Blaze That Killed 6 | By Leonard Buder | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/fbi-investigation-claims-that-police-abused-woman.html | FBI Investigation Claims That Police Abused Woman | By David E Pitt | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/jurors-see-graphic-tape-of-nussbaum.html | Jurors See Graphic Tape Of Nussbaum | By Ronald Sullivan | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/our-towns-group-homes-a-law-works-ever-so-quietly.html | Our Towns Group Homes A Law Works Ever So Quietly | By Michael Winerip | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/presidential-campaign-mail-inundating-new-york-voters.html | Presidential Campaign Mail Inundating New York Voters | By Frank Lynn | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/samaritan-s-disparate-lives-meet-in-court-after-18-months-on-run.html | Samaritans Disparate Lives Meet In Court After 18 Months on Run | By James Barron | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/state-senator-denies-guilt-after-new-us-indictment.html | State Senator Denies Guilt After New US Indictment | AP | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/talks-continue-on-plan-to-shut-shoreham-plant.html | Talks Continue On Plan to Shut Shoreham Plant | By Philip S Gutis Special To the New York Times | TX 2-440363 | 1988-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/top-koch-aide-denies-pushing-gabel-s-hiring.html | Top Koch Aide Denies Pushing Gabels Hiring | By Arnold H Lubasch | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/us-judge-upsets-rule-on-voters-who-move.html | US Judge Upsets Rule On Voters Who Move | Special to the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/yale-society-resists-peeks-into-its-crypt.html | Yale Society Resists Peeks Into Its Crypt | By David W Dunlap | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/obituaries/flora-schreiber-70-the-writer-of-sybil-and-of-shoemaker.html | Flora Schreiber 70 The Writer of Sybil And of Shoemaker | By Andrew L Yarrow | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/obituaries/george-folsey-dies-film-maker-was-90.html | George Folsey Dies Film Maker Was 90 | AP | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/obituaries/john-j-lindsay-journalist-67.html | John J Lindsay Journalist 67 | AP | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/obituaries/stewart-parker-47-a-playwright-on-irish-troubles-dies-in-london.html | Stewart Parker 47 a Playwright On Irish Troubles Dies in London | By Mervyn Rothstein | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/opinion/gorbachevs-antiamericanism.html | Gorbachevs AntiAmericanism | By Jerry F Hough | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/opinion/in-the-nation-bush-and-the-cia.html | IN THE NATION Bush and the CIA | By Tom Wicker | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/opinion/lets-say-no-to-exit-polls.html | Lets Say No To Exit Polls | By Ralph Munro and Curtis B Gans | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/opinion/on-my-mind-what-the-duke-wins.html | ON MY MIND What the Duke Wins | By A M Rosenthal | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/boxing-hearns-has-shot-at-5th-title.html | Boxing Hearns Has Shot at 5th Title | By Phil Berger Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/carson-not-ready-to-call-it-quits.html | Carson Not Ready To Call It Quits | FRANK LITSKY Special to the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/chicago-suffers-along-with-ditka.html | Chicago Suffers Along With Ditka | By William E Schmidt Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/cincinnati-on-probation.html | Cincinnati on Probation | AP | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/college-football-notebook-penn-to-test-lafayette-passer.html | College Football Notebook Penn to Test Lafayette Passer | By William N Wallace | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/devils-manage-to-gain-a-tie.html | Devils Manage To Gain A Tie | By Alex Yannis Special To the New York Times | TX 2-440363 | 1988-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/horse-racing-notebook-krone-to-make-history-in-breeders-cup.html | Horse Racing Notebook Krone to Make History in Breeders Cup | By Steven Crist Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/jets-prepare-to-oppose-klecko-and-colts.html | Jets Prepare to Oppose Klecko and Colts | By Gerald Eskenazi Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/marathon-search-goes-on-for-us-hero.html | Marathon Search Goes On For US Hero | By Malcolm Moran | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/national-horse-show-french-rider-leaps-highest.html | National Horse Show French Rider Leaps Highest | By Robin Finn | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/nba-hornets-ready-to-celebrate-their-debut.html | NBA Hornets Ready to Celebrate Their Debut | By Sam Goldaper | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/nfl-matchups-tobin-takes-over-for-ditka-as-bears-prepare-for-bucs.html | NFL Matchups Tobin Takes Over for Ditka As Bears Prepare for Bucs | By Thomas George | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/nhl-penguins-lose-6-2.html | NHL Penguins Lose 62 | AP | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/sports-of-the-times-how-to-improve-hockey.html | Sports of The Times How to Improve Hockey | By Ira Berkow | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/style/sportswear-chanel-and-a-touch-of-tahiti.html | Sportswear Chanel and a Touch of Tahiti | By Bernadine Morris | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/style/three-us-designers-less-or-more-in-the-mainstream.html | Three US Designers Less or More in the Mainstream | By AnneMarie Schiro | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/theater/review-theater-the-loss-of-life-s-savor.html | ReviewTheater The Loss Of Lifes Savor | By Walter Goodman | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/2d-conviction-in-kidnapping.html | 2d Conviction in Kidnapping | AP | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/3-faa-workers-die-in-crash.html | 3 FAA Workers Die in Crash | AP | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/a-few-grapes-cost-600.40.html | A Few Grapes Cost 60040 | AP | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/bentsen-in-texas-hints-that-loss-by-democratic-ticket-is-possible.html | Bentsen in Texas Hints That Loss by Democratic Ticket Is Possible | By Warren Weaver Jr Special To the New York Times | TX 2-440363 | 1988-11-07 |

| | | | | |
|---|---|---|---|---|
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/bush-ad-replaces-comic-strip.html | Bush Ad Replaces Comic Strip | AP | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/bush-taking-rival-s-line-says-labels-don-t-matter.html | Bush Taking Rivals Line Says Labels Dont Matter | By Maureen Dowd Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/cadet-who-collapsed-dies-six-weeks-later.html | Cadet Who Collapsed Dies Six Weeks Later | AP | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/campaign-trail-bushspeak-fans-bend-us-your-ears.html | CAMPAIGN TRAIL Bushspeak Fans Bend Us Your Ears | By Bernard Weinraub | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/campaign-trail-dukakis-envisions-a-movable-feast.html | CAMPAIGN TRAIL Dukakis Envisions A Movable Feast | By Bernard Weinraub | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/campaign-trail-montana-senator-milks-an-old-line.html | CAMPAIGN TRAIL Montana Senator Milks an Old Line | By Bernard Weinraub | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/choice-of-most-dailies-is-for-none-of-the-above.html | Choice of Most Dailies Is for None of the Above | By Albert Scardino | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/church-council-losing-appeal-will-reorganize.html | Church Council Losing Appeal Will Reorganize | By Ari L Goldman | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/emotional-issues-are-the-1988-battleground.html | Emotional Issues Are the 1988 Battleground | By David E Rosenbaum Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/head-of-latvian-group-quits-over-link-to-ss.html | Head of Latvian Group Quits Over Link to SS | Special to the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/hibbing-journal-no-honor-for-the-home-of-a-famed-native-son.html | Hibbing Journal No Honor for the Home Of a Famed Native Son | By William E Schmidt Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/invoking-kennedy-triumph-dukakis-tours-connecticut.html | Invoking Kennedy Triumph Dukakis Tours Connecticut | By Andrew Rosenthal Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/killer-of-woman-executed-in-texas.html | KILLER OF WOMAN EXECUTED IN TEXAS | AP | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/miami-police-want-to-control-homeless-by-arresting-them.html | Miami Police Want To Control Homeless By Arresting Them | By Jeffrey Schmalz Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/pentagon-bolsters-hospitals.html | Pentagon Bolsters Hospitals | AP | TX 2-440363 | 1988-11-07 |

| | | | | |
|---|---|---|---|---|
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/race-for-congress-where-incumbency-no-guarantee-four-close-contests-north.html | The Race for Congress Where Incumbency Is No Guarantee Four Close Contests in North Carolina | By Susan F Rasky Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/reagan-vetoes-bill-to-protect-1.4-million-acres-in-montana.html | Reagan Vetoes Bill to Protect 14 Million Acres in Montana | By Philip Shabecoff Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/state-state-house-leader-praised-presidential-timber-tells-why-he-won-t-run.html | State by State House Leader Praised as Presidential Timber Tells Why He Wont Run | By R W Apple Jr Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/study-finds-marked-drop-in-registration-level-since-84.html | Study Finds Marked Drop in Registration Level Since 84 | By Richard L Berke Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/suit-seeks-to-bar-fbi-retaliation.html | SUIT SEEKS TO BAR FBI RETALIATION | By Philip Shenon Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/texan-has-chance-to-seek-new-trial.html | TEXAN HAS CHANCE TO SEEK NEW TRIAL | By Peter Applebome Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/the-dance-is-still-on-at-school-in-missouri.html | The Dance Is Still On At School in Missouri | AP | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/the-law-at-the-bar.html | THE LAW At The Bar | By David Margolick | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/the-law-indian-courts-struggling-to-keep-their-identity.html | THE LAW Indian Courts Struggling to Keep Their Identity | By Lis Wiehl Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/us-agrees-to-investigate-radio-ads-by-gop-in-texas.html | US Agrees to Investigate Radio Ads by GOP in Texas | AP | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/virus-in-military-computers-disrupts-systems-nationwide.html | Virus in Military Computers Disrupts Systems Nationwide | By John Markoff | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/washington-talk-briefing-bomb-fathers-to-meet.html | WASHINGTON TALK BRIEFING Bomb Fathers to Meet | By Richard Halloran and David Binder | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/washington-talk-briefing-change-at-pentagon.html | WASHINGTON TALK BRIEFING Change at Pentagon | By Richard Halloran and David Binder | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/washington-talk-briefing-on-your-mark.html | WASHINGTON TALK BRIEFING On Your Mark | By Richard Halloran and David Binder | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/washington-talk-briefing-what-s-for-lunch.html | WASHINGTON TALK BRIEFING Whats for Lunch | By Richard Halloran and David Binder | TX 2-440363 | 1988-11-07 |

| | | | | |
|---|---|---|---|---|
| 1988-11-04 | https://www.nytimes.com/1988/11/04/us/washington-talk-international-economics-us-explores-another-92-european.html | WASHINGTON TALK INTERNATIONAL ECONOMICS US Explores Another 92 European Expansion | By Clyde H Farnsworth Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/world/12-chilean-generals-retired-including-pinochet-s-deputy.html | 12 Chilean Generals Retired Including Pinochets Deputy | AP | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/world/2-die-in-mexican-labor-clash.html | 2 Die in Mexican Labor Clash | AP | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/world/algerians-vote-on-revamping-political-system.html | Algerians Vote on Revamping Political System | By Youssef M Ibrahim Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/world/commerce-dept-is-sued-to-force-adjustment-of-1990-census-plan.html | Commerce Dept Is Sued to Force Adjustment of 1990 Census Plan | By Todd S Purdum | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/world/hebrew-teaching-in-russia-seen-as-means-to-win-west.html | Hebrew Teaching in Russia Seen as Means to Win West | By Esther B Fein Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/world/hong-kong-decides-to-send-40-vietnamese-back-home.html | Hong Kong Decides to Send 40 Vietnamese Back Home | AP | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/world/in-south-korea-riots-flare-again.html | IN SOUTH KOREA RIOTS FLARE AGAIN | AP | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/world/indian-troops-arrive-to-put-down-coup-attempt-in-island-republic.html | Indian Troops Arrive to Put Down Coup Attempt in Island Republic | By Sanjoy Hazarika Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/world/khartoum-journal-at-the-end-of-the-road-is-the-graveyard-of-hope.html | Khartoum Journal At the End of the Road Is the Graveyard of Hope | By Jane Perlez Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/world/oslo-asserts-india-got-atom-material.html | OSLO ASSERTS INDIA GOT ATOM MATERIAL | By Michael R Gordon Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/world/pakistan-downs-an-afghan-plane.html | Pakistan Downs an Afghan Plane | AP | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/world/shamir-meets-with-leaders-of-far-right-parties-about-a-coalition.html | Shamir Meets With Leaders of FarRight Parties About a Coalition | By Joel Brinkley Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/world/soviet-maneuvers-a-new-strategy.html | Soviet Maneuvers A New Strategy | By Bernard E Trainor Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/world/thatcher-pushing-solidarity-talks.html | THATCHER PUSHING SOLIDARITY TALKS | By John Tagliabue Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/world/un-adopts-anti-khmer-rouge-policy.html | UN Adopts AntiKhmer Rouge Policy | By Paul Lewis Special To the New York Times | TX 2-440363 | 1988-11-07 |

| | | | | |
|---|---|---|---|---|
| 1988-11-04 | https://www.nytimes.com/1988/11/04/world/un-condemns-israel-s-policy-on-palestinians.html | UN Condemns Israels Policy on Palestinians | By Paul Lewis Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/world/us-v-marcoses-betrayal-doris-duke-says.html | US v Marcoses Betrayal Doris Duke Says | By Celestine Bohlen | TX 2-440363 | 1988-11-07 |
| 1988-11-04 | https://www.nytimes.com/1988/11/04/world/vietnam-turns-over-remains-to-us.html | Vietnam Turns Over Remains to US | By Steven Erlanger Special To the New York Times | TX 2-440363 | 1988-11-07 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/arts/a-job-fit-for-a-living-legend.html | A Job Fit for a Living Legend | By Glenn Collins | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/arts/met-opera-manager-in-a-surprise-move-is-quitting-his-post.html | Met Opera Manager In a Surprise Move Is Quitting His Post | By John Rockwell | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/arts/police-graft-intertwined-with-prostitutes-murder.html | Police Graft Intertwined With Prostitutes Murder | By John OConnor | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/arts/review-music-spaniard-tackles-neglected-rachmaninoff.html | ReviewMusic Spaniard Tackles Neglected Rachmaninoff | By Donal Henahan | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/arts/reviews-music-an-aural-and-visual-trip-in-search-of-separate-roots.html | ReviewsMusic An Aural and Visual Trip In Search of Separate Roots | By Stephen Holden | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/arts/reviews-music-four-new-singers-get-roles-in-gotterdammerung-cast.html | ReviewsMusic Four New Singers Get Roles In Gotterdammerung Cast | By John Rockwell | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/arts/reviews-television-two-programs-recall-kristallnacht.html | ReviewsTelevision Two Programs Recall Kristallnacht | By Walter Goodman | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/books/books-of-the-times-making-cookies-as-a-wacky-search-for-perfection.html | Books of The Times Making Cookies as a Wacky Search for Perfection | By Michiko Kakutani | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/business/american-express-fee-on-2-cards-to-rise-10.html | American Express Fee On 2 Cards to Rise 10 | By Isadore Barmash | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/business/bond-prices-off-sharply-on-job-data.html | Bond Prices Off Sharply On Job Data | By H J Maidenberg | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/business/brazil-adopts-plan-to-stem-inflation-rise.html | Brazil Adopts Plan to Stem Inflation Rise | By Alan Riding Special To the New York Times | TX 2-434203 | 1988-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-05 | https://www.nytimes.com/1988/11/05/business/company-news-credit-card-bill-signed-by-reagan.html | COMPANY NEWS Credit Card Bill Signed by Reagan | AP | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/business/company-news-hawaii-developer-plans-land-sale.html | COMPANY NEWS Hawaii Developer Plans Land Sale | Special to the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/business/currency-markets-early-dollar-rally-fades-as-bearish-mood-prevails.html | CURRENCY MARKETS Early Dollar Rally Fades As Bearish Mood Prevails | By Jonathan Fuerbringer | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/business/dow-slumps-2454-to-end-at-214580.html | Dow Slumps 2454 to End at 214580 | By Lawrence J Demaria | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/business/fed-panel-barred-action-on-rates-in-september.html | Fed Panel Barred Action On Rates in September | AP | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/business/hancock-to-sell-copley-plaza.html | Hancock to Sell Copley Plaza | Special to the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/business/in-the-highlands-a-wee-fish-dispute.html | In the Highlands a Wee Fish Dispute | By Steve Lohr Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/business/investors-await-a-rash-of-defaults.html | INVESTORS AWAIT A RASH OF DEFAULTS | By Anise C Wallace | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/business/maxwell-reassurance-on-macmillan.html | Maxwell Reassurance on Macmillan | By Edwin McDowell | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/business/nabisco-executives-to-take-huge-gains-in-their-buyout.html | Nabisco Executives to Take Huge Gains in Their Buyout | By James Sterngold | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/business/patents-a-computer-recognizes-some-words.html | Patents A Computer Recognizes Some Words | By Edmund L Andrews | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/business/patents-a-saliva-test-fixes-time-of-ovulation.html | Patents A Saliva Test Fixes Time of Ovulation | By Edmund L Andrews | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/business/patents-cigarette-puts-itself-out.html | Patents Cigarette Puts Itself Out | By Edmund L Andrews | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/business/patents-device-converts-tv-set-into-a-coloring-book.html | Patents Device Converts TV Set Into a Coloring Book | By Edmund L Andrews | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/business/patents-pulling-heat-and-smoke-from-burning-building.html | Patents Pulling Heat and Smoke From Burning Building | By Edmund L Andrews | TX 2-434203 | 1988-11-10 |

| | | | | |
|---|---|---|---|---|
| 1988-11-05 | https://www.nytimes.com/1988/11/05/business/poland-is-buying-3-boeing-airliners-for-220-million.html | POLAND IS BUYING 3 BOEING AIRLINERS FOR 220 MILLION | By Agis Salpukas | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/business/sale-of-british-printing-corp-is-planned.html | Sale of British Printing Corp Is Planned | By Steve Lohr Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/business/your-money.html | Your Money | By Jan M Rosen Joint Ownership Cons Top Pros | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/about-new-york-i-started-to-keep-a-knife-under-the-pillow.html | About New York I Started To Keep a Knife Under the Pillow | By Douglas Martin | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/bridge-399188.html | Bridge | By Alan Truscott | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/election-92-beep-replaces-ka-chunk-in-booth.html | Election 92 Beep Replaces Kachunk in Booth | By Nadine Brozan | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/financial-woes-to-force-closing-of-girls-school.html | Financial Woes to Force Closing of Girls School | By Robert D McFadden | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/fugitives-vanish-easily-overworked-police-say.html | Fugitives Vanish Easily Overworked Police Say | By Selwyn Raab | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/illnesses-traced-to-restaurant.html | Illnesses Traced to Restaurant | AP | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/ithaca-debates-power-plant-at-falls.html | Ithaca Debates Power Plant at Falls | Special to the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/jersey-house-contests-seen-as-groundwork-for-future.html | Jersey House Contests Seen As Groundwork for Future | By Joseph F Sullivan Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/lilco-shareholders-strongly-endorse-accord-to-sell-shoreham.html | Lilco Shareholders Strongly Endorse Accord to Sell Shoreham | By Philip S Gutis | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/senate-race-is-numbing-to-voters.html | Senate Race Is Numbing To Voters | By Craig Wolff Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/study-says-immigration-law-is-leading-to-discrimination.html | Study Says Immigration Law Is Leading to Discrimination | By Marvine Howe | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/top-koch-aide-changes-details-in-myerson-case.html | Top Koch Aide Changes Details In Myerson Case | By Arnold H Lubasch | TX 2-434203 | 1988-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/victim-in-fondling-case-refuses-to-aid-santucci.html | Victim in Fondling Case Refuses to Aid Santucci | By George James | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/vitriol-muted-but-jersey-race-is-still-bitter.html | Vitriol Muted but Jersey Race Is Still Bitter | By Clifford D May Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/witness-says-numerous-injuries-to-nussbaum-were-nearly-fatal.html | Witness Says Numerous Injuries To Nussbaum Were Nearly Fatal | By Ronald Sullivan | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/obituaries/george-folsey-dies-film-maker-was-90.html | George Folsey Dies Film Maker Was 90 | AP | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/obituaries/john-j-lindsay-journalist-67.html | John J Lindsay Journalist 67 | AP | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/opinion/algerian-voters-back-change.html | Algerian Voters Back Change | Special to the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/opinion/before-going-into-that-good-night.html | Before Going Into That Good Night | By John Houseman | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/opinion/bush-s-calumnies-a-dangerous-game.html | Bushs Calumnies A Dangerous Game | By John B Oakes | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/opinion/my-daughter-13-is-a-missing-person.html | My Daughter 13 Is a Missing Person | By Brendan T Herlihy | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/opinion/observer-the-saddest-of-news.html | OBSERVER The Saddest Of News | By Russell Baker | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/opinion/reagan-signs-bill-ratifying-un-genocide-pact.html | Reagan Signs Bill Ratifying UN Genocide Pact | By Steven V Roberts Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/realestate/q-and-a-224888.html | Q And A | By Shawn G Kennedy | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/baseball-for-yankees-time-for-plan-b.html | BASEBALL For Yankees Time for Plan B | By Michael Martinez | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/boxing-hearns-wins-title.html | BOXING Hearns Wins Title | By Phil Berger Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/college-football-wyoming-faces-its-moment-of-truth.html | College Football Wyoming Faces Its Moment of Truth | By Gordon S White Jr | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/islanders-lose-fifth-in-a-row.html | Islanders Lose Fifth in a Row | By Joe Sexton Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/jet-makes-timely-return.html | Jet Makes Timely Return | By Gerald Eskenazi Special To the New York Times | TX 2-434203 | 1988-11-10 |

| | | | | |
|---|---|---|---|---|
| 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/marathon-notebook-shortcut-allowed-when-you-re-81.html | Marathon Notebook Shortcut Allowed When Youre 81 | By Malcolm Moran | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/national-horse-show-saddlebred-trainer-is-in-show-business.html | NATIONAL HORSE SHOW Saddlebred Trainer Is in Show Business | By Robin Finn | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/nba-lakers-hold-off-mavericks.html | NBA Lakers Hold Off Mavericks | AP | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/nets-let-victory-slip-away-in-opener.html | Nets Let Victory Slip Away in Opener | By Clifton Brown Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/new-season-but-same-old-story.html | New Season but Same Old Story | By Sam Goldaper Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/sports-of-the-times-laying-claim-to-the-cup.html | SPORTS OF THE TIMES Laying Claim to the Cup | By Steven Crist | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/style/consumer-s-world-2-ways-to-deal-with-ice.html | CONSUMERS WORLD 2 Ways to Deal With Ice | By Joan Lee Faust | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/style/consumer-s-world-arts-materials-to-get-labels-on-hazards.html | CONSUMERS WORLD Arts Materials To Get Labels On Hazards | By Michael Decourcy Hinds | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/style/consumer-s-world-furs-for-everywoman-via-mass-marketing.html | CONSUMERS WORLD Furs for Everywoman Via Mass Marketing | By AnneMarie Schiro | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/style/coping-with-dining-holidays-get-detailed-information-restaurant-choose-time.html | COPING With Dining Out on Holidays Get detailed information from the restaurant choose a time carefully and allow for extra traffic | By Florence Fabricant | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/style/geoffrey-beene-powers-of-invention.html | Geoffrey Beene Powers of Invention | By Bernadine Morris | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/style/isaac-mizrahi-inspired-independence.html | Isaac Mizrahi Inspired Independence | By AnneMarie Schiro | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/theater/review-theater-the-mystery-of-cuba-from-reality-to-apparition.html | ReviewTheater The Mystery of Cuba From Reality to Apparition | By Mel Gussow | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/us/17-exposed-to-plutonium-at-a-weapon-plant.html | 17 Exposed to Plutonium at a Weapon Plant | AP | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/us/airline-safety-improves-federal-agency-reports.html | Airline Safety Improves Federal Agency Reports | AP | TX 2-434203 | 1988-11-10 |

| | | | | |
|---|---|---|---|---|
| 1988-11-05 | https://www.nytimes.com/1988/11/05/us/atlanta-editor-resigns-after-dispute.html | Atlanta Editor Resigns After Dispute | By Albert Scardino | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/us/author-of-computer-virus-is-son-of-nsa-expert-on-data-security.html | Author of Computer Virus Is Son Of NSA Expert on Data Security | By John Markoff | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/us/bush-saying-every-vote-counts-may-add-visits-to-crucial-states.html | Bush Saying Every Vote Counts May Add Visits to Crucial States | By Gerald M Boyd Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/us/center-to-allow-donors-to-store-their-own-blood.html | Center to Allow Donors to Store Their Own Blood | AP | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/us/coloradans-to-vote-on-drastic-tax-curb.html | Coloradans to Vote on Drastic Tax Curb | By Dirk Johnson Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/us/for-quotable-expert-on-political-messages-phone-never-stops-ringing.html | For Quotable Expert on Political Messages Phone Never Stops Ringing | By Lisa Belkin Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/us/girl-shot-to-death-by-mother.html | Girl Shot to Death by Mother | AP | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/us/gun-entrepreneur-cleared.html | Gun Entrepreneur Cleared | AP | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/us/hailed-by-big-crowds-dukakis-foresees-an-upset.html | Hailed by Big Crowds Dukakis Foresees an Upset | By Robin Toner Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/us/harvard-concedes-victory-of-clerical-workers-demanding-a-union.html | Harvard Concedes Victory of Clerical Workers Demanding a Union | By Allan R Gold Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/us/intruders-into-computer-systems-still-hard-to-prosecute.html | Intruders Into Computer Systems Still Hard to Prosecute | By Jeff Gerth Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/us/more-mud-than-ever-slung-through-the-mail.html | More Mud Than Ever Slung Through the Mail | By Andrew Rosenthal | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/us/on-the-front-lines-in-battling-electronic-invader.html | On the Front Lines in Battling Electronic Invader | By Lawrence M Fisher Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/us/political-memo-yes-late-voter-swings-do-happen-but-underdogs-can-t-count-on-them.html | Political Memo Yes Late Voter Swings Do Happen But Underdogs Cant Count on Them | By E J Dionne Jr Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/us/quayle-talks-of-bad-times-and-the-good.html | Quayle Talks Of Bad Times And the Good | By B Drummond Ayres Jr Special To the New York Times | TX 2-434203 | 1988-11-10 |

| | | | | |
|---|---|---|---|---|
| 1988-11-05 | https://www.nytimes.com/1988/11/05/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/us/the-race-for-congress-in-reagan-s-home-district-a-referendum-of-sorts.html | The Race for Congress In Reagans Home District a Referendum of Sorts | By Robert Reinhold Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/us/unemployment-declines-to-5.2-matching-lowest-rate-since-74.html | Unemployment Declines to 52 Matching Lowest Rate Since 74 | By Robert D Hershey Jr Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/us/us-fines-eastern-airlines-1-million-in-cocaine-case.html | US Fines Eastern Airlines 1 Million in Cocaine Case | AP | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/us/us-says-nazi-suspect-was-guard-for-army.html | US Says Nazi Suspect Was Guard for Army | AP | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/us/virus-eliminated-defense-aides-say.html | VIRUS ELIMINATED DEFENSE AIDES SAY | By Michael Wines Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/world/42-slain-and-54-hurt-in-2-attacks-in-punjab.html | 42 Slain and 54 Hurt In 2 Attacks in Punjab | AP | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/world/anti-apartheid-paper-to-show-another-side-to-the-afrikaner.html | AntiApartheid Paper to Show Another Side to the Afrikaner | By John D Battersby Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/world/arab-newspaper-prints-plo-independence-plan.html | Arab Newspaper Prints PLO Independence Plan | Special to the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/world/high-stakes-and-trade-pact-turn-canada-campaign-nasty.html | High Stakes and Trade Pact Turn Canada Campaign Nasty | By John F Burns Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/world/indian-troops-end-coup-in-maldives.html | INDIAN TROOPS END COUP IN MALDIVES | By Sanjoy Hazarika Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/world/reagan-disappointed-by-soviet-move.html | Reagan Disappointed by Soviet Move | By Robert Pear Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/world/singapore-journal-in-the-global-village-seeking-an-exit.html | Singapore Journal In the Global Village Seeking an Exit | By Steven Erlanger Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/world/soviet-scientist-faults-space-bureaucrats.html | Soviet Scientist Faults Space Bureaucrats | By Celestine Bohlen | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/world/soviets-suspend-withdrawal-of-troops-from-afghanistan.html | Soviets Suspend Withdrawal Of Troops From Afghanistan | By Philip Taubman Special To the New York Times | TX 2-434203 | 1988-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-05 | https://www.nytimes.com/1988/11/05/world/thatcher-honors-solidarity-shrine.html | THATCHER HONORS SOLIDARITY SHRINE | By John Tagliabue Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-05 | https://www.nytimes.com/1988/11/05/world/york-minster-is-back-to-life-after-84-fire.html | York Minster Is Back to Life After 84 Fire | By Craig R Whitney Special To the New York Times | TX 2-434203 | 1988-11-10 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/archives/gardening-after-drought-and-disease-how-are-trees-faring.html | GardeningAfter Drought and Disease How Are Trees Faring | By Joan Lee Fausst | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/archives/numismatics-the-era-of-wonder-coins.html | NumismaticsThe Era Of Wonder Coins | By Ed Reiter | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/antiques-at-the-met-exotic-works-from-primitive-islands.html | ANTIQUES AT THE MET EXOTIC WORKS FROM PRIMITIVE ISLANDS | By Rita Reif | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/architecture-view-high-marks-for-low-costs-housing-in-boston.html | ARCHITECTURE VIEW HIGH MARKS FOR LOWCOSTS HOUSING IN BOSTON | By Paul Goldberger | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/art-view-lothar-baumgarten-s-discreet-provocations.html | ART VIEW LOTHAR BAUMGARTENS DISCREET PROVOCATIONS | By John Russell | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/dance-view-sifting-for-gold-in-two-lost-balanchine-ballets.html | DANCE VIEW Sifting for Gold In Two Lost Balanchine Ballets | By Anna Kisselgoff | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/debuts-emigre-cellist-from-russia-a-rostropovich-pupil.html | Debuts Emigre Cellist From Russia a Rostropovich Pupil | By Bernard Holland | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/film-fred-schepisi-puts-gossip-on-trial.html | FILMFred Schepisi Puts Gossip on Trial | By Sonia Taitz | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/jazzs-future-a-soviet-view.html | Jazzs Future A Soviet View | By James Lincoln Collier | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/music-a-freelancer-s-lot-is-filled-with-allegros.html | MUSIC A Freelancers Lot Is Filled With Allegros | By Susan Elliott | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/music-view-the-everlasting-enigma-of-the-ring.html | MUSIC VIEW The Everlasting Enigma of the Ring | By Donal Henahan | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/photography-view-a-quest-that-now-seems-quaint.html | PHOTOGRAPHY VIEW A Quest That Now Seems Quaint | By Andy Grundberg | TX 2-444483 | 1988-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/pop-views-crossover-and-cross-back-you-can-go-home-again.html | POP VIEWS Crossover and Cross Back You Can Go Home Again | By Jon Pareles | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/recordings-a-walkure-that-ranks-with-the-best.html | RECORDINGS A Walkure That Ranks With the Best | By John Rockwell | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/recordings-barbra-streisand-and-the-showstopper-syndrome.html | RECORDINGS Barbra Streisand and the Showstopper Syndrome | By Stephen Holden | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/review-opera-the-met-season-opens-with-cav-and-pag.html | ReviewOpera The Met Season Opens With Cav and Pag | By John Rockwell | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/reviews-dance-flamenco-expresses-guernica.html | ReviewsDance Flamenco Expresses Guernica | By Jennifer Dunning | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/reviews-music-a-singer-songs-and-a-saloon.html | ReviewsMusic A Singer Songs and A Saloon | By John S Wilson | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/reviews-music-drumming-to-sounds-of-history.html | ReviewsMusic Drumming To Sounds Of History | By John Rockwell | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/reviews-music-the-sound-of-brazil-in-midtown.html | ReviewsMusic The Sound Of Brazil In Midtown | By Jon Pareles | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/sound-portable-cd-s-are-now-rivaling-home-models.html | SOUND Portable CDs Are Now Rivaling Home Models | By Hans Fantel | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/television-waging-wouk-s-war-and-remembrance.html | TELEVISION Waging Wouks War and Remembrance | By Aljean Harmetz | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/theater-john-houseman-actor-producer-inspiration.html | THEATERJohn Houseman Actor Producer Inspiration | By James Bridges | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/tv-view-on-sound-bites-strategizing-and-free-media.html | TV VIEW On Sound Bites Strategizing and Free Media | By Reuven Frank | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/video-theater-sound-comes-home.html | VIDEO Theater Sound Comes Home | By Hans Fantel | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/across-the-river-and-into-the-soup.html | ACROSS THE RIVER AND INTO THE SOUP | By Elizabeth Gleick | TX 2-444483 | 1988-11-14 |

| | | | | |
|---|---|---|---|---|
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/an-era-too-good-to-be-true.html | AN ERA TOO GOOD TO BE TRUE | By Michael Kammen | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/are-there-a-thousand-points-of-light.html | ARE THERE A THOUSAND POINTS OF LIGHT | By William J Grinker | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/article-023488-no-title.html | Article 023488  No Title | By Arthur Miller | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/children-s-books-022888.html | CHILDRENS BOOKS | By Ari L Goldman | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/he-with-no-face-she-with-no-past.html | HE WITH NO FACE SHE WITH NO PAST | By Robert Atwan | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/hip-deep-in-post-modernism.html | HIPDEEP IN POSTMODERNISM | By Todd Gitlin | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/in-search-of-the-grand-compromise.html | IN SEARCH OF THE GRAND COMPROMISE | By Lawrence Freedman | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/in-short-fiction-021388.html | IN SHORT FICTION | By Wendy Smith | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/in-short-fiction-023088.html | IN SHORT FICTION | By Richard Goodman | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/in-short-fiction-274688.html | IN SHORT FICTION | By Rosemary L Bray | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/in-short-fiction.html | IN SHORTFICTION | By Chase Twichell | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/in-short-fiction.html | IN SHORTFICTION | By Joan Mooney | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/in-short-fiction.html | IN SHORTFICTION | By Regina Weinreich | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/in-short-fiction.html | IN SHORTFICTION | By Sheila Paulos | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/in-short-nonfiction-021688.html | IN SHORT NONFICTION | By Sharon Shervington | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/in-short-nonfiction-023288.html | IN SHORT NONFICTION | By Suzanne MacNeille | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/in-short-nonfiction-278388.html | IN SHORT NONFICTION | By Linda Robinson | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/in-short-nonfiction-278688.html | IN SHORT NONFICTION | By Jason Berry | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/in-short-nonfiction-ideals-of-order.html | IN SHORT NONFICTIONIDEALS OF ORDER | By Lois E Nesbitt | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Burt Hochberg | TX 2-444483 | 1988-11-14 |

| | | | | |
|---|---|---|---|---|
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/like-interpreting-the-dreams-of-pharaoh.html | LIKE INTERPRETING THE DREAMS OF PHARAOH | By Anthony Lewis | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/love-beyond-the-fences.html | LOVE BEYOND THE FENCES | By Garrett Hongo | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/making-us-believe.html | MAKING US BELIEVE | by Louis Menand | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/nice-guys-don-t-win-nobel-prizes.html | NICE GUYS DONT WIN NOBEL PRIZES | By Natalie Angier | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/on-the-trail-of-the-kingpins.html | ON THE TRAIL OF THE KINGPINS | By Jeff Gerth | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/someone-else-s-problem.html | SOMEONE ELSES PROBLEM | By Marvin Zonis | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/stark-truth-vs-false-realism-the-book-that-stunned-beijing.html | STARK TRUTH VS FALSE REALISM THE BOOK THAT STUNNED BEIJING | By Liu Binyan | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/taking-a-chance-on-pathos.html | TAKING A CHANCE ON PATHOS | By Eva Hoffman | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/the-flip-side-of-dad.html | THE FLIP SIDE OF DAD | By Ben Logan | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/theater-for-readers.html | THEATER FOR READERS | by Barbara Gelb | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/too-cold-for-funerals.html | TOO COLD FOR FUNERALS | By Anne Bernays | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/where-has-all-the-yiddishkeit-gone.html | Where Has All the Yiddishkeit Gone | By Phillip Lopate | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/books/whose-news.html | WHOSE NEWS | By Walter Laferber | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/business/a-toy-retailers-big-season.html | A Toy Retailers Big Season | By Lawrence J Demaria | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/business/an-industry-of-scientists-turns-to-veteran-managers.html | AN INDUSTRY OF SCIENTISTS TURNS TO VETERAN MANAGERS | By Claudia H Deutsch | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/business/business-forum-advice-to-the-next-president-set-a-moral-agenda-for.html | BUSINESS FORUMADVICE TO THE NEXT PRESIDENT Set a Moral Agenda for the Economy | By Samuel Bowles | TX 2-444483 | 1988-11-14 |

| | | | | |
|---|---|---|---|---|
| 1988-11-06 | https://www.nytimes.com/1988/11/06/business/business-forum-the-economy-and-the-candidates-what-s-their-rainy-day-plan.html | BUSINESS FORUM THE ECONOMY AND THE CANDIDATES Whats Their Rainy Day Plan | By Jeffery Madrick | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/business/investing-playing-toy-company-stocks.html | INVESTINGPlaying Toy Company Stocks | By Lawrence J Demaria | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/business/of-perestroika-prices-and-pessimism.html | Of Perestroika Prices and Pessimism | By Joel Kurtzman | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/business/personal-finance-the-tough-new-rules-for-401-k-plans.html | PERSONAL FINANCE The Tough New Rules for 401k Plans | By Deborah Rankin | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/business/prospects-the-dollar-s-decline.html | Prospects The Dollars Decline | By Leslie Wayne | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/business/staying-alive-in-biotech.html | Staying Alive In Biotech | By Claudia H Deutsch | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/business/the-coming-showdown-in-car-insurance.html | The Coming Showdown in Car Insurance | By Barnaby J Feder | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/business/the-executive-computer-a-faster-very-versatile-processor.html | THE EXECUTIVE COMPUTER A Faster Very Versatile Processor | By Peter H Lewis | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/business/week-in-business-kraft-is-purchased-for-13.1-billion.html | WEEK IN BUSINESS Kraft Is Purchased For 131 Billion | By Steve Dodson | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/business/what-s-new-in-medical-lasers-beams-of-light-that-help-heal-the-sick.html | WHATS NEW IN MEDICAL LASERS Beams of Light That Help Heal the Sick | By Barbara Scherr Trenk | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/business/what-s-new-in-medical-lasers-gambling-that-doctors-will-trade-in-their-scalpels.html | WHATS NEW IN MEDICAL LASERS GAMBLING THAT DOCTORS WILL TRADE IN THEIR SCALPELS | By Barbara Scherr Trenk | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/business/what-s-new-in-medical-lasers-star-wars-research-takes-aim-at-medicine.html | WHATS NEW IN MEDICAL LASERS STAR WARS RESEARCH TAKES AIM AT MEDICINE | By Barbara Scherr Trenk | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/business/what-s-new-in-medical-lasers-treating-with-heat-holography-and-high-tech.html | WHATS NEW IN MEDICAL LASERS TREATING WITH HEAT HOLOGRAPHY AND HIGH TECH | By Barbara Scherr Trenk | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/business/why-hospitals-love-diets.html | Why Hospitals Love Diets | By N R Kleinfield | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/education/a-great-equalizer-for-the-disabled.html | A Great Equalizer For the Disabled | By Peter H Lewis | TX 2-444483 | 1988-11-14 |

| | | | | |
|---|---|---|---|---|
| 1988-11-06 | https://www.nytimes.com/1988/11/06/education/art-for-art-s-sake-new-orleans-style.html | Art for Arts Sake New Orleans Style | By Carol Strickland | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/education/blackboard-a-video-yearbook.html | BLACKBOARD A VIDEO YEARBOOK | By Amanda C Ross | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/education/blackboard-banks-cozying-up-to-the-student.html | BLACKBOARD BANKS COZYING UP TO THE STUDENT | By Sarah A Kass | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/education/blackboard-beverly-hills-line.html | BLACKBOARD BEVERLY HILLS LINE | By Andrea Adelson | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/education/blackboard-teen-taste-like-trendy.html | BLACKBOARD TEEN TASTE LIKE TRENDY | By Brenda Fowler | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/education/blackboard-the-cost-of-being-book-wise.html | BLACKBOARD THE COST OF BEING BOOKWISE | By Jonathan Franklin | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/education/blackboard.html | BLACKBOARD | By Jonathan Gill | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/education/censoring-campus-news.html | Censoring Campus News | By Dirk Johnson | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/education/end-paper-a-major-in-leitmotifs.html | END PAPER A Major in Leitmotifs | By James Gorman | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/education/high-school-teacher.html | High School Teacher | By Else Weinstein | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/education/new-directions-go-away-dick-and-jane.html | NEW DIRECTIONS Go Away Dick and Jane | By Sandra Salmans | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/education/shakespeare-with-tears.html | Shakespeare With Tears | By Joseph di Prisco | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/education/something-more-than-calculus.html | Something More Than Calculus | By Ron la Brecque | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/education/survival-courses-for-freshmen.html | Survival Courses For Freshmen | By Constance L Hays | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/education/the-big-ten-of-college-towns.html | The Big Ten Of College Towns | By Edward B Fiske | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/education/the-professors-who-make-a-case.html | The Professors Who Make a Case | By Jennifer A Kingson | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/body-and-mind-a-mind-lost-and-found.html | BODY AND MIND A Mind Lost and Found | BY Bruce H Dobkin Md Bruce H Dobkin Is Associate Clinical Professor of Neurology At Ucla | TX 2-444483 | 1988-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/dennis-quaid-can-t-sit-still.html | Dennis Quaid Cant Sit Still | By Michael Norman Michael Norman A Former Times Reporter Is the Author ofThese Good MenA Book About War and Comradeship To Be Published Next Year | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/dna-detectives.html | DNA Detectives | By Stephen G Michaud Stephen G Michaud Writes Frequently About Forensic Science | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/food-the-feast-is-set.html | FOODTHE FEAST IS SET | By Christopher Idone | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/hers-my-mother-my-muse.html | HERS My Mother My Muse | BY Tova Reich Tova ReichS Latest Novel Master of the ReturnWas Just Published | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/on-language-hit-my-hot-button.html | ON LANGUAGE Hit My Hot Button | BY William Safire | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/speaking-ill-of-the-dead.html | Speaking Ill Of the Dead | By James Atlas James Atlas Is An Editor of This Magazine | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/strike-up-the-choir.html | STRIKE UP THE CHOIR | By Stephen Jay Gould Stephen Jay Gould A Professor of Geology At Harvard University Is the Author ofAn Urchin In the Storm | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/tearing-apart-eastern-airlines.html | TEARING APART EASTERN AIRLINES | By William Stockton William Stockton Is An Assistant Financial News Editor For the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/the-bloody-hills-of-burundi.html | The Bloody Hills of Burundi | By Jane Perlez Jane Perlez Is Chief of the Times Bureau In Nairobi | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/works-in-progress-high-overhead.html | WORKS IN PROGRESS High Overhead | By Bruce Weber | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/movies/film-view-japan-bullish-on-pandas-and-pets.html | FILM VIEW Japan Bullish on Pandas and Pets | By Vincent Canby | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/movies/home-video-new-releases-shirley-temple-mixes-it-up.html | HOME VIDEONEW RELEASES Shirley Temple Mixes It Up | By Richard F Shepard | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/movies/home-video-new-releases-stepping-out.html | HOME VIDEONEW RELEASES Stepping Out | By Jennifer Dunning | TX 2-444483 | 1988-11-14 |

| | | | | |
|---|---|---|---|---|
| 1988-11-06 | https://www.nytimes.com/1988/11/06/movies/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Stewart Kellerman | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/movies/when-60-s-meets-80-s-it-s-a-rude-awakening.html | When 60s Meets 80s Its a Rude Awakening | By Jeannie Park | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/2-soviet-students-savor-us.html | 2 Soviet Students Savor US | By Elizabeth Field | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/3-million-expected-to-cast-ballots.html | 3 Million Expected to Cast Ballots | By Joseph F Sullivan | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/5-held-in-stabbing-outside-yeshiva-u.html | 5 HELD IN STABBING OUTSIDE YESHIVA U | By Robert D McFadden | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/a-landmark-restaurant-in-brooklyn-is-sold.html | A Landmark Restaurant in Brooklyn Is Sold | By Constance L Hays | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/ads-seek-volunteer-firefighters.html | Ads Seek Volunteer Firefighters | By Gary Kriss | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/albany-to-study-striped-bass.html | Albany to Study Striped Bass | AP | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/all-of-city-a-stage-for-a-jazz-harpist.html | All of City a Stage for a Jazz Harpist | By Barbara Delatiner | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/answering-the-mail-246288.html | Answering The Mail | By Bernard Gladstone | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/answering-the-mail-624888.html | Answering The Mail | By Bernard Gladstone | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/answering-the-mail-624988.html | Answering The Mail | By Bernard Gladstone | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/answering-the-mail-625088.html | Answering The Mail | By Bernard Gladstone | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/art-bald-eagle-reigns-as-a-symbol-at-katonah-gallery.html | ARTBald Eagle Reigns As a Symbol At Katonah Gallery | By William Zimmer | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/art-drawing-lines-east-end-anthology.html | ARTDrawing Lines East End Anthology | By Phyllis Braff | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/art-group-show-with-side-dish.html | ART Group Show With Side Dish | By Vivien Raynor | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/art-recognizing-women-artists.html | ARTRecognizing Women Artists | By Helen A Harrison | TX 2-444483 | 1988-11-14 |

| | | | | |
|---|---|---|---|---|
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/art-works-by-power-boothe-in-stamford-and-greenwich.html | ART Works by Power Boothe in Stamford and Greenwich | By Vivien Raynor | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/artists-choose-accents-in-black-and-white.html | Artists Choose Accents in Black and White | By Bess Liebenson | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/at-12-little-wizard-is-off-to-a-big-start.html | At 12 Little Wizard Is Off to a Big Start | By Charlotte Libov | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/at-solomon-trial-a-focus-on-victims-rights.html | At Solomon Trial a Focus on Victims Rights | By Diane Ketcham | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/bathhouse-project-is-stalled.html | Bathhouse Project is Stalled | By Sharon Monahan | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/bicycling-hall-of-fame-being-developed.html | Bicycling Hall of Fame Being Developed | By Joseph D Griffith | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/bottle-issue-on-ballot-in-mercer.html | Bottle Issue On Ballot In Mercer | By Lyn Mautner | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/buying-a-hotel-for-homeless-studied.html | Buying a Hotel for Homeless Studied | By Gary Kriss | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/cantata-honors-washington.html | Cantata Honors Washington | By Bea Tusiani | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/composers-focusing-on-young.html | Composers Focusing On Young | By Alvin Klein | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/connecticut-notebook-experts-doubt-coattails-or-turnout-will-decide-senate-race.html | Connecticut Notebook Experts Doubt Coattails or Turnout Will Decide Senate Race | By Nick Ravo Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/connecticut-opinion-2-worlds-overlap-for-a-grandmother.html | CONNECTICUT OPINION 2 Worlds Overlap for a Grandmother | By Marcia G Coyle | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/connecticut-opinion-a-black-questions-voting-in-america.html | CONNECTICUT OPINION A Black Questions Voting in America | By Frank Harris 3d | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/connecticut-opinion-foreign-children-hoping-to-fit-in.html | CONNECTICUT OPINION Foreign Children Hoping to Fit In | By Marianne Harrison | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/connecticut-opinion-no-southern-flight-for-winter-birds.html | CONNECTICUT OPINION No Southern Flight for Winter Birds | By Thmas Cnagelosi | TX 2-444483 | 1988-11-14 |

| | | | | |
|---|---|---|---|---|
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/connecticut-q-a-robert-p-abelson-we-had-voters-rate-candidates.html | CONNECTICUT Q  A ROBERT P ABELSONWe Had Voters Rate Candidates | By Laurie A ONeill | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/cortlandt-code-of-ethics-stirs-fight.html | Cortlandt Code of Ethics Stirs Fight | By Milena Jovanovitch | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/decline-feared-in-building-of-houses.html | Decline Feared in Building of Houses | By Robert A Hamilton | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/dining-out-a-sleek-steak-house-on-the-gold-coast.html | DINING OUT A Sleek Steak House on the Gold Coast | By Joanne Starkey | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/dining-out-indian-offerings-in-white-plains.html | DINING OUTIndian Offerings in White Plains | By M H Reed | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/dining-out-lusty-italian-cuisine-in-bucks-county.html | DINING OUTLusty Italian Cuisine in Bucks County | By Anne Semmes | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/dining-out-neighborly-ambiance-in-stamford.html | DINING OUT Neighborly Ambiance in Stamford | By Patricia Brooks | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/dramatist-20-earns-plaudits.html | Dramatist 20 Earns Plaudits | By Fred T Abdella | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/dukakis-or-bush-on-nov-8-to-many-staying-home-seems-the-best-choice.html | Dukakis or Bush on Nov 8 To Many Staying Home Seems the Best Choice | By Ralph Blumenthal | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/efforts-to-revive-li-sound-receive-a-d-from-legislators.html | Efforts to Revive LI Sound Receive a D From Legislators | Special to the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/elderly-write-of-simpler-times.html | Elderly Write of SImpler Times | By Jack Cavanaugh | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/expert-witness-details-secrets-of-a-drug-cartel.html | Expert Witness Details Secrets of a Drug Cartel | By Selwyn Raab Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/federal-brief-describes-illegal-new-york-dumping.html | Federal Brief Describes Illegal New York Dumping | By Jesus Rangel Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/fighter-helping-children.html | Fighter Helping Children | By Tom Capezzuto | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/food-thoughts-now-turningto-more-hearty-fare.html | FOOD Thoughts Now TurningTo More Hearty Fare | By Florence Fabricant | TX 2-444483 | 1988-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/gardening-forced-bulbs-an-early-splash-of-color.html | GARDENINGForced Bulbs An Early Splash of Color | By Carl Totemeier | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/gardening-forced-bulbs-an-early-splash-of-color.html | GARDENINGForced Bulbs An Early Splash of Color | By Carl Totemeier | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/gardening-forced-bulbs-an-early-splash-of-color.html | GARDENINGForced Bulbs An Early Splash of Color | By Carl Totemeier | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/gardening-forced-bulbs-an-early-splash-of-color.html | GARDENINGForced Bulbs An Early Splash of Color | By Carl Totemeier | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/group-aids-battered-women.html | Group Aids Battered Women | By Rekha Borsellino | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/hackensack-journal-neighbors-irked-by-noise-of-night-flights.html | Hackensack Journal Neighbors Irked by Noise of Night Flights | By Albert J Parisi | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/home-clinic-choosing-wood-paneling.html | HOME CLINIC Choosing Wood Paneling | By John Warde | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/jersey-shore-visitors-down-22-from-1987.html | Jersey Shore Visitors Down 22 From 1987 | By Joseph F Sullivan Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/jury-is-in-on-young-composers-great.html | Jury Is In on Young Composers Great | By Roberta Hershenson | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/koch-faulted-on-land-sales-and-development.html | Koch Faulted on Land Sales and Development | By Thomas J Lueck | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/lawyer-refuses-to-testify-and-davis-defense-rests.html | Lawyer Refuses to Testify and Davis Defense Rests | By William G Blair | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/leading-fight-against-airport-noise.html | Leading Fight Against Airport Noise | By States News Service | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/life-on-concord-lane-you-can-read-all-about-it.html | Life on Concord Lane You Can Read All About It | By Sharon L Bass | TX 2-444483 | 1988-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/long-island-interview-ronald-s-lauder-keeping-alive-the-lessons-of.html | LONG ISLAND INTERVIEW RONALD S LAUDERKeeping Alive the Lessons of 1938 Kristallnacht | By Joanne Furio | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/long-island-journal-240288.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/long-island-opinion-commuter-s-life-a-tale-told-in-lines-in-time-and-space.html | LONG ISLAND OPINION Commuters Life A Tale Told in Lines in Time and Space | By Barbara Gilson | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/long-island-opinion-how-to-win-the-battle-of-the-bulb-after-a-foray-or-two.html | LONG ISLAND OPINION How to Win the Battle of the Bulb After a Foray or Two | By Melanie Coronetz | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/long-island-opinion-our-lives-were-shattered-on-the-night-of-broken-glass.html | LONG ISLAND OPINION Our Lives Were Shattered On the Night of Broken Glass | By Joseph Bamberger | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/long-island-sound-exercising-ones-prerogative.html | LONG ISLAND SOUNDExercising Ones Prerogative | By Barbara Klaus | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/long-lines-gone-at-motor-vehicle-office.html | Long Lines Gone at Motor Vehicle Office | By Penny Singer | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/man-in-child-s-death-committed-to-hospital.html | Man in Childs Death Committed to Hospital | AP | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/met-opera-manager-is-to-head-omnicom-advertising-group.html | Met Opera Manager Is to Head Omnicom Advertising Group | By Randall Rothenberg | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/music-father-revises-work-for-son.html | MUSICFather Revises Work for Son | By Rena Fruchter | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/music-met-stars-to-perform-in-new-production.html | MUSIC Met Stars to Perform in New Production | By Robert Sherman | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/music-us-composers-in-spotlight.html | MUSIC US Composers in Spotlight | By Robert Sherman | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/new-findings-on-34-ship-disaster.html | New Findings on 34 Ship Disaster | By Leo H Carney | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/new-highway-robbery-poles-and-guard-rails.html | New Highway Robbery Poles and Guard Rails | By Robert A Hamilton | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-444483 | 1988-11-14 |

| | | | | |
|---|---|---|---|---|
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/new-jersey-opinion-a-tale-why-poets-are-free.html | NEW JERSEY OPINION A Tale Why Poets Are Free | By James A McMillan | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/new-jersey-opinion-a-trip-to-find-furniture-and-myself.html | NEW JERSEY OPINION A Trip to Find Furniture and Myself | By John E Simpson | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/new-jersey-opinion-this-election-day-let-s-pick-best-president-for-new-jersey.html | NEW JERSEY OPINION This Election Day Lets Pick The Best President for New Jersey | By Steve Adubato Jr | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/new-jersey-q-a-judith-graham-seeking-vietnams-unaccounted-for.html | New Jersey Q  A Judith GrahamSeeking Vietnams Unaccounted For | By Lyn Mautner | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/new-suny-arts-center-head.html | New SUNY Arts Center Head | By Rhoda M Gilinsky | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/new-york-s-proposal-on-road-bonds.html | New Yorks Proposal on Road Bonds | By Elizabeth Kolbert Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/new-yorkers-face-a-busy-election-day.html | New Yorkers Face a Busy Election Day | By Frank Lynn | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/no-headline-234688.html | No Headline | ByReaction Mixedon Estuary Planby Bob Wacker | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/no-headline.html | No Headline | By S HoganGereg | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/party-levers-a-factor-by-absence.html | Party Levers a Factor by Absence | By Peggy McCarthy | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/peconic-bay-cleanup-gains.html | Peconic Bay Cleanup Gains | By Letta Taylor | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/pine-valley-a-village-in-need-of-taxes.html | Pine Valley A Village in Need of Taxes | By Joanne Furio | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/political-memo-candidates-woo-the-state.html | POLITICAL MEMO Candidates Woo the State | By Frank Lynn | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/political-notes-moynihan-is-the-missing-man-in-dukakis-s-new-york-effort.html | Political Notes MOYNIHAN IS THE MISSING MAN IN DUKAKISS NEW YORK EFFORT | By Frank Lynn | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/reagan-backs-us-research-in-superconducting.html | Reagan Backs US Research in Superconducting | By Clyde H Farnsworth Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/ruggers-preparing-for-playoff.html | Ruggers Preparing for Playoff | By Tessa Melvin | TX 2-444483 | 1988-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/rural-libraries-angered-by-proposed-regulations.html | Rural Libraries Angered by Proposed Regulations | By Harold Faber Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/school-boards-elected-or-appointed.html | School Boards Elected or Appointed | By Priscilla van Tassel | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/source-of-money-for-roadwork-debated.html | Source of Money for Roadwork Debated | By John Rather | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/speaking-personally-growing-old-at-times-the-best-of-times.html | SPEAKING PERSONALLY Growing Old At Times the Best of Times | By Phyllis Seidelman | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/steady-rise-in-birthrate-squeezes-the-county-s-resources.html | Steady Rise in Birthrate Squeezes the Countys Resources | By Tessa Melvin | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/stores-give-furniture-to-formerly-homeless.html | Stores Give Furniture to Formerly Homeless | By Charlotte Libov | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/the-creative-spirit-in-judaica.html | The Creative Spirit In Judaica | By Muriel Jacobs | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/the-view-from-pace-university-pleasantville-campus-celebrates-25.html | The View From Pace University PleasantvilleCampus Celebrates 25 Years of Change | By Lynne Ames | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/theater-10-actors-in-25-family-roles.html | THEATER 10 Actors in 25 Family Roles | By Alvin Klein | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/theater-a-whodunit-keeps-the-audience-in-the-dark.html | THEATER A Whodunit Keeps the Audience in the Dark | By Alvin Klein | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/theater-premiere-of-mystery-in-fairfield.html | THEATER Premiere of Mystery in Fairfield | By Alvin Klein | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/theater-review-talley-s-folly-two-character-comedy.html | THEATER REVIEW Talleys Folly TwoCharacter Comedy | By Leah D Frank | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/trash-haulers-win-respite-from-higher-city-fees.html | Trash Haulers Win Respite From Higher City Fees | By Wolfgang Saxon | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/two-faiths-to-mark-1938-night-of-horror.html | Two Faiths to Mark 1938 Night of Horror | By Gordon M Goldstein | TX 2-444483 | 1988-11-14 |

| | | | | |
|---|---|---|---|---|
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/view-salisbury-green-standing-up-for-their-beliefs-vigil-against-nuclear-arms.html | THE VIEW FROM THE SALISBURY GREEN Standing Up For Their Beliefs Vigil Against Nuclear Arms | By Charlotte Libov | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/vote-may-be-key-to-statewide-trend.html | Vote May Be Key To Statewide Trend | By Frank Lynn | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/voters-to-decide-several-important-races.html | Voters to Decide Several Important Races | By James Feron | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Roland Foster Miller | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/westchester-followup.html | WESTCHESTER FOLLOWUP | By Gary Kriss | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/westchester-journal-case-of-the-missing-flags.html | WESTCHESTER JOURNALCase of the Missing Flags | By Gary Kriss | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/westchester-journal-presidential-pursuit.html | WESTCHESTER JOURNAL Presidential Pursuit | By Roberta Hershenson | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/westchester-journal-singing-and-signing.html | WESTCHESTER JOURNALSinging and Signing | By Lynne Ames | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/westchester-opinion-question-ethics-polls-resolved-wee-hours.html | WESTCHESTER OPINION A Question of Ethics at the Polls is Resolved in the Wee Hours | By Phyllis Krasilovsky | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/where-art-and-life-go-hand-in-hand.html | Where Art and Life Go Hand in Hand | By Barbara Gilford | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/wildcare-must-seek-a-new-home-for-itself.html | Wildcare Must Seek a New Home For Itself | By Gary Kriss | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/woods-total-loss-is-slight.html | Woods Total Loss Is Slight | By Leo H Carney | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/youth-hunts-draw-scorn-and-praise.html | Youth Hunts Draw Scorn and Praise | By Kevin Mayhood | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/obituaries/edward-t-gignoux-72-is-dead-served-on-federal-bench-26-years.html | Edward T Gignoux 72 Is Dead Served on Federal Bench 26 Years | By Wolfgang Saxon | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/obituaries/friends-recall-young-artist-with-music-and-verse.html | Friends Recall Young Artist With Music and Verse | By Constance L Hays | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/obituaries/m-joseph-blumenfeld-judge-84.html | M Joseph Blumenfeld Judge 84 | By Alfonso A Narvaez | TX 2-444483 | 1988-11-14 |

| | | | | |
|---|---|---|---|---|
| 1988-11-06 | https://www.nytimes.com/1988/11/06/opinion/abroad-at-home-who-is-george-bush.html | ABROAD AT HOME Who is George Bush | By Anthony Lewis | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/opinion/bush-foreign-affairs-sense.html | Bush Foreign Affairs Sense | By Lawrence Eagleburger | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/opinion/dukakis-honest-practical.html | Dukakis Honest Practical | By Mario M Cuomo | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/opinion/foreign-affairs-us-owes-israel-a-warning.html | FOREIGN AFFAIRS US Owes Israel a Warning | By Flora Lewis | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/commercial-property-aging-buildings-cachet-address-fades-face-modern-needs.html | Commercial Property Aging Buildings Cachet of an Address Fades In the Face of Modern Needs | By Mark McCain | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/focus-boston-a-downtown-park-atop-a-buried-garage.html | FOCUS BOSTONA Downtown Park Atop a Buried Garage | By Susan Diesenhouse | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/helping-a-hamlet-preserve-its-heritage.html | Helping a Hamlet Preserve Its Heritage | By Diana Shaman | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/if-youre-thinking-of-living-in-chatham.html | If Youre Thinking of Living inCHATHAM | By Rachelle Garbarine | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/in-the-region-long-island-regulating-growth-in-for-sale-signs.html | In the Region Long IslandRegulating Growth in For Sale Signs | By Diana Shaman | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/in-the-region-new-jersey-a-familys-plan-for-protecting-its-farm.html | In the Region New JerseyA Familys Plan for Protecting Its Farm | By Rachelle Garbarine | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/mandating-access-for-the-handicapped.html | Mandating Access for the Handicapped | By Anthony Depalma | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/northeast-notebook-brattleboro-vt-scaleddown-project-rises.html | NORTHEAST NOTEBOOKBrattleboro Vt ScaledDown Project Rises | By Susan Keesee | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/northeast-notebook-christiana-del-regional-malls-plan-expansion.html | NORTHEAST NOTEBOOK Christiana Del Regional Malls Plan Expansion | By Maureen Milford | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/northeast-notebook-exeter-township-pa-expressway-spurs-growth.html | NORTHEAST NOTEBOOKExeter Township Pa Expressway Spurs Growth | By James C Merkel | TX 2-444483 | 1988-11-14 |

| | | | | |
|---|---|---|---|---|
| 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/posting-20-s-restoration-in-brooklyn-park-and-pride.html | POSTING 20s Restoration in Brooklyn Park and Pride | By Thomas L Waite | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/posting-consolidation-in-greenwich-a-285-slip-marina-nears-final-approval.html | POSTING Consolidation in Greenwich A 285Slip Marina Nears Final Approval | By Thomas L Waite | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/posting-first-conversion-lore-of-the-shore.html | POSTING First Conversion Lore of the Shore | By Thomas L Waite | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/posting-mid-bradford-pears-nest-building.html | POSTING Mid Bradford Pears Nest Building | By Thomas L Waite | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/region-connecticut-westchester-taking-tarnish-off-south-bridgeport.html | In the Region Connecticut and Westchester Taking the Tarnish Off South Bridgeport | By Eleanor Charles | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/streetscapes-the-childs-building-fast-food-then-and-now-on-stylish-fifth-avenue.html | Streetscapes The Childs Building Fast Food Then and Now On Stylish Fifth Avenue | By Christopher Gray | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/talking-asbestos-if-a-report-indicates-a-hazard.html | Talking Asbestos If a Report Indicates a Hazard | By Andree Brooks | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/baseball-dodgers-seem-destined-to-lose-marshall-and-sax.html | Baseball Dodgers Seem Destined To Lose Marshall and Sax | By Murray Chass | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/college-football-army-easily-beats-air-force.html | College Football Army Easily Beats Air Force | By Gordon S White Jr Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/college-football-cornell-stays-in-the-hunt.html | College Football Cornell Stays in the Hunt | By William N Wallace Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/college-football-east-syracuse-streak-at-home-hits-17.html | College Football East Syracuse Streak At Home Hits 17 | AP | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/college-football-impressive-marks-for-two-pitt-backs.html | College Football Impressive Marks For Two Pitt Backs | Special to the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/college-football-ivy-league-dartmouth-defeats-columbia-by-20-10.html | College Football Ivy League Dartmouth Defeats Columbia by 2010 | AP | TX 2-444483 | 1988-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/college-football-midwest-west-va-goes-9-0-harris-is-hurt.html | College Football Midwest West Va Goes 90 Harris Is Hurt | AP | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/college-football-west-southwest-wyoming-10-0-lassoes-wac-title.html | College Football WestSouthwest Wyoming 100 Lassoes WAC Title | AP | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/cuba-will-go-to-92-games.html | Cuba Will Go To 92 Games | AP | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/ewing-s-backup-still-unclear.html | Ewings Backup Still Unclear | By Sam Goldaper | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/horse-racing-alysheba-takes-classic-by-half-length.html | Horse Racing Alysheba Takes Classic by HalfLength | By Steven Crist | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/landry-under-fire-in-texas.html | Landry Under Fire in Texas | By Thomas C Hayes | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/marathon-samuelson-vs-waitz-a-majestic-showdown.html | Marathon Samuelson vs Waitz A Majestic Showdown | By Malcolm Moran | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/national-horse-show-at-17-an-ex-hockey-player-now-aims-at-top-junior-title.html | National Horse Show At 17 an ExHockey Player Now Aims at Top Junior Title | By Robin Finn | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/no-one-has-ever-done-goodbye-like-cooz.html | No One Has Ever Done Goodbye Like Cooz | By Bill Scheft | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/notebook-yank-ranger-deal-don-t-count-on-it.html | Notebook YankRanger Deal Dont Count on It | By Murray Chass | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/pro-football-dickerson-running-far-ahead-of-the-field.html | Pro Football Dickerson Running Far Ahead of the Field | By Gerald Eskenazi Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/pro-hockey-islanders-end-losing-streak.html | Pro Hockey Islanders End Losing Streak | By Joe Sexton Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/rookie-fills-a-big-hole-on-giants-offensive-line.html | Rookie Fills a Big Hole on Giants Offensive Line | By Frank Litsky | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/sports-of-the-times-leonard-s-missing-voice.html | Sports of The Times Leonards Missing Voice | By Dave Anderson | TX 2-444483 | 1988-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/sports-of-the-times-opening-night-old-and-fresh.html | Sports of The Times Opening Night Old and Fresh | By Ira Berkow | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/victory-gives-nets-respect.html | Victory Gives Nets Respect | By Clifton Brown Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/why-i-decided-to-go-to-south-africa.html | Why I Decided to Go to South Africa | By Carol Cady | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/style/around-the-garden-for-the-fall-scene-a-showy-shrub.html | Around the Garden For the Fall Scene A Showy Shrub | By Joan Lee Faust | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/style/bridge-an-rx-for-game.html | Bridge An Rx for Game | By Alan Truscott | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/style/camera-is-picture-taking-too-automatic.html | Camera Is Picture Taking Too Automatic | By Andy Grundberg | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/style/chess-on-giving-heroic-defenders-the-credit-they-deserve.html | Chess On Giving Heroic Defenders the Credit They Deserve | By Robert Byrne | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/style/dancing-with-misha.html | Dancing With Misha | By Woody Hochswender | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/style/reviews-dance-space-as-an-enigma.html | ReviewsDance Space As An Enigma | By Jack Anderson | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/style/social-events-drama-music-and-parties.html | Social Events Drama Music and Parties | By Robert E Tomasson | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/style/stamps-the-burning-of-books-the-shattering-of-glass-the-war.html | Stamps The Burning of Books the Shattering of Glass the War | By Barth Healey | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/theater/review-theater-1940-s-brew-of-satire-within-satire.html | ReviewTheater 1940s Brew of Satire Within Satire | By Stephen Holden | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/theater/stage-view-reworking-the-classics-homage-or-ego-trip.html | STAGE VIEW Reworking the Classics Homage or Ego Trip | By Robert Brustein | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/theater/the-tramps-who-remade-the-theater.html | The Tramps Who Remade the Theater | By Mel Gussow | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/theater/theater-a-master-teacher-in-act-i-at-juilliard.html | THEATER A Master Teacher In Act I At Juilliard | By Kathleen Quinn | TX 2-444483 | 1988-11-14 |

| | | | | |
|---|---|---|---|---|
| 1988-11-06 | https://www.nytimes.com/1988/11/06/theater/theater-spoils-of-war-goes-1092-miles-to-broadway.html | THEATER Spoils of War Goes 1092 Miles To Broadway | By Marilyn Stasio | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/by-freighter-to-the-island-of-st-helena.html | By Freighter To the Island Of St Helena | By Marcia Magill Marcia Magill Is A Freelance Editor In New York | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/california-s-tranquil-ojai-valley.html | Californias Tranquil Ojai Valley | By Milena Jovanovitch | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/celebrating-a-gateway-to-the-frontier.html | Celebrating A Gateway to The Frontier | By Wilma Dykeman | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/fare-of-the-country-new-mexico-s-pine-nuts-sauce-to-snack.html | Fare of the Country New Mexicos Pine Nuts Sauce to Snack | By Susan Benner | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/going-to-pieces-over-masterpieces.html | GOING TO PIECES OVER MASTERPIECES | By Louis Inturrisi | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/journey-east-from-ankara.html | Journey East From Ankara | By James Blachowicz | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/low-key-target-in-the-busy-caribbean.html | LowKey Target In the Busy Caribbean | By Richard Flaste | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/old-yet-contemporary-south.html | Old Yet Contemporary South | By Selma Rattner | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/practical-traveler-abroad-but-aground.html | PRACTICAL TRAVELER ABROAD BUT AGROUND | By Betsy Wade | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/q-and-a-garden-tours.html | Q and A Garden Tours | By Stanley Carr | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/shopper-s-world-gemstones-from-maine-s-quarries.html | Shoppers World Gemstones From Maines Quarries | By Cynthia Hacinli | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/virginia-s-past-seen-in-brick-and-stone.html | Virginias Past Seen in Brick and Stone | By Mary Lee Settle | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/what-s-doing-in-hong-kong.html | WHATS DOING IN HONG KONG | By Barbara Basler | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/5-black-police-officers-sue-alleging-unfairness-in-dallas.html | 5 Black Police Officers Sue Alleging Unfairness in Dallas | AP | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/article-661888-no-title.html | Article 661888  No Title | Special to the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/bush-dukakis-fight-with-gap-closing-bit-republican-wary-despite-his-lead.html | Bush and Dukakis Fight On With Gap Closing a Bit REPUBLICAN WARY DESPITE HIS LEAD | By Gerald M Boyd Special To the New York Times | TX 2-444483 | 1988-11-14 |

| | | | | |
|---|---|---|---|---|
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/bush-dukakis-fight-with-gap-closing-bit-scrappy-democrat-buoyed-crowds.html | Bush and Dukakis Fight On With Gap Closing a Bit SCRAPPY DEMOCRAT BUOYED BY CROWDS | By Robin Toner Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/bush-faults-firm-headed-by-an-associate.html | Bush Faults Firm Headed by an Associate | AP | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/bush-still-ahead-as-end-nears-but-dukakis-gains-in-survey.html | Bush Still Ahead as End Nears But Dukakis Gains in Survey | By E J Dionne Jr | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/cramped-boston-to-offer-plan-to-park-5000-more-vehicles.html | Cramped Boston to Offer Plan To Park 5000 More Vehicles | AP | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/critics-say-election-spending-goes-too-far.html | Critics Say Election Spending Goes Too Far | By Kenneth R Weiss Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/deaf-truck-driver-s-roadblock-is-a-federal-rule.html | Deaf Truck Drivers Roadblock is a Federal Rule | By Lyn Riddle Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/early-data-issued-on-college-aids-survey.html | Early Data Issued on College AIDS Survey | AP | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/english-proposal-stays-on-the-florida-ballot.html | English Proposal Stays On the Florida Ballot | AP | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/gift-orders-filled-at-top-secret-shop-of-colorado-nuclear-weapon-plant.html | Gift Orders Filled at TopSecret Shop Of Colorado Nuclear Weapon Plant | By Fox Butterfield Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/going-on-in-the-northeast.html | Going On in the Northeast | By Joan Cook | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/how-a-need-for-challenge-seduced-computer-expert.html | How a Need for Challenge Seduced Computer Expert | By John Markoff | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/immigration-aide-accused-of-fraud.html | IMMIGRATION AIDE ACCUSED OF FRAUD | By Jerry Schwartz Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/improving-the-model-plan.html | IMPROVING THE MODEL PLAN | Special to the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/inquiry-is-delayed-in-pentagon-fraud.html | INQUIRY IS DELAYED IN PENTAGON FRAUD | By Philip Shenon Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/judge-refuses-to-limit-time-in-voting-booth.html | Judge Refuses to Limit Time in Voting Booth | AP | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/jury-is-looking-into-iran-contra-testimony.html | Jury Is Looking Into IranContra Testimony | By Stephen Engelberg Special To the New York Times | TX 2-444483 | 1988-11-14 |

| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/lunch-boxes-in-comeback-as-collectible.html | Lunch Boxes In Comeback As Collectible | By Anne Driscoll Special To the New York Times | TX 2-444483 | 1988-11-14 |
|---|---|---|---|---|---|
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/man-is-indicted-in-town-fires.html | Man Is Indicted in Town Fires | AP | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/miami-news-seeks-to-extend-operating-pact-with-herald.html | Miami News Seeks to Extend Operating Pact With Herald | AP | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/navy-faces-claim-from-shipbuilder.html | NAVY FACES CLAIM FROM SHIPBUILDER | By Richard Halloran Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/no-inquiry-for-ex-meese-aide.html | No Inquiry for ExMeese Aide | Special to the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/pennsylvania-to-make-schools-disclose-their-crime-figures.html | Pennsylvania to Make Schools Disclose Their Crime Figures | By Wendy E Solomon Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/pentagon-audit-faults-air-force-s-buying-of-parts.html | Pentagon Audit Faults Air Forces Buying of Parts | AP | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/police-take-an-image-poll.html | Police Take an Image Poll | AP | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/reagan-sees-election-as-referendum-on-him.html | Reagan Sees Election as Referendum on Him | Special to the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/reagan-signs-measure-barring-sale-of-fetal-tissue.html | Reagan Signs Measure Barring Sale of Fetal Tissue | By Tamar Lewin | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/satire-by-dartmouth-publication-under-heavy-fire-as-anti-semitic.html | Satire by Dartmouth Publication Under Heavy Fire as AntiSemitic | By Allan R Gold Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/shootings-hurting-baltimore-schools.html | Shootings Hurting Baltimore Schools | By Gary Gately Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/some-point-out-chinks-in-us-computer-armor.html | Some Point Out Chinks In US Computer Armor | By Michael Wines Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/state-by-state-old-pros-appraise-the-88-campaign.html | State by State Old Pros Appraise the 88 Campaign | By R W Apple Jr | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/takeovers-a-friendly-climate.html | Takeovers A Friendly Climate | By Peter T Kilborn Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/tax-bill-is-lifting-curbs-on-julia-child-s-oregano.html | Tax Bill Is Lifting Curbs On Julia Childs Oregano | By Irvin Molotsky Special To the New York Times | TX 2-444483 | 1988-11-14 |

| | | | | |
|---|---|---|---|---|
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/the-race-for-congress-enemy-in-california-is-voter-apathy.html | The Race for Congress Enemy in California Is Voter Apathy | By Robert Reinhold Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/to-hear-sharpest-advertising-attacks-tune-in-to-the-radio.html | To Hear Sharpest Advertising Attacks Tune In to the Radio | By Richard L Berke Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/wide-drive-pressed-for-better-insurance-on-long-term-care.html | Wide Drive Pressed For Better Insurance On LongTerm Care | By Martin Tolchin Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/us/workers-give-aids-patient-gift-of-time.html | Workers Give AIDS Patient Gift of Time | By Jane Gross Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/weekinreview/ideas-trends-down-to-earth-heroes-supersede-the-supermen.html | IDEAS  TRENDS DOWNTO EARTH HEROES SUPERSEDE THE SUPERMEN | By Lena Williams | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/weekinreview/ideas-trends-science-relgion-for-both-fatihful-skeptics-relics-hold-their.html | IDEAS  TRENDS SCIENCE AND RELGION FOR BOTH THE FATIHFUL AND THE SKEPTICS RELICS HOLD THEIR MYSTERIESE | By Peter Steinfels | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/weekinreview/nation-california-has-29-ballot-with-proliferation-ballot-initiatives-suddenly.html | THE NATION CALIFORNIA HAS 29 ON THE BALLOT WITH PROLIFERATION OF BALLOT INITIATIVES SUDDENLY EVERYONES INTEREST IS SPECIAL | By Robert Reinhold | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/weekinreview/people-are-yearning-for-a-leader-but-expecting-much-less.html | People Are Yearning For a Leader but Expecting Much Less | By R W Apple Jr | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/weekinreview/region-shelters-jail-barge-mayor-koch-uses-his-power-fight-over-unwanted.html | THE REGION FROM SHELTERS TO JAIL BARGE HOW MAYOR KOCH USES HIS POWER IN THE FIGHT OVER UNWANTED PROJECTS | By Todd S Purdum | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/weekinreview/the-nation-growing-reliance-on-foreign-oil-revives-talk-about-alternatives.html | THE NATION Growing Reliance on Foreign Oil Revives Talk About Alternatives | By Matthew L Wald | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/weekinreview/the-region-kean-plans-to-curb-growth-with-or-without-the-legislature.html | THE REGION KEAN PLANS TO CURB GROWTH WITH OR WITHOUT THE LEGISLATURE | By Joseph F Sullivan | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/weekinreview/the-world-arabs-warm-to-negotiations-and-watch-israel-closely.html | THE WORLD ARABS WARM TO NEGOTIATIONS AND WATCH ISRAEL CLOSELY | By Youssef M Ibrahim | TX 2-444483 | 1988-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-06 | https://www.nytimes.com/1988/11/06/weeki nnreview/the-world-europe-has-an-orientation-plan-for-the-next-american-president.html | THE WORLD EUROPE HAS AN ORIENTATION PLAN FOR THE NEXT AMERICAN PRESIDENT | By James M Markham | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/weeki nnreview/the-world-solidarity-is-caught-between-square-cell-and-round-table.html | THE WORLD Solidarity Is Caught Between Square Cell and Round Table | By John Tagliabue | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/weeki nnreview/the-world-the-mutual-interest-of-sakharov-and-gorbachev.html | THE WORLD The Mutual Interest of Sakharov and Gorbachev | By Bill Keller | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/weeki nnreview/the-world-two-israels-clash-over-state-and-society.html | THE WORLD TWO ISRAELS CLASH OVER STATE AND SOCIETY | By Joel Brinkley | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/weeki nnreview/what-3-whales-did-to-the-human-heart.html | WHAT 3 WHALES DID TO THE HUMAN HEART | By Philip Shabecoff | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/world/4-quit-yugoslav-posts.html | 4 Quit Yugoslav Posts | AP | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/world/algeria-names-a-prime-minister.html | Algeria Names a Prime Minister | AP | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/world/ethnic-quota-for-nigerians-is-challenged.html | Ethnic Quota For Nigerians Is Challenged | By James Brooke Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/world/film-version-of-everyman-wins-mexico.html | Film Version Of Everyman Wins Mexico | By Larry Rohter Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/world/hanoi-considers-reviving-business-courses.html | Hanoi Considers Reviving Business Courses | By Irvin Molotsky Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/world/in-pakistan-s-election-campaign-bhuttos-are-the-polemical-front-runners.html | In Pakistans Election Campaign Bhuttos Are the Polemical FrontRunners | By Barbara Crossette Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/world/india-strives-to-safeguard-its-woodland.html | India Strives To Safeguard Its Woodland | By Sanjoy Hazarika Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/world/indian-army-patrols-tense-maldivian-capital.html | Indian Army Patrols Tense Maldivian Capital | By Sanjoy Hazarika Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/world/kabul-draws-line-at-power-sharing-for-now.html | Kabul Draws Line at Power Sharing for Now | By Paul Lewis Special To the New York Times | TX 2-444483 | 1988-11-14 |

| | | | | |
|---|---|---|---|---|
| 1988-11-06 | https://www.nytimes.com/1988/11/06/world/psychiatry-talks-planned-in-russia.html | PSYCHIATRY TALKS PLANNED IN RUSSIA | By Michael R Gordon Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/world/radio-tape-thefts-tied-to-pretoria.html | RADIO TAPE THEFTS TIED TO PRETORIA | By Robert Pear Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/world/religion-in-italy-schools-still-a-contentious-issue.html | Religion in Italy Schools Still a Contentious Issue | By Clyde Haberman Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/world/shamir-declines-to-insure-change-in-law-of-return.html | Shamir Declines to Insure Change in Law of Return | Special to the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/world/soviet-raids-last-chance-to-aid-kabul.html | Soviet Raids Last Chance To Aid Kabul | By Bernard E Trainor Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/world/stock-scandal-is-expanding-for-japanese.html | Stock Scandal Is Expanding For Japanese | By Susan Chira Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/world/un-team-angers-some-in-namibia.html | UN TEAM ANGERS SOME IN NAMIBIA | By Christopher S Wren Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/world/walesa-agrees-to-a-meeting-on-clearing-barriers-to-talks.html | Walesa Agrees to a Meeting On Clearing Barriers to Talks | By John Tagliabue Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-06 | https://www.nytimes.com/1988/11/06/world/will-czar-cotton-still-reign-across-soviet-central-asia.html | Will Czar Cotton Still Reign Across Soviet Central Asia | By Bill Keller Special To the New York Times | TX 2-444483 | 1988-11-14 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/arts/review-ballet-a-moscow-troupe-in-swan-lake.html | ReviewBallet A Moscow Troupe in Swan Lake | By Anna Kisselgoff Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/arts/review-ballet-a-tribute-to-diaghilev-by-the-joffrey.html | ReviewBallet A Tribute to Diaghilev by the Joffrey | By Jack Anderson | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/arts/review-music-gerard-schwarz-s-unrestrained-bach-fugues.html | ReviewMusic Gerard Schwarzs Unrestrained Bach Fugues | By Allan Kozinn | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/arts/review-opera-newcomers-in-figaro.html | ReviewOpera Newcomers in Figaro | By Allan Kozinn | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/arts/review-rock-a-60-s-sound-from-ireland.html | ReviewRock A 60s Sound From Ireland | By Stephen Holden | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/arts/review-television-derring-do-and-deceit-in-wartime.html | ReviewTelevision DerringDo And Deceit In Wartime | By John J OConnor | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-434208 | 1988-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-07 | https://www.nytimes.com/1988/11/07/books/books-of-the-times-odd-angles-on-alcoholism-and-american-writers.html | Books of The Times Odd Angles on Alcoholism and American Writers | By Christopher LehmannHaupt | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/books/other-incarnations-of-the-vampire-author.html | Other Incarnations Of the Vampire Author | By Stewart Kellerman | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/6-years-given-in-chicago-plot.html | 6 Years Given In Chicago Plot | AP | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/business-people-rieses-buy-6.9-stake-in-horn-hardart.html | BUSINESS PEOPLE Rieses Buy 69 Stake in Horn  Hardart | By Daniel F Cuff | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/business-people-san-diegans-fight-to-keep-utility-that-rebuilt-image.html | BUSINESS PEOPLE San Diegans Fight to Keep Utility That Rebuilt Image | By Andrea Adelson | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/caribbean-savors-a-tourism-boom.html | Caribbean Savors a Tourism Boom | By Joseph B Treaster Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/credit-markets-bond-market-is-chilled-by-jobless-data.html | CREDIT MARKETS Bond Market Is Chilled by Jobless Data | By Kenneth N Gilpin | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/english-made-nissans-at-center-of-trade-fight.html | EnglishMade Nissans At Center of Trade Fight | By Steven Greenhouse Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/fdic-retreats-on-mcorp-s-plan-to-reserve-400-million.html | FDIC Retreats on Mcorps Plan to Reserve 400 Million | By Thomas C Hayes Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/ftc-fights-silicone-plan.html | FTC Fights Silicone Plan | AP | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/gas-producers-see-an-end-to-disputes-with-pipelines.html | Gas Producers See an End To Disputes With Pipelines | By Matthew L Wald Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/international-report-germany-set-to-cap-costs-of-medication.html | INTERNATIONAL REPORT Germany Set To Cap Costs Of Medication | By Michael Farr Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/lyng-to-join-europe-talks.html | Lyng to Join Europe Talks | AP | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/market-place-british-petroleum-may-be-a-bargain.html | Market Place British Petroleum May Be a Bargain | By Floyd Norris | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/nabisco-officials-weigh-suit-to-block-a-bid.html | Nabisco Officials Weigh Suit to Block a Bid | By James Sterngold | TX 2-434208 | 1988-11-10 |

| | | | | |
|---|---|---|---|---|
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/purchasers-see-growth-in-economy.html | Purchasers See Growth In Economy | By Jonathan P Hicks | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/reinventing-sears-a-formidable-task.html | Reinventing Sears A Formidable Task | By Eric N Berg Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/soviet-soybean-deals.html | Soviet Soybean Deals | AP | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/tax-watch-some-pitfalls-in-mutual-funds.html | Tax Watch Some Pitfalls In Mutual Funds | By Jan M Rosen | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/texas-air-posts-loss-of-114.1-million.html | Texas Air Posts Loss of 1141 Million | AP | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/the-media-business-advertising-ad-group-picks-woman-of-year.html | THE MEDIA BUSINESS ADVERTISING Ad Group Picks Woman of Year | By Randall Rothenberg | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/the-media-business-advertising-dance-theater-s-insert-networking-in-action.html | THE MEDIA BUSINESS ADVERTISING Dance Theaters Insert Networking in Action | By Randall Rothenberg | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/the-media-business-advertising-good-food-to-close.html | THE MEDIA BUSINESS ADVERTISING Good Food to Close | By Randall Rothenberg | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/the-media-business-advertising-officials-fill-familiar-jobs-at-omnicom.html | THE MEDIA BUSINESS ADVERTISING Officials Fill Familiar Jobs At Omnicom | By Randall Rothenberg | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/the-media-business-advertising-ogilvy-s-profit-off-14-special-charge-is-cited.html | THE MEDIA BUSINESS ADVERTISING Ogilvys Profit Off 14 Special Charge Is Cited | By Randall Rothenberg | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/the-media-business-investor-s-daily-learns-the-hard-way.html | THE MEDIA BUSINESS Investors Daily Learns the Hard Way | By Andrea Adelson Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/the-media-business-pbs-warily-alters-rules-for-sponsors-messages.html | THE MEDIA BUSINESS PBS Warily Alters Rules For Sponsors Messages | By Jeremy Gerard | TX 2-434208 | 1988-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/the-media-business-slow-progress-for-a-publishing-newcomer.html | THE MEDIA BUSINESS Slow Progress for a Publishing Newcomer | By Edwin McDowell | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/the-media-business-television-adrift-in-a-sea-of-deregulation.html | THE MEDIA BUSINESS TELEVISION Adrift in a Sea of Deregulation | By Peter J Boyer | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/business/us-officials-protesting-german-aid-for-airbus.html | US Officials Protesting German Aid for Airbus | By Steven Greenhouse Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/5th-avenue-s-st-regis-is-declared-a-landmark.html | 5th Avenues St Regis Is Declared a Landmark | By David W Dunlap | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/a-day-in-a-mental-hospital-a-dream-of-life-outside.html | A Day in a Mental Hospital a Dream of Life Outside | By Dena Kleiman Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/bridge-818588.html | Bridge | By Alan Truscott | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/in-113th-precinct-ambivalence-to-police.html | In 113th Precinct Ambivalence to Police | By Michael T Kaufman | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/in-connecticut-a-last-wooing-of-waverers.html | In Connecticut a Last Wooing of Waverers | By Nick Ravo | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/interfaith-events-marking-kristallnacht.html | Interfaith Events Marking Kristallnacht | By Ari L Goldman | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/jersey-foes-take-race-to-people.html | Jersey Foes Take Race To People | By Clifford D May | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/metro-matters-urban-issues-get-short-shrift-in-88-campaign.html | Metro Matters Urban Issues Get Short Shrift In 88 Campaign | By Sam Roberts | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/needle-exchange-angers-many-minorities.html | Needle Exchange Angers Many Minorities | By Michel Marriott | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/new-york-deficit-exceeds-estimate.html | NEW YORK DEFICIT EXCEEDS ESTIMATE | By Elizabeth Kolbert Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/obituaries/gen-tan-zheng-chinese-revolutionary-82.html | Gen Tan Zheng Chinese Revolutionary 82 | AP | TX 2-434208 | 1988-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-07 | https://www.nytimes.com/1988/11/07/obituaries/norman-newhouse-is-dead-at-82-executive-with-newspaper-chain.html | Norman Newhouse Is Dead at 82 Executive With Newspaper Chain | By James Barron | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/obituaries/veronica-castang-50-an-actress.html | Veronica Castang 50 an Actress | By Peter B Flint | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/opinion/essay-laurel-hardy-politics.html | ESSAY Laurel  Hardy Politics | By William Safire | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/opinion/it-s-how-you-lose-that-counts.html | Its How You Lose That Counts | By Robert Lipsyte | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/opinion/reagatomics.html | Reagatomics | By Edward J Markey | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/opinion/the-cia-and-the-evil-doctor.html | The CIA and the Evil Doctor | By Leonard S Rubenstein | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/opinion/the-editorial-notebook-civil-rights-and-sacred-cows.html | The Editorial Notebook Civil Rights and Sacred Cows | By Don Wycliff | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/boxing-what-makes-leonard-run-back-to-the-ring.html | Boxing What Makes Leonard Run Back to the Ring | By Phil Berger | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/breeders-cup-different-directions-for-cup-winners.html | BREEDERS CUP Different Directions For Cup Winners | By Steven Crist Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/college-football-foul-day-for-favorites-in-east.html | College Football Foul Day for Favorites in East | By William N Wallace | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/colts-use-wishbone-to-beat-jets.html | Colts Use Wishbone To Beat Jets | By Gerald Eskenazi Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/dueling-bowls-raise-the-ante.html | Dueling Bowls Raise The Ante | By Gordon S White Jr | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/fitness-biomechanics-can-aid-recreational-athlete-too.html | Fitness Biomechanics Can Aid Recreational Athlete Too | By William Stockton | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/hockey-devils-regroup-and-beat-rangers.html | HOCKEY Devils Regroup And Beat Rangers | By Alex Yannis Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/horse-show-californian-is-no-1-in-the-big-apple.html | Horse Show Californian Is No 1 In the Big Apple | By Robin Finn | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/it-s-brigadoon-runners-style.html | Its Brigadoon Runners Style | By Robert Mcg Thomas Jr | TX 2-434208 | 1988-11-10 |

| | | | | |
|---|---|---|---|---|
| 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/lalonde-relying-on-power.html | Lalonde Relying on Power | By Phil Berger Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/marathon-jones-is-first-at-finish-and-second-in-record-book.html | Marathon Jones Is First at Finish and Second in Record Book | By Michael Martinez | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/nfl-bears-win-with-ditka-in-tv-audience.html | NFL Bears Win With Ditka in TV Audience | AP | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/nfl-patriots-rookie-tramples-dolphins.html | NFL Patriots Rookie Tramples Dolphins | AP | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/nfl-redskins-manage-to-hold-off-saints.html | NFL Redskins Manage To Hold Off Saints | By Thomas George Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/on-your-own-golf-helps-clarify-goals-for-amputees.html | ON YOUR OWN Golf Helps Clarify Goals for Amputees | By Andrew Cohen | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/on-your-own-take-the-guesswork-out-of-buying-skis.html | ON YOUR OWN Take the Guesswork Out of Buying Skis | By Janet Nelson | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/on-your-own-water-weights-for-travel.html | ON YOUR OWN Water Weights For Travel | By Barbara Lloyd | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/outdoors-a-change-in-dinner-plans.html | Outdoors A Change in Dinner Plans | By Nelson Bryant | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/question-box.html | Question Box | By Ray Corio | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/sports-of-the-times-who-was-the-last.html | SPORTS OF THE TIMES Who Was the Last | By Ira Berkow | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/sports-world-specials-forgotten-moment.html | SPORTS WORLD SPECIALSForgotten Moment | By Jay Hovdey and Jack Cavanaugh | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/sports-world-specials-imagery-on-ice.html | SPORTS WORLD SPECIALSImagery on Ice | By Jay Hovdey and Jack Cavanaugh | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/sports-world-specials-overcoming-the-odds.html | SPORTS WORLD SPECIALSOvercoming the Odds | By Jay Hovdey and Jack Cavanaugh | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/surging-giants-take-4th-straight.html | Surging Giants Take 4th Straight | By Frank Litsky Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/waitz-is-9-times-the-best-in-marathon.html | Waitz Is 9 Times the Best in Marathon | By Malcolm Moran | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/theater/review-theater-godot-the-timeless-relationship-of-2-interdependent-souls.html | ReviewTheater Godot The Timeless Relationship of 2 Interdependent Souls | By Frank Rich | TX 2-434208 | 1988-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/battle-over-aids-disclosure-ignites-in-california.html | Battle Over AIDS Disclosure Ignites in California | By Robert Reinhold Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/bentsen-stumping-in-texas-calls-race-dead-heat.html | Bentsen Stumping in Texas Calls Race Dead Heat | By Warren Weaver Jr Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/bush-and-dukakis-claim-momentum-in-a-bitter-finale.html | BUSH AND DUKAKIS CLAIM MOMENTUM IN A BITTER FINALE | By E J Dionne Jr | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/bush-campaign-adds-midwest-stops.html | Bush Campaign Adds Midwest Stops | By Gerald M Boyd Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/campaign-trail-flash-bush-is-angry-or-maybe-he-isn-t.html | Campaign Trail Flash Bush Is Angry Or Maybe He Isnt | By Bernard Weinraub | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/campaign-trail-high-hat-treatment-for-debra-winger.html | Campaign Trail HighHat Treatment For Debra Winger | By Bernard Weinraub | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/campaign-trail-high-stakes-lottery-on-air-force-two.html | Campaign Trail High Stakes Lottery On Air Force Two | By Bernard Weinraub | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/campaign-trail-no-concessions-before-polls-close.html | Campaign Trail No Concessions Before Polls Close | By Bernard Weinraub | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/campaign-trail-presidents-and-class-a-waspish-view.html | Campaign Trail Presidents and Class A WASPish View | By Bernard Weinraub | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/candidates-for-congress-raise-360-million.html | Candidates for Congress Raise 360 Million | AP | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/computer-invasion-back-door-ajar.html | Computer Invasion Back Door Ajar | By John Markoff | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/congressman-s-mail-citing-a-polygraph-investigated-by-us.html | Congressmans Mail Citing a Polygraph Investigated by US | AP | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/defects-in-nuclear-arms-industry-minimized-in-early-reagan-years.html | Defects in Nuclear Arms Industry Minimized in Early Reagan Years | By Keith Schneider Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/democrats-appear-to-have-a-lock-on-congress.html | Democrats Appear to Have a Lock on Congress | By David E Rosenbaum Special To the New York Times | TX 2-434208 | 1988-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/in-blur-of-rallies-dukakis-steps-up-attacks-on-rival.html | In Blur of Rallies Dukakis Steps Up Attacks on Rival | By Robin Toner Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/klan-opposed-in-philadelphia.html | Klan Opposed in Philadelphia | Special to the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/lawyer-s-client-surrenders-in-hit-and-run-death.html | Lawyers Client Surrenders in HitandRun Death | By Jeffrey Schmalz Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/likely-shuttle-cargo-detailed.html | Likely Shuttle Cargo Detailed | AP | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/marines-try-to-make-the-corps-better-for-women.html | Marines Try to Make the Corps Better for Women | By Richard Halloran Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/mississippi-showdown-governor-vs-county-aides.html | Mississippi Showdown Governor vs County Aides | By Ronald Smothers | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/murfreesboro-journal-agonizing-over-worth-of-diamonds.html | Murfreesboro Journal Agonizing Over Worth of Diamonds | By Lisa Belkin Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/nude-car-wash-scrubbed.html | Nude Car Wash Scrubbed | AP | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/police-seize-man-and-gun-at-a-bush-rally.html | Police Seize Man and Gun at a Bush Rally | AP | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/president-in-vintage-form-relishes-his-final-campaign.html | President in Vintage Form Relishes His Final Campaign | By Maureen Dowd Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/quayle-role-as-phantom-of-campaign.html | Quayle Role As Phantom Of Campaign | By Richard L Berke Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/reagan-draws-ire-on-gibe-at-truman.html | REAGAN DRAWS IRE ON GIBE AT TRUMAN | By Paul J Haskins | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/reagan-vetoes-bill-putting-limits-on-tv-programming-for-children.html | Reagan Vetoes Bill Putting Limits On TV Programming for Children | By Irvin Molotsky Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/trustees-voice-shock-on-dartmouth-review.html | Trustees Voice Shock On Dartmouth Review | AP | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/tv-s-voter-influence-extends-beyond-ads.html | TVs Voter Influence Extends Beyond Ads | By Michael Oreskes Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/was-his-act-of-mercy-also-murder.html | Was His Act of Mercy Also Murder | By Todd Woody Special To the New York Times | TX 2-434208 | 1988-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/washington-talk-briefing-diplomatic-departure.html | Washington Talk Briefing Diplomatic Departure | By Susan F Rasky  David Binder | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/washington-talk-briefing-senate-rivalry.html | Washington Talk Briefing Senate Rivalry | By Susan F Rasky  David Binder | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/washington-talk-briefing-soviet-s-exhibit.html | Washington Talk Briefing Soviets Exhibit | By Susan F Rasky  David Binder | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/us/washington-talk-the-presidency-after-election-short-term-agency-takes-power.html | Washington Talk The Presidency After Election ShortTerm Agency Takes Power | By Steven V Roberts Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/world/5-reported-wounded-in-raid-by-israeli-aircraft-in-lebanon.html | 5 Reported Wounded in Raid By Israeli Aircraft in Lebanon | AP | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/world/afghan-rebels-may-seek-new-arms.html | Afghan Rebels May Seek New Arms | By Barbara Crossette Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/world/angry-korea-weighs-fate-of-ex-leader.html | Angry Korea Weighs Fate Of ExLeader | By Susan Chira Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/world/haitian-officer-charged-by-us-is-reported-dead.html | Haitian Officer Charged by US Is Reported Dead | AP | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/world/high-living-jordan-tightens-its-belt.html | HighLiving Jordan Tightens Its Belt | By Alan Cowell Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/world/indians-rescue-maldives-hostages-on-high-seas.html | Indians Rescue Maldives Hostages on High Seas | By Sanjoy Hazarika Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/world/nicaragua-bars-funds-from-us.html | Nicaragua Bars Funds From US | By Stephen Kinzer | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/world/once-on-the-ropes-canadian-liberal-surges-back.html | Once on the Ropes Canadian Liberal Surges Back | By John F Burns Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/world/sakharov-in-the-us-on-first-trip-to-west-says-he-is-freer-now.html | Sakharov in the US on First Trip To West Says He Is Freer Now | By Celestine Bohlen | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/world/swindon-journal-the-thinker-s-pub-with-a-resident-philosopher.html | Swindon Journal The Thinkers Pub With a Resident Philosopher | By Sheila Rule Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/world/voters-approve-new-caledonia-plan.html | Voters Approve New Caledonia Plan | By James M Markham Special To the New York Times | TX 2-434208 | 1988-11-10 |
| 1988-11-07 | https://www.nytimes.com/1988/11/07/world/walesa-threatens-to-call-a-strike-alert.html | Walesa Threatens to Call a Strike Alert | By John Tagliabue Special To the New York Times | TX 2-434208 | 1988-11-10 |

| | | | | |
|---|---|---|---|---|
| 1988-11-08 | https://www.nytimes.com/1988/11/08/arts/britain-offers-plan-for-tv-after-1992.html | Britain Offers Plan for TV After 1992 | By Craig R Whitney Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/arts/restoring-a-leonardo-drawing-that-was-hit-by-a-shotgun-blast.html | Restoring a Leonardo Drawing That Was Hit by a Shotgun Blast | By Sheila Rule Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/arts/review-ballet-the-established-and-the-new-in-moscow-troupe.html | ReviewBallet The Established and the New in Moscow Troupe | By Anna Kisselgoff Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/arts/reviews-dance-benitez-troupe-s-energy.html | ReviewsDance Benitez Troupes Energy | By Jack Anderson | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/arts/reviews-dance-harlem-troupe-in-a-multifaceted-retrospective.html | ReviewsDance Harlem Troupe in a Multifaceted Retrospective | By Jennifer Dunning | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/arts/reviews-dance-new-choreographers.html | ReviewsDance New Choreographers | By Jack Anderson | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/arts/reviews-music-chamber-group-s-ferocity.html | ReviewsMusic Chamber Groups Ferocity | By Bernard Holland | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/arts/reviews-music-the-tonal-and-atonal.html | ReviewsMusic The Tonal and Atonal | By Allan Kozinn | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/books/books-of-the-times-maurice-sendak-s-mark-upon-a-grimm-tale.html | Books of The Times Maurice Sendaks Mark Upon a Grimm Tale | By John Gross | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/a-citizen-s-critique-increases-uproar-in-canada-over-trade.html | A Citizens Critique Increases Uproar in Canada Over Trade | By John F Burns Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/business-people-first-interstate-bank-names-texas-officer.html | BUSINESS PEOPLEFirst Interstate Bank Names Texas Officer | By Nina Andrews | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/business-people-lockheed-picks-chief-for-aeronautical-unit.html | BUSINESS PEOPLE Lockheed Picks Chief For Aeronautical Unit | By Daniel F Cuff | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/careers-temporary-job-needs-of-government.html | Careers Temporary Job Needs of Government | By Elizabeth M Fowler | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/company-news-american-hoist-stake-is-acquired.html | COMPANY NEWS American Hoist Stake Is Acquired | Special to the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/company-news-american-medical-stake-is-reduced.html | COMPANY NEWS American Medical Stake Is Reduced | Special to the New York Times | TX 2-434204 | 1988-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/company-news-bid-for-formica-is-abandoned.html | COMPANY NEWS Bid for Formica Is Abandoned | Special to the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/company-news-c3-may-discuss-offer-by-knoll.html | COMPANY NEWS C3 May Discuss Offer by Knoll | Special to the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/company-news-chapter-11-filing-by-otasco-inc.html | COMPANY NEWS Chapter 11 Filing By Otasco Inc | AP | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/company-news-church-s-rejects-copeland-offer.html | COMPANY NEWS Churchs Rejects Copeland Offer | Special to the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/company-news-sikorsky-contract.html | COMPANY NEWS Sikorsky Contract | AP | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/complex-ties-in-the-battle-for-nabisco.html | Complex Ties In the Battle For Nabisco | By Anise C Wallace | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/comptroller-sets-new-rules-for-banks-on-buyout-debt.html | Comptroller Sets New Rules For Banks on Buyout Debt | By Nathaniel C Nash Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/consumer-debt-shows-small-rise.html | Consumer Debt Shows Small Rise | AP | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/credit-markets-prices-of-treasury-issues-off-a-bit.html | CREDIT MARKETS Prices of Treasury Issues Off a Bit | By Michael Quint | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/dow-falls-21.16-amid-fears-of-fed-action.html | Dow Falls 2116 Amid Fears of Fed Action | By Phillip H Wiggins | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/european-steel-output.html | European Steel Output | AP | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/france-s-minitel-seeks-a-niche.html | Frances Minitel Seeks a Niche | By James M Markham Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/futures-options-platinum-up-silver-and-gold-follow.html | FUTURESOPTIONS Platinum Up Silver and Gold Follow | By H J Maidenberg | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/heir-of-gucci-loses-tax-case.html | Heir of Gucci Loses Tax Case | AP | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/japan-remains-savings-leader.html | Japan Remains Savings Leader | AP | TX 2-434204 | 1988-11-10 |

| | | | | |
|---|---|---|---|---|
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/market-place-a-stock-indicator-tied-to-elections.html | Market Place A Stock Indicator Tied to Elections | By Floyd Norris | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/more-oil-rigs-in-action.html | More Oil Rigs in Action | AP | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/new-type-of-owner-emerges-in-wave-of-company-buyouts.html | New Type of Owner Emerges In Wave of Company Buyouts | By Sarah Bartlett | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/pillsbury-planning-a-revamping.html | Pillsbury Planning a Revamping | By Eric N Berg Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/rise-in-steel-on-seaway.html | Rise in Steel on Seaway | AP | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/sears-expects-pricing-plan-to-save-about-200-million.html | Sears Expects Pricing Plan To Save About 200 Million | By Isadore Barmash | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/suitors-quarrel-over-rjr-nabisco.html | Suitors Quarrel Over RJR Nabisco | By James Sterngold | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/talking-business-with-hill-of-kalan-sutton-mcgraw-weak-outlook-for-toy-industry.html | Talking Business with Hill of Kalan Sutton McGraw A Weak Outlook For Toy Industry | By Isadore Barmash | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/the-media-business-advertising-kornhauser-calene-loses-vice-chairman.html | THE MEDIA BUSINESS Advertising Kornhauser  Calene Loses Vice Chairman | By Randall Rothenberg | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/the-media-business-advertising-time-agrees-to-set-up-fortune-italian-style.html | THE MEDIA BUSINESS Advertising Time Agrees to Set Up Fortune Italian Style | By Randall Rothenberg | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/the-media-business-advertising-trend-guru-is-named-by-chrysler.html | THE MEDIA BUSINESS Advertising Trend Guru Is Named By Chrysler | By Randall Rothenberg | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/the-media-business-advertising-wrestling-federation-to-introduce-fragrance.html | THE MEDIA BUSINESS Advertising Wrestling Federation To Introduce Fragrance | By Randall Rothenberg | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/the-media-business-marvel-comic-book-unit-being-sold-for-82.5-million.html | THE MEDIA BUSINESS Marvel Comic Book Unit Being Sold for 825 Million | By Jonathan P Hicks | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/the-media-business-sale-of-midwest-newspapers-blocked-by-provision-in-will.html | THE MEDIA BUSINESS Sale of Midwest Newspapers Blocked by Provision in Will | By William Robbins Special To the New York Times | TX 2-434204 | 1988-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/the-media-business-turner-sells-cnn-center.html | THE MEDIA BUSINESS Turner Sells CNN Center | AP | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/business/twa-officers-shuffled-icahn-seeking-another-line.html | TWA Officers Shuffled Icahn Seeking Another Line | By Agis Salpukas | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/movies/critic-s-notebook-tokyo-city-of-the-12-movie.html | Critics Notebook Tokyo City of the 12 Movie | By Vincent Canby Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/movies/review-television-cowboys-still-riding-the-range.html | ReviewTelevision Cowboys Still Riding The Range | By Walter Goodman | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/a-fist-killed-lisa-steinberg-doctor-says.html | A Fist Killed Lisa Steinberg Doctor Says | By Ronald Sullivan | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/bridge-076088.html | Bridge | By Alan Truscott | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/chase-is-said-to-have-picked-brooklyn-site.html | Chase Is said To Have Picked Brooklyn Site | By Thomas J Lueck | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/chess-059188.html | Chess | By Robert Byrne | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/high-court-voids-quotas-on-races-in-housing-units.html | HIGH COURT VOIDS QUOTAS ON RACES IN HOUSING UNITS | By Linda Greenhouse Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/homeowner-acquitted-in-fatal-crash.html | Homeowner Acquitted in Fatal Crash | By Joseph P Fried | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/in-must-win-new-york-push-is-on-for-2-parties.html | In Must Win New York Push Is On for 2 Parties | By Frank Lynn | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/koch-aide-denies-lying-in-myerson-trial.html | Koch Aide Denies Lying in Myerson Trial | By Arnold H Lubasch | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/lautenberg-leading-in-poll.html | Lautenberg Leading in Poll | By Clifford D May | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/li-town-focus-of-housing-bias-ruling-reflects-many-in-the-new-york-region.html | LI Town Focus of Housing Bias Ruling Reflects Many in the New York Region | By Eric Schmitt Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/needle-program-is-a-small-one-to-test-concept.html | Needle Program Is a Small One To Test Concept | By Lawrence K Altman | TX 2-434204 | 1988-11-10 |

| | | | | |
|---|---|---|---|---|
| 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/our-towns-for-mentally-ill-succor-is-found-in-group-homes.html | Our Towns For Mentally Ill Succor Is Found In Group Homes | By Michael Winerip | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/sing-sing-officers-find-area-costs-confining.html | Sing Sing Officers Find Area Costs Confining | By Lisa W Foderaro | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/starrett-city-will-stop-using-quotas-to-foster-integration.html | Starrett City Will Stop Using Quotas to Foster Integration | By Alan Finder | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/two-addicts-seek-needles-on-first-day.html | Two Addicts Seek Needles On First Day | By Suzanne Daley | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/two-more-policemen-are-facing-charges-in-tompkins-clashes.html | Two More Policemen Are Facing Charges In Tompkins Clashes | By George James | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/obituaries/cato-d-glover-91-commander-of-the-enterprise-in-world-war-ii.html | Cato D Glover 91 Commander Of the Enterprise in World War II | By Wolfgang Saxon | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/obituaries/elizabeth-ramos-33-won-an-aids-verdict.html | Elizabeth Ramos 33 Won an AIDS Verdict | AP | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/obituaries/prof-morris-janowitz-dead-at-69-specialized-on-military-in-society.html | Prof Morris Janowitz Dead at 69 Specialized on Military in Society | By Glenn Fowler | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/opinion/free-at-last-free-at-last.html | Free at Last Free at Last | By James Reston | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/opinion/in-the-nation-sowing-the-whirlwind.html | IN THE NATION Sowing The Whirlwind | By Tom Wicker | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/opinion/more-funds-for-mexico-more-debt-trap.html | More Funds for Mexico More Debt Trap | By Karin Lissakers | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/opinion/on-my-mind-the-american-slumber.html | ON MY MIND The American Slumber | By A M Rosenthal | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/opinion/today-we-elect-a-presidentmonarch.html | Today We Elect a PresidentMonarch | By Amitai Etzioni | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/science/doctor-s-world-for-white-house-physician-sensitive-role-with-public-patient.html | THE DOCTORS WORLD For the White House Physician a Sensitive Role With a Public Patient | By Lawrence K Altman Md | TX 2-434204 | 1988-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-08 | https://www.nytimes.com/1988/11/08/science/fda-warns-doctors-on-intravenous-feeding.html | FDA Warns Doctors On Intravenous Feeding | AP | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/science/new-space-beacons-replace-the-compass.html | New Space Beacons Replace the Compass | By Malcolm W Browne | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/science/peripherals-to-be-or-not-to-be-a-physicist-or-fisherman.html | PERIPHERALS To Be or Not to Be a Physicist or Fisherman | By L R Shannon | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/science/personal-computers-a-remarkable-disk-doctor.html | PERSONAL COMPUTERS A Remarkable Disk Doctor | By Peter H Lewis | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/science/problems-with-data-collection-hinder-efforts-on-pollution-experts.html | Problems With Data Collection Hinder Efforts on Pollution Experts Say | By Rochelle L Stanfield | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/science/scholars-track-the-alphabet-with-new-precision.html | Scholars Track the Alphabet With New Precision | By John Noble Wilford | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/science/the-good-the-bad-and-the-berries.html | The Good the Bad and the Berries | By Sandra Blakeslee | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/science/theorist-applies-computer-power-to-uncertainty-in-statistics.html | Theorist Applies Computer Power To Uncertainty In Statistics | By Gina Kolata | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/science/therapists-find-last-outpost-of-adolescence-in-adulthood.html | Therapists Find Last Outpost Of Adolescence In Adulthood | By Daniel Goleman | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/ailing-taylor-ard-get-good-reports.html | Ailing Taylor Ard Get Good Reports | By Frank Litsky Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/being-able-to-play-s-the-thing.html | Being Able to Plays the Thing | By Gerald Eskenazi Special to the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/knick-fans-set-for-bulls.html | Knick Fans Set For Bulls | By Sam Goldpaper | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/lebow-is-not-shy-but-is-he-retiring.html | Lebow Is Not Shy But Is He Retiring | By Malcolm Moran | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/leonard-knocks-out-lalonde-to-win-two-titles.html | Leonard Knocks Out Lalonde to Win Two Titles | By Phil Berger Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/nfl-notebook-as-wilson-goes-so-go-the-vikings.html | NFL Notebook As Wilson Goes So Go the Vikings | By Thomas George Special To the New York Times | TX 2-434204 | 1988-11-10 |

| | | | | |
|---|---|---|---|---|
| 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/oilers-beat-browns.html | Oilers Beat Browns | AP | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/on-horse-racing-projecting-winners-of-1988-campaign.html | On Horse Racing Projecting Winners of 1988 Campaign | By Steven Crist Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/soccer-berths-for-brooklyn-adelphi.html | Soccer Berths for Brooklyn Adelphi | By Alex Yannis | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/sports-of-the-times-some-extra-sugar-in-the-punch.html | Sports of The Times Some Extra Sugar in the Punch | By Dave Anderson | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/usc-on-top-again.html | USC On Top Again | By Gordon S White Jr | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/style/fashion-by-design-white-nights.html | FASHION By Design White Nights | By Carrie Donovan | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/style/fashion-in-new-york-easy-dressing-is-the-rule-for-spring.html | FASHION In New York Easy Dressing Is the Rule for Spring | By Bernadine Morris | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/style/fashion-patterns.html | FASHION Patterns | By Woody Hochswender | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/theater/review-theater-women-slam-dunking-a-sports-stereotype.html | ReviewTheater Women SlamDunking A Sports Stereotype | By Mel Gussow | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/3-die-in-crash-of-church-van-on-its-weekly-trip-to-prison.html | 3 Die in Crash of Church Van On Its Weekly Trip to Prison | AP | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/a-black-college-gets-cosby-gift-of-20-million.html | A Black College Gets Cosby Gift Of 20 Million | By Lee A Daniels | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/boulder-journal-therapists-offer-relief-by-putting-patient-on-the-right-scent.html | Boulder Journal Therapists Offer Relief by Putting Patient on the Right Scent | By Dirk Johnson Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/bush-relaxed-and-upbeat-heads-home-for-finale.html | Bush Relaxed and Upbeat Heads Home for Finale | By Gerald M Boyd Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/campaign-trail-kind-of-like-waving-a-red-flag-at-a-bull.html | CAMPAIGN TRAIL Kind of Like Waving A Red Flag at a Bull | By Bernard Weinraub | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/campaign-trail-perhaps-he-pruned-the-wrong-stop.html | CAMPAIGN TRAIL Perhaps He Pruned The Wrong Stop | By Bernard Weinraub | TX 2-434204 | 1988-11-10 |

| | | | | |
|---|---|---|---|---|
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/campaign-trail-smell-of-victory-drawing-a-crowd.html | CAMPAIGN TRAIL Smell of Victory Drawing a Crowd | By Bernard Weinraub | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/campaign-trail-still-smarting-over-bentsen-line.html | CAMPAIGN TRAIL Still Smarting Over Bentsen Line | By Bernard Weinraub | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/candidates-wage-battle-to-dawn-of-election-day.html | CANDIDATES WAGE BATTLE TO DAWN OF ELECTION DAY | By Ej Dionne Jr | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/democrats-foresee-gains-of-2-to-4-governorships.html | Democrats Foresee Gains of 2 to 4 Governorships | By Richard L Berke Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/dial-a-porn-company-to-pay-a-50000-fine.html | DialaPorn Company to Pay a 50000 Fine | AP | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/dixville-notch-gives-bush-the-lead-34-3.html | Dixville Notch Gives Bush the Lead 343 | AP | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/dukakis-nears-the-wire-in-9-state-48-hour-dash.html | Dukakis Nears the Wire In 9State 48Hour Dash | By Robin Toner Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/father-convicted-in-molesting.html | Father Convicted in Molesting | AP | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/fbi-begins-investigation-of-computer-virus-case.html | FBI Begins Investigation Of Computer Virus Case | By Michael Wines Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/florida-executes-killer-of-4-women.html | Florida Executes Killer of 4 Women | AP | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/hit-run-arrest-fails-to-end-questions.html | HitRun Arrest Fails to End Questions | By Jeffrey Schmalz Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/judge-dismisses-one-charge-against-north-in-iran-contra.html | Judge Dismisses One Charge Against North in IranContra | AP | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/living-with-the-computer-whiz-kids.html | Living With the Computer Whiz Kids | By John Markoff | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/navy-missile-passes-a-test-in-rebound-from-costly-mistake.html | Navy Missile Passes A Test in Rebound From Costly Mistake | AP | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/quake-in-west-los-angeles.html | Quake in West Los Angeles | AP | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/reagan-in-san-diego-stumps-for-legacy.html | Reagan in San Diego Stumps for Legacy | By Julie Johnson Special To the New York Times | TX 2-434204 | 1988-11-10 |

| | | | | |
|---|---|---|---|---|
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/spock-is-among-377-arrested-at-capitol-rally-for-homeless.html | Spock Is Among 377 Arrested At Capitol Rally for Homeless | AP | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/state-by-state-new-yorkers-too-wish-it-had-been-different.html | State by State New Yorkers Too Wish It Had Been Different | By R W Apple Jr | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/supreme-court-roundup-court-decide-whether-assets-tied-crime-can-be-used-pay.html | Supreme Court Roundup Court to Decide Whether Assets Tied to Crime Can Be Used to Pay Lawyer | By Linda Greenhouse Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/texas-officials-defend-killing-of-a-jail-inmate.html | Texas Officials Defend Killing of a Jail Inmate | AP | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/washington-talk-briefing-casting-a-wide-net.html | Washington Talk Briefing Casting a Wide Net | By David Binder | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/washington-talk-briefing-political-tact-required.html | Washington Talk Briefing Political Tact Required | By David Binder | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/washington-talk-briefing-spotlight-on-kohl.html | Washington Talk Briefing Spotlight on Kohl | By David Binder | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/us/washington-talk-congress-where-civil-rights-laws-are-still-just-a-dream.html | Washington Talk Congress Where Civil Rights Laws Are Still Just a Dream | By Irvin Molotsky Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/world/9-railroad-workers-in-france-die-in-passenger-train-crash.html | 9 Railroad Workers in France Die in PassengerTrain Crash | AP | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/world/anglican-church-bars-us-ordained-woman.html | Anglican Church Bars USOrdained Woman | By Sheila Rule Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/world/assassins-in-punjab-kill-an-indian-army-general.html | Assassins in Punjab Kill an Indian Army General | By Sanjoy Hazarika Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/world/china-quake-toll-reported-at-600.html | CHINA QUAKE TOLL REPORTED AT 600 | By Nicholas D Kristof Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/world/conservative-jews-in-us-ask-israel-to-resist-orthodox-bloc.html | Conservative Jews in US Ask Israel to Resist Orthodox Bloc | By Ari L Goldman | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/world/east-german-military-warsaw-pact-s-finest.html | East German Military Warsaw Pacts Finest | By Bernard E Trainor Special To the New York Times | TX 2-434204 | 1988-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-08 | https://www.nytimes.com/1988/11/08/world/for-germany-s-jews-the-night-hope-died.html | For Germanys Jews the Night Hope Died | By Serge Schmemann Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/world/for-mexico-union-power-and-oil-wars.html | For Mexico Union Power And Oil Wars | By Larry Rohter Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/world/israeli-reservist-is-slain-by-west-bank-palestinian.html | Israeli Reservist Is Slain by West Bank Palestinian | By Joel Brinkley Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/world/issues-of-faith-more-than-land-now-preoccupy-an-anxious-israel.html | Issues of Faith More Than Land Now Preoccupy an Anxious Israel | By Joel Brinkley Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/world/moscow-journal-whos-no-2-calibrating-the-red-square-lineup.html | Moscow Journal Whos No 2 Calibrating the Red Square Lineup | By Philip Taubman Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/world/newest-greek-tempest-magnate-flees-and-minister-takes-the-fall.html | Newest Greek Tempest Magnate Flees and Minister Takes the Fall | Special to the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/world/poland-assails-walesa-for-his-strike-threat.html | Poland Assails Walesa For His Strike Threat | AP | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/world/possibility-of-poisoning-is-raised-in-the-death-of-a-haitian-colonel.html | Possibility of Poisoning Is Raised In the Death of a Haitian Colonel | AP | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/world/red-cross-seeks-to-interview-all-pow-s-in-the-gulf-war.html | Red Cross Seeks to Interview All POWs in the Gulf War | Special to the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/world/reporter-s-notebook-in-maldives-rare-gunfire-without-joy.html | Reporters Notebook In Maldives Rare Gunfire Without Joy | By Sanjoy Hazarika Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/world/sakharov-assails-threats-to-perestroika.html | Sakharov Assails Threats to Perestroika | By Celestine Bohlen Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/world/talks-on-angola-and-namibia-to-resume-friday-in-geneva.html | Talks on Angola and Namibia To Resume Friday in Geneva | Special to the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/world/to-compromise-or-not-plo-ponders-the-issue.html | To Compromise or Not PLO Ponders the Issue | By Alan Cowell Special To the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-08 | https://www.nytimes.com/1988/11/08/world/typhoon-rakes-philippines.html | Typhoon Rakes Philippines | AP | TX 2-434204 | 1988-11-10 |

| | | | | |
|---|---|---|---|---|
| 1988-11-08 | https://www.nytimes.com/1988/11/08/world/us-questions-afghan-report.html | US Questions Afghan Report | Special to the New York Times | TX 2-434204 | 1988-11-10 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/arts/at-84-a-spry-friars-club-accepts-women-in-its-cast-of.html | At 84 a Spry Friars Club Accepts Women in Its Cast of | By Glenn Collins | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/arts/bridge-384488.html | Bridge | By Alan Truscott | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/arts/improvising-a-vision-of-change.html | Improvising A Vision Of Change | By Peter Watrous | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/arts/male-strippers-in-ladykillers-on-abc.html | Male Strippers in Ladykillers on ABC | By John J OConnor | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/arts/review-music-chamber-combinations.html | ReviewMusic Chamber Combinations | By Bernard Holland | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/arts/review-recital-an-incendiary-cellist-at-play.html | ReviewRecital An Incendiary Cellist at Play | By Allan Kozinn | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/arts/review-rock-duran-duran-as-its-own-special-effect.html | ReviewRock Duran Duran as Its Own Special Effect | By Jon Pareles | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/arts/reviews-music-jazz-sounds-in-a-soviet-style.html | ReviewsMusic Jazz Sounds in a Soviet Style | By Peter Watrous | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/arts/reviews-music-the-heart-of-the-blues-in-5-acts.html | ReviewsMusic The Heart of the Blues in 5 Acts | By Peter Watrous | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/arts/the-pop-life-341988.html | The Pop Life | By Stephen Holden | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/books/book-notes-346788.html | Book Notes | By Edwin McDowell | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/books/books-of-the-times-maintaining-faith-in-a-god-of-pain-and-injustice.html | Books of The Times Maintaining Faith in a God of Pain and Injustice | By Michiko Kakutani | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/6-concerns-and-russia-near-deal.html | 6 Concerns And Russia Near Deal | By Jonathan Fuerbringer | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/a-new-japanese-push-on-chips.html | A New Japanese Push on Chips | By David E Sanger Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/burger-king-franchisees-to-oppose-plan.html | Burger King Franchisees to Oppose Plan | By Eric N Berg Special To the New York Times | TX 2-441574 | 1988-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/business-people-founder-of-fuddruckers-goes-on-to-next-course.html | BUSINESS PEOPLE Founder of Fuddruckers Goes On to Next Course | By Daniel F Cuff | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/business-technology-the-computer-jam-how-it-came-about.html | BUSINESS TECHNOLOGY The Computer Jam How It Came About | By John Markoff | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/company-news-group-sees-sale-of-allegheny-units.html | COMPANY NEWS Group Sees Sale Of Allegheny Units | AP | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/company-news-harris-signs-accord-to-buy-a-unit-of-ge.html | COMPANY NEWS Harris Signs Accord To Buy a Unit of GE | By Lawrence M Fisher Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/company-news-judge-backs-sale-of-apex-oil-assets.html | COMPANY NEWS Judge Backs Sale Of Apex Oil Assets | AP | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/company-news-kroger-settlement-on-restructuring.html | COMPANY NEWS Kroger Settlement On Restructuring | AP | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/company-news-manville-to-sell-holophane-unit.html | COMPANY NEWS Manville to Sell Holophane Unit | AP | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/company-news-societe-generale.html | COMPANY NEWS Societe Generale | AP | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/credit-markets-government-security-rates-mixed.html | CREDIT MARKETS Government Security Rates Mixed | By Michael Quint | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/currency-markets-dollar-up-as-edgy-traders-wait-for-results-of-election.html | CURRENCY MARKETS Dollar Up as Edgy Traders Wait for Results of Election | By Jonathan Fuerbringer | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/daewoo-awaits-aid-move-by-seoul.html | Daewoo Awaits Aid Move by Seoul | By Susan Chira Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/disney-stock-in-bass-divorce.html | Disney Stock In Bass Divorce | Special to the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/economic-scene-high-definition-tv-battleground.html | Economic Scene High Definition TV Battleground | By Peter Passell | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/europe-firm-on-meat-ban.html | Europe Firm On Meat Ban | AP | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/high-crop-damage-in-japan.html | High Crop Damage in Japan | AP | TX 2-441574 | 1988-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/justice-officials-to-hear-drexel-view-on-inquiry.html | Justice Officials to Hear Drexel View on Inquiry | By Kurt Eichenwald | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/market-place-pillsbury-s-risk-on-poison-pill.html | Market Place Pillsburys Risk On Poison Pill | By Floyd Norris | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/postal-service-plan-on-cash.html | Postal Service Plan on Cash | AP | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/real-estate-a-sheraton-restoration-in-manhattan.html | Real Estate A Sheraton Restoration In Manhattan | By Richard D Lyons | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/rjr-nabisco-discloses-guidelines-for-its-buyout.html | RJR Nabisco Discloses Guidelines for Its Buyout | By James Sterngold | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/status-of-talks-on-selling-eastern-airlines-uncertain.html | Status of Talks on Selling Eastern Airlines Uncertain | By Agis Salpukas | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/stocks-edge-higher-as-dow-gains-2.85.html | Stocks Edge Higher as Dow Gains 285 | By Phillip H Wiggins | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/the-media-business-advertising-to-roll-call-congress-is-small-town.html | THE MEDIA BUSINESS ADVERTISING To Roll Call Congress Is Small Town | By Randall Rothenberg | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/top-trader-is-joining-smith-barney.html | Top Trader Is Joining Smith Barney | By Robert J Cole | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/business/trade-may-fall-if-canada-kills-pact.html | Trade May Fall if Canada Kills Pact | By Clyde H Farnsworth Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/60-minute-gourmet-594388.html | 60Minute Gourmet | By Pierre Franey | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/a-bigger-bite-at-dean-deluca.html | A Bigger Bite at Dean  DeLuca | By Trish Hall | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/a-group-where-less-is-more.html | A Group Where Less Is More | By Andrea Higbie | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/de-gustibus-union-station-s-street-food.html | DE GUSTIBUS Union Stations Street Food | By Marian Burros | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/food-notes-593988.html | Food Notes | By Florence Fabricant | TX 2-441574 | 1988-11-16 |

| | | | | |
|---|---|---|---|---|
| 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/for-the-amish-joy-is-in-celebration-of-the-simple.html | For the Amish Joy Is in Celebration of the Simple | By Jennifer Stoffel | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/metropolitan-diary-592088.html | Metropolitan Diary | By Ron Alexander | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/new-wave-in-the-east-river-david-burke.html | New Wave in the East River David Burke | By Florence Fabricant | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/points-west-will-the-real-self-esteem-stand-up.html | POINTS WEST Will the Real SelfEsteem Stand Up | By Anne Taylor Fleming | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/reading-writing-and-child-support.html | Reading Writing and Child Support | AP | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/three-seek-fame-outside-california.html | Three Seek Fame Outside California | By Howard G Goldberg | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/wine-talk-591288.html | Wine Talk | By Frank J Prial | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/movies/a-killer-companion-in-child-s-play.html | A Killer Companion in Childs Play | By Caryn James | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/movies/review-film-far-north-sam-shepard-ventures-into-directing.html | ReviewFilm Far North Sam Shepard Ventures Into Directing | By Janet Maslin | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/movies/reviews-film-how-some-famous-actors-learned-to-be-who-they-are.html | ReviewsFilm How Some Famous Actors Learned to Be Who They Are | By Walter Goodman | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/movies/reviews-television-kristallnacht-look-back-in-sorrow.html | ReviewsTelevision Kristallnacht Look Back in Sorrow | By Walter Goodman | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/1988-elections-connecticut-lieberman-upsets-weicker-close-race-margin-victory.html | THE 1988 ELECTIONS CONNECTICUT Lieberman Upsets Weicker in Close Race Margin of Victory Spurs Recount | By Nick Ravo | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/1988-elections-new-york-city-charter-rules-mayoral-succession-anti-corruption.html | THE 1988 ELECTIONS NEW YORK CITY CHARTER Rules on Mayoral Succession And AntiCorruption Voted | By Michel Marriott | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/about-new-york-a-woodsy-hunt-for-the-sculptor-of-prospect-park.html | About New York A Woodsy Hunt For the Sculptor Of Prospect Park | By Douglas Martin | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/cityspire-to-dismantle-part-of-tower.html | Cityspire To Dismantle Part of Tower | By David W Dunlap | TX 2-441574 | 1988-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/for-many-new-york-areas-wait-for-cable-tv-ends.html | For Many New York Areas Wait for Cable TV Ends | By Sam Howe Verhovek | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/hunt-is-on-where-turkeys-have-a-say.html | Hunt Is On Where Turkeys Have a Say | By Eric Schmitt | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/hurdles-to-low-cost-suburban-housing-felled-by-ruling.html | Hurdles to LowCost Suburban Housing Felled by Ruling | By Alan Finder | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/it-was-a-joke-myerson-witness-says.html | It Was a Joke Myerson Witness Says | By Arnold H Lubasch | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/new-york-cleric-named-3d-bishop-of-bridgeport.html | New York Cleric Named 3d Bishop of Bridgeport | AP | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/the-1988-elections-legislature-new-york-passes-road-bond-issue.html | THE 1988 ELECTIONS LEGISLATURE NEW YORK PASSES ROAD BOND ISSUE | By Elizabeth Kolbert | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/the-1988-elections-moynihan-wins-his-third-term-by-wide-margin.html | THE 1988 ELECTIONS Moynihan Wins His Third Term By Wide Margin | By Frank Lynn | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/the-1988-elections-new-jersey-lautenberg-bucking-bush-trend-beats-dawkins.html | THE 1988 ELECTIONS NEW JERSEY Lautenberg Bucking Bush Trend Beats Dawkins | By Clifford D May | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/the-1988-elections-the-region-jersey-elects-a-black-congressman.html | THE 1988 ELECTIONS THE REGION Jersey Elects a Black Congressman | By Joseph F Sullivan | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/obituaries/bishop-jan-pasztor-czechoslovak-prelate-76.html | Bishop Jan Pasztor Czechoslovak Prelate 76 | AP | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/obituaries/kingman-brewster-jr-69-ex-yale-president-and-us-envoy-dies.html | Kingman Brewster Jr 69 ExYale President and US Envoy Dies | By Eric Pace | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/obituaries/nalumino-mundia-zambian-envoy-62.html | Nalumino Mundia Zambian Envoy 62 | AP | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/opinion/an-unofficial-secrets-act.html | An Unofficial Secrets Act | By Martin Garbus | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/opinion/and-in-munich.html | And in Munich | By Edward Engelberg | TX 2-441574 | 1988-11-16 |

| | | | | |
|---|---|---|---|---|
| 1988-11-09 | https://www.nytimes.com/1988/11/09/opinion/foreign-affairs-the-bad-news-is-apathy.html | FOREIGN AFFAIRS The Bad News Is Apathy | By Flora Lewis | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/opinion/kristallnacht-in-solingen.html | Kristallnacht in Solingen | By Francis H Schott | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/opinion/observer-nearing-rope-s-end.html | OBSERVER Nearing Ropes End | By Russell Baker | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/boxing-notebook-chavez-has-plans-to-spar-with-king.html | Boxing Notebook Chavez Has Plans To Spar With King | By Phil Berger | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/college-football-notebook-picking-a-sweet-16-from-division-iii.html | College Football Notebook Picking a Sweet 16 From Division III | By William N Wallace | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/college-hockey-unification-considered-by-two-leagues.html | COLLEGE HOCKEY Unification Considered by Two Leagues | By William N Wallace | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/islanders-finish-in-a-flourish.html | Islanders Finish in a Flourish | By Robin Finn Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/leonard-ends-it-after-slow-start.html | Leonard Ends It After Slow Start | By Phil Berger Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/nba-hornets-triumph-owner-in-hospital.html | NBA Hornets Triumph Owner in Hospital | AP | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/nets-rally-to-win.html | Nets Rally To Win | By Clifton Brown Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/newman-gets-35-to-lift-knicks.html | Newman Gets 35 To Lift Knicks | By Sam Goldaper | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/sports-of-the-times-sugar-ray-s-time-machine.html | SPORTS OF THE TIMES Sugar Rays Time Machine | By Dave Anderson | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/tennis-for-pros-a-stroke-of-self-determination.html | Tennis For Pros a Stroke of SelfDetermination | By Paul L Montgomery Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/style/computer-whizzes-meet-their-match-a-worthy-cause.html | Computer Whizzes Meet Their Match A Worthy Cause | By Perry Garfinkel | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/style/taking-celebrity-worship-to-new-depths.html | Taking Celebrity Worship To New Depths | By James Hirsch | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/theater/review-theater-early-1900-s-england-in-musical-hired-man.html | ReviewTheater Early1900s England In Musical Hired Man | By Mel Gussow | TX 2-441574 | 1988-11-16 |

| | | | | |
|---|---|---|---|---|
| 1988-11-09 | https://www.nytimes.com/1988/11/09/us/1988-election-gop-advantage-peace-prosperity-disaffected-south-were-among.html | THE 1988 ELECTION The GOP Advantage Peace Prosperity and a Disaffected South Were Among the Hurdles Facing Dukakis | By R W Apple Jr | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/us/1988-elections-bush-elected-6-5-margin-with-solid-gop-base-south-democrats-hold.html | THE 1988 ELECTIONS BUSH IS ELECTED BY A 65 MARGIN WITH SOLID GOP BASE IN SOUTH DEMOCRATS HOLD BOTH HOUSES How the Poll Was Taken | By E J Dionne Jr | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/us/1988-elections-indiana-elects-bayh-s-son-governor-moore-ousted-west-virginians.html | The 1988 Elections Indiana Elects Bayhs Son Governor Moore Is Ousted by West Virginians | By Richard L Berke | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/us/1988-elections-man-george-herbert-walker-bush-victor-free-set-his-own-course.html | THE 1988 ELECTIONS  MAN IN THE NEWS George Herbert Walker Bush A Victor Free to Set His Own Course | By Gerald M Boyd Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/us/1988-elections-man-james-danforth-quayle-partner-seasoned-campaign.html | THE 1988 ELECTIONS  MAN IN THE NEWS James Danforth Quayle A Partner Seasoned by the Campaign | By B Drummond Ayres Jr Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/us/charges-face-divorce-lawyer.html | Charges Face Divorce Lawyer | By David S Wilson Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/us/computer-experts-say-virus-carried-no-hidden-dangers.html | Computer Experts Say Virus Carried No Hidden Dangers | By John Markoff | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/us/divided-panel-on-budget-deficit-abandons-its-december-deadline.html | Divided Panel on Budget Deficit Abandons Its December Deadline | By Peter T Kilborn Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/us/education-about-education.html | EDUCATION ABOUT EDUCATION | By Fred M Hechinger | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/us/education-asians-increasing-at-us-colleges.html | EDUCATION Asians Increasing at US Colleges | By Deirdre Carmody | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/us/education-civics-problem-how-to-get-the-young-to-vote.html | EDUCATION Civics Problem How to Get the Young to Vote | By Louis Freedberg Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/us/education-views-collide-over-changes-at-yale.html | EDUCATION Views Collide Over Changes at Yale | By Constance L Hays Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/us/gun-curbs-linked-to-homicide-rate.html | GUN CURBS LINKED TO HOMICIDE RATE | By Allan R Gold Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/us/lessons.html | LESSONS | By Edward B Fiske | TX 2-441574 | 1988-11-16 |

| | | | | |
|---|---|---|---|---|
| 1988-11-09 | https://www.nytimes.com/1988/11/09/us/long-california-ballot-creates-timely-debate.html | Long California Ballot Creates Timely Debate | Special to the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/us/second-b-1-bomber-crashes-4-fliers-eject-safely.html | Second B1 Bomber Crashes 4 Fliers Eject Safely | By Richard Halloran Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/us/swarm-of-killer-bees-found-in-florida-port.html | Swarm of Killer Bees Found in Florida Port | AP | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-bush-vows-presidency-of-all-the-people.html | The 1988 Elections Bush Vows Presidency of All the People | By Gerald M Boyd Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-chin-up-says-dukakis-92-supporters-shout.html | The 1988 Elections Chin Up Says Dukakis 92 Supporters Shout | By Robin Toner Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-democrats-keep-solid-hold-on-congress.html | The 1988 Elections Democrats Keep Solid Hold on Congress | By David E Rosenbaum | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-ex-chief-justice-supports-prison-furlough-concept.html | The 1988 Elections ExChief Justice Supports Prison Furlough Concept | AP | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-kissinger-and-others-overcome-clerical-hurdles-to-vote.html | The 1988 Elections Kissinger and Others Overcome Clerical Hurdles to Vote | By Bernard Weinraub | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-west-still-wasn-t-won-when-tv-named-the-winner.html | The 1988 Elections West Still Wasnt Won When TV Named the Winner | By Michael Oreskes | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-road-to-extermination-kristallnacht-lessons-pondered-by-historians.html | The Road to Extermination Kristallnacht Lessons Pondered by Historians | By Peter Steinfels | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/us/tomball-journal-rural-recluse-collides-with-an-unnatural-world.html | Tomball Journal Rural Recluse Collides With an Unnatural World | By Peter Applebome Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/us/us-inspector-reports-too-much-waste-at-nuclear-weapon-plant.html | US Inspector Reports Too Much Waste at Nuclear Weapon Plant | By Fox Butterfield Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/world/arab-youths-in-israel-hurl-rocks-at-police.html | Arab Youths in Israel Hurl Rocks at Police | Special to the New York Times | TX 2-441574 | 1988-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-09 | https://www.nytimes.com/1988/11/09/world/arafat-visa-for-un-linked-to-plo-actions-at-parley.html | Arafat Visa for UN Linked To PLO Actions at Parley | By Robert Pear Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/world/bombay-journal-nehru-year-defining-the-man-who-defined-india.html | BOMBAY JOURNAL Nehru Year Defining the Man Who Defined India | By Barbara Crossette Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/world/drug-trade-for-europe-is-overwhelming-spain.html | Drug Trade for Europe Is Overwhelming Spain | By Paul Delaney Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/world/in-cape-squalor-enter-mother-teresa.html | In Cape Squalor Enter Mother Teresa | By Christopher S Wren Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/world/in-hungary-students-call-for-freedom.html | In Hungary Students Call For Freedom | By Henry Kamm Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/world/iraq-agrees-to-trade-wounded-pow-s.html | Iraq Agrees to Trade Wounded POWs | Special to the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/world/korean-air-loses-a-round-in-court.html | KOREAN AIR LOSES A ROUND IN COURT | By Richard Witkin | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/world/pakistani-court-frees-up-vote.html | Pakistani Court Frees Up Vote | By Barbara Crossette Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/world/push-is-reported-by-afghan-rebels.html | PUSH IS REPORTED BY AFGHAN REBELS | By Barbara Crossette Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/world/religious-war-ignites-anew-in-france.html | Religious War Ignites Anew in France | By James M Markham Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/world/sharon-says-he-could-quell-uprising.html | Sharon Says He Could Quell Uprising | By Joel Brinkley Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/world/ship-workers-strike-defying-walesa.html | Ship Workers Strike Defying Walesa | By John Tagliabue Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/world/thailand-seeks-to-increase-links-to-burma-s-military-government.html | Thailand Seeks to Increase Links To Burmas Military Government | By Steven Erlanger Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/world/three-palestinians-are-killed-in-southern-lebanon-clash.html | Three Palestinians Are Killed In Southern Lebanon Clash | AP | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/world/toll-reported-in-china-earthquake-reaches-938.html | Toll Reported in China Earthquake Reaches 938 | By Nicholas D Kristof Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-09 | https://www.nytimes.com/1988/11/09/world/year-of-family-wins-friends-and-some-foes.html | Year of Family Wins Friends and Some Foes | By Marvine Howe Special To the New York Times | TX 2-441574 | 1988-11-16 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/arts/holy-bomb-blast-the-real-robin-fights-on.html | Holy Bomb Blast The Real Robin Fights On | By Georgia Dullea | TX 2-444461 | 1988-11-15 |

| | | | | |
|---|---|---|---|---|
| 1988-11-10 | https://www.nytimes.com/1988/11/10/arts/johns-s-white-flag-is-sold-for-record-price.html | Johnss White Flag Is Sold for Record Price | By Rita Reif | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/arts/review-architecture-pavilion-where-east-meets-west.html | ReviewArchitecture Pavilion Where East Meets West | By Michael Kimmelman Special To The New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/arts/review-ballet-new-leads-in-joffrey-s-billy.html | ReviewBallet New Leads In Joffreys Billy | By Anna Kisselgoff | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/arts/review-jazz-shirley-horn-s-epiphanies.html | ReviewJazz Shirley Horns Epiphanies | By Jon Pareles | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/arts/review-music-a-sampler-of-works-from-italy.html | ReviewMusic A Sampler Of Works From Italy | By John Rockwell | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/arts/review-music-an-organist-s-journey-from-bach-to-cage.html | ReviewMusic An Organists Journey From Bach to Cage | By Will Crutchfield | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/arts/review-music-transcriptions-for-guitar.html | ReviewMusic Transcriptions for Guitar | By Will Crutchfield | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/arts/review-violin-gidon-kremer-s-version-of-busoni-s-grand-vision.html | ReviewViolin Gidon Kremers Version Of Busonis Grand Vision | By Will Crutchfield | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/arts/reviews-television-youth-vs-crime-in-abc-series-knightwatch.html | ReviewsTelevision Youth vs Crime In ABC Series Knightwatch | By John J OConnor | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/books/books-of-the-times-stories-of-a-world-where-the-surreal-is-possible.html | Books of The Times Stories of a World Where the Surreal Is Possible | By Christopher LehmannHaupt | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/business-cheers-the-bush-victory.html | Business Cheers the Bush Victory | By Daniel F Cuff | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/business-people-an-independent-producer-will-head-orion-s-tv-unit.html | BUSINESS PEOPLE An Independent Producer Will Head Orions TV Unit | By Andrea Adelson | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/business-people-dean-at-berkeley-will-fill-new-education-post-at-apple.html | BUSINESS PEOPLE Dean at Berkeley Will Fill New Education Post at Apple | By Lawrence M Fisher | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/business-people-ex-salomon-officer-to-join-bankers-trust.html | BUSINESS PEOPLE ExSalomon Officer To Join Bankers Trust | By Sarah Bartlett | TX 2-444461 | 1988-11-15 |

| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/california-insurers-in-turmoil.html | California Insurers In Turmoil | By Richard W Stevenson Special To the New York Times | TX 2-444461 | 1988-11-15 |
|---|---|---|---|---|---|
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/canadians-urged-to-accept-pact.html | Canadians Urged to Accept Pact | By John F Burns Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/chip-ratio-down-again.html | Chip Ratio Down Again | Special to the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/company-news-bass-group-buys-sensormatic-stake.html | COMPANY NEWS Bass Group Buys Sensormatic Stake | Special to the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/company-news-chubb-agrees-to-settle-more-farmers-suits.html | COMPANY NEWS Chubb Agrees to Settle More Farmers Suits | AP | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/company-news-claim-dismissed-against-gte-unit.html | COMPANY NEWS Claim Dismissed Against GTE Unit | AP | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/company-news-coniston-renews-its-appeal-to-tw.html | COMPANY NEWS Coniston Renews Its Appeal to TW | Special to the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/company-news-cooper-cos-sells-its-aquaflex-unit.html | COMPANY NEWS Cooper Cos Sells Its Aquaflex Unit | Special to the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/company-news-decision-in-securities-case-might-affect-drexel-inquiry.html | COMPANY NEWS Decision in Securities Case Might Affect Drexel Inquiry | By Stephen Labaton | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/company-news-gte-to-cut-7000-workers-in-us-by-1992.html | COMPANY NEWS GTE to Cut 7000 Workers in US by 1992 | By Barnaby J Feder | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/company-news-petition-on-twa-dismissed-by-us.html | COMPANY NEWS Petition on TWA Dismissed by US | AP | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/company-news-regulators-rush-to-close-bass-deal.html | COMPANY NEWS Regulators Rush to Close Bass Deal | By Nathaniel C Nash Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/consumer-rates-yields-move-up-slightly.html | CONSUMER RATES Yields Move Up Slightly | By Robert Hurtado | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/corporate-debt-is-it-riskier-in-us.html | Corporate Debt Is It Riskier in US | By Sarah Bartlett | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/credit-markets-treasury-bonds-take-a-tumble.html | CREDIT MARKETS Treasury Bonds Take a Tumble | By H J Maidenberg | TX 2-444461 | 1988-11-15 |

| | | | | |
|---|---|---|---|---|
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/dole-tax-idea-on-buyouts.html | Dole Tax Idea On Buyouts | AP | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/dow-drops-9.25-to-2118.24-volume-rises.html | Dow Drops 925 to 211824 Volume Rises | By Phillip H Wiggins | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/grand-met-holds-74.3-of-pillsbury.html | Grand Met Holds 743 Of Pillsbury | By Robert J Cole | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/market-place-optimistic-views-on-cattle-futures.html | Market Place Optimistic Views On Cattle Futures | By Thomas C Hayes | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/markets-drop-after-election-amid-worries-about-deficits.html | Markets Drop After Election Amid Worries About Deficits | By Jonathan Fuerbringer | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/restitution-set-by-schwab.html | Restitution Set by Schwab | Special to the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/talking-deals-a-feeding-frenzy-on-nabisco-fees.html | Talking Deals A Feeding Frenzy On Nabisco Fees | By James Sterngold | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/the-media-business-advertising-cbs-tries-branding-its-shows.html | THE MEDIA BUSINESS Advertising CBS Tries Branding Its Shows | By Randall Rothenberg | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/the-media-business-advertising-study-lends-support-to-price-promotions.html | THE MEDIA BUSINESS Advertising Study Lends Support To Price Promotions | By Randall Rothenberg | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/the-media-business-advertising-thompson-to-handle-bally-health-club-unit.html | THE MEDIA BUSINESS Advertising Thompson to Handle Bally Health Club Unit | By Randall Rothenberg | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/the-media-business-no-major-cuts-expected-in-advertising-by-sears.html | THE MEDIA BUSINESS No Major Cuts Expected In Advertising by Sears | By Isadore Barmash | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/trader-s-aide-at-drexel-charged-with-perjury.html | Traders Aide at Drexel Charged With Perjury | By Kurt Eichenwald | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/business/world-bank-may-give-first-loan-to-poland.html | World Bank May Give First Loan to Poland | By Clyde H Farnsworth Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/a-gardener-s-world-plain-old-pokeweed-the-jewel-of-autumn.html | A GARDENERS WORLD Plain Old Pokeweed The Jewel of Autumn | By Allen Lacy | TX 2-444461 | 1988-11-15 |

| | | | | |
|---|---|---|---|---|
| 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/botanical-prints-collectors-primer.html | Botanical Prints Collectors Primer | By Peter Carlsen | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/currents-landmark-mansion-as-gallery.html | CURRENTS Landmark Mansion As Gallery | By Suzanne Slesin | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/currents-lovingly-hand-shaped.html | CURRENTS Lovingly HandShaped | By Suzanne Slesin | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/currents-luxurious-louis-xiv-writ-small.html | CURRENTS Luxurious Louis XIV Writ Small | By Suzanne Slesin | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/currents-part-magazine-part-books-all-style.html | CURRENTS Part Magazine Part Books All Style | By Suzanne Slesin | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/dramatic-home-decor-from-kamali.html | Dramatic Home Decor From Kamali | By Suzanne Slesin | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/finally-a-designer-fit-for-a-duchess.html | Finally A Designer Fit for a Duchess | By Terry Trucco | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/in-praise-of-the-icons-of-the-open-road.html | In Praise of the Icons Of the Open Road | By Patricia Leigh Brown | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/modern-notions-of-design-the-furniture-of-gaetano-pesce.html | Modern Notions Of Design The Furniture of Gaetano Pesce | By Suzanne Slesin | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/modern-variations-in-tapestry-designs.html | Modern Variations in Tapestry Designs | By Betty Freudenheim | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/no-point-in-crying-over-split-furniture.html | No Point In Crying Over Split Furniture | By Michael Varese | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/q-a-961588.html | QA | By Bernard Gladstone | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/where-to-find-it-pillows-to-complement-virtually-any-decor.html | WHERE TO FIND IT Pillows to Complement Virtually Any Decor | By Daryln Brewer | TX 2-444461 | 1988-11-15 |

| | | | | |
|---|---|---|---|---|
| 1988-11-10 | https://www.nytimes.com/1988/11/10/movies/reviews-television-elie-wiesel-self-portrait.html | ReviewsTelevision Elie Wiesel SelfPortrait | By Walter Goodman | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/bridge-757288.html | Bridge | By Alan Truscott | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/bronx-principal-is-arrested-as-a-street-buyer-of-crack.html | Bronx Principal Is Arrested As a Street Buyer of Crack | By David E Pitt | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/chase-with-235-million-incentive-package-picks-brooklyn.html | Chase With 235 Million Incentive Package Picks Brooklyn | By Thomas J Lueck | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/elections-cuomo-s-views-governor-tired-pundits-seers-annoyed-questions-about-92.html | The Elections Cuomos Views Governor Tired of Pundits Seers Is Annoyed by Questions About 92 | By Elizabeth Kolbert | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/elections-westchester-county-lowey-says-westchester-voters-didn-t-believe.html | The Elections Westchester County Lowey Says Westchester Voters Didnt Believe in DioGuardi | By James Feron | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/koch-citing-shortfall-in-budget-cancels-trip.html | Koch Citing Shortfall In Budget Cancels Trip | By Richard Levine | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/magnet-schools-still-a-hit-amid-criticism.html | Magnet Schools Still a Hit Amid Criticism | By Joseph Berger | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/metro-matters-in-westchester-it-may-become-not-in-my-village.html | Metro Matters In Westchester It May Become Not in My Village | By Sam Roberts | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/new-york-new-york-state-s-democrats-bask-in-glow-of-strong-showing.html | New York New York States Democrats Bask in Glow of Strong Showing | By Frank Lynn | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/new-york-plan-failed-schools-a-panel-finds.html | New York Plan Failed Schools A Panel Finds | By Neil A Lewis | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/the-elections-a-hudson-elections-official-is-accused-of-denying-rights.html | The Elections A Hudson Elections Official Is Accused of Denying Rights | AP | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/the-elections-charter-all-revisions-are-adopted-in-large-vote.html | The Elections Charter All Revisions Are Adopted In Large Vote | By Michel Marriott | TX 2-444461 | 1988-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/the-elections-congress-payne-captures-a-long-sought-prize.html | The Elections Congress Payne Captures a LongSought Prize | By Joseph F Sullivan Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/the-elections-connecticut-weicker-concedes-to-lieberman-in-close-race.html | The Elections Connecticut Weicker Concedes To Lieberman in Close Race | By Nick Ravo Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/the-elections-new-jersey-finding-the-chink-in-dawkins-s-armor.html | The Elections New Jersey Finding the Chink in Dawkinss Armor | By Clifford D May | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/the-elections-the-winner-lieberman-quietly-savors-triumph-amid-well-wishers.html | The Elections The Winner Lieberman Quietly Savors Triumph Amid WellWishers | By Craig Wolff Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/witness-recalls-myerson-s-anger-at-newspaper-inquiry.html | Witness Recalls Myersons Anger at Newspaper Inquiry | By Arnold H Lubasch | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/obituaries/john-n-mitchell-dies-at-75-major-figure-in-watergate.html | John N Mitchell Dies at 75 Major Figure in Watergate | Special to the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/obituaries/kaikhosru-sorabji-96-composer-who-barred-playing-of-his-works.html | Kaikhosru Sorabji 96 Composer Who Barred Playing of His Works | By Will Crutchfield | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/obituaries/nalumino-mundia-zambian-envoy-62.html | Nalumino Mundia Zambian Envoy 62 | AP | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/opinion/abroad-at-home-the-people-speak.html | ABROAD AT HOME The People Speak | By Anthony Lewis | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/opinion/democrats-knives-are-out-for-bush.html | Democrats Knives Are Out for Bush | By Norman J Ornstein | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/opinion/essay-the-voters-message.html | ESSAY The Voters Message | By William Safire | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/opinion/low-voter-turnout-don-t-believe-it.html | Low Voter Turnout Dont Believe It | By Warren J Mitofsky and Martin Plissner | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/baseball-viola-almost-sweeps-award.html | Baseball Viola Almost Sweeps Award | By Joseph Durso | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/black-hole-in-the-jets-offensive-galaxy.html | Black Hole in the Jets Offensive Galaxy | By Gerald Eskenazi Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/cardinals-a-threat-to-giants.html | Cardinals a Threat to Giants | By Frank Litsky Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/ewing-gives-knicks-the-inside-track.html | Ewing Gives Knicks the Inside Track | By Sam Goldpaper | TX 2-444461 | 1988-11-15 |

| | | | | |
|---|---|---|---|---|
| 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/golf-players-aim-at-a-big-late-season-prize.html | Golf Players Aim at a Big LateSeason Prize | By Gordon S White Jr Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/oilers-edge-devils-on-overtime-goal.html | Oilers Edge Devils On Overtime Goal | By Alex Yannis Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/outdoors-museum-offers-a-fine-catch.html | OUTDOORS Museum Offers a Fine Catch | By Nelson Bryant | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/pincay-notches-no-7000.html | Pincay Notches No 7000 | AP | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/rangers-make-important-leap.html | Rangers Make Important Leap | By Joe Sexton | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/school-basketball-anderson-top-recruit-in-us-picks-georgia-tech.html | School Basketball Anderson Top Recruit in US Picks Georgia Tech | By Al Harvin | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/sports-of-the-times-with-a-song-in-the-ball.html | Sports of The Times With a Song In the Ball | By Ira Berkow | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/tapes-cited-in-kansas-inquiry.html | Tapes Cited in Kansas Inquiry | By Robert Mcg Thomas Jr | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/west-virginia-makes-foes-see-red.html | West Virginia Makes Foes See Red | By Gordon S White Jr | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/theater/2-waiters-and-their-producer-dine-at-a-source-of-inspiration.html | 2 Waiters and Their Producer Dine at a Source of Inspiration | By Richard F Shepard | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/theater/review-theater-soldiers-tales-here-and-back-there.html | ReviewTheater Soldiers Tales Here and Back There | By Wilborn Hampton | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/2-ex-deputies-sue-attorneys.html | 2 ExDeputies Sue Attorneys | AP | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/air-force-jet-presumed-down.html | Air Force Jet Presumed Down | AP | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/challis-journal-mining-town-haunted-by-ghosts-of-boom-times.html | Challis Journal Mining Town Haunted by Ghosts of Boom Times | By Dirk Johnson Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/elections-ballot-issues-3-state-referendums-give-new-impetus-anti-abortion.html | The Elections Ballot Issues 3 State Referendums Give New Impetus to AntiAbortion Efforts | By Robert Reinhold | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/elections-bush-names-baker-secretary-state-hails-40-state-support-for-my.html | THE ELECTIONS BUSH NAMES BAKER AS SECRETARY OF STATE HAILS 40STATE SUPPORT FOR MY PRINCIPLES | By Gerald M Boyd Special To the New York Times | TX 2-444461 | 1988-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/elections-challenges-for-bush-agenda-congress-president-elect-still-hasn-t.html | THE ELECTIONS Challenges for Bush Agenda and Congress PresidentElect Still Hasnt Detailed Course of Action Lawmakers Wary | By R W Apple Jr | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/elections-congress-democrats-take-solace-party-defies-history-adds-majority.html | The Elections Congress Democrats Take Solace as the Party Defies History and Adds to Majority | By David E Rosenbaum | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/elections-man-first-choice-for-top-cabinet-post-james-addison-baker-3d.html | THE ELECTIONS MAN IN THE NEWS First Choice for Top Cabinet Post James Addison Baker 3d | By Bernard Weinraub | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/elections-reaction-abroad-thatcher-relief-communists-security-continuity.html | The Elections Reaction Abroad From Thatcher Relief From Communists a Security in Continuity | By Craig R Whitney Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/elections-television-projections-with-polls-still-open-anger-west-coast-voters.html | The Elections Television Projections With Polls Still Open Anger West Coast Voters | AP | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/elections-texas-power-houston-used-tall-politicians-claims-next-president.html | The Elections Texas Power Houston Used to Tall Politicians Claims Next President as a Neighbor | By Maureen Dowd Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/energy-dept-aide-sees-delay-in-reactor-startup.html | Energy Dept Aide Sees Delay in Reactor Startup | AP | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/health-depressed-people-and-thought-control-therapy.html | Health Depressed People and ThoughtControl Therapy | By Daniel Goleman | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/health-exercise-alone-may-not-help-cholesterol-level-study-says.html | Health Exercise Alone May Not Help Cholesterol Level Study Says | By Gina Kolata | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/health-medical-techniques-increasingly-blood-recipients-are-getting-their-own.html | Health Medical Techniques Increasingly Blood Recipients Are Getting Their Own Blood | By Leonard Sloane | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/health-personal-health.html | Health Personal Health | By Jane E Brody | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/rabbi-challenges-state-on-menorah.html | RABBI CHALLENGES STATE ON MENORAH | AP | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/reagan-citing-costs-vetoes-nutrition-study.html | Reagan Citing Costs Vetoes Nutrition Study | AP | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/schizophrenia-study-finds-strong-signs-of-hereditary-cause.html | Schizophrenia Study Finds Strong Signs Of Hereditary Cause | By Harold M Schmeck Jr | TX 2-444461 | 1988-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/ship-dumps-philadelphia-ash-but-where.html | Ship Dumps Philadelphia Ash but Where | Special to the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/silicone-implants-tied-to-cancer-in-test-rats.html | Silicone Implants Tied To Cancer in Test Rats | By Warren E Leary Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-5-submit-resignations-to-president-reagan.html | The Elections 5 Submit Resignations To President Reagan | Special to the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-defeated-democrat-wistful-dukakis-sees-no-bush-mandate.html | The Elections Defeated Democrat Wistful Dukakis Sees No Bush Mandate | By Robin Toner Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-foreign-policy-president-elect-sends-the-soviets-a-dual-message.html | The Elections Foreign Policy PresidentElect Sends the Soviets A Dual Message | By Elaine Sciolino Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-polling-surveys-accuracy-fails-to-curb-the-criticism.html | The Elections Polling Surveys Accuracy Fails to Curb the Criticism | By Andrew Rosenthal | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-transition-helping-bush-prepare-to-take-over.html | The Elections Transition Helping Bush Prepare to Take Over | By David Johnston Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-vice-presidency-for-quayle-just-a-sliver-of-limelight.html | The Elections Vice Presidency For Quayle Just a Sliver of Limelight | By B Drummond Ayres Jr Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-voters-delay-republican-hopes-of-dominance-in-post-reagan-era.html | THE ELECTIONS Voters Delay Republican Hopes Of Dominance in PostReagan Era | By E J Dionne Jr | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/us/us-grounds-b-1-s-over-texas-crash.html | US GROUNDS B1S OVER TEXAS CRASH | By Richard Halloran Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/world/afghan-premier-seeks-un-peace-plan.html | Afghan Premier Seeks UN Peace Plan | By Paul Lewis Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/world/arafat-submits-us-visa-request.html | ARAFAT SUBMITS US VISA REQUEST | By Paul Lewis Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/world/boy-3-shot-to-death-by-troops-in-gaza-city.html | Boy 3 Shot to Death By Troops in Gaza City | Special to the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/world/cambodia-guerrillas-to-pursue-peace-effort.html | Cambodia Guerrillas to Pursue Peace Effort | AP | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/world/chinese-report-quake-left-100000-homeless.html | Chinese Report Quake Left 100000 Homeless | By Nicholas D Kristof Special To the New York Times | TX 2-444461 | 1988-11-15 |

| | | | | |
|---|---|---|---|---|
| 1988-11-10 | https://www.nytimes.com/1988/11/10/world/east-german-makes-state-hotel-turn-profit.html | East German Makes State Hotel Turn Profit | By Bernard E Trainor Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/world/estonians-reject-soviet-proposals.html | ESTONIANS REJECT SOVIET PROPOSALS | By Bill Keller Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/world/in-germany-tears-and-mourning-for-a-dark-night.html | In Germany Tears and Mourning for a Dark Night | By Serge Schmemann Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/world/in-storm-s-aftermath-jamaica-seeks-visitors.html | In Storms Aftermath Jamaica Seeks Visitors | By Joseph B Treaster Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/world/london-s-traffic-first-it-killed-the-romans.html | Londons Traffic First It Killed the Romans | By Craig R Whitney Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/world/pessimism-overtakes-brazil-politics-and-economy.html | Pessimism Overtakes Brazil Politics and Economy | By Alan Riding Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/world/polish-shipyard-workers-end-wildcat-strikes.html | Polish Shipyard Workers End Wildcat Strikes | By John Tagliabue Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/world/samarkand-journal-in-the-land-of-the-proletariat-child-labor-lingers.html | Samarkand Journal In the Land of the Proletariat Child Labor Lingers | By Esther B Fein Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/world/seoul-scandal-day-and-night-drama.html | Seoul Scandal Day and Night Drama | By Susan Chira Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/world/sri-lanka-pressed-by-militants-asks-all-tourists-to-leave-country.html | Sri Lanka Pressed by Militants Asks All Tourists to Leave Country | Special to the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/world/time-too-painful-to-remember.html | Time Too Painful to Remember | By Ari L Goldman | TX 2-444461 | 1988-11-15 |
| 1988-11-10 | https://www.nytimes.com/1988/11/10/world/us-faces-flood-of-soviet-emigres.html | US FACES FLOOD OF SOVIET EMIGRES | By Michael R Gordon Special To the New York Times | TX 2-444461 | 1988-11-15 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/auctions.html | Auctions | By Rita Reif | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/australian-marsupials.html | Australian Marsupials | By Walter Goodman | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-444482 | 1988-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/jasper-johns-painting-is-sold-for-17-million.html | Jasper Johns Painting Is Sold for 17 Million | By Rita Reif | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/objets-d-art-and-kitsch-at-armory-show.html | Objets dArt and Kitsch at Armory Show | By Grace Glueck | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/plush-discos-offer-rock-rap-and-romanticism.html | Plush Discos Offer Rock Rap and Romanticism | By Lisa W Foderaro | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/pop-jazz-at-gospel-festival-music-inspired-by-hope.html | POPJAZZ At Gospel Festival Music Inspired by Hope | By Jon Pareles | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/restaurants-092088.html | Restaurants | By Bryan Miller | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/review-art-ingres-at-his-best-small.html | ReviewArt Ingres at His Best Small | By John Russell | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/review-art-whitney-retrospective-of-a-bay-area-legend.html | ReviewArt Whitney Retrospective Of a Bay Area Legend | By Michael Brenson | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/review-concert-humor-in-a-rustic-vein.html | ReviewConcert Humor In a Rustic Vein | By Donal Henahan | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/review-music-opera-by-marionettes.html | ReviewMusic Opera by Marionettes | By Bernard Holland | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/sounds-around-town-078288.html | SOUNDS AROUND TOWN | By Peter Watrous | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/sounds-around-town-345888.html | SOUNDS AROUND TOWN | By Stephen Holden | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/tv-weekend-the-rich-in-faulkner-s-hollywood.html | TV Weekend The Rich in Faulkners Hollywood | By John J OConnor | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/books/books-of-the-times-how-the-grand-guignol-made-fear-popular.html | Books of The Times How the Grand Guignol Made Fear Popular | By John Gross | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/books/rushdie-s-banned-novel-gets-whitbread-prize.html | Rushdies Banned Novel Gets Whitbread Prize | AP | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/2-makers-of-chips-see-losses.html | 2 Makers Of Chips See Losses | By Andrew Pollack Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/a-second-life-in-british-tabloids.html | A Second Life in British Tabloids | By Steve Lohr Special To the New York Times | TX 2-444482 | 1988-11-14 |

| | | | | |
|---|---|---|---|---|
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/after-gains-poland-is-given-its-first-world-bank-loan.html | After Gains Poland Is Given Its First World Bank Loan | By Clyde H Farnsworth Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/allies-urge-bush-to-act-on-deficit.html | Allies Urge Bush to Act On Deficit | By Steven Greenhouse Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/business-people-american-will-resign-jardine-matheson-post.html | BUSINESS PEOPLE American Will Resign Jardine Matheson Post | By Daniel F Cuff | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/business-people-video-jukebox-network-appoints-its-new-chief.html | BUSINESS PEOPLE Video Jukebox Network Appoints Its New Chief | By Daniel F Cuff | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/california-court-delays-cuts-by-voters-in-insurance-rates.html | California Court Delays Cuts By Voters in Insurance Rates | By Richard W Stevenson Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/capitol-hill-delay-seen-in-savings-unit-crisis.html | Capitol Hill Delay Seen In Savings Unit Crisis | By Nathaniel C Nash Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/chief-resigns-at-scherer.html | Chief Resigns At Scherer | Special to the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/chrysler-shifts-top-management.html | Chrysler Shifts Top Management | By Doron P Levin | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/company-news-deal-with-saudis-signed-by-texaco.html | COMPANY NEWS Deal With Saudis Signed by Texaco | AP | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/company-news-elders-blocked-on-takeover.html | COMPANY NEWS Elders Blocked On Takeover | AP | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/company-news-gte-sets-job-cuts.html | COMPANY NEWS GTE Sets Job Cuts | AP | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/company-news-rocket-yarn-plant-reopened-by-avtex.html | COMPANY NEWS RocketYarn Plant Reopened by Avtex | AP | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/company-news-tw-urges-holders-to-snub-coniston-bid.html | COMPANY NEWS TW Urges Holders To Snub Coniston Bid | By Alison Leigh Cowan | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/company-news-us-judge-to-hear-interco-argument.html | COMPANY NEWS US Judge to Hear Interco Argument | AP | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/credit-markets-treasury-bill-rates-move-higher.html | CREDIT MARKETS Treasury Bill Rates Move Higher | By H J Maidenberg | TX 2-444482 | 1988-11-14 |

| | | | | |
|---|---|---|---|---|
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/currency-traders-seek-sign-of-dollar-policy.html | Currency Traders Seek Sign of Dollar Policy | By Jonathan Fuerbringer | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/dollar-view-disavowed.html | Dollar View Disavowed | Special to the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/dow-drops-355-points-to-211469.html | Dow Drops 355 Points to 211469 | By Lawrence J Demaria | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/economic-scene-matters-needing-bush-s-attention.html | Economic Scene Matters Needing Bushs Attention | By Leonard Silk | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/largest-legal-merger-forms-7th-biggest-firm.html | Largest Legal Merger Forms 7thBiggest Firm | By Stephen Labaton | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/market-place-intergroup-s-parts-may-lure-raiders.html | Market Place Intergroups Parts May Lure Raiders | By Floyd Norris | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/pacts-seen-at-gatt-talks.html | Pacts Seen at GATT Talks | Special to the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/producer-prices-flat-in-october.html | Producer Prices Flat In October | By Michael Quint | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/real-estate-chappaqua-project-cited-as-innovative.html | Real EstateChappaqua Project Cited As Innovative | By Diana Shaman | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/rjr-nabisco-s-stock-rises-amid-rumors-of-new-bids.html | RJR Nabiscos Stock Rises Amid Rumors of New Bids | By James Sterngold | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/savings-unit-s-ex-head-cited.html | Savings Units ExHead Cited | Special to the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/shell-net-up-bp-off-10.6.html | Shell Net Up BP Off 106 | AP | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/the-media-business-advertising-ac-r-lands-foster-s.html | THE MEDIA BUSINESS ADVERTISING ACR Lands Fosters | By Randall Rothenberg | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Randall Rothenberg | TX 2-444482 | 1988-11-14 |

| | | | | |
|---|---|---|---|---|
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/the-media-business-advertising-antismoking-product-s-ad-stirs-debate.html | THE MEDIA BUSINESS ADVERTISING Antismoking Products Ad Stirs Debate | By Randall Rothenberg | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/the-media-business-advertising-foote-cone-profit-up.html | THE MEDIA BUSINESS ADVERTISING Foote Cone Profit Up | By Randall Rothenberg | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/the-media-business-advertising-ross-roy-deal.html | THE MEDIA BUSINESS ADVERTISING Ross Roy Deal | By Randall Rothenberg | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/the-media-business-time-inc-stock-rises-on-earnings-assurance.html | THE MEDIA BUSINESSTime Inc Stock Rises On Earnings Assurance | By Lawrence J Demaria | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/business/too-soon-to-gauge-economic-vigor-experts-say.html | Too Soon to Gauge Economic Vigor Experts Say | By Sarah Bartlett | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/movies/at-the-movies.html | At The Movies | By Lawrence Van Gelder | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/movies/review-film-reunion-of-veteran-and-son.html | ReviewFilm Reunion Of Veteran And Son | By Janet Maslin | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/movies/review-films-a-would-be-fighter-with-a-lot-of-distractions.html | ReviewFilms A WouldBe Fighter With A Lot of Distractions | By Janet Maslin | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/movies/review-films-ernest-saves-christmas.html | ReviewFilms Ernest Saves Christmas | By Caryn James | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/movies/reviews-film-an-experimental-oshima.html | ReviewsFilm An Experimental Oshima | By Vincent Canby | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/movies/reviews-film-meryl-streep-in-a-cry-in-the-dark.html | ReviewsFilm Meryl Streep in A Cry in the Dark | By Vincent Canby | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/bookworms-devour-library-s-lions.html | Bookworms Devour Librarys Lions | By Georgia Dullea | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/bridge-106888.html | Bridge | By Alan Truscott | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/chairman-plans-to-leave-panel-on-landmarks.html | Chairman Plans To Leave Panel On Landmarks | By David W Dunlap | TX 2-444482 | 1988-11-14 |

| 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/chase-deal-reflects-era-of-subsidies.html | Chase Deal Reflects Era Of Subsidies | By Thomas J Lueck | TX 2-444482 | 1988-11-14 |
|---|---|---|---|---|---|
| 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/chase-move-lifts-spirits-in-downtown-brooklyn.html | Chase Move Lifts Spirits in Downtown Brooklyn | By Thomas Morgan | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/ex-detective-says-steinberg-had-scratches-on-knuckles.html | ExDetective Says Steinberg Had Scratches on Knuckles | By Ronald Sullivan | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/howard-s-seat-in-house-goes-to-jersey-protege.html | Howards Seat in House Goes to Jersey Protege | By Joseph F Sullivan Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/jersey-sees-shortfall-in-tax-revenue.html | Jersey Sees Shortfall in Tax Revenue | By Joseph F Sullivan Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/lirr-fashion-plates-an-end-to-baggy-pants.html | LIRR Fashion Plates An End to Baggy Pants | By Eric Schmitt | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/new-york-draws-criticism-on-forest-land-acquisitions.html | New York Draws Criticism On Forest Land Acquisitions | By Richard Severo | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/no-headline-199988.html | No Headline | By Richard Levine | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/our-towns-a-rain-delay-of-hockey-yes-for-cable-users.html | Our Towns A Rain Delay Of Hockey Yes For Cable Users | By Michael Winerip | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/prosecution-witness-says-myerson-hinted-at-job-offer-for-him.html | Prosecution Witness Says Myerson Hinted at Job Offer for Him | By Arnold H Lubasch | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/yeah-sure-say-teammates-you-guys-are-afraid-of-her.html | Yeah Sure Say Teammates You Guys Are Afraid of Her | By Sarah Lyall | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/obituaries/byron-v-boone-newspaper-publisher-80.html | Byron V Boone Newspaper Publisher 80 | AP | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/obituaries/clarke-hinkle-79-former-football-star.html | Clarke Hinkle 79 Former Football Star | AP | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/obituaries/mario-nasalli-rocca-cardinal-85.html | Mario Nasalli Rocca Cardinal 85 | AP | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/obituaries/rev-david-bauer-64-a-leader-in-hockey.html | Rev David Bauer 64 A Leader in Hockey | AP | TX 2-444482 | 1988-11-14 |

| 1988-11-11 | https://www.nytimes.com/1988/11/11/obituaries/warren-casey-composer-53.html | Warren Casey Composer 53 | AP | TX 2-444482 | 1988-11-14 |
|---|---|---|---|---|---|
| 1988-11-11 | https://www.nytimes.com/1988/11/11/opinion/black-veterans-justice-overdue.html | Black Veterans Justice Overdue | By David K Carlisle | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/opinion/finally-acknowledging-the-mandate.html | Finally Acknowledging the Mandate | By John OSullivan | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/opinion/in-the-nation-bush-at-the-outset.html | IN THE NATION Bush At the Outset | By Tom Wicker | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/opinion/on-my-mind-a-kinder-gentler-nation.html | ON MY MIND A Kinder Gentler Nation | By A M Rosenthal | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/opinion/the-electoral-college-can-block-quayle.html | The Electoral College Can Block Quayle | By David A Kaplan and Gary S Simon | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/college-football-notebook-another-chance-for-a-nittany-lion.html | College Football Notebook Another Chance For a Nittany Lion | By William N Wallace | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/golf-strange-posts-64-for-a-3-shot-lead.html | Golf Strange Posts 64 For a 3Shot Lead | By Gordon S White Jr | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/hershiser-24-all-other-pitchers-0.html | Hershiser 24 All Other Pitchers 0 | By Murray Chass | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/horse-racing-notebook-paying-the-price-for-scalping.html | Horse Racing Notebook Paying the Price for Scalping | By Steven Crist | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/jury-in-kirk-trial-still-deadlocked.html | Jury in Kirk Trial Still Deadlocked | AP | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/ncaa-to-review-loans-to-manning.html | NCAA to Review Loans to Manning | By William C Rhoden | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/nets-are-off-and-eager-to-test-their-road-skills.html | Nets Are Off and Eager to Test Their Road Skills | By Clifton Brown | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/nfl-matchups-browns-and-broncos-renew-rivalry.html | NFL Matchups Browns and Broncos Renew Rivalry | By Gerald Eskenazi | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/raiders-acquire-defensive-help.html | Raiders Acquire Defensive Help | AP | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/ranger-rookie-carving-niche-on-ice.html | Ranger Rookie Carving Niche on Ice | By Joe Sexton | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/sports-of-the-times-brown-skips-town-again.html | Sports of The Times Brown Skips Town Again | By Dave Anderson | TX 2-444482 | 1988-11-14 |

| 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/tall-order-for-jets-containing-flutie.html | Tall Order for Jets Containing Flutie | By Gerald Eskenazi Special To the New York Times | TX 2-444482 | 1988-11-14 |
|---|---|---|---|---|---|
| 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/tennis-graf-to-open-against-kohde-kilsch.html | Tennis Graf to Open Against KohdeKilsch | By Robin Finn | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/unwanted-john-now-a-free-agent.html | Unwanted John Now a Free Agent | By Murray Chass | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/welch-making-rapid-progress.html | Welch Making Rapid Progress | By Frank Litsky Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/theater/review-theater-roads-not-taken-for-a-family-and-a-generation.html | ReviewTheater Roads Not Taken for a Family and a Generation | By Frank Rich | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/a-youth-s-passion-for-computers-gone-sour.html | A Youths Passion for Computers Gone Sour | By Michael Wines Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/after-elections-democrats-begin-quadrennial-debate-win-white-house-race.html | After the Elections Democrats Begin Quadrennial Debate How to Win the White House Race | By Michael Oreskes | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/after-the-elections-bentsen-back-in-capital-new-prospect-of-power.html | After the Elections Bentsen Back in Capital New Prospect of Power | By Warren Weaver Jr Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/after-the-elections-bush-prepares-to-share-the-fruits-of-a-victory.html | After the Elections Bush Prepares to Share The Fruits of a Victory | BY Martin Tolchin Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/after-the-elections-gop-makes-few-legislature-gains.html | After the Elections GOP Makes Few Legislature Gains | By Andrew Rosenthal Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/after-the-elections-gop-wins-last-senate-seat.html | After the Elections GOP Wins Last Senate Seat | AP | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/air-force-lifts-curtain-a-bit-on-secret-plane.html | Air Force Lifts Curtain a Bit on Secret Plane | By John H Cushman Jr Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/bakker-and-ex-aide-are-ordered-to-pay-7.7-million-to-ptl.html | Bakker and ExAide Are Ordered To Pay 77 Million to PTL | AP | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/china-journal-there-is-rice-in-the-gravy-and-the-gravy-is-rich.html | China Journal There Is Rice in the Gravy and the Gravy Is Rich | By Lisa Belkin Special To the New York Times | TX 2-444482 | 1988-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/consolation-prize-dukakis-will-have-plenty-to-keep-him-busy.html | Consolation Prize Dukakis Will Have Plenty to Keep Him Busy | By Allan R Gold Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/court-decides-christian-scientist-can-be-tried-in-her-child-s-death.html | Court Decides Christian Scientist Can Be Tried in Her Childs Death | By Peter Steinfels | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/court-rejects-north-bid-to-throw-out-charges.html | Court Rejects North Bid To Throw Out Charges | By Philip Shenon Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/delaware-rivals-join-to-bury-the-hatchet.html | Delaware Rivals Join To Bury The Hatchet | By Richard L Berke Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/judge-rejects-boston-airport-fees.html | Judge Rejects Boston Airport Fees | AP | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/justice-is-stretched-to-allow-wider-self-defense.html | Justice Is Stretched to Allow Wider SelfDefense | By Margot Slade | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/library-spy-hunt-is-curbed-by-fbi.html | LIBRARY SPY HUNT IS CURBED BY FBI | By Herbert Mitgang | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/plan-to-build-reactors-draws-protests-in-idaho.html | Plan to Build Reactors Draws Protests in Idaho | By Keith Schneider Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/planes-collide-pilot-is-killed.html | Planes Collide Pilot Is Killed | AP | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/reagan-administration-renews-assault-on-1973-abortion-ruling.html | Reagan Administration Renews Assault on 1973 Abortion Ruling | By Linda Greenhouse Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/reagan-asks-the-cabinet-to-resign-to-give-bush-flexibility-in-choice.html | Reagan Asks the Cabinet to Resign To Give Bush Flexibility in Choice | By Gerald M Boyd Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/texans-jubilant-on-atom-project.html | TEXANS JUBILANT ON ATOM PROJECT | By Thomas C Hayes Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/texas-is-awarded-giant-us-project-on-smashing-atom.html | TEXAS IS AWARDED GIANT US PROJECT ON SMASHING ATOM | By Ben A Franklin Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/the-law-a-victory-for-the-creative-process.html | THE LAW A Victory for the Creative Process | By Katherine Bishop Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/the-law-at-the-bar.html | THE LAW At the Bar | By David Margolick | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/third-of-b-1-s-cleared-as-safe.html | Third of B1s Cleared as Safe | AP | TX 2-444482 | 1988-11-14 |

| | | | | |
|---|---|---|---|---|
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/us-and-moscow-hold-space-talks.html | US AND MOSCOW HOLD SPACE TALKS | By John Noble Wilford | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/us-is-moving-to-restrict-access-to-facts-about-computer-virus.html | US Is Moving to Restrict Access To Facts About Computer Virus | By John Markoff | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/us-will-end-ban-on-work-in-home.html | US WILL END BAN ON WORK IN HOME | By Kenneth B Noble Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/washington-talk-briefing-and-now-iran-contra.html | Washington Talk Briefing And Now IranContra | By Stephen Engelberg  David Binder | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/hington-talk-briefing-for-the-defense.html | Washington Talk Briefing For the Defense | By Stephen Engelberg  David Binder | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/hington-talk-briefing-frozen-positions.html | Washington Talk Briefing Frozen Positions | By Stephen Engelberg  David Binder | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/hington-talk-briefing-tribute-to-a-pioneer.html | Washington Talk Briefing Tribute to a Pioneer | By Stephen Engelberg  David Binder | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/hington-talk-briefing-usia-on-again.html | Washington Talk Briefing USIA On Again | By Stephen Engelberg  David Binder | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/us/washington-talk-armed-forces-navy-setting-course-for-the-21st-century.html | Wasington Talk Armed Forces Navy Setting Course For the 21st Century | By Richard Halloran Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/world/14-detained-in-prague-raids.html | 14 Detained in Prague Raids | AP | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/world/15-demonstrators-slain-in-sri-lanka.html | 15 DEMONSTRATORS SLAIN IN SRI LANKA | AP | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/world/22-die-in-india-refinery-blast.html | 22 Die in India Refinery Blast | AP | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/world/5-striking-workers-are-killed-by-troops-at-brazil-steel-mill.html | 5 Striking Workers Are Killed by Troops At Brazil Steel Mill | AP | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/world/blunt-bonn-speech-on-the-hitler-years-prompts-a-walkout.html | Blunt Bonn Speech On the Hitler Years Prompts a Walkout | By Serge Schmemann Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/world/charter-on-children-s-rights-gains-in-un.html | Charter on Childrens Rights Gains in UN | By Paul Lewis Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/world/china-doubles-estimate-of-quake-homeless.html | China Doubles Estimate of Quake Homeless | Special to the New York Times | TX 2-444482 | 1988-11-14 |

| | | | | |
|---|---|---|---|---|
| 1988-11-11 | https://www.nytimes.com/1988/11/11/world/copter-crashes-in-north-sea.html | Copter Crashes in North Sea | AP | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/world/for-beijing-and-moscow-a-glacial-warming.html | For Beijing and Moscow a Glacial Warming | By Nicholas D Kristof Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/world/hirohito-s-condition-stable.html | Hirohitos Condition Stable | AP | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/world/hungary-to-offer-multi-party-system-in-principle.html | Hungary to Offer MultiParty System in Principle | By Henry Kamm Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/world/israelis-plead-for-unity-government-that-excludes-the-religious-parties.html | Israelis Plead for Unity Government That Excludes the Religious Parties | By Joel Brinkley Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/world/italy-investigates-80-airliner-crash.html | ITALY INVESTIGATES 80 AIRLINER CRASH | By Clyde Haberman Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/world/jamaica-chief-said-to-narrow-gap-in-vote-drive.html | Jamaica Chief Said to Narrow Gap in Vote Drive | By Joseph B Treaster Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/world/london-s-subway-criticized-on-fire.html | LONDONS SUBWAY CRITICIZED ON FIRE | By Craig R Whitney Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/world/milan-journal-the-fall-of-rome-mark-1992-on-your-calendars.html | Milan Journal The Fall of Rome Mark 1992 on Your Calendars | By Clyde Haberman Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/world/pakistani-highlanders-defiant-note.html | Pakistani Highlanders Defiant Note | By Barbara Crossette Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/world/plo-is-expected-to-declare-an-independent-state.html | PLO Is Expected to Declare an Independent State | By Youssef M Ibrahim Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/world/soviet-dissidents-get-a-trip-to-us.html | SOVIET DISSIDENTS GET A TRIP TO US | By Felicity Barringer Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/world/soviets-offering-new-plan-for-republics.html | Soviets Offering New Plan for Republics | By Bill Keller Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/world/strikers-at-gdansk-shipyard-can-stay-on-managers-rule.html | Strikers at Gdansk Shipyard Can Stay On Managers Rule | AP | TX 2-444482 | 1988-11-14 |
| 1988-11-11 | https://www.nytimes.com/1988/11/11/world/the-cloud-over-africa-is-locusts.html | The Cloud Over Africa Is Locusts | By James Brooke Special To the New York Times | TX 2-444482 | 1988-11-14 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/arts/alfred-eisenstaedt-90-the-image-of-activity.html | Alfred Eisenstaedt 90 The Image of Activity | By Andy Grundberg | TX 2-450004 | 1988-11-23 |

| | | | | |
|---|---|---|---|---|
| 1988-11-12 | https://www.nytimes.com/1988/11/12/arts/baby-rescue-story-is-sold.html | Baby Rescue Story Is Sold | By Lisa Belkin Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/arts/guggenheim-plans-exhibit-of-russian-avant-garde-art.html | Guggenheim Plans Exhibit of Russian AvantGarde Art | By Douglas C McGill | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/arts/reviews-dance-a-somber-offering-by-garth-fagan.html | ReviewsDance A Somber Offering by Garth Fagan | By Jennifer Dunning | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/arts/reviews-dance-sacred-works-from-tibet.html | ReviewsDance Sacred Works From Tibet | By Anna Kisselgoff | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/arts/reviews-music-a-big-band-with-lyricism.html | ReviewsMusic A Big Band With Lyricism | By Peter Watrous | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/arts/reviews-music-a-nicholas-brother-solo.html | ReviewsMusic A Nicholas Brother Solo | By John S Wilson | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/arts/reviews-music-an-evening-of-esoterica.html | ReviewsMusic An Evening of Esoterica | By Stephen Holden | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/arts/reviews-music-songs-of-life-s-dark-and-light-sides.html | ReviewsMusic Songs of Lifes Dark and Light Sides | By Jon Pareles | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/arts/stock-market-drop-slows-sale-of-art.html | Stock Market Drop Slows Sale of Art | By Rita Reif | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/books/books-of-the-times-how-mormon-s-fraud-led-to-death.html | BOOKS OF THE TIMES How Mormons Fraud Led to Death | By Walter Goodman | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/business/airlines-dropping-key-discount-fare-over-most-routes.html | AIRLINES DROPPING KEY DISCOUNT FARE OVER MOST ROUTES | By Agis Salpukas | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/business/british-mp-s-see-fortress-europe.html | British MPs See Fortress Europe | By Steve Lohr Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/business/company-news-allegheny-ludlum-plans-cash-payouts.html | COMPANY NEWS Allegheny Ludlum Plans Cash Payouts | AP | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/business/company-news-avtex-fibers-has-nasa-deadline.html | COMPANY NEWS Avtex Fibers Has NASA Deadline | AP | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/business/company-news-daisy-systems-set-to-add-cadnetix.html | COMPANY NEWS Daisy Systems Set To Add Cadnetix | Special to the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/business/company-news-gotaaslarsen-agrees-to-670-million-sale.html | COMPANY NEWSGotaasLarsen Agrees To 670 Million Sale | By Philip E Ross | TX 2-450004 | 1988-11-23 |

| | | | | |
|---|---|---|---|---|
| 1988-11-12 | https://www.nytimes.com/1988/11/12/business/company-news-kodak-sets-bonus.html | COMPANY NEWS Kodak Sets Bonus | AP | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/business/dairy-price-rise-seen.html | Dairy Price Rise Seen | AP | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/business/dollar-plummets-and-stock-market-falls-47.66-points.html | DOLLAR PLUMMETS AND STOCK MARKET FALLS 4766 POINTS | By Jonathan Fuerbringer | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/business/dow-drops-4766-points-to-206703.html | Dow Drops 4766 Points To 206703 | By Lawrence J Demaria | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/business/gm-turnaround-looks-solid.html | GM Turnaround Looks Solid | By John Holusha Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/business/japan-s-trade-surplus-rises.html | Japans Trade Surplus Rises | AP | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/business/japanese-in-soviet-chemical-deal.html | Japanese in Soviet Chemical Deal | By Andrea Adelson Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/business/last-utility-settles-default-suit-in-the-west.html | Last Utility Settles Default Suit in the West | By Harriet King Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/business/new-index-futures-contract.html | New Index Futures Contract | Special to the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/business/new-system-for-booking-by-computer.html | New System For Booking By Computer | By Isadore Barmash | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/business/official-indicates-us-prefers-a-stable-dollar.html | Official Indicates US Prefers a Stable Dollar | By Peter T Kilborn Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/business/old-coke-bottle-back.html | Old Coke Bottle Back | AP | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/business/patents-a-bib-for-fathers-to-assist-in-bonding.html | Patents A Bib for Fathers To Assist in Bonding | By Edmund L Andrews | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/business/patents-a-new-way-to-give-up-cigarettes.html | Patents A New Way To Give Up Cigarettes | By Edmund L Andrews | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/business/patents-brace-designed-to-keep-tennis-shoelaces-tied.html | Patents Brace Designed to Keep Tennis Shoelaces Tied | By Edmund L Andrews | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/business/patents-film-coatings-to-help-crops-survive-droughts.html | Patents Film Coatings to Help Crops Survive Droughts | By Edmund L Andrews | TX 2-450004 | 1988-11-23 |

| | | | | |
|---|---|---|---|---|
| 1988-11-12 | https://www.nytimes.com/1988/11/12/business/patents-lens-said-to-combine-best-of-plastic-and-glass.html | Patents Lens Said to Combine Best of Plastic and Glass | By Edmund L Andrews | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/business/revco-to-add-11-stores.html | Revco to Add 11 Stores | AP | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/business/treasury-futures-move-downward.html | Treasury Futures Move Downward | By H J Maidenberg | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/business/your-money-finding-the-right-levels-of-risk.html | Your Money Finding the Right Levels of Risk | By Jan M Rosen | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/movies/review-film-unlikely-team-of-misfits-against-the-unnamable.html | ReviewFilm Unlikely Team of Misfits Against the Unnamable | By Caryn James | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/4-yonkers-councilmen-sued-over-defiance.html | 4 Yonkers Councilmen Sued Over Defiance | AP | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/a-bombing-is-thwarted-in-norwalk.html | A Bombing Is Thwarted In Norwalk | By Robert D McFadden | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/about-new-york-leafing-back-when-orphans-were-sent-west.html | About New York Leafing Back When Orphans Were Sent West | By Douglas Martin | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/anti-semitic-slogans-found-in-a-jewish-center-at-suny.html | AntiSemitic Slogans Found In a Jewish Center at SUNY | Special to the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/arrest-of-principal-rekindles-a-debate-over-school-tenure.html | Arrest of Principal Rekindles a Debate Over School Tenure | By Neil A Lewis | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/article-513588-no-title.html | Article 513588  No Title | By Elizabeth Kolbert Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/bridge-preliminary-scores-help-decide-bronze-medalists-at-world-olympiad.html | Bridge Preliminary scores help decide bronze medalists at World Olympiad | By Alan Truscott | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/drugs-seen-as-an-increasing-threat-to-police-integrity.html | Drugs Seen as an Increasing Threat to Police Integrity | By Todd S Purdum | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/gas-sends-30-to-hospital.html | Gas Sends 30 to Hospital | AP | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/long-odds-on-new-games-for-bettors.html | Long Odds on New Games for Bettors | By Nick Ravo | TX 2-450004 | 1988-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/mta-refuses-to-change-plan-on-bus-routes.html | MTA Refuses To Change Plan On Bus Routes | By Kirk Johnson | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/principal-is-keeping-out-of-sight.html | Principal Is Keeping Out of Sight | By Richard Severo | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/workers-tell-hospital-head-to-quit-job.html | Workers Tell Hospital Head To Quit Job | By Howard W French | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/obituaries/daughter-of-a-slave-dies.html | Daughter of a Slave Dies | AP | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/opinion/drug-tests-threaten-employers-too.html | Drug Tests Threaten Employers Too | By Richard J Hirn | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/opinion/observer-lost-wisdom-of-paris.html | OBSERVER Lost Wisdom of Paris | By Russell Baker | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/opinion/poland-now-tries-to-outfox-solidarity.html | Poland Now Tries To Outfox Solidarity | By Milan Svec | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/opinion/punchline-i-dont-get-it.html | Punchline  I Dont Get It | By Elayne Boosler | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/opinion/the-editorial-notebook-new-york-revealed-on-the-run.html | The Editorial Notebook New York Revealed on the Run | By Roger Starr | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/opinion/turning-over-an-old-leaf.html | Turning Over an Old Leaf | By James Ring Adams | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/288-yards-run-by-underwood.html | 288 Yards Run By Underwood | AP | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/college-football-early-bidding-by-bowl-sponsors.html | COLLEGE FOOTBALL Early Bidding By Bowl Sponsors | By William N Wallace | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/devils-gain-tie-with-islanders.html | Devils Gain Tie With Islanders | By Alex Yannis Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/golf-kite-s-streak-in-jeopardy.html | GOLF Kites Streak in Jeopardy | By Gordon S White Jr Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/horse-racing-jockeys-win-new-pay-scale.html | Horse Racing Jockeys Win New Pay Scale | By Steven Crist | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/jordan-dooms-nets.html | Jordan Dooms Nets | By Clifton Brown Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/knicks-squeak-by.html | Knicks Squeak By | By Sam Goldaper Special To the New York Times | TX 2-450004 | 1988-11-23 |

| | | | | |
|---|---|---|---|---|
| 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/nba-pistons-late-rally-drops-celtics-to-1-3.html | NBA Pistons Late Rally Drops Celtics to 13 | AP | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/parcells-isn-t-surprised.html | Parcells Isnt Surprised | AP | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/rangers-stop-a-penalty-shot-in-4-4-tie.html | Rangers Stop a Penalty Shot in 44 Tie | By Joe Sexton | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/sports-of-the-times-an-evening-with-the-kid.html | SPORTS OF THE TIMES An Evening With The Kid | By Ira Berkow | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/woman-joins-men-s-team.html | Woman Joins Mens Team | Special to the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/style/consumer-s-world-an-old-favorite-but-disposable.html | CONSUMERS WORLD An Old Favorite But Disposable | By Ron Alexander | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/style/consumer-s-world-feminist-businesses-see-the-future-and-decide-it-s-unisex.html | CONSUMERS WORLD Feminist Businesses See the Future and Decide Its Unisex | By Michael Decourcy Hinds | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/style/consumer-s-world-sweet-harmony-you-make-yourself.html | CONSUMERS WORLD Sweet Harmony You Make Yourself | By Eric Asimov | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/style/coping-with-new-taxpayer-guidelines-now-there-bill-rights-give-you-more-leverage.html | Coping With New Taxpayer Guidelines Now there is a bill of rights to give you more leverage when dealing with the IRS | By Leonard Sloane | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/theater/reviews-theater-mutuality-of-an-irish-father-and-son.html | ReviewsTheater Mutuality of an Irish Father and Son | By Stephen Holden | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/theater/reviews-theater-racine-tragedy-on-love-and-rome.html | ReviewsTheater Racine Tragedy on Love and Rome | By Wilborn Hampton | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/theater/reviews-theater-teen-agers-with-a-bent-for-murder.html | ReviewsTheater TeenAgers With a Bent For Murder | By Mel Gussow | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/us/80000-farms-face-foreclosure-peril.html | 80000 FARMS FACE FORECLOSURE PERIL | By David Rosenbaum Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/us/bush-personnel-team-aims-for-stiff-scrutiny.html | Bush Personnel Team Aims for Stiff Scrutiny | By Steven V Roberts Special To the New York Times | TX 2-450004 | 1988-11-23 |

| | | | | |
|---|---|---|---|---|
| 1988-11-12 | https://www.nytimes.com/1988/11/12/us/cost-of-auto-insurance-increases-in-california.html | Cost of Auto Insurance Increases in California | By Robert Reinhold Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/us/dukakis-aides-acknowledge-bush-outmaneuvered-them.html | Dukakis Aides Acknowledge Bush Outmaneuvered Them | By Robin Toner Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/us/florida-democrats-question-tally-in-four-counties-in-senate-contest.html | Florida Democrats Question Tally In Four Counties in Senate Contest | By Andrew Rosenthal Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/us/from-bizarre-case-a-bizarre-auction.html | From Bizarre Case a Bizarre Auction | By William Robbins Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/us/judge-in-sexist-dispute-retires.html | Judge in Sexist Dispute Retires | AP | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/us/parkinson-patient-gets-fetal-tissue.html | PARKINSON PATIENT GETS FETAL TISSUE | AP | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/us/political-memo-bush-won-picking-right-fights-getting-right-opponent.html | POLITICAL MEMO How Bush Won Picking the Right Fights and Getting the Right Opponent | By Gerald Boyd Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/us/president-signs-legislation-banning-nonmetallic-guns.html | President Signs Legislation Banning Nonmetallic Guns | AP | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/us/reagan-tells-vietnam-veterans-welcome-home.html | Reagan Tells Vietnam Veterans Welcome Home | By Julie Johnson Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/us/reporter-s-notebook-bush-at-florida-estate-relaxed-and-unwinding.html | REPORTERS NOTEBOOK Bush at Florida Estate Relaxed and Unwinding | By Maureen Dowd Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/us/republican-is-elected-governor-of-samoa.html | Republican Is Elected Governor Of Samoa | AP | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/us/scientist-given-a-60-day-term-for-false-data.html | Scientist Given A 60Day Term For False Data | AP | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/us/study-finds-vietnam-combat-affecting-veterans-health.html | Study Finds Vietnam Combat Affecting Veterans Health | By Ben A Franklin Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/us/tiny-fossil-is-identified-as-oldest-known-insect.html | Tiny Fossil Is Identified As Oldest Known Insect | By John Noble Wilford | TX 2-450004 | 1988-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-12 | https://www.nytimes.com/1988/11/12/world/address-on-nazis-costs-bonn-aide.html | ADDRESS ON NAZIS COSTS BONN AIDE | By Serge Schmemann Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/world/afghan-rebels-to-talk-about-soviet-pow-s.html | Afghan Rebels to Talk About Soviet POWs | By Paul Lewis Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/world/applause-for-sakharov-caveats-from-sakharov.html | Applause for Sakharov Caveats From Sakharov | By Celestine Bohlen | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/world/brother-in-law-of-haiti-s-leader-found-slain.html | BrotherinLaw of Haitis Leader Found Slain | By Joseph B Treaster Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/world/clashes-accompany-rallies-for-polish-national-holiday.html | Clashes Accompany Rallies For Polish National Holiday | AP | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/world/japan-says-us-salvos-almost-hit-ship.html | Japan Says US Salvos Almost Hit Ship | By David E Sanger Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/world/little-hope-for-tanker-crew.html | Little Hope for Tanker Crew | AP | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/world/meeting-on-history-called-by-dissenters-broken-up-in-prague.html | Meeting on History Called by Dissenters Broken Up in Prague | By John Tagliabue Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/world/reporter-s-notebook-a-legend-campaigns-in-canada.html | REPORTERS NOTEBOOK A Legend Campaigns In Canada | By John F Burns Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/world/security-increased-by-israel-before-palestinian-meeting.html | Security Increased by Israel Before Palestinian Meeting | AP | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/world/shamir-promises-new-definition-of-who-is-a-jew.html | Shamir Promises New Definition Of Who Is a Jew | By Joel Brinkley Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/world/taiwan-woos-beijing-s-idea-of-a-bad-egg.html | Taiwan Woos Beijings Idea Of a Bad Egg | By Nicholas D Kristof Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/world/tel-aviv-journal-the-religious-right-takes-on-friday-night-fever.html | TEL AVIV JOURNAL The Religious Right Takes On Friday Night Fever | By Sabra Chartrand Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-12 | https://www.nytimes.com/1988/11/12/world/touching-raw-nerves-german-s-stark-words.html | Touching Raw Nerves Germans Stark Words | Special to the New York Times | TX 2-450004 | 1988-11-23 |

| | | | | |
|---|---|---|---|---|
| 1988-11-12 | https://www.nytimes.com/1988/11/12/world/uneasy-baltic-lands-are-visited-by-3-members-of-soviet-politburo.html | Uneasy Baltic Lands Are Visited By 3 Members of Soviet Politburo | By Bill Keller Special To the New York Times | TX 2-450004 | 1988-11-23 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/archives/numismatics-the-restorer-of-monticello-is-honored.html | NUMISMATICSThe Restorer of Monticello Is Honored | By Ed Reiter | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/about-arts-images-earlier-america-spot-cannibalism-exquisite-interiors.html | ABOUT THE ARTS Images of An Earlier America  From a Spot Of Cannibalism To Exquisite Interiors | By John Gross | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/antiques-mickey-mouse-and-tick-tack-toe-at-the-japan-society.html | ANTIQUES Mickey Mouse And TickTackToe At the Japan Society | By Rita Reif | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/architecture-review-80-s-design-wallowing-in-opulence-and-luxury.html | ARCHITECTURE REVIEW 80s Design Wallowing in Opulence and Luxury | By Paul Goldberger | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/art-view-centuries-of-blue-skies-o-er-a-pastoral-landscape.html | ART VIEW Centuries of Blue Skies Oer a Pastoral Landscape | By John Russell | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/art-view-donald-judd-s-boxes-are-enclosed-by-the-60-s.html | ART VIEW Donald Judds Boxes Are Enclosed by the 60s | By Michael Brenson | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/at-88-fuchs-is-still-his-own-man.html | At 88 Fuchs Is Still His Own Man | By Harold C Schonberg | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/dance-view-secondary-troupes-bring-soviet-balletinto-sharper-focus.html | DANCE VIEW Secondary Troupes Bring Soviet BalletInto Sharper Focus | By Anna Kisselgoff | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/debuts-recitals-by-a-cellist-and-three-pianists.html | Debuts Recitals by a Cellist And Three Pianists | By Allan Kozinn | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/music-seeking-a-broader-audience-for-roger-sessions.html | MUSIC Seeking a Broader Audience for Roger Sessions | By Allan Kozinn | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/music-view-lincoln-center-sends-out-search-parties.html | MUSIC VIEW Lincoln Center Sends Out Search Parties | By Donal Henahan | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/pop-view-the-man-who-defined-modern-jazz.html | POP VIEW The Man Who Defined Modern Jazz | By Peter Watrous | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/recordings-the-mystical-force-of-bartok-s-quartets.html | RECORDINGS The Mystical Force of Bartoks Quartets | By James Oestreich | TX 2-444346 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/reocrdings-old-timers-out-for-a-spin-cut-a-couple-of-disks.html | REOCRDINGS Old Timers Out for a Spin Cut a Couple of Disks | By John Rockwell | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/review-ballet-the-joffrey-s-diaghilev-bill.html | ReviewBallet The Joffreys Diaghilev Bill | By Jennifer Dunning | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/review-dance-kumiko-kimoto-s-map-of-the-clouds.html | ReviewDance Kumiko Kimotos Map of the Clouds | By Jack Anderson | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/review-dance-up-and-coming-new-jersey-ballet.html | ReviewDance UpandComing New Jersey Ballet | By Anna Kisselgoff | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/review-music-a-bit-of-avant-garde-from-the-14th-century.html | ReviewMusic A Bit of AvantGarde From the 14th Century | By Bernard Holland | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/review-opera-several-new-singers-in-the-met-s-carmen.html | ReviewOpera Several New Singers In the Mets Carmen | By Donal Henahan | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/review-opera-wrestling-with-guilt-in-adaptation-of-poe-tale.html | ReviewOpera Wrestling With Guilt in Adaptation of Poe Tale | By Will Crutchfield | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/review-pop-2-musical-homelands-in-songs-by-los-lobos.html | ReviewPop 2 Musical Homelands In Songs by Los Lobos | By Jon Pareles | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/review-recital-guitarist-s-four-roles.html | ReviewRecital Guitarists Four Roles | By John Rockwell | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/reviews-music-marty-ehrlich-s-jazz.html | ReviewsMusic Marty Ehrlichs Jazz | By Peter Watrous | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/reviews-music-recent-pieces-by-ellen-taaffe-zwilich.html | ReviewsMusic Recent Pieces by Ellen Taaffe Zwilich | By Bernard Holland | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/reviews-music-rock-from-the-beatnigs.html | ReviewsMusic Rock From the Beatnigs | By Peter Watrous | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/sound-when-the-music-speaks-for-itself.html | SOUND When the Music Speaks for Itself | By Hans Fantel | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/television-is-sesame-street-really-on-the-right-track.html | TELEVISIONIs Sesame Street Really on the Right Track | By Robert Coles | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/theater-how-the-devil-hauled-shaw-up-from-hell.html | THEATER How The Devil Hauled Shaw Up From Hell | By Colin Wilson | TX 2-444346 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/tv-view-war-and-remembrance-rewarding-relic.html | TV VIEW War and Remembrance Rewarding Relic | By John J OConnor | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/a-family-that-seemed-to-work.html | A FAMILY THAT SEEMED TO WORK | By Robb Forman Dew | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/all-the-presidents-cliques.html | ALL THE PRESIDENTS CLIQUES | By Christopher Matthews | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/back-alleys-of-psychodynamics.html | BACK ALLEYS OF PSYCHODYNAMICS | By Glenn Collins | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/better-to-stay-than-to-leave.html | BETTER TO STAY THAN TO LEAVE | By Edward Hirsch | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-after-many-a-winter.html | CHILDRENS BOOKS AFTER MANY A WINTER | By Michael Patrick Hearn | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-child-abuse-and-happy-endings.html | CHILDRENS BOOKS CHILD ABUSE AND HAPPY ENDINGS | By Jack Zipes | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-children-and-the-bomb.html | CHILDRENS BOOKS CHILDREN AND THE BOMB | By Thomas Powers | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-cliff-dwellings-and-cathedrals.html | CHILDRENS BOOKS CLIFF DWELLINGS AND CATHEDRALS | By Paul Goldberger | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-don-t-worry-be-giddy.html | CHILDRENS BOOKS DONT WORRY BE GIDDY | By Roger Sutton | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-felons-in-the-sugar-bowl.html | CHILDRENS BOOKS FELONS IN THE SUGAR BOWL | By Sanford Schwartz | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-hannah-learns-to-remember.html | CHILDRENS BOOKS HANNAH LEARNS TO REMEMBER | By Cynthia Samuels | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-his-soldiers-dared-not-flinch.html | CHILDRENS BOOKS HIS SOLDIERS DARED NOT FLINCH | By Peter F Neumeyer | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-in-the-midst-of-life.html | CHILDRENS BOOKS IN THE MIDST OF LIFE | By Anne Tyler | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-lonesome-john-finds-a-friend.html | CHILDRENS BOOKS LONESOME JOHN FINDS A FRIEND | By Liz Rosenberg | TX 2-444346 | 1988-11-25 |

| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-robin-hood-worrywart-of-nottingham.html | CHILDRENS BOOKS ROBIN HOOD WORRYWART OF NOTTINGHAM | By Michael Malone | TX 2-444346 | 1988-11-25 |
|---|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-santa-claus-on-the-back-of-a-fire-truck.html | CHILDRENS BOOKS SANTA CLAUS ON THE BACK OF A FIRE TRUCK | By Karen Leggett | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-silence-is-the-best-revenge.html | CHILDRENS BOOKS  SILENCE IS THE BEST REVENGE | By Dave Barry | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-the-coming-of-all-things.html | CHILDRENS BOOKS THE COMING OF ALL THINGS | By Rosemary L Bray | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-the-devil-in-a-red-and-white-ascot.html | CHILDRENS BOOKS THE DEVIL IN A RED AND WHITE ASCOT | By Karla Kuskin | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-the-subject-was-noses.html | CHILDRENS BOOKS THE SUBJECT WAS NOSES | By Humphrey Carpenter | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-very-tough-ginny.html | CHILDRENS BOOKS VERY TOUGH GINNY | By Beverly Lowry | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-wishes-come-true.html | CHILDRENS BOOKS WISHES COME TRUE | By Gloria Jacobs | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/childrens-books-a-big-new-thing-in-pimlico-hills.html | CHILDRENS BOOKSA BIG NEW THING IN PIMLICO HILLS | By Mordecai Richler | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/childrens-books-ben-mr-popper-and-the-rabbits-remembering-robert.html | CHILDRENS BOOKSBEN MR POPPER AND THE RABBITS REMEMBERING ROBERT LAWSON | By Michael Cart | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/childrens-books-through-the-forest-with-her-guardian-angel.html | CHILDRENS BOOKSTHROUGH THE FOREST WITH HER GUARDIAN ANGEL | By Salman Rushdie | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/childrens-books-upward-mobility-in-the-kitty-ghetto.html | CHILDRENS BOOKSUPWARD MOBILITY IN THE KITTY GHETTO | By Crscent Dragonwagon | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/defying-the-controllers.html | DEFYING THE CONTROLLERS | By Gilbert Sorrentino | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/each-man-hates-the-woman-he-loves.html | EACH MAN HATES THE WOMAN HE LOVES | By Francine Prose | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/eavesdropping-on-their-trysts.html | EAVESDROPPING ON THEIR TRYSTS | By Nicholas Christopher | TX 2-444346 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/he-went-for-the-thrills.html | HE WENT FOR THE THRILLS | By Mary Morris | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/in-short-fiction-294088.html | IN SHORT FICTION | By Linda Barrett Osbornenother Peek At the Lurid Sex Lives of Those Who Have Enlisted In the Glamour Professions the Members of His Trio Are Neither Heroic Nor Particularly Appealing TheyRe Callow SelfServing and Except For Todd Rather Promiscuous  and Somewhat Confused About What They Want To Be When They Grow UpScary Kisses Is An Utterly Realistic and Classy Chronicle of Their Type and Timeby Kiki Olson | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/in-short-fiction-925988.html | IN SHORT FICTION | By William Ferguson | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/in-short-fiction-926388.html | IN SHORT FICTION | By David Stout | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/in-short-fiction.html | IN SHORTFICTION | By Kiki Olson | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/in-short-fiction.html | IN SHORTFICTION | By Sara Vogan | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/in-short-fiction.html | IN SHORTFICTION | By Sarah Rossiter | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/in-short-nonfiction-295688.html | IN SHORT NONFICTION | By Tom Piazza | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/in-short-nonfiction-296188.html | IN SHORT NONFICTION | By Cory Dean | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/in-short-nonfiction-927288.html | IN SHORT NONFICTION | By David Berreby | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/in-short-nonfiction-camera-action.html | IN SHORT NONFICTION CAMERA ACTION | By David Kaufman | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/in-short-nonfiction.html | IN SHORTNONFICTION | By Carl Senna | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/in-short-nonfiction.html | IN SHORTNONFICTION | By John Burgess | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/in-short-nonfiction.html | IN SHORTNONFICTION | By L Elisabeth Beattie | TX 2-444346 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/invisible-journalist.html | INVISIBLE JOURNALIST | By Sheila Rule | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/lying-for-dollars.html | LYING FOR DOLLARS | By James Wilcox | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/man-did-this-to-man.html | MAN DID THIS TO MAN | By Berel Lang | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/neighbors-and-wives.html | NEIGHBORS AND WIVES | By John Hine Mundy | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/o-rings-and-the-oscillatory-wa-wa.html | O RINGS AND THE OSCILLATORY WAWA | By James Gleick | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/poland-how-it-was.html | POLAND HOW IT WAS | By Jan T Gross | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/sepia-is-true-to-life.html | SEPIA IS TRUE TO LIFE | By Elizabeth Hawes | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/she-d-rather-be-a-quarterback.html | SHED RATHER BE A QUARTERBACK | By Fannie Flagg | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/the-best-candidates-money-can-buy.html | THE BEST CANDIDATES MONEY CAN BUY | By Gloria Borger | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/the-do-it-yourself-life-of-ludwig-wittgenstein.html | THE DOITYOURSELF LIFE OF LUDWIG WITTGENSTEIN | By Bruce Duffy | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/the-notorious-unknown-indian.html | THE NOTORIOUS UNKNOWN INDIAN | By David Lelyveld | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/the-original-performance-artist.html | THE ORIGINAL PERFORMANCE ARTIST | By Gillian Beer | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/the-scene-beyond-the-canvas.html | THE SCENE BEYOND THE CANVAS | By Eunice Lipton | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/those-people-next-door.html | THOSE PEOPLE NEXT DOOR | By Claude S Fischer | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/what-fiction-needs-more-readers-more-dogs.html | WHAT FICTION NEEDS MORE READERS MORE DOGS | Anatole Broyard is an editor of The Book Review | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/books/you-bake-someone-eats-it-it-s-gone.html | YOU BAKE SOMEONE EATS IT ITS GONE | By David Leavitt | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/a-growing-backlash-against-greed.html | A Growing Backlash Against Greed | By Anise C Wallace | TX 2-444346 | 1988-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/business-forum-corporate-citizenship-toxic-chemicals-the-right-response.html | BUSINESS FORUM CORPORATE CITIZENSHIP Toxic Chemicals the Right Response | By Charles L Elkins | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/business-forum-which-way-for-the-economy-don-t-rule-out-a-recession.html | BUSINESS FORUM WHICH WAY FOR THE ECONOMY Dont Rule Out a Recession | By James Grant | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/business-forum-which-way-for-the-economy-good-times-ahead-for-america.html | BUSINESS FORUM WHICH WAY FOR THE ECONOMY Good Times ahead for America | By Edward Yardeni | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/investing-the-case-for-natural-gas-stocks.html | INVESTINGThe Case for Natural Gas Stocks | By Lawrence J Demaria | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/investing-will-boeing-add-east-to-west.html | INVESTINGWill Boeing Add East to West | By Lawrence J Demaria | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/investmant-watch-some-tough-challenges-for-real-estate-investors.html | INVESTMANT WATCH SOME TOUGH CHALLENGES FOR REAL ESTATE INVESTORS | By Barnaby J Feder | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/investment-watch-finding-success-in-mutual-funds.html | INVESTMENT WATCH FINDING SUCCESS IN MUTUAL FUNDS | By Daniel F Cuff | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/investment-watch-homeward-bound-for-shelter-and-profits.html | INVESTMENT WATCH HOMEWARD BOUND FOR SHELTER AND PROFITS | By Eric N Berg | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/investment-watch-picking-stocks-cautiously.html | INVESTMENT WATCH PICKING STOCKS CAUTIOUSLY | By Phillip H Wiggins | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/investment-watch-wary-bond-investors-keep-maturities-short.html | INVESTMENT WATCH WARY BOND INVESTORS KEEP MATURITIES SHORT | By Carole Gould | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/kiddie-city-tests-discount-toys-in-manhattan.html | Kiddie City Tests Discount Toys In Manhattan | By N R Kleinfield | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/managing-risks-as-the-economy-slows-the-uncertainties-increase.html | MANAGING RISKS AS THE ECONOMY SLOWS THE UNCERTAINTIES INCREASE | By Louis Uchitelle | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/managing-risks-crash-chastened-investors-seek-to-diversify.html | MANAGING RISKS CRASHCHASTENED INVESTORS SEEK TO DIVERSIFY | By Leonard Sloane | TX 2-444346 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/managing-risks-risk-vs-reward-a-balancing-act.html | MANAGING RISKS RISK VS REWARD A BALANCING ACT | By Gordon B Ward | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/managing-risks-seeking-safe-harbors-to-keep-money-intact.html | MANAGING RISKS SEEKING SAFE HARBORS TO KEEP MONEY INTACT | By Sarah Bartlett | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/managing-risks-three-differnet-routes-to-personal-investments.html | MANAGING RISKS THREE DIFFERNET ROUTES TO PERSONAL INVESTMENTS | By Pamela D Sharif | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/mapping-strategies-credit-can-make-or-break-profits-on-an-investment.html | MAPPING STRATEGIES CREDIT CAN MAKE OR BREAK PROFITS ON AN INVESTMENT | By Nathaniel C Nash | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/mapping-strategies-senior-capital-at-work.html | MAPPING STRATEGIES SENIOR CAPITAL AT WORK | By Claudia H Deutsch | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/new-books-that-can-help-investors.html | New Books That Can Help Investors | By Jeffery Wise | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/personal-finance-the-new-reasons-for-giving-to-children.html | PERSONAL FINANCE The New Reasons for Giving to Children | By Carole Gould | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/potpourri-a-grand-slam-profit-may-be-in-the-cards.html | POTPOURRI A GRANDSLAM PROFIT MAY BE IN THE CARDS | By Jack Lynch | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/prospects-curing-a-computer-virus.html | PROSPECTS Curing a Computer Virus | By Joel Kurtzman | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/retailer-in-transition-dan-storper-a-test-of-one-man-s-taste.html | RETAILER IN TRANSITION Dan Storper A Test of One Mans Taste | By Robin Pogrebin | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/sanctions-squeeze-south-africa.html | Sanctions Squeeze South Africa | By John D Battersby | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/signoff-when-investors-wont-let-go-no-sale.html | SIGNOFFWHEN INVESTORS WONT LET GO NO SALE | By Lawrence J Demaria | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/squaring-off-on-the-economy.html | Squaring Off on the Economy | By Robert D Hershey Jr | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/the-executive-computer-when-machines-spawn-obsession.html | THE EXECUTIVE COMPUTER When Machines Spawn Obsession | By Peter H Lewis | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/week-in-business-burger-king-may-go-it-alone.html | WEEK IN BUSINESS Burger King May Go It Alone | By Steve Dodson | TX 2-444346 | 1988-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/what-s-new-in-specialty-farming-amber-waves-of-broccoli-endive.html | WHATS NEW IN SPECIALTY FARMING Amber Waves of   Broccoli Endive | By Dan Gillmor | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/what-s-new-in-specialty-farming-need-aircraft-tires-how-to-grow-them-yourself.html | WHATS NEW IN SPECIALTY FARMING Need Aircraft Tires How To Grow Them Yourself | By Dan Gillmor | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/what-s-new-in-specialty-farming-ostriches-from-oklahoma-and-big-farms-of-fish.html | WHATS NEW IN SPECIALTY FARMING Ostriches From Oklahoma and Big Farms of Fish | By Dan Gillmor | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/business/what-s-new-in-specialty-farming-to-market-to-market-to-sell-microwave-popcorn.html | WHATS NEW IN SPECIALTY FARMING To Market To Market to Sell Microwave Popcorn | By Dan Gillmor | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/about-men-vive-la-difference.html | ABOUT MEN Vive la Difference | BY Mark Hunter Mark Hunter Is the Author ofthe Passions of Men Work and Love In the Age of Stress | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/body-and-mind-viruses-revisited.html | BODY AND MIND Viruses Revisited | BY Robin Marantz Henig Robin Marantz Henig Is the Author of Three Books On Health and Is A Regular Contributor To This Column | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/dreamscapes.html | Dreamscapes | By Thomas Keneally Thomas Keneally Is An Australian Writer Whose Novel About Famine In Africa Is To Be Published Next Year | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/food-gobbling-it-up.html | FOOD GOBBLING IT UP | BY Jacques Pepin Jacques Pepin Is A Chef Cooking Teacher and the Author Most Recently ofthe Art of CookingVolumes 1 and 2 KNOPF | TX 2-444346 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/hitler-and-the-bomb.html | Hitler and the Bomb | By McGeorge Bundy McGeorge Bundy Professor of History At New York University Was Special Assistant To the President For National Security Affairs From 1961 To 1966 His New Book Danger and Survival Choices About the Bomb In the First Fifty YearsFrom Which This Article Is Adapted Will Be Published Next Month | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/leonardo-of-the-links.html | Leonardo of the Links | By Edward Kiersh Edward Kiersh A Freelance Writer Has Just Finished A Book About the History of Television | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/men-s-style-close-to-the-vest.html | MENS STYLE CLOSE TO THE VEST | By Ruth La Ferla | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/on-language-sound-bite-define-yourself.html | ON LANGUAGE Sound Bite Define Yourself | BY William Safire | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/stymied-warriors.html | Stymied Warriors | By Steven Emerson Steven Emerson A Senior Editor At Us News World Report Is the Author ofSecret Warriors Inside the Covert Military Operations of the Reagan Era | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/tv-s-tormented-master.html | TVs Tormented Master | By Alex Ward Alex Ward Is An Editor of This Magazine | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/wine-family-pride.html | WINE FAMILY PRIDE | BY Frank J Prial | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/works-in-progress-great-panes.html | WORKS IN PROGRESS Great Panes | By Bruce Weber | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/movies/film-oliver-company-gives-dickens-disney-twist-urban-scene-appropriate-rooftop.html | FILM Oliver  Company Gives Dickens A Disney Twist urban scene from an appropriate rooftop | By John Culhane | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/movies/film-romero-finds-a-producer-the-church.html | FILM Romero Finds A Producer The Church | By Larry Rohter | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/movies/film-view-some-images-take-a-bite-out-of-the-truth.html | FILM VIEW Some Images Take a Bite Out of the Truth | By Janet Maslin | TX 2-444346 | 1988-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/movies/home-video-new-releases-singing-their-way-to-paris.html | HOME VIDEONEW RELEASES Singing Their Way to Paris | By Walter Goodman | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/movies/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Stewart Kellerman | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/89-mayor-race-key-issue-may-be-koch.html | 89 Mayor Race Key Issue May Be Koch | By Richard Levine | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/a-birdlike-dinosaur-in-debut-at-the-peabody.html | A BirdLike Dinosaur In Debut at the Peabody | By Marcia Saft | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/a-brief-seasons-s-spare-beauty.html | A Brief Seasons Spare Beauty | By Mary Squire | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/a-coach-pursues-boys-volleyball.html | A Coach Pursues Boys Volleyball | By Dave Ruden | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/a-delicate-new-life-emerges-at-midlife.html | A Delicate New Life Emerges at Midlife | By Elaine Zablotny | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/a-launching-at-electric-boat.html | A Launching at Electric Boat | AP | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/a-move-to-trim-corporate-travel-costs.html | A Move to Trim Corporate Travel Costs | By Penny Singer | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/a-season-of-discontent-for-a-soccer-town.html | A Season of Discontent for a Soccer Town | By Ian OConnor | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/after-60-sleep-poses-a-challenge.html | After 60 Sleep Poses a Challenge | By Marisa Venegas | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/agencies-divided-on-treatment.html | Agencies Divided on Treatment | By Phillip Lutz | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/answering-the-mail-277788.html | Answering The Mail | By Bernard Gladstone | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/answering-the-mail-637988.html | Answering The Mail | By Bernard Gladstone | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/answering-the-mail-638088.html | Answering The Mail | By Bernard Gladstone | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/answering-the-mail-638288.html | Answering The Mail | By Bernard Gladstone | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/arrest-points-up-split-in-animal-rights-movement.html | Arrest Points Up Split in AnimalRights Movement | By Kirk Johnson | TX 2-444346 | 1988-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/art-illustrators-works-look-is-familiar.html | ARTIllustrators Works Look Is Familiar | By Helen A Harrison | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/art-landscapes-by-cropsey-at-the-bruce-museum-in-greenwich.html | ARTLandscapes by Cropsey at the Bruce Museum in Greenwich | By William Zimmer | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/art-milton-avery-greatness-without-angst-but-with-wit.html | ART Milton Avery Greatness Without Angst but With Wit | By Vivien Raynor | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/barkhamsted-artist-captures-landmarks-on-notecards.html | Barkhamsted Artist Captures Landmarks on Notecards | By Charlotte Libov | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/biography-is-focus-at-books-meeting.html | Biography Is Focus At Books Meeting | By Rhoda M Gilinsky | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/burglar-strangles-bronx-woman-in-her-bedroom.html | Burglar Strangles Bronx Woman in Her Bedroom | By Constance L Hays | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/cable-tv-rates-soar-to-82.html | Cable TV Rates Soar to 82 | By Robert A Hamilton | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/childrens-theater-its-in-the-bag.html | Childrens Theater Its in the Bag | By Connie Sica | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/city-seeks-signature-sculpture.html | City Seeks Signature Sculpture | By Charlotte Libov | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/clean-eating-for-the-holidays.html | Clean Eating for the Holidays | By M H Reed | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/closing-arguments-in-davis-trial-are-to-begin.html | Closing Arguments in Davis Trial Are to Begin | By William G Blair | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/coastal-pollution-examined.html | Coastal Pollution Examined | By Leo H Carney | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/connecticut-q-a-dr-philip-sarrel-this-is-a-quality-of-life-issue.html | CONNECTICUT QA DR PHILIP SARREL This Is a Quality of Life Issue | By Sharon L Bass | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/cooling-it-in-the-fast-lane.html | Cooling It in the Fast Lane | By Jane Cox | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/court-upholds-state-charges-against-coroner-in-queens.html | Court Upholds State Charges Against Coroner in Queens | AP | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/crack-use-on-the-rise-in-suburbs.html | Crack Use on the Rise in Suburbs | By Phillip Lutz | TX 2-444346 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/creating-art-and-artists-in-the-south-bronx.html | Creating Art and Artists in the South Bronx | By Grace Glueck | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/dance-nights-of-candlelight-and-tripletalk.html | DANCENights of Candlelight and Tripletalk | By Barbara Gilford | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/debunking-stereotypes-on-the-elderly.html | Debunking Stereotypes on the Elderly | By Alvin M Laster Alvin M Laster Lives In Southbury | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/dining-out-an-italian-newcomer-in-wilton.html | DINING OUT An Italian Newcomer in Wilton | By Patricia Brooks | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/dining-out-atmosphere-of-a-hotel-dining-room.html | DINING OUTAtmosphere of a Hotel Dining Room | By M H Reed | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/dining-out-sophisticated-fare-in-an-office-complex.html | DINING OUT Sophisticated Fare in an Office Complex | By Joanne Starkey | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/dining-out-variety-in-fare-sets-the-tone-in-oldwick.html | DINING OUTVariety in Fare Sets the Tone in Oldwick | By Valerie Sinclair | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/food-sometimes-fortune-comes-right-to-the-doorstep.html | FOOD Sometimes Fortune Comes Right to the Doorstep | By Moira Hodgson | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/fresh-look-at-northern-bus-service.html | Fresh Look at Northern Bus Service | By Gary Kriss | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/from-norwalk-a-game-for-real-football-fans.html | From Norwalk a Game For Real Football Fans | By Jack Cavanaugh | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/gardening-conditions-are-right-but-moss-is-rare.html | GARDENINGConditions Are Right but Moss Is Rare | By Carl Totemeier | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/gardening-conditions-are-right-but-moss-is-rare.html | GARDENINGConditions Are Right but Moss Is Rare | By Carl Totemeier | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/gardening-conditions-are-right-but-moss-is-rare.html | GARDENINGConditions Are Right but Moss Is Rare | By Carl Totemeier | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/gardening-conditions-are-right-but-moss-is-rare.html | GARDENINGConditions Are Right but Moss Is Rare | By Carl Totemeier | TX 2-444346 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/grace-church-100-and-still-growing.html | Grace Church 100 and Still Growing | By Herbert Hadad | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/guardian-for-elderly-finds-rising-demand-for-services.html | Guardian for Elderly Finds Rising Demand for Services | By Carla Cantor | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/haworth-journal-utilitys-plans-for-development-anger-townspeople.html | Haworth JournalUtilitys Plans for Development Anger Townspeople | By Natalie Berkowitz | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/high-tech-at-home.html | HighTech at Home | By Rosemary R Adams Rosemary R Adams Lives In Norwich | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/home-clinic-insulating-above-a-basement.html | HOME CLINIC Insulating Above a Basement | By John Warde | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/horowitz-gives-recordings-of-carnegie-concerts-to-yale.html | Horowitz Gives Recordings Of Carnegie Concerts to Yale | AP | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/hospitals-study-right-to-die-ruling.html | Hospitals Study RighttoDie Ruling | By Tessa Melvin | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/insects-taking-a-severe-toll-of-islands-pine-trees.html | Insects Taking a Severe Toll of Islands Pine Trees | By Thomas Clavin | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/iona-in-18month-computer-study.html | Iona in 18Month Computer Study | By Patricia Keegan | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/lawsuit-against-hempstead-town-is-an-opportunity-for-improvement.html | Lawsuit Against Hempstead Town Is an Opportunity for Improvement | By Edward A Grause | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbarar Delatiner | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/long-island-journal-260888.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/love-can-mean-saying-goodbye.html | Love Can Mean Saying Goodbye | By Jane Peckenham | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/lowered-age-limit-for-hunting-urged.html | LOWERED AGE LIMIT FOR HUNTING URGED | By Harold Faber Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/lowey-victory-anatomy-of-an-upset.html | Lowey Victory Anatomy Of an Upset | By James Feron | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/memories-in-a-worn-cookbook.html | Memories in a Worn Cookbook | By Nancy Davis | TX 2-444346 | 1988-11-25 |

| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/music-american-works-on-programs.html | MUSIC American Works on Programs | By Robert Sherman | TX 2-444346 | 1988-11-25 |
|---|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/music-company-readies-barber-of-seville.html | MUSIC Company Readies Barber of Seville | By Robert Sherman | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/music-magic-flute-collaboration-bound-for-newark.html | MUSICMagic Flute Collaboration Bound For Newark | By Rena Fruchter | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/nassau-symphony-under-a-new-baton.html | Nassau Symphony Under a New Baton | By Barbara Delatiner | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/nature-centers-need-the-support-of-government-and-the-people.html | Nature Centers Need the Support Of Government And the People | By William Lawyer | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/new-jersey-opinion-findings-of-a-trashologist.html | NEW JERSEY OPINION Findings of a Trashologist | By Claire Gerber | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/new-jersey-opinion-ombudsman-and-elderly-abuse-is-in-the-eye-of-the.html | NEW JERSEY OPINIONOmbudsman and Elderly Abuse Is in the Eye of the Beholder | By Paul W Armstrong Is A Morristown Lawyer Who Represented the Families of Karen Ann Quinlan and Nancy Ellen Jobes Before the Courts of New Jersey Russell L McIntyre Is An Associate Professor of Medical Ethics At the University of Medicine and Dentistry of New JerseyRobert Wood Johnson Medical School and Consults Nationally On Bioethical Issues Michael A Nevins Practices Internal Medicine In Westwood and Is Chairman of the Bioethics Committee of the New Jersey Chapter of the American College of Physicians This Article Was Written By Paul W Armstrong Russell L McIntyre and Michael A Nevins | TX 2-444346 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/new-jersey-opinion-reflections-on-war-a-topic-for-playtime.html | NEW JERSEY OPINION Reflections on War A Topic for Playtime | By Joseph B Ryan | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/new-jersey-q-a-phyllis-macklin-after-dismissal-help-in-the-job.html | NEW JERSEY Q  A PHYLLIS MACKLINAfter Dismissal Help in the Job Search | By Kathryn Watterson | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/new-smoking-code-going-to-legislators.html | New Smoking Code Going to Legislators | By Gary Kriss | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/once-upon-a-time-the-phone-rang-and.html | Once Upon a Time the Phone Rang and | By Shirley Horner | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/orourke-plan-on-county-tourism.html | ORourke Plan on County Tourism | By Gary Kriss | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/oyster-bay-collecting-junk-mail.html | Oyster Bay Collecting Junk Mail | By Bea Tusiani | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/parking-at-beach-may-end.html | Parking At Beach May End | By Joanne Furio | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/political-ban-for-casinos-challenged.html | Political Ban for Casinos Challenged | By Donald Janson | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/political-notes-prominent-new-yorkers-may-join-bush-team.html | Political Notes Prominent New Yorkers May Join Bush Team | By Frank Lynn | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/program-at-college-of-new-rochelle-is-computer-enhanced.html | Program at College of New Rochelle Is Computer Enhanced | By Patricia Keegan | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/religion-notes-churches-find-the-message-of-the-season-is-debt-and-donations.html | RELIGION NOTES Churches Find the Message of the Season is Debt and Donations | By Peter Steinfels | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/renewed-drive-to-oust-lilco-gains.html | Renewed Drive to Oust Lilco Gains | By John Rather | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/russian-composer-visits-in-exchange.html | Russian Composer Visits in Exchange | By Rhoda M Gilinsky | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/shattered-spirits-growing-up-with-alcoholism.html | Shattered Spirits Growing Up With Alcoholism | The writer has requested anonymity | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/showdown-looms-in-shoreham-deal.html | Showdown Looms In Shoreham Deal | By John Rather | TX 2-444346 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/solomon-murder-trial-makes-live-tv-history.html | Solomon Murder Trial Makes Live TV History | By Diane Ketcham | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/storytellers-to-celebrate-with-tales.html | Storytellers to Celebrate With Tales | By Carolyn Battista | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/support-group-helps-sufferers-of-codependence.html | Support Group Helps Sufferers of Codependence | By Laurie A ONeill | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/swing-vote-is-alive-and-well.html | Swing Vote Is Alive and Well | By Frank Lynn | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/teaching-youth-about-aging.html | Teaching Youth About Aging | By Marcia Saft | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/the-guide-269188.html | THE GUIDE | By Eleanor Charles | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/the-lure-of-clowning-for-fun-and-profit-mostly-fun.html | The Lure of Clowning for Fun and Profit Mostly Fun | By Sharon L Bass | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/the-view-from-the-tappan-zee-13-lanes-riv-vu-8x4-partly-furnished.html | The View From The Tappan Zee13 Lanes Riv Vu 8x4 Partly Furnished Tollbooth Tales | By Lynne Ames | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/theater-review-odets-s-vision-of-revolution.html | THEATER REVIEW Odetss Vision of Revolution | By Leah D Frank | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/theater-social-havoc-with-a-giddy-air.html | THEATER Social Havoc With a Giddy Air | By Alvin Klein | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/theater-stamford-actor-meets-broadway-s-challenges.html | THEATER Stamford Actor Meets Broadways Challenges | By Alvin Klein | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/theater-venerable-tartuffe-is-still-contemporary.html | THEATER Venerable Tartuffe Is Still Contemporary | By Alvin Klein | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/tracing-families-through-ellis-i.html | Tracing Families Through Ellis I | By Albert J Parisi | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/uconn-panel-is-to-study-racial-abuse.html | UConn Panel Is to Study Racial Abuse | By Robert A Hamilton | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/view-yacht-haven-marine-center-stamford-for-true-boat-addict-withdrawal.html | The View From Yacht Haven Marine Center in Stamford For the True Boat Addict Withdrawal Is Traumatic | By John B Forbes | TX 2-444346 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/views-on-gesture-by-heiress.html | Views on Gesture by Heiress | By Randall Kirkpatrick | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/westchester-guide-264388.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/westchester-shelter-idea-prompts-hilton-to-complain-of-interference.html | Westchester Shelter Idea Prompts Hilton to Complain of Interference | By James Feron Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/westport-woman-has-a-mission-litter.html | Westport Woman Has a Mission Litter | By Glenna B Musante | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/with-weicker-gone-wholl-lead-gop.html | With Weicker Gone Wholl Lead GOP | By Peggy McCarthy | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/world-s-fair-buffs-gather-in-queens.html | Worlds Fair Buffs Gather in Queens | By Eric Pace | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/obituaries/james-boffman-59-ex-principal-and-school-superintendent-dies.html | James Boffman 59 ExPrincipal And School Superintendent Dies | By Susan Heller Anderson | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/obituaries/john-n-mitchell-is-remembered-as-a-victim-of-cruel-treatment.html | John N Mitchell Is Remembered As a Victim of Cruel Treatment | By David E Rosenbaum Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/obituaries/lyman-lemnitzer-89-dies-us-general-and-war-hero.html | Lyman Lemnitzer 89 Dies US General and War Hero | By Albin Krebs | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/obituaries/primo-conti-painter-88.html | Primo Conti Painter 88 | AP | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/opinion/abroad-at-home-facing-the-problems.html | ABROAD AT HOME Facing the Problems | By Anthony Lewis | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/opinion/americas-talent-can-still-soar.html | Americas Talent Can Still Soar | By Francis Ford Coppola | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/opinion/foreign-affairs-quiet-power-endures.html | FOREIGN AFFAIRS Quiet Power Endures | By Flora Lewis | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/opinion/mr-bush-talk-to-the-plo.html | Mr Bush Talk to the PLO | By Rita E Hauser | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/a-new-generation-joins-madison-ave-boutiques.html | A New Generation Joins Madison Ave Boutiques | By Mark McCain | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/demand-for-affordable-housing-helps-slow-redlining.html | Demand for Affordable Housing Helps Slow Redlining | By Sarah A Kass | TX 2-444346 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/realest ate/focus-greenville-nc-on-tobacco-farms-land-is-a-cash-crop.html | FOCUS Greenville NCOn Tobacco Farms Land Is a Cash Crop | By Margaret O Kirk | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/realest ate/focus-greenville-nc-on-tobacco-farms-land-is-a-cash-crop.html | Focus Greenville NCOn Tobacco Farms Land Is a Cash Crop | By Margaret O Kirk | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/realest ate/if-youre-thinking-of-living-in-litchfield.html | If Youre Thinking of Living inLITCHFIELD | By Leonardo Vazquez | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/realest ate/in-the-region-long-island-panelized-housing-brings-industry.html | In the Region Long IslandPanelized Housing Brings Industry Changes | By Diana Shaman | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/realest ate/in-the-region-new-jersey-developers-looking-for-space-turn-west.html | In the Region New JerseyDevelopers Looking for Space Turn West | By Rachelle Garbarine | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/realest ate/in-the-region-westchester-and-connecticut-caution-handle.html | In the Region Westchester and ConnecticutCaution Handle Moratoriums With Care | By Gary Kriss | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/realest ate/national-notebook-albuquerque-nm.html | NATIONAL NOTEBOOK Albuquerque NM | By Catherine C Robbins | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/realest ate/national-notebook-san-francisco-highrisk-mall-off-union-sq.html | NATIONAL NOTEBOOK San FranciscoHighRisk Mall Off Union Sq | By John McCloud | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/realest ate/national-notebook-south-berwick-me-panelized-affordability.html | NATIONAL NOTEBOOK South Berwick Me Panelized Affordability | By Lyn Riddle | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/realest ate/northeast-notebook-philadelphia-a-200-million-58story-tower.html | NORTHEAST NOTEBOOKPhiladelphia A 200 Million 58Story Tower | By Michael Hernan | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/realest ate/northeast-notebook-south-berwick-me-panelized-affordability.html | NORTHEAST NOTEBOOK South Berwick Me Panelized Affordability | By Lyn Riddle | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/realest ate/northeast-notebook-williamstown-mass-williams-buys-hill-for.html | NORTHEAST NOTEBOOKWilliamstown Mass Williams Buys Hill for Houses | By John Atownes | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/realest ate/perspectives-co-op-conversions-ownership-prospects-brighten-for-blacks.html | Perspectives Coop Conversions Ownership Prospects Brighten for Blacks | By Alan S Oser | TX 2-444346 | 1988-11-25 |

| 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/postings-garment-district-a-35-million-new-look.html | POSTINGS Garment District A 35 Million New Look | By Thomas L Waite | TX 2-444346 | 1988-11-25 |
|---|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/postings-salvage-warehouse-pieces-of-history-for-sale.html | POSTINGS Salvage Warehouse Pieces of History for Sale | By Thomas L Waite | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/postings-upper-west-side-story-no-rest-for-the-wary.html | POSTINGS Upper West Side Story No Rest for the Wary | By Thomas L Waite | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/streetscapes-time-alone-will-tell-ownership.html | STREETSCAPES Time Alone Will Tell Ownership | By Christopher Gray | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/talking-radon-getting-rid-of-a-carcinogen.html | Talking Radon Getting Rid of a Carcinogen | By Andree Brooks | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/about-cars-journalists-practice-what-they-publish.html | ABOUT CARS Journalists Practice What They Publish | Marshall Schuon | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/baseball-notebook-players-can-share-information-bank-s-assets.html | Baseball Notebook Players Can Share Information Banks Assets | By Murray Chass | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/bright-hopes-and-dark-clouds.html | Bright Hopes And Dark Clouds | By William C Rhoden | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/carson-sets-own-terms.html | Carson Sets Own Terms | By Frank Litsky | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/colege-soccer-brooklyn-college-upsets-adelphi-4-1.html | COLEGE SOCCER BROOKLYN COLLEGE UPSETS ADELPHI 41 | By Jason Diamos Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/college-football-ivy-league-cornell-routs-columbia-by-42-19.html | COLLEGE FOOTBALL Ivy League Cornell Routs Columbia by 4219 | By Jack Curry | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/college-football-late-touchdown-gives-army-7th-victory-in-row.html | COLLEGE FOOTBALL Late Touchdown Gives Army 7th Victory in Row | By Jack Cavanaugh Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/college-football-michigan-clinches-bowl-bid.html | COLLEGE FOOTBALL Michigan Clinches Bowl Bid | By Joe Lapointe Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/college-football-midwest-nebraska-tops-colorado-by-7-0.html | COLLEGE FOOTBALL Midwest Nebraska Tops Colorado by 70 | AP | TX 2-444346 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/college-football-record-day-for-sanders.html | COLLEGE FOOTBALL Record Day for Sanders | AP | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/college-football-south-auburn-thwarts-georgia-by-20-10.html | COLLEGE FOOTBALL South Auburn Thwarts Georgia By 2010 | AP | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/college-football-syracuse-recovers-45-20.html | COLLEGE FOOTBALL Syracuse Recovers 4520 | AP | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/college-football-west-ucla-steals-victory-27-17.html | COLLEGE FOOTBALL West UCLA Steals Victory 2717 | AP | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/college-football-west-virginia-shrugs-off-rutgers.html | COLLEGE FOOTBALL West Virginia Shrugs Off Rutgers | By William N Wallace Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/golf-strange-s-lead-holds-up-again.html | GOLF Stranges Lead Holds Up Again | By Gordon S White Jr Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/horse-racing-dynaformer-wins-discovery-by-nose.html | HORSE RACING Dynaformer Wins Discovery by Nose | By Steven Crist | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/outdoors-new-york-state-seeks-commercial-fishery-for-striped-bass.html | Outdoors New York State Seeks Commercial Fishery for Striped Bass | By Nelson Bryant | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/pro-basketball-hawks-surge-past-hornets.html | PRO BASKETBALL Hawks Surge Past Hornets | AP | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/pro-basketball-knicks-triumph-paced-by-jackson.html | PRO BASKETBALL Knicks Triumph Paced by Jackson | By Sam Goldaper | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/pro-basketball-nets-too-much-even-for-jordan.html | PRO BASKETBALL Nets Too Much Even for Jordan | By Clifton Brown Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/pro-football-cardinals-facing-another-blackout.html | PRO FOOTBALL Cardinals Facing Another Blackout | By Frank Litsky | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/pro-football-gordon-is-back-on-sack-duty.html | PRO FOOTBALL Gordon Is Back on Sack Duty | By Gerald Eskenazi | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/pro-hockey-embarrassing-night-for-islanders.html | PRO HOCKEY Embarrassing Night for Islanders | By Robin Finn Special To the New York Times | TX 2-444346 | 1988-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/pro-hockey-korn-scores-twice-in-devils-victory.html | PRO HOCKEY Korn Scores Twice In Devils Victory | By Alex Yannis Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/school-sports-chsfl-farrell-st-francis-advance.html | SCHOOL SPORTS CHSFL Farrell St Francis Advance | By Al Harvin | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/school-sports-long-island-star-attracts-attention-in-two-sports.html | SCHOOL SPORTS Long Island Star Attracts Attention in Two Sports | By Ian OConnor Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/sports-of-the-times-roadblock-jones-wins-one.html | Sports of The Times Roadblock Jones Wins One | By George Vecsey | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/sports-of-the-times-the-patriots-cleanup-man.html | Sports of The Times The Patriots Cleanup Man | By Dave Anderson | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/usc-breezes-to-50-0-victory.html | USC Breezes To 500 Victory | By Malcolm Moran Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/views-of-sport-taking-the-hard-road-with-black-athletes.html | VIEWS OF SPORT Taking the Hard Road With Black Athletes | By Arthur R Ashe Jr | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/views-of-sport-the-ncaa-punishment-of-kansas-is-not-fair.html | VIEWS OF SPORT The NCAA Punishment Of Kansas Is Not Fair | By Rick Barry | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/style/around-the-garden-a-living-memorial-for-war-veterans.html | AROUND THE GARDEN A Living Memorial For War Veterans | By Joan Lee Faust | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/style/bridge-do-not-despair.html | BRIDGE Do Not Despair | By Alan Truscott | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/style/camera-new-color-film-has-high-quality.html | CAMERA New Color Film Has High Quality | By Andy Grundberg | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/style/chess-in-a-good-situation-look-for-the-best-move.html | CHESS In a Good Situation Look for the Best Move | By Robert Byrne | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/style/gardening-a-glamorous-trio-to-grow-indoors.html | GARDENING A Glamorous Trio To Grow Indoors | By Tovah Martin | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/style/leather-wizardry.html | Leather Wizardry | By Woody Hochswender | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-444346 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/style/social-events-gamboling-for-charity-meals-meals-meals.html | SOCIAL EVENTS Gamboling for CharityMeals Meals Meals | By Robert E Tomasson | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/style/stamps-the-picture-points-the-way.html | STAMPS The Picture Points the Way | By Barth Healey | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/theater/for-neil-simon-the-prescription-was-farce.html | For Neil Simon the Prescription Was Farce | By Mervyn Rothstein | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/theater/stage-view-the-love-between-beckett-and-actors-isn-t-mutual.html | STAGE VIEW The Love Between Beckett and Actors Isnt Mutual | By Walter Kerr | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/theater/the-set-is-his-game.html | The Set Is His Game | By Otis Stuart | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/a-cozy-hotel-that-matches-proper-zurich.html | A Cozy Hotel That Matches Proper Zurich | By Barbara Cansino | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/an-inn-that-blows-its-own-horn.html | AN INN THAT BLOWS ITS OWN HORN | By Dan Carlinsky | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/bound-for-slope-and-trail-mammoth-in-more-than-one-way.html | BOUND FOR SLOPE AND TRAIL MAMMOTH IN MORE THAN ONE WAY | By Janet Nelson | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/bound-for-slope-and-trail-vermont-tours-by-cabriolet-and-cutter.html | BOUND FOR SLOPE AND TRAIL VERMONT TOURS BY CABRIOLET AND CUTTER | By Marialisa Calta | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/correspondent-s-choice-treasures-of-the-hapsburgs-in-vienna.html | CORRESPONDENTS CHOICE TREASURES OF THE HAPSBURGS IN VIENNA | By Paul Lewis Paul Lewis Is United Nations Correspondent For the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/fare-of-the-country-philadelphia-s-twist-on-the-pretzel.html | Fare of the Country Philadelphias Twist on the Pretzel | By Elaine Dann Goldstein | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/island-getaway-in-the-gulf-of-maine.html | ISLAND GETAWAY IN THE GULF OF MAINE | By Dan Behrman | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/practical-traveler-after-gilbert-finding-bargains-under-new-roofs.html | PRACTICAL TRAVELER After Gilbert Finding Bargains Under New Roofs | By Betsy Wade | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/q-and-a-tour-de-france.html | Q and A Tour de France | By Stanley Carr | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/towns-of-stone-in-the-downs-of-wiltshire.html | Towns of Stone In the Downs Of Wiltshire | By Bruce Boucher | TX 2-444346 | 1988-11-25 |

| 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/travel-bookshelf-944188.html | Travel Bookshelf | By Henry Kamm | TX 2-444346 | 1988-11-25 |
|---|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/travel-bookshelf-962688.html | Travel Bookshelf | By Jed Stevenson | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/what-s-doing-in-the-eastern-townships.html | WHATS DOING IN THE EASTERN TOWNSHIPS | By Rochelle Lash Balfour | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/where-pinocchio-comes-to-life.html | WHERE PINOCCHIO COMES TO LIFE | By Jeanie Puleston Fleming | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/3-pennsylvania-priests-accused-of-molesting.html | 3 Pennsylvania Priests Accused of Molesting | AP | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/arrest-at-white-house-fence.html | Arrest at White House Fence | AP | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/atom-smasher-may-enrich-a-town-but-some-fear-price-will-be-high.html | Atom Smasher May Enrich a Town But Some Fear Price Will Be High | By Thomas C Hayes Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/baker-will-wield-broad-influence-aides-to-bush-say.html | BAKER WILL WIELD BROAD INFLUENCE AIDES TO BUSH SAY | By Bernard Weinraub With Peter T Kilborn Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/blacks-say-florida-site-has-ties-to-south-africa.html | Blacks Say Florida Site Has Ties to South Africa | By Doron P Levin Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/bush-to-inherit-deficit-larger-than-expected.html | Bush to Inherit Deficit Larger Than Expected | AP | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/candidates-are-emerging-for-top-posts-under-bush.html | Candidates Are Emerging For Top Posts Under Bush | Special to the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/center-guides-inventors-from-dreams-to-reality.html | Center Guides Inventors From Dreams to Reality | By Lyn Riddle Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/christmas-hope-is-rekindled-after-the-wishes-are-stolen.html | Christmas Hope Is Rekindled After the Wishes Are Stolen | By William E Schmidt Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/cookie-mix-is-recalled-after-glass-found.html | Cookie Mix Is Recalled After Glass Found | AP | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/democratic-strength-shifts-to-west.html | Democratic Strength Shifts to West | By E J Dionne Jr Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/experts-say-low-1988-turnout-may-be-repeated.html | Experts Say Low 1988 Turnout May Be Repeated | By Richard L Berke Special To the New York Times | TX 2-444346 | 1988-11-25 |

| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/first-black-accepted-by-a-business-group.html | First Black Accepted By a Business Group | AP | TX 2-444346 | 1988-11-25 |
|---|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/for-new-atom-plant-contractor-a-daunting-task.html | For New Atom Plant Contractor a Daunting Task | By Matthew L Wald Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/gun-control-backers-say-maryland-victory-will-spread-to-other-states.html | Gun Control Backers Say Maryland Victory Will Spread to Other States | By Irvin Molotsky Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/justice-and-a-salty-sandwich-are-served-in-pennsylvania.html | Justice and a Salty Sandwich Are Served in Pennsylvania | AP | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/license-denied-for-ferry-linking-boston-to-island.html | License Denied for Ferry Linking Boston to Island | By Daniel B Wroblewski Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/marchers-salute-editor-who-quit.html | MARCHERS SALUTE EDITOR WHO QUIT | By Ronald Smothers Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/maryland-crash-kills-pilot.html | Maryland Crash Kills Pilot | AP | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/meatpacker-awarded-24.6-million-over-strikes.html | Meatpacker Awarded 246 Million Over Strikes | AP | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/move-on-air-fares-raises-concern-for-the-travelers-without-choices.html | Move on Air Fares Raises Concern For the Travelers Without Choices | By Agis Salpukas | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/natural-childbirth-evolving-with-advances-for-less-pain.html | Natural Childbirth Evolving With Advances for Less Pain | By Nadine Brozan | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/panel-on-cape-s-development-gains-backing.html | Panel on Capes Development Gains Backing | By Seth S King Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/panel-urges-vast-changes-in-medical-schools.html | Panel Urges Vast Changes in Medical Schools | By Joseph Berger | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/philadelphia-cab-drivers-wary-after-slaying.html | Philadelphia Cab Drivers Wary After Slaying | AP | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/president-s-proclamation.html | Presidents Proclamation | AP | TX 2-444346 | 1988-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/president-signs-a-bill-to-aid-man-who-joined-navy-at-12.html | President Signs a Bill to Aid Man Who Joined Navy at 12 | AP | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/secrecy-on-adoptions-upheld.html | Secrecy on Adoptions Upheld | By Lisa Belkin Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/sewage-in-santa-monica-bay.html | Sewage in Santa Monica Bay | AP | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/shell-and-denver-law-firm-sued-in-pollution-case.html | Shell and Denver Law Firm Sued in Pollution Case | By Dirk Johnson Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/soviets-reschedule-first-space-shuttle-launching.html | Soviets Reschedule First Space Shuttle Launching | AP | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/vote-totals-still-not-known-for-minor-party-candidates.html | Vote Totals Still Not Known For Minor Party Candidates | AP | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/water-talk-and-toast-of-the-town.html | Water Talk And Toast Of the Town | AP | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/where-army-puts-equipment-through-its-paces.html | Where Army Puts Equipment Through Its Paces | By Frank Morring Jr Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/us/wright-inquiry-examining-events-occurring-long-ago.html | Wright Inquiry Examining Events Occurring Long Ago | By Irvin Molotsky Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/ideas-trends-a-bigger-american-following-for-industrial-design.html | IDEAS  TRENDS A Bigger American Following for Industrial Design | By Brenda Fowler | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/ideas-trends-breast-implants-a-look-at-the-record.html | IDEAS  TRENDS Breast Implants A Look at the Record | By Warren E Leary | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/ideas-trends-intensifying-competition-northeast-fishermen-catch-everything-that.html | IDEAS  TRENDS Intensifying Competition Northeast Fishermen Catch Everything And Thats a Problem | By Jennifer A Kingson | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/ideas-trends-lessons-virus-attack-it-s-clear-now-system-can-be-too-user-friendly.html | IDEAS  TRENDS Lessons of a Virus Attack Its Clear Now A System Can Be Too UserFriendly | By Michael Wines | TX 2-444346 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/ideas-trends-lessons-virus-attack-secrecy-atomic-weapons-helped-breed-policy.html | IDEAS  TRENDS Lessons of a Virus Attack How Secrecy on Atomic Weapons Helped Breed a Policy of Disregard | By Keith Schneider | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/nation-together-again-with-bush-oval-office-cia-back-saddle.html | THE NATION Together Again With Bush in the Oval Office Is The CIA Back in the Saddle | By Stephen Engelberg | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/region-careers-congress-local-lesson-it-s-hard-get-house-senate.html | THE REGION Careers in Congress A Local Lesson Its Hard to Get From the House To the Senate | By Frank Lynn | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/the-nation-history-s-precedent-how-hoover-handled-the-29-transition.html | THE NATION Historys Precedent How Hoover Handled The 29 Transition | By Warren Weaver Jr | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/the-nation-isn-t-there-a-better-way-to-run-an-american-election.html | THE NATION Isnt There a Better Way to Run an American Election | By James Barron Irvin Molotsky and Susan F Rasky | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/the-nation-split-decision-coming-up-the-debate-america-wanted.html | THE NATION SPLIT DECISION Coming Up The Debate America Wanted | By E J Dionne Jr | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/the-region-new-york-gives-a-bank-a-break-the-return-is-uncertain.html | THE REGION New York Gives A Bank a Break The Return Is Uncertain | By Thomas J Lueck | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/the-region-the-free-needle-program-is-under-way-and-under-fire.html | THE REGION The FreeNeedle Program Is Under Way and Under Fire | By Bruce Lambert | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/the-region-zoning-is-only-one-bar-to-cheaper-suburban-housing.html | THE REGION Zoning Is Only One Bar to Cheaper Suburban Housing | By Eric Schmitt | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/the-world-election-wednesday-after-zia-pakistan-takes-well-to-politics.html | THE WORLD Election Wednesday After Zia Pakistan Takes Well To Politics | By Barbara Crossette | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/the-world-soviet-psychiatry-is-willing-to-change-up-to-a-point.html | THE WORLD Soviet Psychiatry Is Willing to Change Up to a Point | By Felicity Barringer | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/35-nation-conference-addresses-global-warming.html | 35Nation Conference Addresses Global Warming | Special to the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/5-finnish-un-soldiers-held-by-armed-squad-in-lebanon.html | 5 Finnish UN Soldiers Held By Armed Squad in Lebanon | AP | TX 2-444346 | 1988-11-25 |

| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/arafat-asks-bush-to-change-course.html | ARAFAT ASKS BUSH TO CHANGE COURSE | By Alan Cowell Special To the New York Times | TX 2-444346 | 1988-11-25 |
|---|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/bomb-blast-rips-students-union-in-johannesburg.html | Bomb Blast Rips Students Union in Johannesburg | By John D Battersby Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/china-seeks-american-help-for-an-educational-overhaul.html | China Seeks American Help For an Educational Overhaul | By Deirdre Carmody | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/closing-on-sunday-will-it-always-be-in-england.html | Closing on Sunday Will It Always Be in England | By Craig R Whitney Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/copter-crash-in-gulf-region-kills-three-american-airmen.html | Copter Crash in Gulf Region Kills Three American Airmen | Special to the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/effect-of-a-plo-shift-on-us-policy-unclear.html | Effect of a PLO Shift on US Policy Unclear | By Robert Pear Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/for-arabs-the-talks-are-a-gift.html | FOR ARABS THE TALKS ARE A GIFT | By Youssef M Ibrahim Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/in-town-liberated-by-sudan-rebels-refugees-wither-as-food-trickles-in.html | In Town Liberated by Sudan Rebels Refugees Wither as Food Trickles In | By Jane Perlez Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/jamaica-s-gangs-take-root-in-us.html | JAMAICAS GANGS TAKE ROOT IN US | By Joseph B Treaster Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/key-road-blocked-afghan-rebels-say.html | KEY ROAD BLOCKED AFGHAN REBELS SAY | By Barbara Crossette Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/khmer-rouge-moves-cambodians-by-the-thousands-to-combat-area.html | Khmer Rouge Moves Cambodians By the Thousands to Combat Area | By Steven Erlanger Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/kin-of-ex-seoul-chief-seized.html | Kin of ExSeoul Chief Seized | AP | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/laos-releases-2-americans-after-failed-rescue-mission.html | Laos Releases 2 Americans After Failed Rescue Mission | AP | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/maldivians-threaten-captive-tamil-mercenaries.html | Maldivians Threaten Captive Tamil Mercenaries | By Sanjoy Hazarika Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/pakistan-rules-identity-cards-must-be-presented-by-voters.html | Pakistan Rules Identity Cards Must Be Presented by Voters | Special to the New York Times | TX 2-444346 | 1988-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/pakistani-minority-becomes-political-powerhouse.html | Pakistani Minority Becomes Political Powerhouse | By Barbara Crossette Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/philippine-rebel-leader-escapes-during-birthday-party-for-captor.html | Philippine Rebel Leader Escapes During Birthday Party for Captor | By Seth Mydans Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/political-violence-up-in-guatemala-in-recent-months.html | POLITICAL VIOLENCE UP IN GUATEMALA IN RECENT MONTHS | By Lindsey Gruson Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/protests-capture-holiday-in-poland.html | PROTESTS CAPTURE HOLIDAY IN POLAND | By John Tagliabue Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/rightists-seeking-revived-apartheid.html | RIGHTISTS SEEKING REVIVED APARTHEID | By Christopher S Wren Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/senegal-postpones-a-black-cultural-festival.html | Senegal Postpones a Black Cultural Festival | By James Brooke Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/soviets-stage-nuclear-test.html | Soviets Stage Nuclear Test | AP | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/trade-pact-loses-steam-in-canada.html | TRADE PACT LOSES STEAM IN CANADA | By John F Burns Special To the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/us-jews-criticize-plan-to-redefine-who-is-a-jew.html | US Jews Criticize Plan to Redefine Who Is a Jew | By Marvine Howe | TX 2-444346 | 1988-11-25 |
| 1988-11-13 | https://www.nytimes.com/1988/11/13/world/us-mediates-2d-day-of-talks-on-namibia.html | US Mediates 2d Day of Talks on Namibia | Special to the New York Times | TX 2-444346 | 1988-11-25 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/arts/mum-s-the-word-but-sesame-street-is-turning-20.html | Mums the Word But Sesame Street Is Turning 20 | By Eleanor Blau | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/arts/review-art-39-artists-in-carnegie-international-in-pittsburgh.html | ReviewArt 39 Artists in Carnegie International in Pittsburgh | By Roberta Smith Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/arts/review-television-stalin-and-his-times-clues-to-soviet-enigmas.html | ReviewTelevision Stalin and His Times Clues to Soviet Enigmas | By Walter Goodman | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/arts/review-television-the-vices-and-virtues-of-a-star-tv-reporter.html | ReviewTelevision The Vices and Virtues Of a Star TV Reporter | By John J OConnor | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/arts/review-theater-radio-city-s-christmas-bears-and-rockettes.html | ReviewTheater Radio Citys Christmas Bears and Rockettes | By Richard F Shepard | TX 2-444465 | 1988-11-21 |

| | | | | |
|---|---|---|---|---|
| 1988-11-14 | https://www.nytimes.com/1988/11/14/arts/reviews-dance-central-american-tensions.html | ReviewsDance Central American Tensions | By Jack Anderson | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/arts/reviews-dance-in-diaghilev-program-first-impressions-count.html | ReviewsDance In Diaghilev Program First Impressions Count | By Anna Kisselgoff | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/arts/reviews-dance-on-irony-s-light-side.html | ReviewsDance On Ironys Light Side | By Jennifer Dunning | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/arts/reviews-music-long-forgotten-works-of-a-30-s-avant-gardist.html | ReviewsMusic LongForgotten Works Of a 30s AvantGardist | By John Rockwell | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/arts/reviews-music-shunning-the-genteel.html | ReviewsMusic Shunning the Genteel | By Allan Kozinn | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/arts/reviews-music-two-cabaret-cutups.html | ReviewsMusic Two Cabaret Cutups | By Stephen Holden | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/books/books-of-the-times-vidal-s-specialty-the-good-deeds-of-subversion.html | Books of The Times Vidals Specialty The Good Deeds of Subversion | By Christopher LehmannHaupt | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/business/a-hard-sell-for-penske-and-cadillac.html | A Hard Sell for Penske and Cadillac | By Doron P Levin | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/business/business-and-the-law-the-poison-pill-takes-a-beating.html | Business and the Law The Poison Pill Takes a Beating | By Stephen Labaton | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/business/business-people-allegheny-ludlum-will-lose-chief-in-90.html | BUSINESS PEOPLE Allegheny Ludlum Will Lose Chief in 90 | By Daniel F Cuff | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/business/business-people-new-head-of-playboy-plans-to-shift-company.html | BUSINESS PEOPLENew Head of Playboy Plans To Shift Company Direction | By Jessica Stein | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/business/business-people-puerto-rican-tv-deal-attracts-investor-group.html | BUSINESS PEOPLEPuerto Rican TV Deal Attracts Investor Group | By Nina Andrews | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/business/company-nes-southland-loss-of-46.8-million.html | COMPANY NES Southland Loss Of 468 Million | AP | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/business/company-news-burger-king-s-angry-franchisees.html | COMPANY NEWS Burger Kings Angry Franchisees | By Eric N Berg Special To the New York Times | TX 2-444465 | 1988-11-21 |

| 1988-11-14 | https://www.nytimes.com/1988/11/14/business/company-news-businesses-offering-new-benefits.html | COMPANY NEWS Businesses Offering New Benefits | By Milt Freudenheim | TX 2-444465 | 1988-11-21 |
|---|---|---|---|---|---|
| 1988-11-14 | https://www.nytimes.com/1988/11/14/business/company-news-rales-group-extends-its-offer-for-interco.html | COMPANY NEWS Rales Group Extends Its Offer for Interco | By Kurt Eichenwald | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/business/credit-markets-concerns-rise-over-dollar-s-fall.html | CREDIT MARKETS Concerns Rise Over Dollars Fall | By Kenneth N Gilpin | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/business/cutting-trade-gap-further-is-tough-task-facing-bush.html | Cutting Trade Gap Further Is Tough Task Facing Bush | By Clyde H Farnsworth Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/business/international-report-but-a-high-tech-concern-may-expand.html | INTERNATIONAL REPORT   But a HighTech Concern May Expand | By John F Burns | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/business/international-report-entrepreneur-fills-a-void-in-poland.html | INTERNATIONAL REPORT Entrepreneur Fills a Void In Poland | By John Tagliabue Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/business/international-report-textile-mill-sees-a-struggle-to-survive.html | INTERNATIONAL REPORT Textile Mill Sees a Struggle to Survive | By John F Burns | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/business/managers-huge-stake-in-a-private-nabisco.html | Managers Huge Stake in a Private Nabisco | By James Sterngold | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/business/market-place-coniston-facing-barriers-on-tw.html | Market Place Coniston Facing Barriers on TW | By Floyd Norris | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/business/new-study-on-savings-unit-crisis.html | New Study On Savings Unit Crisis | By Nathaniel C Nash Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS Advertising Account | By Randall Rothenberg | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/business/the-media-business-advertising-campaign-rhetoric-and-science-fiction.html | THE MEDIA BUSINESS Advertising Campaign Rhetoric And Science Fiction | By Randall Rothenberg | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/business/the-media-business-advertising-for-the-us-and-japan-the-power-of-brands.html | THE MEDIA BUSINESS Advertising For the US and Japan The Power of Brands | By Randall Rothenberg | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/business/the-media-business-advertising-mitsubishi-builds-image-of-eclipse.html | THE MEDIA BUSINESS Advertising Mitsubishi Builds Image Of Eclipse | By Randall Rothenberg | TX 2-444465 | 1988-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-14 | https://www.nytimes.com/1988/11/14/business/the-media-business-live-from-detroit-the-big-three-on-tv.html | THE MEDIA BUSINESS Live From Detroit The Big Three on TV | By John Holusha Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/business/the-media-business-network-affiliates-find-few-buyers.html | THE MEDIA BUSINESS Network Affiliates Find Few Buyers | By Geraldine Fabrikant | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/business/the-media-business-pay-per-view-television-is-ready-for-takeoff.html | THE MEDIA BUSINESS PayPerView Television Is Ready for Takeoff | By Andrew L Yarrow | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/business/the-media-business-publishing-us-houses-look-abroad-at-long-last.html | THE MEDIA BUSINESS Publishing US Houses Look Abroad At Long Last | By Edwin McDowell | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/business/tokyo-bank-buys-dollars-to-stem-fall.html | Tokyo Bank Buys Dollars To Stem Fall | AP | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/1-shot-and-2-beaten-on-si-police-investigate-for-bias.html | 1 Shot and 2 Beaten on SI Police Investigate for Bias | By John T McQuiston | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/2-sides-getting-ready-for-trial-in-karate-death.html | 2 Sides Getting Ready for Trial In Karate Death | By Craig Wolff | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/bridge-926788.html | Bridge | By Alan Truscott | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/gop-to-seek-a-democrat-for-koch-race.html | GOP to Seek A Democrat For Koch Race | By Frank Lynn | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/lack-of-money-threatens-a-plan-to-restore-six-times-sq-theaters.html | Lack of Money Threatens a Plan To Restore Six Times Sq Theaters | By Paul Goldberger | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/man-is-shot-to-death-after-traffic-dispute.html | Man Is Shot to Death After Traffic Dispute | Special to the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/metro-matters-2-projects-prove-power-politics-isn-t-always-bad.html | Metro Matters 2 Projects Prove Power Politics Isnt Always Bad | By Sam Roberts | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/new-york-city-street-youth-living-in-the-shadow-of-aids.html | New York City Street Youth Living in the Shadow of AIDS | By Suzanne Daley | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/norwalk-bomb-inquiry-did-suspect-have-help.html | Norwalk Bomb Inquiry Did Suspect Have Help | By Robert D McFadden | TX 2-444465 | 1988-11-21 |

| | | | | |
|---|---|---|---|---|
| 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/real-estate-riff-last-call-at-the-west-end.html | RealEstate Riff Last Call at the West End | By James Barron | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/role-of-politics-in-budget-gap.html | Role of Politics In Budget Gap | By Elizabeth Kolbert Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/ruling-threatens-starrett-city-s-dream.html | Ruling Threatens Starrett Citys Dream | By John Kifner | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/obituaries/charles-sammons-90-executive.html | Charles Sammons 90 Executive | AP | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/obituaries/takeo-miki-japanese-premier-in-70s-dies-at-81.html | Takeo Miki Japanese Premier in 70s Dies at 81 | By Eric Pace | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/obituaries/vet-boswell-77-dead-member-of-singing-trio.html | Vet Boswell 77 Dead Member of Singing Trio | AP | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/obituaries/wolfgang-roth-a-stage-designer-for-plays-and-opera-dies-at-78.html | Wolfgang Roth a Stage Designer For Plays and Opera Dies at 78 | By Wolfgang Saxon | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/opinion/a-wise-fetal-tissue-policy.html | A Wise Fetal Tissue Policy | By William Regelson William Regelson Md Is Professor of Medicine and Microbiology At the Medical College of Virginia | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/opinion/avoiding-afghan-civil-war.html | Avoiding Afghan Civil War | By Selig S Harrison | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/opinion/essay-watch-what-we-do.html | ESSAY Watch What We Do | By William Safire | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/opinion/the-russians-shame-us.html | The Russians Shame Us | By David K Shipler | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/cardinals-topple-giants.html | Cardinals Topple Giants | By Frank Litsky Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/college-basketball-big-east-teams-moving-toward-parity.html | College Basketball Big East Teams Moving Toward Parity | By William C Rhoden | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/college-football-fiesta-bowl-eyes-a-more-ideal-day.html | College Football Fiesta Bowl Eyes A More Ideal Day | By Malcolm Moran Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/ditka-rejects-doctor-s-advice.html | Ditka Rejects Doctors Advice | By Irvin Molotsky Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/football-bounces-cards-way.html | Football Bounces Cards Way | By Malcolm Moran Special To the New York Times | TX 2-444465 | 1988-11-21 |

| | | | | |
|---|---|---|---|---|
| 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/golf-playoff-for-kite-and-strange.html | Golf Playoff for Kite and Strange | By Gordon S White Jr Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/hofstra-is-in-fordham-is-out-of-tourney.html | Hofstra Is In Fordham Is Out of Tourney | By William N Wallace | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/horse-racing-a-wealthy-alysheba-retires.html | Horse Racing A Wealthy Alysheba Retires | By Steven Crist | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/nfl-bears-pound-redskins-34-14.html | NFL Bears Pound Redskins 3414 | By Thomas George Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/nfl-broncos-romp-past-browns.html | NFL Broncos Romp Past Browns | AP | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/nfl-saints-stop-rams-in-a-fight-for-first.html | NFL Saints Stop Rams In a Fight for First | AP | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/olympic-panel-names-officials.html | Olympic Panel Names Officials | AP | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/on-your-own-devlin-is-best-in-running-cycling-event.html | On Your Own Devlin Is Best in RunningCycling Event | By Ian OConnor | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/on-your-own-early-resort-openings-offer-savings-for-skiers.html | ON YOUR OWN Early Resort Openings Offer Savings for Skiers | By Janet Nelson | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/on-your-own-fitness-lean-vs-light-dunking-will-tell.html | ON YOUR OWN Fitness Lean vs Light Dunking Will Tell | By William Stockton | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/on-your-own-paragliding-comes-into-its-own.html | On Your Own Paragliding Comes Into Its Own | By Barbara Lloyd | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/outdoors-time-for-zeroing-in.html | Outdoors Time for Zeroing In | By Nelson Bryant | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/patriots-defense-halts-jets.html | Patriots Defense Halts Jets | By Gerald Eskenazi Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/question-box.html | Question Box | By Ray Corio | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/sports-of-the-times-flutie-not-great-but-good-enough.html | Sports of The Times Flutie Not Great but Good Enough | By Dave Anderson | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/sports-world-specials-another-world.html | Sports World Specials Another World | By Robert Mcg Thomas Jr  Janet Nelson | TX 2-444465 | 1988-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/sports-world-specials-return-of-the-gipper.html | Sports World Specials Return of The Gipper | By Robert Mcg Thomas Jr Janet Nelson | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/sports-world-specials-second-chance.html | Sports World Specials Second Chance | By Robert Mcg Thomas Jr Janet Nelson | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/tennis-graf-is-seeking-a-happy-ending.html | Tennis Graf Is Seeking A Happy Ending | By Robin Finn | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/west-coast-rivals-aikman-vs-peete-arm-to-arm-duel.html | West Coast Rivals Aikman vs Peete ArmtoArm Duel | By Malcolm Moran | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/wings-surge-past-rangers.html | Wings Surge Past Rangers | By Joe Sexton | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/theater/review-theater-shaw-and-philip-bosco-together-once-more.html | ReviewTheater Shaw and Philip Bosco Together Once More | By Frank Rich | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/us/abortion-foes-see-momentum-for-their-drive.html | Abortion Foes See Momentum for Their Drive | By Tamar Lewin | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/us/brady-to-remain-in-treasury-post-bush-advisers-say.html | BRADY TO REMAIN IN TREASURY POST BUSH ADVISERS SAY | By Gerald M Boyd Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/us/bush-finds-fellowship-but-no-fish.html | Bush Finds Fellowship But No Fish | By Maureen Dowd Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/us/emdsjkcqjaw-peters.html | EMDSJKCQJAW Peters | AP | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/us/fate-of-old-farm-dividing-its-family.html | Fate of Old Farm Dividing Its Family | By Sara Rimer Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/us/five-bodies-unearthed-behind-rooming-house.html | Five Bodies Unearthed Behind Rooming House | AP | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/us/for-8-chicago-couples-a-joyful-rite-of-passage.html | For 8 Chicago Couples a Joyful Rite of Passage | By Isabel Wilkerson Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/us/in-congress-a-mood-for-cooperation-with-bush.html | In Congress a Mood for Cooperation With Bush | By Susan F Rasky Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/us/nasa-accused-of-cover-up-in-shuttle-deaths.html | NASA Accused of CoverUp in Shuttle Deaths | By Philip Shenon Special To the New York Times | TX 2-444465 | 1988-11-21 |

| | | | | |
|---|---|---|---|---|
| 1988-11-14 | https://www.nytimes.com/1988/11/14/us/researchers-fear-computer-virus-will-slow-use-of-national-network.html | Researchers Fear Computer Virus Will Slow Use of National Network | By Calvin Sims | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/us/robeson-county-journal-verdict-on-indians-roiling-a-rural-south-county.html | Robeson County Journal Verdict on Indians Roiling a Rural South County | By Joseph A Cincotti Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/us/some-subtle-problems-undermine-gop-victory.html | Some Subtle Problems Undermine GOP Victory | By Adam Clymer | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/us/tv-and-the-election-debating-an-ugly-war.html | TV and the Election Debating an Ugly War | By Michael Oreskes Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/us/washington-talk-briefing-belated-testimonial.html | WASHINGTON TALK BRIEFING Belated Testimonial | By Elaine Sciolino and Linda Greenhouse | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/us/washington-talk-briefing-movie-time-at-court.html | WASHINGTON TALK BRIEFING Movie Time at Court | By Elaine Sciolino and Linda Greenhouse | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/us/washington-talk-briefing-transition-note-1.html | WASHINGTON TALK BRIEFING Transition Note 1 | By Elaine Sciolino and Linda Greenhouse | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/us/washington-talk-briefing-transition-note-2.html | WASHINGTON TALK BRIEFING Transition Note 2 | By Elaine Sciolino and Linda Greenhouse | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/us/washington-talk-the-pentagon-missile-survives-despite-flaws-and-inflated-costs.html | WASHINGTON TALK THE PENTAGON Missile Survives Despite Flaws and Inflated Costs | By John H Cushman Jr Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/us/when-doctors-shun-difficult-patients.html | When Doctors Shun Difficult Patients | By Robert Reinhold Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/world/bhutto-visits-heart-of-voter-country.html | Bhutto Visits Heart of Voter Country | By Barbara Crossette Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/world/bluefields-journal-in-a-buffeted-land-the-deadliest-blow-is-nature-s.html | Bluefields Journal In a Buffeted Land the Deadliest Blow Is Natures | By Stephen Kinzer Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/world/china-tries-to-clarify-stand-on-cambodia-s-future.html | China Tries to Clarify Stand on Cambodias Future | By Steven Erlanger Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/world/czech-unashamed-of-prague-spring.html | CZECH UNASHAMED OF PRAGUE SPRING | By Clyde Haberman Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/world/disappearances-of-filipinos-goes-on-even-under-aquino.html | Disappearances of Filipinos Goes On Even Under Aquino | By Seth Mydans Special To the New York Times | TX 2-444465 | 1988-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-14 | https://www.nytimes.com/1988/11/14/world/disgruntled-argentines-give-new-vigor-to-party-of-peron.html | Disgruntled Argentines Give New Vigor to Party of Peron | By Alan Riding Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/world/hijacker-defends-achille-lauro-killing.html | Hijacker Defends Achille Lauro Killing | By Alan Cowell Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/world/israelis-vote-and-the-lubavitchers-rejoice.html | Israelis Vote and the Lubavitchers Rejoice | By Ari L Goldman | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/world/namibia-negotiations-to-be-extended-a-day.html | Namibia Negotiations To Be Extended a Day | Special to the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/world/oas-convening-today-to-tackle-budget-crisis.html | OAS Convening Today to Tackle Budget Crisis | By Lindsey Gruson Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/world/palestinian-killed-at-west-bank-army-checkpoint.html | Palestinian Killed at West Bank Army Checkpoint | Special to the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/world/private-soviet-entrepreneurs-under-fire-try-closing-ranks.html | Private Soviet Entrepreneurs Under Fire Try Closing Ranks | By Bill Keller Special to the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/world/soviets-looking-to-stable-ties-in-the-bush-era.html | Soviets Looking To Stable Ties In the Bush Era | By Philip Taubman Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-14 | https://www.nytimes.com/1988/11/14/world/sudan-s-premier-is-visiting-libya-after-proposal-for-unity-is-signed.html | Sudans Premier Is Visiting Libya After Proposal for Unity Is Signed | By Jane Perlez Special To the New York Times | TX 2-444465 | 1988-11-21 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/arts/abc-s-war-and-remembrance-tops-tv-ratings.html | ABCs War and Remembrance Tops TV Ratings | By Jeremy Gerard | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/arts/it-s-debut-time-for-new-jamison-dance-troupe.html | Its Debut Time for New Jamison Dance Troupe | By Jennifer Dunning | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/arts/memorial-tribute-to-joshua-logan-in-his-words.html | Memorial Tribute to Joshua Logan in His Words | By Mervyn Rothstein | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/arts/picasso-s-motherhood-sells-for-24.8-million.html | Picassos Motherhood Sells for 248 Million | By Rita Reif | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/arts/reporter-s-notebook-traffic-is-heavy-on-the-art-auction-route.html | Reporters Notebook Traffic Is Heavy on the Art Auction Route | By Rita Reif | TX 2-440341 | 1988-11-17 |

| | | | | |
|---|---|---|---|---|
| 1988-11-15 | https://www.nytimes.com/1988/11/15/arts/review-music-joseph-fuchs-performing-at-88-in-duo-recital.html | ReviewMusic Joseph Fuchs Performing at 88 In Duo Recital | By Bernard Holland | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/arts/review-television-the-assassination-contd.html | ReviewTelevision The Assassination Contd | By Walter Goodman | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/arts/reviews-music-all-beethoven-all-piano.html | ReviewsMusic All Beethoven All Piano | By Allan Kozinn | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/arts/reviews-music-eight-bodies-in-motion.html | ReviewsMusic Eight Bodies in Motion | By Peter Watrous | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/arts/reviews-music-maazel-and-the-pittsburgh.html | ReviewsMusic Maazel and the Pittsburgh | By Allan Kozinn | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/books/a-book-editor-who-has-survived.html | A Book Editor Who Has Survived | By Edwin McDowell | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/books/books-of-the-times-in-england-where-robert-frost-found-his-american-voice.html | Books of The Times In England Where Robert Frost Found His American Voice | By John Gross | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/a-35-rise-in-air-fares-is-expected.html | A 35 Rise In Air Fares Is Expected | By Agis Salpukas | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/airlines-moving-to-scale-back-underground-fare-discounts.html | Airlines Moving to Scale Back Underground Fare Discounts | By Agis Salpukas | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/allstate-plans-to-quit-state.html | Allstate Plans To Quit State | AP | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/bad-real-estate-loans-hurt-northeast-banks.html | Bad Real Estate Loans Hurt Northeast Banks | By Sarah Bartlett | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/block-on-plan-by-pepperell.html | Block on Plan By Pepperell | Special to the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/business-and-health-medicare-s-curbs-on-cataract-fees.html | Business and Health Medicares Curbs On Cataract Fees | By Milt Freudenheim | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/business-people-credit-suisse-names-head-of-us-bank-unit.html | BUSINESS PEOPLE Credit Suisse Names Head of US Bank Unit | By Daniel F Cuff | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/business-people-president-of-meredith-to-add-title-of-chief.html | BUSINESS PEOPLE President of Meredith To Add Title of Chief | By Daniel F Cuff | TX 2-440341 | 1988-11-17 |

| | | | | |
|---|---|---|---|---|
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/careers-gerontology-big-demand-for-workers.html | Careers Gerontology Big Demand For Workers | By Elizabeth M Fowler | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/company-news-alco-health-services-agrees-to-a-buyout.html | COMPANY NEWSAlco Health Services Agrees to a Buyout | By Philip E Ross | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/company-news-chiron-to-get-20-million.html | COMPANY NEWS Chiron to Get 20 Million | Special to the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/company-news-stake-in-howtek-to-murdoch-unit.html | COMPANY NEWS Stake in Howtek To Murdoch Unit | Special to the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/company-news-tandy-in-pc-deal-with-matsushita.html | COMPANY NEWS Tandy in PC Deal With Matsushita | By Nina Andrews Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/company-news-unocal-land-sale-for-200-million.html | COMPANY NEWS Unocal Land Sale For 200 Million | Special to the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/control-data-sees-deficit.html | Control Data Sees Deficit | By Calvin Sims | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/corn-sale-to-soviets.html | Corn Sale to Soviets | AP | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/court-to-rule-on-broker-arbitration.html | Court to Rule On Broker Arbitration | By Linda Greenhouse Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/credit-markets-short-term-rates-rise-sharply.html | CREDIT MARKETS ShortTerm Rates Rise Sharply | By Kenneth N Gilpin | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/cyprus-chief-seeks-to-join-europe-bloc.html | Cyprus Chief Seeks to Join Europe Bloc | By Paul L Montgomery Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/dow-falls-by-1.95-volume-picks-up.html | Dow Falls by 195 Volume Picks Up | By Phillip H Wiggins | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/editors-of-monitor-resign-over-cuts.html | Editors of Monitor Resign Over Cuts | By Allan R Gold Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/europe-pushes-sharper-tv-look.html | Europe Pushes Sharper TV Look | AP | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/fried-chicken-in-china.html | Fried Chicken in China | AP | TX 2-440341 | 1988-11-17 |

| | | | | |
|---|---|---|---|---|
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/futures-options-big-unleaded-gas-demand-pushes-energy-prices-up.html | FUTURESOPTIONS Big Unleaded Gas Demand Pushes Energy Prices Up | By H J Maidenberg | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/interco-bars-negotiations-on-rales-bid.html | Interco Bars Negotiations On Rales Bid | By Michael Quint | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/investor-buys-staubach-stake.html | Investor Buys Staubach Stake | Special to the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/judge-says-lawyer-broke-disclosure-rules.html | Judge Says Lawyer Broke Disclosure Rules | By Gregory A Robb Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/k-mart-profit-rises-14.5.html | K Mart Profit Rises 145 | AP | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/loan-sought-for-fslic.html | Loan Sought For FSLIC | AP | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/market-place-failing-insurers-bailout-cost-rises.html | Market Place Failing Insurers Bailout Cost Rises | By Floyd Norris | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/oil-experts-see-no-rebound-until-opec-limits-output.html | Oil Experts See No Rebound Until OPEC Limits Output | By Matthew L Wald | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/remarks-by-bush-and-others-help-dollar-to-climb.html | REMARKS BY BUSH AND OTHERS HELP DOLLAR TO CLIMB | By Jonathan Fuerbringer | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/rig-count-off-sharply.html | Rig Count Off Sharply | AP | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/searching-the-computer-for-the-lowest-fares.html | Searching the Computer for the Lowest Fares | By Agis Salpukas | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/the-media-business-advertising-conde-nast-changing-style-of-self.html | THE MEDIA BUSINESS ADVERTISING Conde Nast Changing Style of Self | By Randall Rothenberg | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/the-media-business-advertising-enterprise-rent-a-car.html | THE MEDIA BUSINESS ADVERTISING Enterprise RentaCar | By Randall Rothenberg | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-440341 | 1988-11-17 |

| | | | | |
|---|---|---|---|---|
| 1988-11-15 | https://www.nytimes.com/1988/11/15/business/the-media-business-advertising-tuesday-team-ad-men-elevate-a-democrat.html | THE MEDIA BUSINESS ADVERTISING Tuesday Team Ad Men Elevate a Democrat | By Randall Rothenberg | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/2d-black-teen-ager-arrested-in-si-bias-incident.html | 2d Black TeenAger Arrested in SI Bias Incident | By Constance L Hays | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/a-high-school-finds-success-in-freedom.html | A High School Finds Success in Freedom | By Neil A Lewis | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/arrest-of-principal-prompts-bronx-district-inquiry.html | Arrest of Principal Prompts Bronx District Inquiry | By James Barron | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/boeskys-home-dome-hits-zoning-snag.html | Boeskys Home Dome Hits Zoning Snag | By Lisa W Foderaro Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/bridge-054188.html | Bridge | By Alan Truscott | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/chess-024588.html | Chess | By Robert Byrne | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/d-amato-shuns-a-role-in-anti-koch-coalition.html | DAmato Shuns a Role In AntiKoch Coalition | By Frank Lynn | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/derelict-shell-becomes-co-op-for-homeless.html | Derelict Shell Becomes Coop For Homeless | By Robert D McFadden | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/fewer-vehicles-are-crossing-hudson-river.html | Fewer Vehicles Are Crossing Hudson River | By Winston Williams | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/koch-picks-schwarz-to-head-charter-commission.html | Koch Picks Schwarz to Head Charter Commission | By Richard Levine | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/nassau-proposes-tax-increase-of-12.html | Nassau Proposes Tax Increase of 12 | By Eric Schmitt Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/our-towns-grandmothers-on-warpath-against-crack.html | OUR TOWNS Grandmothers On Warpath Against Crack | By Michael Winerip | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/sacred-gift-solves-a-mystery-repays-a-debt.html | Sacred Gift Solves a Mystery Repays a Debt | By Todd S Purdum | TX 2-440341 | 1988-11-17 |

| | | | | |
|---|---|---|---|---|
| 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/store-is-still-shut-after-a-section-of-facade-falls.html | Store Is Still Shut After a Section Of Facade Falls | By George James | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/witness-tells-myerson-jury-of-capasso-guilty-tax-plea.html | Witness Tells Myerson Jury Of Capasso Guilty Tax Plea | By Arnold H Lubasch | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/witness-testifies-big-blow-killed-lisa-steinberg.html | Witness Testifies Big Blow Killed Lisa Steinberg | By Ronald Sullivan | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/obituaries/antal-dorati-who-led-orchestras-for-over-50-years-is-dead-at-82.html | Antal Dorati Who Led Orchestras For Over 50 Years Is Dead at 82 | By John Rockwell | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/obituaries/jaromir-vejvoda-songwriter-86.html | Jaromir Vejvoda Songwriter 86 | AP | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/opinion/in-the-nation-medium-and-message.html | IN THE NATION Medium And Message | By Tom Wicker | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/opinion/innocence-is-periled-in-computer-eden.html | Innocence Is Periled In Computer Eden | By Peter Wayner | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/opinion/on-my-mind-gifts-from-sakharov.html | ON MY MIND Gifts From Sakharov | By A M Rosenthal | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/opinion/the-democrats-long-road-back.html | The Democrats Long Road Back | By Bruce Babbitt | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/opinion/yeatsshelley-merger-stuns-wall-street.html | YeatsShelley Merger Stuns Wall Street | By Louis Phillips | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/science/depression-and-anxiety-seen-as-cause-of-much-addiction.html | Depression and Anxiety Seen as Cause of Much Addiction | By Harold M Schmeck Jr | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/science/exodus-of-scientists-forecast-at-fermilab.html | Exodus of Scientists Forecast at Fermilab | AP | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/science/experts-call-reactor-design-immune-to-disaster.html | Experts Call Reactor Design Immune to Disaster | By William J Broad | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/science/hygiene-effort-against-hepatitis.html | Hygiene Effort Against Hepatitis | AP | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/science/koop-cites-poverty-and-bias-as-factors-in-aids-spread.html | Koop Cites Poverty and Bias As Factors in AIDS Spread | AP | TX 2-440341 | 1988-11-17 |

| 1988-11-15 | https://www.nytimes.com/1988/11/15/science/new-study-says-diet-can-heal-arteries.html | New Study Says Diet Can Heal Arteries | By Daniel Goleman | TX 2-440341 | 1988-11-17 |
|---|---|---|---|---|---|
| 1988-11-15 | https://www.nytimes.com/1988/11/15/science/new-techniques-revive-hopes-for-blighted-american-chestnut.html | New Techniques Revive Hopes For Blighted American Chestnut | By Walter Sullivan | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/science/novel-methods-unlock-witnesses-memories.html | Novel Methods Unlock Witnesses Memories | By Warren E Leary Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/science/peripherals-forms-and-substance.html | PERIPHERALS Forms and Substance | By L R Shannon | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/science/personal-computers-honoring-techinical-merit.html | PERSONAL COMPUTERS Honoring Techinical Merit | By Peter H Lewis | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/science/researchers-discover-how-aids-virus-lurks-in-bone-marrow-cells.html | Researchers Discover How AIDS Virus Lurks In Bone Marrow Cells | By Gina Kolata | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/science/shortfall-is-feared-in-panda-rescue-fund.html | Shortfall Is Feared In Panda Rescue Fund | AP | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/science/study-finds-depression-common-in-medical-school.html | Study Finds Depression Common in Medical School | AP | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/science/volunteers-seek-revival-of-famed-telescope.html | Volunteers Seek Revival Of Famed Telescope | By Malcolm W Browne | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/science/voyager-s-course-adjusted-for-flight-closer-to-neptune.html | Voyagers Course Adjusted For Flight Closer to Neptune | AP | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/3-golf-pros-pilot-killed-in-crash.html | 3 Golf Pros Pilot Killed in Crash | AP | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/bills-10-1-rout-dolphins.html | Bills 101 Rout Dolphins | AP | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/irish-preference-is-fiesta-bowl.html | Irish Preference Is Fiesta Bowl | AP | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/japanese-team-surprises-all-stars.html | Japanese Team Surprises AllStars | By David E Sanger Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/nba-notebook-long-shots-are-favorites.html | NBA Notebook Long Shots Are Favorites | By Sam Goldaper | TX 2-440341 | 1988-11-17 |

| | | | | |
|---|---|---|---|---|
| 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/nfl-notebook-lions-dismiss-rogers-as-head-coach.html | NFL Notebook Lions Dismiss Rogers as Head Coach | By Thomas George Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/on-horse-racing-changes-in-syndication-breed-stability.html | On Horse Racing Changes in Syndication Breed Stability | By Steven Crist | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/sports-of-the-times-the-heart-of-grabowski.html | Sports of The Times The Heart of Grabowski | By Ira Berkow | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/strange-tops-1-million.html | Strange Tops 1 Million | By Gordon S White Jr Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/tennis-graf-passes-test-marks-herself-low.html | TENNIS Graf Passes Test Marks Herself Low | By Robin Finn | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/walton-s-option-bench-o-brien.html | Waltons Option Bench OBrien | By Gerald Eskenazi Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/warriors-end-nets-streak.html | Warriors End Nets Streak | By Clifton Brown Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/style/by-design-all-purpose-checked-jacket.html | By Design AllPurpose Checked Jacket | By Carrie Donovan | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/style/patterns-fashion-summit-in-moscow.html | PATTERNS Fashion Summit in Moscow | By Woody Hochswender | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/style/the-dell-olio-formula-classic-aggressive-sexy.html | The DellOlio Formula Classic Aggressive Sexy | By Bernadine Morris | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/theater/in-defense-of-yuppies-their-basic-decency-and-new-perplexity.html | In Defense of Yuppies Their Basic Decency And New Perplexity | By Mervyn Rothstein | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/us/11000-new-positions-in-army-open-to-women-after-review.html | 11000 New Positions in Army Open to Women After Review | AP | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/us/2-more-bodies-unearthed-in-yard.html | 2 More Bodies Unearthed in Yard | AP | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/us/amid-tension-two-vie-for-white-house-chief.html | Amid Tension Two Vie For White House Chief | By Bernard Weinraub Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/us/dukakis-has-plan-for-massachusetts.html | DUKAKIS HAS PLAN FOR MASSACHUSETTS | By Allan R Gold Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/us/jetliner-makes-early-takeoff-to-avert-crash.html | Jetliner Makes Early Takeoff To Avert Crash | By Richard Witkin | TX 2-440341 | 1988-11-17 |

| | | | | |
|---|---|---|---|---|
| 1988-11-15 | https://www.nytimes.com/1988/11/15/us/massachusetts-to-buy-artwork-for-its-prisons.html | Massachusetts to Buy Artwork for Its Prisons | AP | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/us/new-testing-code-is-issued.html | New Testing Code Is Issued | Special to the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/us/pentagon-faces-a-difficult-transition-to-an-era-of-lowered-expectations.html | Pentagon Faces a Difficult Transition To an Era of Lowered Expectations | By John H Cushman Jr Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/us/preacher-s-journey-long-trail-of-abuse.html | Preachers Journey Long Trail of Abuse | By Ronald Smothers Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/us/president-seems-to-disbelieve-first-lady-gave-an-interview.html | President Seems to Disbelieve First Lady Gave an Interview | By Warren Weaver Jr Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/us/ruling-fails-to-resolve-issues-in-surrogate-mothering-ban.html | Ruling Fails to Resolve Issues In Surrogate Mothering Ban | Special to the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/us/russian-shuttle-orbits-and-lands.html | RUSSIAN SHUTTLE ORBITS AND LANDS | By Felicity Barringer Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/us/scholars-attack-campus-radicals.html | SCHOLARS ATTACK CAMPUS RADICALS | By Joseph Berger | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/us/school-board-ending-a-school-dance-ban.html | School Board Ending A School Dance Ban | AP | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/us/senate-loser-in-florida-asks-for-a-recount.html | Senate Loser in Florida Asks for a Recount | AP | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/us/smoker-on-jet-sentenced.html | Smoker on Jet Sentenced | AP | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/us/stay-of-execution-is-granted.html | Stay of Execution Is Granted | AP | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/us/stolen-baby-found-unharmed-in-arkansas.html | Stolen Baby Found Unharmed in Arkansas | AP | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/us/supreme-court-roundup-spouse-s-appeal-on-abortion-rejected.html | Supreme Court Roundup Spouses Appeal on Abortion Rejected | By Linda Greenhouse Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/us/taft-journal-coeducational-prison-experiment-nears-end.html | Taft Journal Coeducational Prison Experiment Nears End | By Lisa Belkin Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/us/us-announces-plan-for-testing-private-sector-workers-for-drugs.html | US Announces Plan for Testing PrivateSector Workers for Drugs | By Irvin Molotsky Special To the New York Times | TX 2-440341 | 1988-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-15 | https://www.nytimes.com/1988/11/15/us/washington-talk-briefing-dash-for-quayle-seat.html | WASHINGTON TALK Briefing Dash for Quayle Seat | By Philip Shenon AND David Binder | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/us/washington-talk-briefing-delayed-indictments.html | WASHINGTON TALK Briefing Delayed Indictments | By Philip Shenon AND David Binder | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/us/washington-talk-briefing-farewell-for-kemp.html | WASHINGTON TALK Briefing Farewell for Kemp | By Philip Shenon AND David Binder | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/us/washington-talk-environmental-protection-agency-soul-searching-int-he-face.html | WASHINGTON TALK Environmental Protection Agency SoulSearching int he Face of Outside Criticism | By Philip Shabecoff Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/us/washington-talk-study-says-hal-of-those-eligible-get-food-stamps.html | WASHINGTON TALK Study Says Hal of Those Eligible Get Food Stamps | By Martin Tolchin Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/world/27-die-in-sri-lanka-ambush.html | 27 Die in Sri Lanka Ambush | AP | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/world/5-die-in-finnish-plane-crash.html | 5 Die in Finnish Plane Crash | AP | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/world/a-convention-with-badges-and-infighting-behind-scenes.html | A Convention With Badges And Infighting Behind Scenes | By Alan Cowell Special to the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/world/a-governor-s-race-in-mexico-produces-new-fraud-charges.html | A Governors Race In Mexico Produces New Fraud Charges | By Larry Rohter Special to the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/world/a-parodist-prince-charles-turns-40.html | A Parodist Prince Charles Turns 40 | By Sheila Rule Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/world/allies-on-bush-how-will-he-deal-with-the-deficit-and-gorbachev.html | Allies on Bush How Will He Deal With the Deficit and Gorbachev | By Craig R Whitney Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/world/baker-at-the-state-dept-pragmatism-over-zeal.html | Baker at the State Dept Pragmatism Over Zeal | By Robert Pear Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/world/buenos-aires-journal-as-if-life-wasn-t-tangled-enough-here-s-isabelita.html | Buenos Aires Journal As if Life Wasnt Tangled Enough Heres Isabelita | By Alan Riding Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/world/gorbachev-expected-to-visit-bush-and-reagan-in-us-in-december.html | Gorbachev Expected to Visit Bush And Reagan in US in December | By Steven V Roberts Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/world/kohl-in-new-york-hails-wiesenthal.html | KOHL IN NEW YORK HAILS WIESENTHAL | By Wolfgang Saxon | TX 2-440341 | 1988-11-17 |

| | | | | |
|---|---|---|---|---|
| 1988-11-15 | https://www.nytimes.com/1988/11/15/world/korean-now-faces-problem-of-chun.html | KOREAN NOW FACES PROBLEM OF CHUN | By Seth Mydans Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/world/large-wall-posters-a-means-of-protest-are-back-in-beijing.html | Large Wall Posters A Means of Protest Are Back in Beijing | By Nicholas D Kristof Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/world/mansfield-san-bids-sayonara-as-an-envoy.html | Mansfield San Bids Sayonara As an Envoy | By Susan Chira Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/world/plo-proclaims-palestine-to-be-an-independent-state-hints-at-recognizing-israel.html | PLO PROCLAIMS PALESTINE TO BE AN INDEPENDENT STATE HINTS AT RECOGNIZING ISRAEL | By Youssef M Ibrahim Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/world/plo-s-declaration-of-independent-state-is-called-contrary-to-us-policy.html | PLOs Declaration of Independent State Is Called Contrary to US Policy | By Robert Pear Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/world/power-and-the-passion-trade-pact-dogs-mulroney.html | Power and the Passion Trade Pact Dogs Mulroney | By John F Burns Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/world/sakharov-meets-with-the-president.html | Sakharov Meets With the President | By Steven V Roberts Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/world/shamir-is-asked-to-form-cabinet-religious-right-is-supporting-him.html | Shamir Is Asked to Form Cabinet Religious Right Is Supporting Him | By Joel Brinkley Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/world/shultz-at-oas-supports-contras.html | SHULTZ AT OAS SUPPORTS CONTRAS | By Lindsey Gruson Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/world/the-bugged-embassy-case-what-went-wrong.html | The Bugged Embassy Case What Went Wrong | By Elaine Sciolino Special To the New York Times | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/world/the-plo-and-israel-an-end-to-two-decades-of-rejection.html | The PLO And Israel An End to Two Decades of Rejection | By John Kifner | TX 2-440341 | 1988-11-17 |
| 1988-11-15 | https://www.nytimes.com/1988/11/15/world/turkey-houses-9000-kurds.html | Turkey Houses 9000 Kurds | AP | TX 2-440341 | 1988-11-17 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/arts/choppy-night-at-christie-s-records-and-failures.html | Choppy Night at Christies Records and Failures | By Rita Reif | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/arts/if-mostly-mozart-is-so-good-why-not-perform-all-of-him.html | If Mostly Mozart Is So Good Why Not Perform All of Him | By John Rockwell | TX 2-444331 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-16 | https://www.nytimes.com/1988/11/16/arts/review-music-bernstein-conducts-bernstein-45-years-after-impromptu-debut.html | ReviewMusic Bernstein Conducts Bernstein 45 Years After Impromptu Debut | By Donal Henahan | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/review-piano-jarrett-plays-and-embraces-his-wild-muse.html | ReviewPiano Jarrett Plays And Embraces His Wild Muse | By Peter Watrous | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/review-rock-jimmy-page-at-the-ritz.html | ReviewRock Jimmy Page At the Ritz | By Peter Watrous | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/arts/review-television-2d-second-city-s-anniversary-show.html | ReviewTelevision 2d Second Citys Anniversary Show | By John J OConnor | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/arts/reviews-music-aeolian-players-in-a-celebration-of-summers.html | ReviewsMusic Aeolian Players In a Celebration Of Summers | By Allan Kozinn | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/arts/reviews-music-swans-gospel-messages.html | ReviewsMusic Swans Gospel Messages | By Jon Pareles | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/arts/reviews-music-traveling-butterfly-in-english.html | ReviewsMusic Traveling Butterfly In English | By Bernard Holland | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/arts/the-pop-life-280488.html | The Pop Life | By Stephen Holden | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/books/book-notes-341188.html | Book Notes | By Edwin McDowell | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/books/books-of-the-times-mexican-history-in-the-perspective-of-daily-life.html | Books of The Times Mexican History in the Perspective of Daily Life | By Michiko Kakutani | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/a-panel-on-trade-urges-better-us-mexico-ties.html | A Panel on Trade Urges Better USMexico Ties | By Clyde H Farnsworth Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/bid-for-pillsbury-extended.html | Bid for Pillsbury Extended | By Eric N Berg Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/boesky-misled-drexel-inquiry-is-said-to-find.html | Boesky Misled Drexel Inquiry Is Said to Find | By Kurt Eichenwald With Steve Lohr | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/business-people-a-buyout-specialist-gets-top-post-at-best.html | BUSINESS PEOPLEA Buyout Specialist Gets Top Post at Best | By Nina Andrews | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/business-people-economist-at-du-pont-is-honored-for-accuracy.html | BUSINESS PEOPLE Economist at Du Pont Is Honored for Accuracy | By Jonathan P Hicks | TX 2-444331 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/business-technology-perfect-imitations-spur-quest-for-a-perfect-christmas-tree.html | BUSINESS TECHNOLOGY Perfect Imitations Spur Quest For a Perfect Christmas Tree | By Tom Dammann Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/company-new-borland-ibm.html | COMPANY NEW BorlandIBM | Special to the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/company-news-3m-repurchase.html | COMPANY NEWS 3M Repurchase | AP | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/company-news-copeland-extends-offer-for-church-s.html | COMPANY NEWS Copeland Extends Offer for Churchs | Special to the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/company-news-first-republicbank.html | COMPANY NEWS First Republicbank | Special to the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/company-news-go-video-accepts-3-suit-settlements.html | COMPANY NEWS GoVideo Accepts 3 Suit Settlements | AP | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/company-news-long-fight-for-resorts-has-officially-ended.html | COMPANY NEWS Long Fight for Resorts Has Officially Ended | By Alison Leigh Cowan | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/company-news-patent-rift-settled.html | COMPANY NEWS Patent Rift Settled | Special to the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/company-news-realty-concern-s-stake-in-formica.html | COMPANY NEWS Realty Concerns Stake in Formica | Special to the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/company-news-triton-raises-stake-in-fuqua.html | COMPANY NEWS Triton Raises Stake in Fuqua | Special to the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/continental-increasing-most-fares.html | Continental Increasing Most Fares | By Agis Salpukas | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/credit-markets-short-term-rates-continue-up.html | CREDIT MARKETS ShortTerm Rates Continue Up | By H J Maidenberg | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/dow-rallies-with-1209-gain-on-slow-day.html | Dow Rallies With 1209 Gain on Slow Day | By Lawrence J Demaria | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/drexel-appeal-on-judge-is-dismissed.html | Drexel Appeal on Judge Is Dismissed | By Stephen Labaton | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/economic-scene-sharp-tv-images-a-complex-topic.html | Economic Scene Sharp TV Images A Complex Topic | By Peter Passell | TX 2-444331 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/experts-divided-on-benefits-of-a-further-drop-in-dollar.html | Experts Divided on Benefits Of a Further Drop in Dollar | By Jonathan Fuerbringer | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/honeywell-bull-model.html | Honeywell Bull Model | AP | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/indian-move-on-carbide.html | Indian Move On Carbide | AP | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/industry-output-up-0.4-rise-is-best-in-3-months.html | Industry Output Up 04 Rise Is Best in 3 Months | AP | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/market-place-new-protections-for-bondholders.html | Market Place New Protections For Bondholders | By Kenneth N Gilpin | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/oil-lobby-warns-of-a-new-crisis.html | Oil Lobby Warns of a New Crisis | By Matthew L Wald | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/prime-computer-gets-a-hostile-offer.html | Prime Computer Gets a Hostile Offer | By Calvin Sims | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/pure-3-d-cover-for-geographic.html | Pure 3D Cover For Geographic | AP | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/real-estate-forest-hills-project-takes-garage-site.html | Real Estate Forest Hills Project Takes Garage Site | By Shawn G Kennedy | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/retail-sales-up-by-0.9-in-october.html | Retail Sales Up by 09 In October | AP | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/texaco-to-sell-more-oil-and-gas-reserves.html | Texaco to Sell More Oil and Gas Reserves | By Matthew L Wald Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/the-media-business-advertising-3-accounts-for-hdm.html | THE MEDIA BUSINESS Advertising 3 Accounts for HDM | By Randall Rothenberg | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/the-media-business-advertising-ads-by-amiga.html | THE MEDIA BUSINESS Advertising Ads by Amiga | By Randall Rothenberg | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/the-media-business-advertising-conde-nast-to-buy-woman-magazine.html | THE MEDIA BUSINESS Advertising Conde Nast to Buy Woman Magazine | By Randall Rothenberg | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/the-media-business-advertising-eskimo-pie-goes-to-hawley.html | THE MEDIA BUSINESS Advertising Eskimo Pie Goes to Hawley | By Randall Rothenberg | TX 2-444331 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/the-media-business-advertising-resistance-to-us-ads-about-aids.html | THE MEDIA BUSINESS Advertising Resistance To US Ads About AIDS | By Randall Rothenberg | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/the-media-business-advertising-shandwick-of-britain-buys-mona-meyer.html | THE MEDIA BUSINESS Advertising Shandwick of Britain Buys Mona Meyer | By Randall Rothenberg | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/the-media-business-former-editor-of-vogue-to-head-new-magazine.html | THE MEDIA BUSINESS Former Editor of Vogue To Head New Magazine | By Albert Scardino | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/times-mirror-purchase.html | Times Mirror Purchase | Special to the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/trade-study-at-oecd.html | Trade Study At OECD | Special to the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/vehicle-sales-show-a-strong-gain.html | Vehicle Sales Show a Strong Gain | By Philip E Ross Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/business/western-ads-are-lured-by-izvestia.html | Western Ads Are Lured By Izvestia | By Celestine Bohlen | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/60-minute-gourmet-525888.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/89-zagat-book-lists-868-restaurants.html | 89 Zagat Book Lists 868 Restaurants | By Florence Fabricant | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/a-new-hybrid-shows-potential.html | A New Hybrid Shows Potential | By Howard G Goldberg | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/at-the-nation-s-table-marshfield-vt.html | AT THE NATIONS TABLE Marshfield Vt | By Marialisa Calta | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/at-the-nation-s-table-potomac-md.html | AT THE NATIONS TABLE Potomac Md | By Joan Nathan | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/de-gustibus-nouveau-diners-the-same-old-hash.html | DE GUSTIBUS Nouveau Diners The Same Old Hash | By Marian Burros | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/eating-well.html | EATING WELL | By Marian Burros | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/food-notes-527388.html | FOOD NOTES | By Florence Fabricant | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/maine-town-gets-telephone-service.html | Maine Town Gets Telephone Service | AP | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/metropolitan-diary-524088.html | Metropolitan Diary | By Ron Alexander | TX 2-444331 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/no-headline-523988.html | No Headline | By Trish Hall | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/pomegranates-add-a-splash-of-exotic-tanginess-to-fall.html | Pomegranates Add a Splash Of Exotic Tanginess to Fall | By Jayne Cohen | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/take-care-in-handling.html | Take Care In Handling | By Jayne Cohen | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/thanks-for-the-sausage-olives-and-oh-yes-the-turkey.html | Thanks for the Sausage Olives and Oh Yes The Turkey | By Marian Burros | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/the-barbizon-as-urban-spa.html | The Barbizon as Urban Spa | By Suzanne Slesin | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/turkey-looks-sickly-help-is-at-your-fingertips.html | Turkey Looks Sickly Help Is at Your Fingertips | By Beth Thames | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/wine-talk-what-marries-well-with-the-bird.html | WINE TALK What Marries Well With the Bird | By Frank J Prial | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/2d-walkout-at-metro-north-halts-train-service-to-95000.html | 2d Walkout at MetroNorth Halts Train Service to 95000 | By Kirk Johnson | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/3-former-citisource-officials-plead-guilty-to-bribery-charges.html | 3 Former Citisource Officials Plead Guilty to Bribery Charges | By Ronald Sullivan | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/a-bill-to-control-business-rents-is-called-flawed.html | A Bill to Control Business Rents Is Called Flawed | By Michel Marriott | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/about-new-york-food-that-looks-good-enough-to-uh-look-at.html | About New York Food That Looks Good Enough To Uh Look At | By Douglas Martin | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/agents-cite-jersey-s-role-in-drug-trade.html | Agents Cite Jerseys Role in Drug Trade | By Joseph F Sullivan Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/bridge-328788.html | Bridge | By Alan Truscott | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/car-kills-a-woman-in-k-mart.html | Car Kills a Woman in K Mart | By John T McQuiston | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/drug-crackdown-is-expanded-to-east-harlem.html | Drug Crackdown Is Expanded to East Harlem | By George James | TX 2-444331 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/education-lessons.html | Education Lessons | By Edward B Fiske | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/inquiry-examines-developer-s-donations.html | Inquiry Examines Developers Donations | By Frank Lynn | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/judge-blocks-effort-to-list-aids-as-a-sex-disease.html | Judge Blocks Effort to List AIDS as a Sex Disease | By Tamar Lewin | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/lawyer-suggests-that-fall-killed-lisa-steinberg.html | Lawyer Suggests That Fall Killed Lisa Steinberg | By Ronald Sullivan | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/o-rourke-proposes-raising-budget-10-but-not-taxes.html | ORourke Proposes Raising Budget 10 but Not Taxes | By James Feron Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/pact-reached-in-collapse-of-building.html | Pact Reached In Collapse Of Building | By Sam Howe Verhovek | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/queens-jury-to-get-reports-of-police-bias.html | Queens Jury To Get Reports Of Police Bias | By Joseph P Fried | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/summations-presented-at-trial-of-larry-davis.html | Summations Presented At Trial of Larry Davis | By William G Blair | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/ward-alters-complaint-policy.html | Ward Alters Complaint Policy | By Constance L Hays | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/youths-face-new-counts-in-sex-abuse-case.html | Youths Face New Counts in SexAbuse Case | AP | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/obituaries/haywood-hansell-jr-dies-at-85-supervised-world-war-ii-bombing.html | Haywood Hansell Jr Dies at 85 Supervised World War II Bombing | By Glenn Fowler | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/opinion/canada-debates-its-soul.html | Canada Debates Its Soul | By John Ralston Saul | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/opinion/foreign-affairs-it-s-worth-haranguing.html | FOREIGN AFFAIRS Its Worth Haranguing | By Flora Lewis | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/opinion/observer-multiply-and-subside.html | OBSERVER Multiply and Subside | By Russell Baker | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/opinion/tv-s-anti-liberal-bias.html | TVs AntiLiberal Bias | By Mark Crispin Miller | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/baseball-mets-pick-up-wilson-s-option.html | Baseball Mets Pick Up Wilsons Option | By Joseph Durso | TX 2-444331 | 1988-11-25 |

| 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/carroll-mcgee-lift-nets-energy-level.html | Carroll McGee Lift Nets Energy Level | By Clifton Brown | TX 2-444331 | 1988-11-25 |
|---|---|---|---|---|---|
| 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/college-football-orange-likes-look-of-the-color-green.html | College Football Orange Likes Look Of the Color Green | By William N Wallace | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/flames-outclass-islanders.html | Flames Outclass Islanders | By Alex Yannis Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/gibson-is-voted-most-valuable.html | Gibson Is Voted Most Valuable | By Joseph Durso | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/kirk-is-convicted-of-tax-evasion.html | Kirk Is Convicted Of Tax Evasion | AP | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/knicks-overcome-olajuwon-s-efforts.html | Knicks Overcome Olajuwons Efforts | By Sam Goldaper Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/nba-heat-scores-65-third-lowest-since-55.html | NBA Heat Scores 65 Third Lowest Since 55 | AP | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/nhl-devils-defeat-blues.html | NHL Devils Defeat Blues | AP | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/outdoors-something-for-everyone-at-knife-show.html | OUTDOORS Something for Everyone at Knife Show | By Nelson Bryant | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/rangers-rally-for-a-tie.html | Rangers Rally For a Tie | By Joe Sexton Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/sports-of-the-times-gibson-s-rage-to-victory.html | Sports of The Times Gibsons Rage To Victory | By George Vecsey | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/tennis-navratilova-struggles-to-win.html | Tennis Navratilova Struggles to Win | By Robin Finn | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/style/kitchen-bookshelf-nofrills-tips-on-southern-sensibilities-and-meat-and.html | KITCHEN BOOKSHELFNoFrills Tips on Southern Sensibilities and Meat and Potatoes | By Jonathan Probber | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/style/laying-claim-to-real-brunswick-stew.html | Laying Claim to Real Brunswick Stew | By Bill Neal | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/theater/beckett-as-a-beckettian-isn-t-always-the-purist.html | Beckett as a Beckettian Isnt Always the Purist | By Mel Gussow | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/theater/review-theater-can-a-theatrical-culture-be-revived.html | ReviewTheater Can a Theatrical Culture Be Revived | By Mel Gussow | TX 2-444331 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/agency-opens-inquiry-into-cars-computers.html | Agency Opens Inquiry Into Cars Computers | AP | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/article-310388-no-title.html | Article 310388  No Title | Special to the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/at-vatican-s-bidding-bishops-set-aside-dispute-procedures.html | At Vaticans Bidding Bishops Set Aside Dispute Procedures | By Ari L Goldman Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/atom-waste-in-savannah-harbor.html | Atom Waste in Savannah Harbor | AP | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/black-colleges-struggle-despite-rise-in-us-aid.html | Black Colleges Struggle Despite Rise in US Aid | Special to the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/bush-is-reported-to-have-chosen-gov-sununu-as-his-chief-of-staff.html | Bush Is Reported to Have Chosen Gov Sununu as His Chief of Staff | By Gerald M Boyd Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/close-call-in-air-for-reagan-jet-prompts-review.html | Close Call in Air For Reagan Jet Prompts Review | By Richard Witkin | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/coalition-urges-action-to-save-us-wetlands.html | Coalition Urges Action to Save US Wetlands | By Philip Shabecoff Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/democrats-list-some-wealthy-donors-in-the-campaign-year.html | Democrats List Some Wealthy Donors in the Campaign Year | By Richard L Berke Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/du-pont-to-market-genetically-altered-mice.html | Du Pont to Market Genetically Altered Mice | AP | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/dukakis-defeat-is-laid-to-late-liberal-stand.html | Dukakis Defeat Is Laid To Late Liberal Stand | AP | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/education-fewer-degrees-for-black-men-in-maryland.html | Education Fewer Degrees for Black Men in Maryland | Special to the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/education-new-medical-school-challenge-human-values.html | Education New Medical School Challenge Human Values | By Joseph Berger | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/environmental-groups-optimistic-about-their-prospects-with-bush.html | Environmental Groups Optimistic About Their Prospects With Bush | By Philip Shabecoff Special To the New York Times | TX 2-444331 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/fbi-joins-hunt-for-fugitive.html | FBI Joins Hunt for Fugitive | AP | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/fire-burns-20-buildings-in-oklahoma-town.html | Fire Burns 20 Buildings in Oklahoma Town | AP | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/fortune-in-toys-helps-to-put-americans-and-russians-in-touch.html | Fortune in Toys Helps to Put Americans and Russians in Touch | By Kathleen Teltsch Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/job-injury-rate-up-5-in-1987.html | Job Injury Rate Up 5 in 1987 | AP | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/justice-dept-prosecutor-says-an-inquiry-has-cleared-him.html | Justice Dept Prosecutor Says An Inquiry Has Cleared Him | Special to the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/marcos-and-wife-enjoy-the-high-life-in-hawaii.html | Marcos and Wife Enjoy The High Life in Hawaii | By Kendall J Wills Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/most-of-b-1-fleet-is-cleared.html | Most of B1 Fleet Is Cleared | AP | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/papineau-journal-lost-in-the-cornfields-without-water.html | Papineau Journal Lost in the Cornfields Without Water | By Isabel Wilkerson Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/reagan-tells-children-of-regret-over-deficit.html | Reagan Tells Children Of Regret Over Deficit | Special to the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/report-assails-emergency-heart-procedure.html | Report Assails Emergency Heart Procedure | AP | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/sensitive-issues-put-on-the-shelf-to-protect-bush.html | Sensitive Issues Put on the Shelf To Protect Bush | By Steven V Roberts Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/slaying-of-a-black-in-portland-evokes-outrage-on-racism.html | Slaying of a Black In Portland Evokes Outrage on Racism | AP | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/soviet-design-appears-in-debt-to-us-shuttle.html | Soviet Design Appears In Debt to US Shuttle | By John Noble Wilford | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/soviet-space-shuttle-orbits-and-returns-in-unmanned-debut.html | Soviet Space Shuttle Orbits and Returns In Unmanned Debut | By Felicity Barringer Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/taking-the-real-world-to-california-classes.html | Taking the Real World To California Classes | By David S Wilson Special to the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/texas-editor-to-lead-atlanta-newspapers.html | Texas Editor to Lead Atlanta Newspapers | Special to the New York Times | TX 2-444331 | 1988-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/us-drafts-rules-limiting-appeals-on-social-security.html | US DRAFTS RULES LIMITING APPEALS ON SOCIAL SECURITY | By Martin Tolchin Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/washington-talk-briefing-scramble-in-pentagon.html | Washington Talk Briefing Scramble in Pentagon | By David Binder  Marian Burros | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/washington-talk-briefing-soviet-embassy-dinner.html | Washington Talk Briefing Soviet Embassy Dinner | By David Binder  Marian Burros | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/washington-talk-briefing-vying-for-post-in-tokyo.html | Washington Talk Briefing Vying for Post in Tokyo | By David Binder  Marian Burros | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/us/washington-talk-the-presidency-fbi-to-take-deeper-look-at-political-appointees.html | Washington Talk The Presidency FBI to Take Deeper Look at Political Appointees | By Stephen Engelberg Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/world/13-countries-back-palestinian-move.html | 13 COUNTRIES BACK PALESTINIAN MOVE | AP | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/world/3-nations-achieve-accord-on-namibia.html | 3 NATIONS ACHIEVE ACCORD ON NAMIBIA | Special to the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/world/a-neo-fascist-kills-3-in-pretoria.html | A NeoFascist Kills 3 in Pretoria | By John D Battersby Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/world/arafat-urges-us-to-press-israelis-to-negotiate-now.html | ARAFAT URGES US TO PRESS ISRAELIS TO NEGOTIATE NOW | By Alan Cowell Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/world/big-political-trial-ending-in-pretoria.html | BIG POLITICAL TRIAL ENDING IN PRETORIA | By Christopher S Wren Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/world/gorbachev-visit-an-informal-session-a-traveling-gorbachev.html | Gorbachev Visit an Informal Session A Traveling Gorbachev | By Philip Taubman Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/world/gorbachev-visit-an-informal-session.html | Gorbachev Visit an Informal Session | By Elaine Sciolino Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/world/israel-dismisses-state-as-an-irrelevant-gesture.html | Israel Dismisses State As an Irrelevant Gesture | By Joel Brinkley Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/world/kohl-and-reagan-in-nostalgic-talk.html | KOHL AND REAGAN IN NOSTALGIC TALK | By Andrew Rosenthal Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/world/liberia-s-leader-orders-release-of-2-americans-in-good-will-step.html | Liberias Leader Orders Release Of 2 Americans in GoodWill Step | By James Brooke Special To the New York Times | TX 2-444331 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-16 | https://www.nytimes.com/1988/11/16/world/marseilles-journal-if-the-racism-tastes-sour-how-sweet-is-success.html | Marseilles Journal If the Racism Tastes Sour How Sweet Is Success | By James M Markham Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/world/pakistan-restricts-afghan-refugees.html | Pakistan Restricts Afghan Refugees | By Donatella Lorch Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/world/pakistan-supporting-new-afghan-plan.html | Pakistan Supporting New Afghan Plan | By Barbara Crossette Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/world/palestinian-view-big-step-forward.html | Palestinian View Big Step Forward | By Youssef M Ibrahim Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/world/sakharov-urges-moscow-to-cut-size-of-its-military.html | Sakharov Urges Moscow to Cut Size of Its Military | By Michael R Gordon Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/world/shamir-asks-rival-to-join-coalition.html | SHAMIR ASKS RIVAL TO JOIN COALITION | By Joel Brinkley Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/world/sudan-party-and-rebels-agree-to-cease-fire.html | Sudan Party and Rebels Agree to CeaseFire | By Jane Perlez Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/world/trade-issue-given-a-twist-in-canada.html | TRADE ISSUE GIVEN A TWIST IN CANADA | By John F Burns Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/world/us-reaction-to-step-by-arafat-is-tepid.html | US Reaction to Step by Arafat Is Tepid | By Robert Pear Special To the New York Times | TX 2-444331 | 1988-11-25 |
| 1988-11-16 | https://www.nytimes.com/1988/11/16/world/walesa-agrees-to-join-polish-aide-in-debate.html | Walesa Agrees to Join Polish Aide in Debate | AP | TX 2-444331 | 1988-11-25 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/arts/barney-josephson-is-remembered-by-musicians-and-many-friends.html | Barney Josephson Is Remembered By Musicians and Many Friends | By Stephen Holden | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/arts/cultural-groups-caught-in-city-budget-struggle.html | Cultural Groups Caught In City Budget Struggle | By William H Honan | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/arts/review-dance-an-ailey-alumna-s-troupe.html | ReviewDance An Ailey Alumnas Troupe | By Anna Kisselgoff | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/arts/review-music-from-brazil-a-voice-of-colors.html | ReviewMusic From Brazil A Voice Of Colors | By Jon Pareles | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/arts/review-music-old-thai-instruments.html | ReviewMusic Old Thai Instruments | By Allan Kozinn | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/arts/review-music-the-guarneri-in-a-janacek-quartet.html | ReviewMusic The Guarneri in a Janacek Quartet | By Allan Kozinn | TX 2-444413 | 1988-11-21 |

| | | | | |
|---|---|---|---|---|
| 1988-11-17 | https://www.nytimes.com/1988/11/17/arts/review-television-history-of-mexico-told-by-mexicans.html | ReviewTelevision History of Mexico Told by Mexicans | By John J OConnor | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/arts/review-theater-jack-of-all-stage-arts.html | ReviewTheater Jack of All Stage Arts | By John Rockwell | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/arts/which-washington-a-495000-stuart-or-a-3300-copy.html | Which Washington A 495000 Stuart Or a 3300 Copy | By Rita Reif | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/books/books-of-the-times-how-to-be-invincible-in-face-of-a-wondering-child.html | Books of The Times How to Be Invincible in Face of a Wondering Child | By Christopher LehmannHaupt | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/business-people-a-top-officer-is-chosen-by-briggs-stratton.html | BUSINESS PEOPLEA Top Officer Is Chosen By Briggs  Stratton | By Jessica Stein | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/business-people-cray-research-fills-a-newly-created-post.html | BUSINESS PEOPLE Cray Research Fills A Newly Created Post | By Lawrence M Fisher | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/business-people-louisiana-land-gives-president-2-more-titles.html | BUSINESS PEOPLE Louisiana Land Gives President 2 More Titles | By Daniel F Cuff | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/capacity-use-in-industry-rises-to-84.html | Capacity Use In Industry Rises to 84 | AP | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/company-news-arco-will-open-markets-in-japan.html | COMPANY NEWS ARCO Will Open Markets in Japan | Special to the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/company-news-beazer-to-buy-out-partners-interest.html | COMPANY NEWS Beazer to Buy Out Partners Interest | AP | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/company-news-boeing-receives-1.12-billion-order.html | COMPANY NEWS Boeing Receives 112 Billion Order | AP | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/company-news-coca-cola-is-applying-to-build-plant-in-india.html | COMPANY NEWS CocaCola Is Applying To Build Plant in India | AP | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/company-news-enron-gas-units.html | COMPANY NEWS Enron Gas Units | Special to the New York Times | TX 2-444413 | 1988-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/company-news-judge-finds-navistar-liable-in-pension-obligations-case.html | COMPANY NEWS Judge Finds Navistar Liable In Pension Obligations Case | By Julia Flynn Siler Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/company-news-six-clinton-stores-join-computerland.html | COMPANY NEWS Six Clinton Stores Join Computerland | Special to the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/company-news-withdrawal-of-interco-bid-is-pursued.html | COMPANY NEWS Withdrawal Of Interco Bid Is Pursued | By Michael Quint | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/consumer-rates-yields-rise-continues.html | CONSUMER RATES Yields Rise Continues | By Robert Hurtado | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/credit-markets-bond-and-note-prices-drop-again.html | CREDIT MARKETS Bond and Note Prices Drop Again | By Kenneth N Gilpin | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/delaware-court-to-rehear-issue-of-pillsbury-s-poison-pill.html | Delaware Court to Rehear Issue of Pillsburys Poison Pill | By Eric N Berg Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/dollar-drops-sharply-against-yen-and-mark.html | Dollar Drops Sharply Against Yen and Mark | By Jonathan Fuerbringer | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/dow-plunges-3859-ending-at-203858.html | Dow Plunges 3859 Ending At 203858 | By Lawrence J Demaria | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/expanding-role-of-junk-bonds.html | Expanding Role of Junk Bonds | By Michael Quint | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/filing-by-liquor-barn.html | Filing by Liquor Barn | Special to the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/finance-new-issues-belgium-lowers-rates.html | FINANCENEW ISSUES Belgium Lowers Rates | AP | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/forstmann-declines-to-bid-on-rjr-nabisco.html | Forstmann Declines to Bid on RJR Nabisco | By James Sterngold | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/gte-affirms-plan-to-move-unit-to-texas.html | GTE Affirms Plan to Move Unit to Texas | By Thomas C Hayes Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/houston-tower-is-sold.html | Houston Tower Is Sold | AP | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/inventories-up-by-0.7-in-september.html | Inventories Up by 07 In September | AP | TX 2-444413 | 1988-11-21 |

| | | | | |
|---|---|---|---|---|
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/market-place-master-investor-lowers-the-blinds.html | MARKET PLACE Master Investor Lowers the Blinds | By Floyd Norris | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/mobil-will-do-oil-changes.html | Mobil Will Do Oil Changes | Special to the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/multifoods-buys-bregman-s-stake.html | Multifoods Buys Bregmans Stake | AP | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/navy-missile-contracts.html | Navy Missile Contracts | AP | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/rescue-studied-for-savings-industry.html | Rescue Studied for Savings Industry | By Nathaniel C Nash Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/ruling-on-cars-favors-canada.html | Ruling on Cars Favors Canada | AP | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/saving-units-capital-rises.html | Saving Units Capital Rises | AP | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/sony-s-profit-rises-sharply.html | Sonys Profit Rises Sharply | AP | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/steel-imports-rise-by-8.2.html | Steel Imports Rise by 82 | AP | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/talking-deals-behind-the-plunge-in-merger-stocks.html | TALKING DEALS Behind the Plunge In Merger Stocks | By Anise C Wallace | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS Advertising Addendum | By Randall Rothenberg | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/the-media-business-advertising-bloom-wins-st-pauli-beer.html | THE MEDIA BUSINESS Advertising Bloom Wins St Pauli Beer | By Randall Rothenberg | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/the-media-business-advertising-blue-cross-account-to-bbdo-los-angeles.html | THE MEDIA BUSINESS Advertising Blue Cross Account To BBDO Los Angeles | By Randall Rothenberg | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/the-media-business-advertising-harper-row-and-viking-make-major-appointments.html | THE MEDIA BUSINESS Advertising Harper  Row and Viking Make Major Appointments | By Edwin McDowell | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Randall Rothenberg | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/the-media-business-advertising-thompson-loses-miller-high-life.html | THE MEDIA BUSINESS Advertising Thompson Loses Miller High Life | By Randall Rothenberg | TX 2-444413 | 1988-11-21 |

| | | | | |
|---|---|---|---|---|
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/the-media-business-cable-tv-concern-seeks-cvn.html | THE MEDIA BUSINESS Cable TV Concern Seeks CVN | By Andrea Adelson Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/the-media-business-religious-views-cited-in-monitor-resignations.html | THE MEDIA BUSINESS Religious Views Cited In Monitor Resignations | By Allan R Gold Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/trade-gap-shrank-in-september.html | Trade Gap Shrank in September | By Robert D Hershey Jr Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/two-major-carriers-join-move-to-raise-discount-air-fares.html | Two Major Carriers Join Move to Raise Discount Air Fares | By Agis Salpukas | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/us-budget-deficit-must-be-cut-soon-greenspan-warns.html | US BUDGET DEFICIT MUST BE CUT SOON GREENSPAN WARNS | By Peter T Kilborn Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/business/us-inquiry-seen-on-boesky-broker.html | US Inquiry Seen on Boesky Broker | By Kurt Eichenwald | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/10-projects-honored-for-merit-in-design.html | 10 Projects Honored For Merit In Design | By Elaine Louie | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/both-sides-of-the-pond-look-at-english-decor.html | Both Sides of the Pond Look at English Decor | By Patricia Leigh Brown | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/currents-a-birthday-for-the-phone-that-changed-how-we-dial.html | CURRENTS A Birthday for the Phone That Changed How We Dial | By Patricia Leigh Brown | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/currents-a-bistro-with-humor-from-glaser.html | CURRENTS A Bistro With Humor From Glaser | By Patricia Leigh Brown | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/currents-porcelain-inspired-by-lutece.html | CURRENTS Porcelain Inspired By Lutece | By Patricia Leigh Brown | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/currents-the-evolution-of-frog-flash-and-whimsy.html | CURRENTS The Evolution of Frog Flash and Whimsy | By Patricia Leigh Brown | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/fifes-and-drums-hail-a-new-look-at-altman-s.html | Fifes and Drums Hail a New Look at Altmans | By AnneMarie Schiro | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/for-a-film-a-loft-gets-the-lived-in-look.html | For a Film a Loft Gets the LivedIn Look | By Suzanne Slesin | TX 2-444413 | 1988-11-21 |

| | | | | |
|---|---|---|---|---|
| 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/from-plain-cubicles-to-gracious-living.html | From Plain Cubicles to Gracious Living | By Barbara Gamarekian | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/holiday-windows-craft-and-fantasy.html | Holiday Windows Craft and Fantasy | By Eve M Kahn | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/on-furniture-use-the-bleach-that-fits.html | On Furniture Use the Bleach That Fits | By Michael Varese | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/out-of-the-melting-pot-a-vast-diversity-of-crafts.html | Out of the Melting Pot a Vast Diversity of Crafts | By Lisa Hammel | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/q-a-848588.html | QA | By Bernard Gladstone | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/spinning-comes-full-circle.html | Spinning Comes Full Circle | By Bethami Probst | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/where-to-find-it-all-things-acrylic-except-bathtubs.html | WHERE TO FIND IT All Things Acrylic Except Bathtubs | By Daryln Brewer | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/movies/critic-s-notebook-one-us-export-that-s-thriving-in-japan.html | Critics Notebook One US Export Thats Thriving in Japan | By Vincent Canby Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/movies/peggy-lee-is-suing-disney.html | Peggy Lee Is Suing Disney | By Glenn Collins | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/movies/reviews-television-cbs-replays-the-weekend-of-nov-22.html | ReviewsTelevision CBS Replays the Weekend of Nov 22 | By Walter Goodman | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/bridge-670188.html | Bridge | By Alan Truscott | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/high-lead-level-found-in-water-in-many-areas.html | High Lead Level Found in Water In Many Areas | By Howard W French | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/huge-phone-bill-brings-an-order-for-monitoring.html | Huge Phone Bill Brings an Order For Monitoring | By Todd S Purdum | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/intruder-kills-a-jersey-man-beats-daughters-rapes-wife.html | Intruder Kills a Jersey Man Beats Daughters Rapes Wife | By John T McQuiston | TX 2-444413 | 1988-11-21 |

| | | | | |
|---|---|---|---|---|
| 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/metro-matters-carey-again-sees-need-for-change-at-city-hall.html | METRO MATTERS Carey Again Sees Need for Change At City Hall | By Sam Roberts | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/nationwide-alert-on-for-4-connecticut-teen-agers.html | Nationwide Alert On for 4 Connecticut TeenAgers | By Nick Ravo Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/new-owners-dismiss-barbizon-workers-but-judge-intervenes.html | New Owners Dismiss Barbizon Workers But Judge Intervenes | By James Barron | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/no-headline-734988.html | No Headline | By Kirk Johnson | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/panel-study-faults-shelters-on-long-stays.html | Panel Study Faults Shelters On Long Stays | By Suzanne Daley | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/perjury-charged-in-gotti-trial.html | Perjury Charged in Gotti Trial | By Leonard Buder | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/plan-to-abandon-shoreham-wins-final-psc-approval.html | Plan to Abandon Shoreham Wins Final PSC Approval | By Philip S Gutis Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/police-shift-drug-teams-in-queens.html | Police Shift Drug Teams In Queens | By George James | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/santucci-shift-sought-in-bias-case.html | Santucci Shift Sought in Bias Case | By Joseph P Fried | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/standard-poor-s-imposes-alert-on-new-york-s-bonds.html | Standard  Poors Imposes Alert on New Yorks Bonds | By Thomas J Lueck | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/steinberg-contended-that-lisa-was-given-poison-papers-show.html | Steinberg Contended That Lisa Was Given Poison Papers Show | By Ronald Sullivan | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/suffolk-jury-begins-deliberations-in-trial-of-man-in-wife-s-killing.html | Suffolk Jury Begins Deliberations In Trial of Man in Wifes Killing | By Eric Schmitt Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/suit-dismissed-in-case-over-tylenol-poisoning.html | Suit Dismissed in Case Over Tylenol Poisoning | AP | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/twin-towers-complex-approved-for-east-side.html | TwinTowers Complex Approved for East Side | By David W Dunlap | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/wagner-to-explore-drug-testing-for-school-employees.html | Wagner to Explore Drug Testing for School Employees | By Neil A Lewis | TX 2-444413 | 1988-11-21 |

| | | | | |
|---|---|---|---|---|
| 1988-11-17 | https://www.nytimes.com/1988/11/17/opinion/a-shaky-gop-victory.html | A Shaky GOP Victory | By Kevin Phillips | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/opinion/abroad-at-home-the-danger-of-rigidity.html | ABROAD AT HOME The Danger of Rigidity | By Anthony Lewis | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/opinion/bangladeshi-and-proud.html | Bangladeshi  and Proud | By Fakhruddin Ahmed | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/opinion/essay-who-is-a-jew.html | ESSAY Who Is a Jew | By William Safire | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/boxing-notebook-the-road-to-leonard-hearns.html | BOXING NOTEBOOK The Road to LeonardHearns | By Phil Berger | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/drug-use-by-athletes-runs-free-despite-tests.html | DRUG USE BY ATHLETES RUNS FREE DESPITE TESTS | By Michael Janofsky With Peter Alfano | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/giant-defense-needs-a-lift.html | Giant Defense Needs A Lift | By Frank Litsky Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/it-s-unanimous-canseco-mvp.html | Its Unanimous Canseco MVP | By Murray Chass | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/nba-bird-sits-on-bench-as-celtics-prevail.html | NBA Bird Sits on Bench As Celtics Prevail | AP | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/nhl-leafs-top-penguins-and-end-slump.html | NHL Leafs Top Penguins And End Slump | AP | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/nit-early-test-for-high-ambitions.html | NIT Early Test for High Ambitions | By William C Rhoden | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/o-brien-replaced-as-jet-quarterback.html | OBrien Replaced As Jet Quarterback | By Gerald Eskenazi Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/slashing-incident-mars-islander-game.html | Slashing Incident Mars Islander Game | By Joe Sexton Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/sports-news-briefs-ban-proposed-for-drug-users.html | SPORTS NEWS BRIEFS Ban Proposed For Drug Users | AP | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/sports-news-briefs-ohio-state-asked-to-extend-grants.html | SPORTS NEWS BRIEFS Ohio State Asked To Extend Grants | AP | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/sports-news-briefs-payton-unhurt-in-car-accident.html | SPORTS NEWS BRIEFS Payton Unhurt In Car Accident | AP | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/sports-of-the-times-the-hand-of-ojeda.html | SPORTS OF THE TIMES The Hand Of Ojeda | By Ira Berkow | TX 2-444413 | 1988-11-21 |

| | | | | |
|---|---|---|---|---|
| 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/tennis-evert-wins-after-slow-start.html | TENNIS Evert Wins After Slow Start | By Robin Finn | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/theater/a-shavian-smoothie-with-rough-edges.html | A Shavian Smoothie With Rough Edges | By William H Honan | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/theater/review-cabaret-susana-ventura-and-her-many-alter-egos.html | ReviewCabaret Susana Ventura And Her Many Alter Egos | By Stephen Holden | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/theater/review-theater-animating-the-inanimate-the-physics-of-moschen.html | ReviewTheater Animating the Inanimate The Physics of Moschen | By Mel Gussow | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/article-747988-no-title.html | Article 747988  No Title | By Richard L Berke Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/bush-narrowing-field-for-top-cabinet-posts.html | Bush Narrowing Field For Top Cabinet Posts | By Maureen Dowd Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/conservatives-looking-to-quayle-as-their-top-ally-in-white-house.html | Conservatives Looking to Quayle As Their Top Ally in White House | By Andrew Rosenthal Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/cotton-fire-devastates-a-town-in-oklahoma.html | Cotton Fire Devastates A Town in Oklahoma | AP | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/democrat-concedes-defeat-in-florida-election-for-senate.html | Democrat Concedes Defeat In Florida Election for Senate | AP | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/du-pont-to-sell-researchers-gene-altered-mice-to-study.html | Du Pont to Sell Researchers GeneAltered Mice to Study | AP | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/end-urged-to-rating-colleges-by-students-entrance-scores.html | End Urged to Rating Colleges By Students Entrance Scores | Special to the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/ex-meese-aide-tied-to-smear-effort.html | EXMEESE AIDE TIED TO SMEAR EFFORT | By Philip Shenon Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/farm-law-abused-by-illegal-aliens.html | Farm Law Abused by Illegal Aliens | By Peter Applebome Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/giant-telescope-collapses-big-us-research-setback.html | Giant Telescope Collapses Big US Research Setback | By Malcolm W Browne | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/health-heart-risk-and-women-after-the-pill.html | HEALTH Heart Risk And Women After the Pill | AP | TX 2-444413 | 1988-11-21 |

| | | | | |
|---|---|---|---|---|
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/health-medical-testing-not-all-home-kits-are-equally-effective-researchers-warn.html | HEALTH Medical Testing Not All Home Kits Are Equally Effective Researchers Warn | By William K Stevens | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/health-pediatrics-progress-in-treating-children-s-pain.html | HEALTH Pediatrics Progress in Treating Childrens Pain | By Warren E Leary Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/health-personal-health.html | HEALTH Personal Health | By Jane E Brody | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/independent-agency-on-aviation-is-opposed.html | Independent Agency on Aviation Is Opposed | By Richard Witkin | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/leaders-in-congress-oppose-cutting-appeals-on-benefits.html | Leaders in Congress Oppose Cutting Appeals on Benefits | By Martin Tolchin Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/man-in-the-news-bush-s-political-engineer-john-henry-sununu.html | MAN IN THE NEWS Bushs Political Engineer John Henry Sununu | By Gerald M Boyd Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/mcgovern-compares-notes-with-dukakis.html | McGovern Compares Notes With Dukakis | AP | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/michel-apologizes-for-observation.html | MICHEL APOLOGIZES FOR OBSERVATION | Special to the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/missouri-s-high-court-bars-life-support-removal.html | Missouris High Court Bars Life Support Removal | By William Robbins Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/oldest-reptile-fossil-reported-found-in-scotland.html | Oldest Reptile Fossil Reported Found in Scotland | By John Noble Wilford | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/reagans-to-visit-library-site.html | Reagans to Visit Library Site | AP | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/research-awards-are-won-by-three.html | RESEARCH AWARDS ARE WON BY THREE | By Gina Kolata | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/soviet-space-radiation-hampering-us-satellite.html | Soviet Space Radiation Hampering US Satellite | By William J Broad | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/tacoma-journal-school-for-homeless-children-a-rare-experience.html | Tacoma Journal School for Homeless Children A Rare Experience | By Timothy Egan Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/us-bishops-reject-bid-by-vatican-to-curb-role.html | US Bishops Reject Bid By Vatican to Curb Role | By Ari L Goldman Special To the New York Times | TX 2-444413 | 1988-11-21 |

| | | | | |
|---|---|---|---|---|
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/washington-talk-briefing-a-little-piece-of-joe-hill.html | WASHINGTON TALK Briefing A Little Piece of Joe Hill | By David Binder | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/washington-talk-briefing-gay-rights-conference.html | WASHINGTON TALK Briefing Gay Rights Conference | By David Binder | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/us/washington-talk-presidency-when-moving-trucks-pull-up-white-house-door.html | WASHINGTON TALK The Presidency When the Moving Trucks Pull Up to the White House Door | By Steven V Roberts Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/world/appiano-journal-where-the-tyrol-speaks-bitterly-in-two-tongues.html | Appiano Journal Where the Tyrol Speaks Bitterly in Two Tongues | By Roberto Suro Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/world/article-642488-no-title.html | Article 642488  No Title | AP | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/world/brazil-opposition-parties-win-important-cities-in-elections.html | Brazil Opposition Parties Win Important Cities in Elections | By Alan Riding Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/world/brooklyn-rally-backs-plo.html | Brooklyn Rally Backs PLO | By Thomas Morgan | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/world/canada-s-biggest-paper-crusading-to-defeat-trade-treaty-with-us.html | Canadas Biggest Paper Crusading To Defeat Trade Treaty With US | By John F Burns Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/world/canada-s-historic-decision-mulroney-pulls-no-punches.html | Canadas Historic Decision Mulroney Pulls No Punches | By Andrew H Malcolm Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/world/estonia-asserts-a-right-of-veto-on-soviet-laws.html | Estonia Asserts A Right of Veto On Soviet Laws | By Philip Taubman Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/world/excerpts-from-palestine-statement.html | Excerpts From Palestine Statement | Special to the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/world/israel-countering-plo-on-politics.html | ISRAEL COUNTERING PLO ON POLITICS | Special to the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/world/israeli-surprise-likud-and-labor-talk.html | Israeli Surprise Likud and Labor Talk | By Joel Brinkley Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/world/japan-s-lower-house-approves-big-tax-overhaul.html | Japans Lower House Approves Big Tax Overhaul | By Susan Chira Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/world/jewish-aide-quits-over-jenninger-s-speech.html | Jewish Aide Quits Over Jenningers Speech | AP | TX 2-444413 | 1988-11-21 |

| | | | | |
|---|---|---|---|---|
| 1988-11-17 | https://www.nytimes.com/1988/11/17/world/korean-facing-tough-choice-on-predecessor.html | Korean Facing Tough Choice on Predecessor | By Seth Mydans Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/world/oman-suffers-polio-outbreak.html | Oman Suffers Polio Outbreak | AP | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/world/opposition-ahead-in-pakistan-vote.html | OPPOSITION AHEAD IN PAKISTAN VOTE | By Barbara Crossette Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/world/pretoria-treason-trial-family-s-tribulation.html | Pretoria Treason Trial Familys Tribulation | By John D Battersby Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/world/public-workers-strikes-jolt-french-prime-minister.html | Public Workers Strikes Jolt French Prime Minister | By James M Markham Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/world/reagan-bids-adieu-to-mrs-thatcher.html | REAGAN BIDS ADIEU TO MRS THATCHER | Special to the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/world/sakharov-and-teller-debate-star-wars.html | Sakharov and Teller Debate Star Wars | Special to the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/world/shooting-attack-toll-in-pretoria-reaches-6.html | Shooting Attack Toll In Pretoria Reaches 6 | Special to the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/world/us-and-bush-team-reject-plo-move.html | US and Bush Team Reject PLO Move | By Elaine Sciolino Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-17 | https://www.nytimes.com/1988/11/17/world/us-is-offered-offices-in-vietnam-for-gathering-data-on-the-missing.html | US Is Offered Offices in Vietnam For Gathering Data on the Missing | By Steven Erlanger Special To the New York Times | TX 2-444413 | 1988-11-21 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/auctions.html | Auctions | By Rita Reif | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/ethnic-centers-beckon-to-cultural-globe-trotters.html | Ethnic Centers Beckon To Cultural GlobeTrotters | By Richard F Shepard | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/pop-jazz-edie-brickell-lighthearted-and-lyrical.html | POPJAZZ Edie Brickell Lighthearted And Lyrical | By Stephen Holden | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/restaurants-888488.html | Restaurants | By Bryan Miller | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/review-art-georgia-o-keeffe-at-met.html | ReviewArt Georgia OKeeffe at Met | By John Russell | TX 2-444707 | 1988-11-23 |

| | | | | |
|---|---|---|---|---|
| 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/review-art-sculptural-interiors.html | ReviewArt Sculptural Interiors | By Michael Brenson | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/review-art-the-elegant-playful-images-of-diebenkorn.html | ReviewArt The Elegant Playful Images Of Diebenkorn | By Michael Kimmelman | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/review-dance-when-go-go-girls-don-toe-shoes.html | ReviewDance When GoGo Girls Don Toe Shoes | By Anna Kisselgoff | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/review-music-vienna-chamber-orchestra.html | ReviewMusic Vienna Chamber Orchestra | By Will Crutchfield | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/review-pop-muldaur-s-jazz-and-blues.html | ReviewPop Muldaurs Jazz and Blues | By Stephen Holden | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/sounds-around-town-205588.html | SOUNDS AROUND TOWN | By John S Wilson | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/sounds-around-town-949188.html | SOUNDS AROUND TOWN | By Jon Pareles | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/tv-weekend-jeremy-brett-as-sherlock-holmes.html | TV Weekend Jeremy Brett as Sherlock Holmes | By John J OConnor | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/books/a-kafka-manuscript-is-sold-for-1.98-million.html | A Kafka Manuscript Is Sold for 198 Million | By Terry Trucco Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/books/books-of-the-times-salt-in-all-its-facts-and-implications.html | Books of The Times Salt in All Its Facts and Implications | By John Gross | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/about-real-estate-artistic-flair-in-new-haven-housing.html | About Real Estate Artistic Flair in New Haven Housing | By Andree Brooks | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/anchor-to-merge-with-ensign-bank.html | Anchor to Merge With Ensign Bank | By Isadore Barmash | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/bank-controls-called-weak.html | Bank Controls Called Weak | Special to the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/building-a-global-supermarket.html | Building a Global Supermarket | By Steven Greenhouse Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/business-people-mastercard-chooses-los-angeles-banker.html | BUSINESS PEOPLE Mastercard Chooses Los Angeles Banker | By Daniel F Cuff | TX 2-444707 | 1988-11-23 |

| | | | | |
|---|---|---|---|---|
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/business-people-steinbrenner-adds-title-at-shipbuilding-concer.html | BUSINESS PEOPLE Steinbrenner Adds Title At Shipbuilding Concer | By Daniel F Cuff | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/company-news-knoll-capital-starts-hostile-bid-for-c3.html | COMPANY NEWS Knoll Capital Starts Hostile Bid for C3 | Special to the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/company-news-morrison-knudsen.html | COMPANY NEWS Morrison Knudsen | AP | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/concern-expressed-by-bush-on-need-to-reduce-deficits.html | Concern Expressed by Bush On Need to Reduce Deficits | By Robert D Hershey Jr Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/credit-markets-treasury-notes-and-bonds-fall.html | CREDIT MARKETS Treasury Notes and Bonds Fall | By Kenneth N Gilpin | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/dow-rises-1387-to-close-at-205245.html | Dow Rises 1387 to Close At 205245 | By Lawrence J Demaria | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/economic-scene-bush-s-efforts-to-calm-markets.html | Economic Scene Bushs Efforts To Calm Markets | By Leonard Silk | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/fcc-action-on-services.html | FCC Action On Services | AP | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/fdic-to-cut-bank-stake.html | FDIC to Cut Bank Stake | By Julia Flynn Siler Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/futures-options-soybean-prices-plummet-to-lowest-level-since-may.html | FUTURESOPTIONS Soybean Prices Plummet To Lowest Level Since May | By H J Maidenberg | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/holly-farms-and-conagra-set-merger.html | Holly Farms And Conagra Set Merger | By Julia Flynn Siler Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/housing-construction-soared-7.2-in-october.html | Housing Construction Soared 72 in October | AP | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/market-place-offering-is-a-test-for-hong-kong.html | Market Place Offering Is a Test For Hong Kong | By Floyd Norris | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/nabisco-s-stock-price-gyrates.html | Nabiscos Stock Price Gyrates | By James Sterngold | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/nabisco-sued-over-bond-drop.html | Nabisco Sued Over Bond Drop | By Anise C Wallace | TX 2-444707 | 1988-11-23 |

| | | | | |
|---|---|---|---|---|
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/opec-meets-again-but-outlook-for-an-accord-is-gloomy.html | OPEC Meets Again but Outlook for an Accord Is Gloomy | By Youssef M Ibrahim Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/reagan-retreats-on-his-call-for-end-of-global-farm-aid.html | Reagan Retreats on His Call For End of Global Farm Aid | By Clyde H Farnsworth Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/seaway-coal-traffic-up.html | Seaway Coal Traffic Up | AP | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/secret-talks-reported-as-key-to-banks-action.html | Secret Talks Reported As Key to Banks Action | By Peter T Kilborn Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/talks-reported-on-baker-heading-drexel.html | Talks Reported on Baker Heading Drexel | By Kurt Eichenwald | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/the-media-business-advertising-good-fortune-for-account-planners.html | THE MEDIA BUSINESS ADVERTISING Good Fortune For Account Planners | By Randall Rothenberg | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/the-media-business-advertising-masterson-rothberg-opens-with-big-clients.html | THE MEDIA BUSINESS ADVERTISING Masterson Rothberg Opens With Big Clients | By Randall Rothenberg | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/the-media-business-nbc-to-buy-37.7-stake-in-london-news-agency.html | THE MEDIA BUSINESS NBC to Buy 377 Stake In London News Agency | By Jeremy Gerard | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/the-media-business-sky-television-official-named.html | THE MEDIA BUSINESS Sky Television Official Named | AP | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/us-and-10-allies-support-dollar-in-market-but-results-are-mixed.html | US and 10 Allies Support Dollar In Market but Results Are Mixed | By Jonathan Fuerbringer | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/business/yen-and-tokyo-stocks-at-a-milestone.html | Yen and Tokyo Stocks at a Milestone | By David E Sanger Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/movies/review-film-2-families-seek-peace-with-honor-in-1969.html | ReviewFilm 2 Families Seek Peace With Honor in 1969 | By Janet Maslin | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/movies/reviews-film-a-ghostly-scheme-to-save-a-castle.html | ReviewsFilm A Ghostly Scheme to Save a Castle | By Janet Maslin | TX 2-444707 | 1988-11-23 |

| | | | | |
|---|---|---|---|---|
| 1988-11-18 | https://www.nytimes.com/1988/11/18/movies/reviews-film-dinosaurs-in-search-of-a-leafy-eden.html | ReviewsFilm Dinosaurs in Search of a Leafy Eden | By Janet Maslin | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/movies/reviews-film-oliver-with-twists-from-disney.html | ReviewsFilm Oliver With Twists From Disney | By Vincent Canby | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/movies/reviews-film-on-the-road-to-a-new-frontier-in-japan.html | ReviewsFilm On the Road to a New Frontier in Japan | By Vincent Canby | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/3-officers-are-reportedly-indicted-in-death-of-man-in-custody.html | 3 Officers Are Reportedly Indicted in Death of Man in Custody | By James Barron | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/3-years-after-manes-death-twin-tries-to-kill-himself.html | 3 Years After Manes Death Twin Tries to Kill Himself | By Joseph P Fried | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/4-missing-teen-agers-found-in-car-on-river-bottom.html | 4 Missing Teenagers Found in Car on River Bottom | By Nick Ravo | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/attention-riders-subway-s-now-on-sale.html | Attention Riders Subways Now on Sale | By Kirk Johnson | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/bridge-973988.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/heads-of-suny-and-cuny-announce-a-freeze-on-hiring.html | Heads of SUNY and CUNY Announce a Freeze on Hiring | By Elizabeth Kolbert Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/house-members-provide-letters-backing-biaggi.html | House Members Provide Letters Backing Biaggi | By Clifford D May Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/jury-accuses-playland-chief-of-misconduct.html | Jury Accuses Playland Chief Of Misconduct | By James Feron Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/killer-in-jersey-targeted-family-authorities-say.html | Killer in Jersey Targeted Family Authorities Say | By Robert Hanley Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/koch-rebukes-schools-chief-over-handling-of-drug-case.html | Koch Rebukes Schools Chief Over Handling of Drug Case | By Neil A Lewis | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/officials-role-in-bribe-case-is-outlined.html | Officials Role In Bribe Case Is Outlined | By Leonard Buder | TX 2-444707 | 1988-11-23 |

| | | | | |
|---|---|---|---|---|
| 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/our-towns-stop-the-drugs-a-clamor-rises-across-jersey.html | Our Towns Stop the Drugs A Clamor Rises Across Jersey | By Michael Winerip | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/plainclothes-officer-and-girl-are-wounded-and-a-gunman-dies-in-shootout.html | Plainclothes Officer and Girl Are Wounded and a Gunman Dies in Shootout | By John T McQuiston | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/teacher-testifies-she-reported-seeing-bruises-on-lisa-steinberg.html | Teacher Testifies She Reported Seeing Bruises on Lisa Steinberg | By Ronald Sullivan | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/women-debate-merits-of-power-over-lunch.html | Women Debate Merits Of Power Over Lunch | By Nadine Brozan | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/worry-turns-to-grief-in-a-connecticut-town.html | Worry Turns to Grief In a Connecticut Town | By Sam Howe Verhovek Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/obituaries/ernest-matthew-mickler-48-dies-author-of-best-selling-cookbook.html | Ernest Matthew Mickler 48 Dies Author of BestSelling Cookbook | By Susan Heller Anderson | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/obituaries/frederick-ungar-90-founder-of-publishing-house.html | Frederick Ungar 90 Founder of Publishing House | By Edwin McDowell | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/obituaries/g-kent-frandsen-law-professor-61.html | G Kent Frandsen Law Professor 61 | AP | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/obituaries/roderick-m-macdougall-62-harvard-treasurer.html | Roderick M MacDougall 62 Harvard Treasurer | By Glenn Fowler | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/opinion/abortions-grim-alternatives.html | Abortions Grim Alternatives | By Jacqueline H Plumez | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/opinion/in-the-nation-white-flight-again.html | IN THE NATION White Flight Again | By Tom Wicker | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/opinion/on-my-mind-the-cynics-of-algiers.html | ON MY MIND The Cynics of Algiers | By A M Rosenthal | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/opinion/witness-to-iran-flight-655.html | Witness to Iran Flight 655 | By Les Aspin | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/2-nfl-plans-given-to-union.html | 2 NFL Plans Given to Union | AP | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/bird-out-3-months-for-surgery.html | Bird Out 3 Months for Surgery | AP | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/devils-outmatched-by-best-in-league.html | Devils Outmatched By Best in League | By Alex Yannis Special To the New York Times | TX 2-444707 | 1988-11-23 |

| | | | | |
|---|---|---|---|---|
| 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/drugs-that-may-build-bulk-pull-weight-on-black-market.html | Drugs That May Build Bulk Pull Weight on Black Market | By Peter Alfano With Michael Janofsky | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/giants-tell-headen-he-should-retire.html | Giants Tell Headen He Should Retire | By Frank Litsky Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/horse-racing-notebook-a-big-afternoon-for-2-year-olds.html | Horse Racing Notebook A Big Afternoon For 2YearOlds | By Steven Crist | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/islander-rookie-gets-scare-from-an-ugly-incident.html | Islander Rookie Gets Scare From an Ugly Incident | By Joe Sexton Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/nfl-matchups-lions-morale-is-improving-but-victory-total-must-rise-too.html | NFL Matchups Lions Morale Is Improving but Victory Total Must Rise Too | By Thomas George | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/nhl-rangers-topple-kings-by-6-5.html | NHL Rangers Topple Kings by 65 | AP | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/o-brien-adjusting-to-life-as-backup.html | OBrien Adjusting To Life as Backup | By Gerald Eskenazi Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/sports-of-the-times-the-other-south-korea.html | Sports of The Times The Other South Korea | George Vecsey | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/surge-saves-nets.html | Surge Saves Nets | By Clifton Brown Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/tennis-shriver-tops-evert-ailing-graf-gains.html | Tennis Shriver Tops Evert Ailing Graf Gains | By Robin Finn | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/yanks-would-like-sax-to-replace-randolph.html | Yanks Would Like Sax To Replace Randolph | By Murray Chass | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/theater/review-theater-an-old-tale-with-a-spin-on-the-sexes.html | ReviewTheater An Old Tale With a Spin On the Sexes | By Stephen Holden Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/theater/review-theater-uncerebral-simon-played-strictly-for-laughs.html | ReviewTheater Uncerebral Simon Played Strictly for Laughs | By Frank Rich | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/agency-allows-college-to-restart-its-reactor.html | Agency Allows College to Restart Its Reactor | AP | TX 2-444707 | 1988-11-23 |

| | | | | |
|---|---|---|---|---|
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/b-1-bomber-crashes-the-third-in-14-months.html | B1 Bomber Crashes The Third in 14 Months | AP | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/cheyenne-journal-when-antelope-don-t-roam-free.html | Cheyenne Journal When Antelope Dont Roam Free | By Dirk Johnson Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/chicago-city-council-moves-to-curb-slurs.html | Chicago City Council Moves to Curb Slurs | AP | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/cincinnati-council-passes-gun-ordinance.html | Cincinnati Council Passes Gun Ordinance | AP | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/computer-virus-data-seized.html | Computer Virus Data Seized | AP | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/despite-criticism-bush-picks-sununu-as-chief-of-staff.html | DESPITE CRITICISM BUSH PICKS SUNUNU AS CHIEF OF STAFF | By Bernard Weinraub Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/federal-agencies-propose-to-add-hundreds-of-rivers-for-protection.html | Federal Agencies Propose to Add Hundreds of Rivers for Protection | By Philip Shabecoff Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/female-sex-hormone-is-tied-to-ability-to-perform-tasks.html | Female Sex Hormone Is Tied To Ability to Perform Tasks | By Sandra Blakeslee Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/ghost-of-jonestown-haunts-survivor.html | Ghost of Jonestown Haunts Survivor | Special to the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/inequity-in-social-security-benefits-eludes-solution.html | Inequity in Social Security Benefits Eludes Solution | AP | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/jews-voice-worry-on-sununu-in-post.html | JEWS VOICE WORRY ON SUNUNU IN POST | By Eric Pace | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/judge-rejects-bids-for-ptl-ministry.html | Judge Rejects Bids for PTL Ministry | AP | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/man-in-the-news-fierce-gop-partisan-harvey-lee-atwater.html | MAN IN THE NEWS Fierce GOP Partisan Harvey Lee Atwater | By E J Dionne Jr Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/pest-control-company-fined-500000-in-death-of-couple.html | Pest Control Company Fined 500000 in Death of Couple | AP | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/republicans-disclose-biggest-donors.html | Republicans Disclose Biggest Donors | Special to the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/ruling-on-owl-stirs-new-hope-for-trees.html | Ruling on Owl Stirs New Hope for Trees | By Timothy Egan Special To the New York Times | TX 2-444707 | 1988-11-23 |

| | | | | |
|---|---|---|---|---|
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/suspect-in-7-killings-denies-charge.html | Suspect in 7 Killings Denies Charge | By Katherine Bishop Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/temperature-increase-cited-as-a-danger-in-cocaine-use.html | Temperature Increase Cited As a Danger in Cocaine Use | AP | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/the-law-at-the-bar.html | The Law At the Bar | By David Margolick | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/the-law-government-has-edge-in-weapon-plant-suits.html | The Law Government Has Edge in Weapon Plant Suits | By William Glaberson | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/the-law-law-students-scrimp-for-the-poor.html | The Law Law Students Scrimp for the Poor | Special to the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/thornburgh-rebuffs-a-us-attorney.html | Thornburgh Rebuffs a US Attorney | Special to the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/top-aide-reticent-on-sununu-choice.html | TOP AIDE RETICENT ON SUNUNU CHOICE | By Gerald M Boyd Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/us-plans-first-deportations-after-reviews-of-cuban-cases.html | US Plans First Deportations After Reviews of Cuban Cases | By Ronald Smothers Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/washington-talk-briefing-a-second-chance.html | Washington Talk Briefing A Second Chance | By Susan F Rasky  Linda Greenhouse | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/washington-talk-briefing-majority-leader-update.html | Washington Talk Briefing Majority Leader Update | By Susan F Rasky  Linda Greenhouse | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/washington-talk-briefing-money-for-the-taking.html | Washington Talk Briefing Money for the Taking | By Susan F Rasky  Linda Greenhouse | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/washington-talk-briefing-volunteers-to-reunite.html | Washington Talk Briefing Volunteers to Reunite | By Susan F Rasky  Linda Greenhouse | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/washington-talk-foreign-affairs-how-us-political-pros-get-out-the-vote-in-chile.html | Washington Talk Foreign Affairs How US Political Pros Get Out the Vote in Chile | By Barbara Gamarekian Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/us/who-killed-john-kennedy-after-25-years-more-theories-than-certainty.html | Who Killed John Kennedy After 25 Years More Theories Than Certainty | By Philip Shenon Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/world/afghan-deputy-foreign-minister-defects-to-the-us.html | Afghan Deputy Foreign Minister Defects to the US | By Paul Lewis Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/world/albanians-protest-in-yugoslavia.html | Albanians Protest in Yugoslavia | Special to the New York Times | TX 2-444707 | 1988-11-23 |

| 1988-11-18 | https://www.nytimes.com/1988/11/18/world/american-dies-in-afghanistan.html | American Dies in Afghanistan | Special to The New York Times | TX 2-444707 | 1988-11-23 |
|---|---|---|---|---|---|
| 1988-11-18 | https://www.nytimes.com/1988/11/18/world/bhutto-says-vote-gave-her-mandate.html | BHUTTO SAYS VOTE GAVE HER MANDATE | By Barbara Crossette Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/world/europe-welcomes-the-plo-s-action.html | Europe Welcomes the PLOs Action | By James M Markham Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/world/fiji-halts-a-security-decree.html | Fiji Halts a Security Decree | AP | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/world/gorbachev-policy-has-ended-the-cold-war-thatcher-says.html | Gorbachev Policy Has Ended The Cold War Thatcher Says | AP | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/world/in-us-low-key-calls-for-a-yes-vote-in-canada.html | In US LowKey Calls for a Yes Vote in Canada | By Robert Pear Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/world/lagos-journal-army-s-no-fan-but-singer-has-an-army-of-fans.html | Lagos Journal Armys No Fan but Singer Has an Army of Fans | By James Brooke Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/world/managua-frees-3-dissidents-who-took-part-in-july-rally.html | Managua Frees 3 Dissidents Who Took Part in July Rally | Special to the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/world/moscow-calls-for-talks-with-estonians.html | Moscow Calls for Talks With Estonians | By Esther B Fein Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/world/moscow-hints-at-contacts-with-afghan-guerrillas.html | Moscow Hints at Contacts With Afghan Guerrillas | By Henry Kamm Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/world/no.3-again-canada-s-new-democrats.html | No3 Again Canadas New Democrats | By John F Burns Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/world/peres-denounces-palestinian-move-as-a-false-display-of-moderation.html | Peres Denounces Palestinian Move As a False Display of Moderation | By Joel Brinkley Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/world/pollution-suddenly-a-big-issue-in-italy.html | Pollution Suddenly a Big Issue in Italy | By Roberto Suro Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/world/pretoria-imposes-first-ban-on-white-rightists.html | Pretoria Imposes First Ban on White Rightists | By Christopher S Wren Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/world/progress-on-central-america-eludes-oas-parley.html | Progress on Central America Eludes OAS Parley | By Lindsey Gruson Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/world/swiss-is-kidnapped-in-south-lebanon.html | SWISS IS KIDNAPPED IN SOUTH LEBANON | By Ihsan A Hijazi Special To the New York Times | TX 2-444707 | 1988-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-18 | https://www.nytimes.com/1988/11/18/world/un-says-bangladesh-needs-1.1-billion-in-flood-repairs.html | UN Says Bangladesh Needs 11 Billion in Flood Repairs | Special to the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/world/us-paris-dispute-on-armies-erupts.html | USPARIS DISPUTE ON ARMIES ERUPTS | By Michael R Gordon Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-18 | https://www.nytimes.com/1988/11/18/world/us-retaliates-for-iraqi-expulsion-of-diplomat-by-replying-in-kind.html | US Retaliates for Iraqi Expulsion Of Diplomat by Replying in Kind | By Elaine Sciolino Special To the New York Times | TX 2-444707 | 1988-11-23 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/archives/consumers-world-coping-with-audiovideo-sprawl.html | CONSUMERS WORLDCoping With AudioVideo Sprawl | By Ivan Berger | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/arts/alistair-cooke-of-the-many-hats-feels-free-to-doff-one-at-age-80.html | Alistair Cooke of the Many Hats Feels Free to Doff One at Age 80 | By William H Honan | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/arts/presidental-panel-backs-government-aid-to-arts.html | Presidential Panel Backs Government Aid to Arts | AP | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/arts/review-jazz-after-ellington-spacemen.html | ReviewJazz After Ellington Spacemen | By Peter Watrous | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/arts/review-music-soviet-ensemble-serves-russian-fare.html | ReviewMusic Soviet Ensemble Serves Russian Fare | By John Rockwell | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/arts/review-opera-a-rare-butterfly-in-sound-and-style.html | ReviewOpera A Rare Butterfly In Sound and Style | By Donal Henahan | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/arts/reviews-music-30-polkas-most-for-mirth-and-some-for-dancing.html | ReviewsMusic 30 Polkas Most for Mirth And Some for Dancing | By Jon Pareles | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/arts/reviews-music-jane-scheckter-with-songs.html | ReviewsMusic Jane Scheckter With Songs | By Wilborn Hampton | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/books/books-of-the-times-last-czar-s-wait-for-death-as-elegy-and-allegory.html | BOOKS OF THE TIMES Last Czars Wait for Death as Elegy and Allegory | By Michiko Kakutani | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/2-rjr-nabisco-suitors-submit-their-final-bids.html | 2 RJR Nabisco Suitors Submit Their Final Bids | By James Sterngold | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/bonn-panel-sees-need-to-raise-mark-s-value.html | Bonn Panel Sees Need To Raise Marks Value | By Michael Farr Special To the New York Times | TX 2-444338 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/burger-king-franchisees-reject-spinoff.html | Burger King Franchisees Reject Spinoff | By Eric N Berg Special To the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/company-news-amfac-holders-back-bid-by-jmb.html | COMPANY NEWS Amfac Holders Back Bid by JMB | AP | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/company-news-ashton-tate-shift.html | COMPANY NEWS AshtonTate Shift | Special to the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/company-news-bankruptcy-filing-by-mcorp-prevented.html | COMPANY NEWS Bankruptcy Filing By Mcorp Prevented | By Thomas C Hayes Special To the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/company-news-canandaigua-wine-to-cut-20-of-jobs.html | COMPANY NEWS Canandaigua Wine To Cut 20 of Jobs | AP | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/company-news-mci-seeks-share-of-pay-phone-calls.html | COMPANY NEWS MCI Seeks Share Of PayPhone Calls | AP | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/company-news-recognition-stake.html | COMPANY NEWS Recognition Stake | Special to the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/company-news-travelers-ends-moneytrac-system.html | COMPANY NEWS Travelers Ends Moneytrac System | AP | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/company-news-tyson-foods-ends-holly-bid.html | COMPANY NEWS Tyson Foods Ends Holly Bid | Special to the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/dean-witter-settles-suit.html | Dean Witter Settles Suit | AP | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/dollar-up-as-support-continues.html | Dollar Up As Support Continues | By Jonathan Fuerbringer | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/dow-rises-but-falls-for-week.html | Dow Rises But Falls For Week | By Lawrence J Demaria | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/inflation-up-in-britain.html | Inflation Up in Britain | AP | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/low-power-test-for-seabrook-is-backed-by-regulatory-staff.html | LowPower Test for Seabrook Is Backed by Regulatory Staff | By Matthew L Wald | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/murdoch-and-disney-reported-near-accord.html | Murdoch and Disney Reported Near Accord | By Aljean Harmetz Special To the New York Times | TX 2-444338 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/patents-2-in-dispute-over-concept-of-eye-laser.html | Patents 2 in Dispute Over Concept Of Eye Laser | By Edmund L Andrews | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/patents-a-fiber-optic-device-for-fingerprint-image.html | Patents A FiberOptic Device For Fingerprint Image | By Edmund L Andrews | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/prices-of-us-issues-rise-moderately.html | Prices of US Issues Rise Moderately | By H J Maidenberg | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/refinancing-tax-ruling.html | Refinancing Tax Ruling | AP | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/seattle-tokyo-route-won-by-united.html | SeattleTokyo Route Won By United | By Agis Salpukas | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/smokeless-cigarette-s-hapless-start.html | Smokeless Cigarettes Hapless Start | By Douglas C McGill | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/the-little-yugo-s-giant-slump.html | The Little Yugos Giant Slump | By Doron P Levin | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/us-health-care-spending-continues-sharp-rise.html | US Health Care Spending Continues Sharp Rise | By Milt Freudenheim | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/us-spurns-japanese-plea-to-remove-trade-sanctions.html | US Spurns Japanese Plea To Remove Trade Sanctions | By Clyde H Farnsworth Special To the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/ventura-in-bid-for-de-laurentiis.html | Ventura in Bid For De Laurentiis | AP | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/business/your-money-advice-on-hiring-asset-managers.html | Your Money Advice on Hiring Asset Managers | By Jan M Rosen | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/movies/a-dropout-who-drops-in.html | A Dropout Who Drops In | By Vincent Canby | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/movies/reviews-film-doings-at-a-haunted-house.html | ReviewsFilm Doings at a Haunted House | By Caryn James | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/10-are-guilty-of-corruption-in-construction.html | 10 Are Guilty Of Corruption In Construction | By Jesus Rangel | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/about-new-york-defining-today-by-looking-back-and-far-ahead.html | About New York Defining Today By Looking Back And Far Ahead | By Douglas Martin | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/aide-in-charge-of-ambulances-will-leave-post.html | Aide in Charge Of Ambulances Will Leave Post | By Richard Levine | TX 2-444338 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/biaggi-sentenced-to-an-8-year-term-in-wedtech-case.html | BIAGGI SENTENCED TO AN 8YEAR TERM IN WEDTECH CASE | By Howard W French | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/blacks-fight-for-a-place-among-the-finest.html | Blacks Fight for a Place Among the Finest | By Don Terry | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/bridge-six-winners-world-championship-compete-for-american-titles-nashville.html | Bridge Six winners in world championship to compete for American titles in Nashville | By Alan Truscott | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/brooklyn-youth-is-slain-by-police-officer.html | Brooklyn Youth Is Slain by Police Officer | By Don Terry | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/fire-chief-is-appointed-unions-assail-the-choice.html | Fire Chief Is Appointed Unions Assail the Choice | By Todd S Purdum | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/friedman-gets-7-more-years-in-bribery-case.html | Friedman Gets 7 More Years In Bribery Case | By Ronald Sullivan | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/gap-in-bridge-barriers-allowed-car-to-go-off.html | Gap in Bridge Barriers Allowed Car to Go Off | By Nick Ravo Special To the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/jury-finds-li-man-guilty-in-strangling-of-wife.html | Jury Finds LI Man Guilty in Strangling of Wife | AP | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/officer-hurt-and-gunman-dies-in-bronx-shootout.html | Officer Hurt and Gunman Dies in Bronx Shootout | By George James | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/the-late-charles-addams-gives-party-and-his-friends-praise-him.html | The Late Charles Addams Gives Party and His Friends Praise Him | By Susan Heller Anderson | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/transit-system-seeking-help-with-sleepers.html | Transit System Seeking Help With Sleepers | By Kirk Johnson | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/obituaries/henry-ciccarone-lacrosse-coach-50.html | Henry Ciccarone Lacrosse Coach 50 | AP | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/obituaries/jennie-lee-84-british-legislator-labor-party-leader-and-official.html | Jennie Lee 84 British Legislator Labor Party Leader and Official | By Eric Pace | TX 2-444338 | 1988-11-28 |

| 1988-11-19 | https://www.nytimes.com/1988/11/19/obituaries/sheilah-graham-is-dead-at-84-wrote-hollywood-gossip-column.html | Sheilah Graham Is Dead at 84 Wrote Hollywood Gossip Column | By Albin Krebs | TX 2-444338 | 1988-11-28 |
|---|---|---|---|---|---|
| 1988-11-19 | https://www.nytimes.com/1988/11/19/opinion/northern-ireland-freedom-vs-law-and-order.html | Northern Ireland Freedom vs Law and Order | By Leonard Boudin | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/opinion/northern-ireland-freedom-vs-law-and-order.html | Northern Ireland Freedom vs Law and Order | By Paul Wilkinson | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/opinion/observer-baby-it-s-cold-all-over.html | OBSERVER Baby Its Cold All Over | By Russell Baker | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/opinion/the-editorial-notebook-these-kids-aren-t-going-to-be-addicts.html | The Editorial Notebook These Kids Arent Going to Be Addicts | By Mary Cantwell | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/opinion/the-sign-of-americas-decline-under-foot.html | The Sign of Americas Decline Under Foot | By Michael C D MacDonald | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/opinion/us-envoy-quits-oas-talks-over-nicaragua-backed-plan.html | US Envoy Quits OAS Talks Over NicaraguaBacked Plan | AP | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/opinion/will-bush-purge-nazi-collaborators-in-the-gop.html | Will Bush Purge Nazi Collaborators in the GOP | By Russell C Bellant | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/135-points-not-enough-for-the-knicks.html | 135 Points Not Enough for the Knicks | By Sam Goldaper Special To the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/a-guru-who-spreads-the-gospel-of-steroids.html | A Guru Who Spreads the Gospel of Steroids | By Peter Alfano With Michael Janofsky | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/boxing-hurdle-for-tyson-bruno-bout.html | BOXING Hurdle for TysonBruno Bout | By Phil Berger | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/carson-will-miss-at-least-4-games.html | Carson Will Miss At Least 4 Games | Special to the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/cavaliers-slip-past-nets-in-last-minute.html | Cavaliers Slip Past Nets in Last Minute | Special to the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/college-football-fiesta-ready-perfect-or-not.html | College Football Fiesta Ready Perfect or Not | By Gordon S White Jr | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/jackson-rejects-offer-from-knicks.html | Jackson Rejects Offer From Knicks | By Sam Goldaper | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/navratilova-upset-by-loss.html | Navratilova Upset by Loss | By Robin Finn | TX 2-444338 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/nit-syracuse-advances-with-92-76-victory.html | NIT Syracuse Advances With 9276 Victory | By William C Rhoden Special To the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/sports-of-the-times-chip-beck-s-long-fairway.html | SPORTS OF THE TIMES Chip Becks Long Fairway | By Ira Berkow | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/style/comsumer-s-world-the-gizmo-finding-gizmo.html | COMSUMERS WORLD The GizmoFinding Gizmo | By Woddy Hochswender | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/style/consumer-s-world-new-york-and-other-states-cracking-down-on-auto-ads.html | CONSUMERS WORLD New York and Other States Cracking Down on Auto Ads | By Michael Decourcy Hinds | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/style/consumer-s-world-store-hours-is-later-better.html | CONSUMERS WORLD Store Hours Is Later Better | By Leonard Sloane | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/us/100-abortion-foes-arrested.html | 100 Abortion Foes Arrested | AP | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/us/3d-b-1-in-14-months-crashes-crew-safe.html | 3d B1 in 14 Months Crashes Crew Safe | By Richard Halloran Special To the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/us/7-die-as-plane-crashes-in-storm-in-arkansas.html | 7 Die as Plane Crashes In Storm in Arkansas | AP | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/us/busy-day-for-special-computer-and-staff.html | Busy Day for Special Computer and Staff | By Robert Hanley Special To the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/us/democratic-leaders-look-back-at-defeat-but-are-wary-of-change.html | Democratic Leaders Look Back at Defeat but Are Wary of Change | By Robin Toner Special To the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/us/disaster-agency-mandate-and-criticism.html | Disaster Agency Mandate and Criticism | By Sarah Lyall | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/us/floridian-still-won-t-concede.html | Floridian Still Wont Concede | AP | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/us/former-official-sentenced.html | Former Official Sentenced | AP | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/us/house-speaker-is-optimistic-after-a-meeting-with-bush.html | House Speaker is Optimistic After a Meeting With Bush | By Susan F Rasky Special To the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/us/justice-dept-objecting-to-iran-contra-charge.html | Justice Dept Objecting To IranContra Charge | By Philip Shenon Special To the New York Times | TX 2-444338 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-19 | https://www.nytimes.com/1988/11/19/us/lilco-stands-by-its-agreement-to-sell-shoreham.html | Lilco Stands by Its Agreement to Sell Shoreham | By Philip S Gutis Special To the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/us/many-in-us-face-bleak-job-outlook.html | MANY IN US FACE BLEAK JOB OUTLOOK | Special to the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/us/much-of-east-coast-phone-service-is-disrupted-by-jersey-cable-break.html | Much of East Coast Phone Service Is Disrupted by Jersey Cable Break | By Calvin Sims | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/us/northeast-air-traffic-review-ordered.html | Northeast Air Traffic Review Ordered | By Richard Witkin | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/us/order-by-reagan-seeks-the-opening-of-a-power-plants.html | ORDER BY REAGAN SEEKS THE OPENING OF APOWER PLANTS | By Michael Wines Special To the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/us/reagan-signs-bill-to-curb-drug-use.html | REAGAN SIGNS BILL TO CURB DRUG USE | By Julie Johnson Special To the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/us/reagan-signs-directive-on-a-national-crisis.html | Reagan Signs Directive on a National Crisis | AP | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/us/reducing-welfare-rolls-and-adding-self-esteem-in-oklahoma.html | Reducing Welfare Rolls and Adding SelfEsteem in Oklahoma | By Martin Tolchin Special To the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/us/steps-may-cut-risk-of-blindness-in-diabetics.html | Steps May Cut Risk of Blindness in Diabetics | AP | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/us/texas-train-goes-for-a-ride.html | Texas Train Goes for a Ride | AP | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/world/angry-american-jews-press-shamir-on-who-is-a-jew-law.html | Angry American Jews Press Shamir on Who Is a Jew Law | By Joel Brinkley Special To the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/world/arafat-due-in-egypt-to-seek-support.html | Arafat Due in Egypt to Seek Support | By Alan Cowell Special To the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/world/chinese-disclose-that-quake-in-1970-killed-about-10000.html | Chinese Disclose That Quake In 1970 Killed About 10000 | By Nicholas D Kristof Special To the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/world/death-sentences-given-to-3-in-fatal-zimbabwe-bombing.html | Death Sentences Given to 3 In Fatal Zimbabwe Bombing | AP | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/world/ex-seoul-chief-reported-ready-to-apologize.html | ExSeoul Chief Reported Ready to Apologize | By Seth Mydans Special To the New York Times | TX 2-444338 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-19 | https://www.nytimes.com/1988/11/19/world/gorbachev-in-india-to-reaffirm-ties.html | GORBACHEV IN INDIA TO REAFFIRM TIES | By Barbara Crossette Special To the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/world/lithuania-delays-sovereignty-vote.html | LITHUANIA DELAYS SOVEREIGNTY VOTE | By Esther B Fein Special To the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/world/moscow-lauds-plo-state-but-is-vague-on-recognition.html | Moscow Lauds PLO State But Is Vague on Recognition | By Philip Taubman Special To the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/world/mulroney-pollsters-see-victory-in-reach.html | Mulroney Pollsters See Victory in Reach | By John F Burns Special To the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/world/pretoria-finds-4-blacks-guilty-in-treason-case.html | Pretoria Finds 4 Blacks Guilty In Treason Case | By Christopher S Wren Special To the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/world/reporter-s-notebook-in-canada-no-eh-as-protest.html | REPORTERS NOTEBOOK In Canada No Eh As Protest | By Andrew H Malcolm Special To the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/world/soviets-in-afghanistan-threaten-action-against-guerrilla-attacks.html | Soviets in Afghanistan Threaten Action Against Guerrilla Attacks | By Henry Kamm Special To the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-19 | https://www.nytimes.com/1988/11/19/world/tokyo-journal-many-computers-but-few-hackers.html | TOKYO JOURNAL Many Computers but Few Hackers | By David E Sanger Special To the New York Times | TX 2-444338 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/archives/numistmatics-memorial-medal-is-designed.html | NUMISTMATICSMemorial Medal Is Designed | By Ed Reiter | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/antiques-from-royal-court-to-rustic-colony.html | ANTIQUES From Royal Court To Rustic Colony | By Rita Reif | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/architecture-view-yale-students-lend-a-hand-to-an-abused-building.html | ARCHITECTURE VIEW Yale Students Lend a Hand to An Abused Building | By Paul Goldberger | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/art-view-de-chirico-life-after-death-in-venice.html | ART VIEW De Chirico  Life After Death In Venice | By Michael Kimmelman | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/art-view-the-limpid-candor-of-an-unspoiled-world.html | ART VIEW The Limpid Candor Of an Unspoiled World | By John Russell | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/cars-dont-have-to-take-a-back-seat-in-the-movies.html | Cars Dont Have to Take a Back Seat in the Movies | By Richard Laermer | TX 2-444339 | 1988-11-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/dance-view-city-ballet-at-40-balanchine-s-legacy-lives.html | DANCE VIEW City Ballet at 40 Balanchines Legacy Lives | By Anna Kisselgoff | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/home-video-new-releases-a-rough-trip.html | HOME VIDEONEW RELEASES A Rough Trip | By Walter Goodman | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/music-two-soloists-make-a-different-kind-of-duo.html | MUSIC Two Soloists Make a Different Kind of Duo | By Heidi Waleson | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/music-view-tchaikovsky-s-death-the-riddle-endures.html | MUSIC VIEW Tchaikovskys Death  The Riddle Endures | By Donal Henahan | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/pop-view-six-gripes-in-search-of-a-column.html | POP VIEW Six Gripes in Search of a Column | By Jon Pareles | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/recordings-two-voices-born-from-gospel-in-search-of-soul.html | RECORDINGS Two Voices Born From Gospel In Search of Soul | By Peter Watrous | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/reocrdings-rock-label-bows-on-the-classical-scene.html | REOCRDINGS Rock Label Bows on the Classical Scene | By John Rockwell | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/review-dance-an-aquatic-illusion-in-motion.html | ReviewDance An Aquatic Illusion In Motion | By Jack Anderson | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/review-dance-expressing-job-related-impulses.html | ReviewDance Expressing JobRelated Impulses | By Jack Anderson | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/review-dance-twins-secret-world.html | ReviewDance Twins Secret World | By Jennifer Dunning | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/review-music-the-gentler-aspects-of-the-trumpet.html | ReviewMusic The Gentler Aspects of the Trumpet | By Bernard Holland | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/reviews-dance-idiosyncratic-vision-of-gettysburg-address.html | ReviewsDance Idiosyncratic Vision Of Gettysburg Address | By Jennifer Dunning | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/reviews-dance-young-artists-at-juilliard-confront-the-baroque.html | ReviewsDance Young Artists at Juilliard Confront the Baroque | By Jennifer Dunning | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/reviews-music-adventures-for-flute-and-piano.html | ReviewsMusic Adventures For Flute And Piano | By Bernard Holland | TX 2-444339 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/reviews-music-ghosts-that-alter-sounds.html | ReviewsMusic Ghosts That Alter Sounds | By John Rockwell | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/reviews-music-ives-with-a-bit-of-help.html | ReviewsMusic Ives With a Bit of Help | By John Rockwell | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/reviews-music-new-work-with-reeds.html | ReviewsMusic New Work With Reeds | By Peter Watrous | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/reviews-music-pretre-and-vienna-s-other-orchestra.html | ReviewsMusic Pretre and Viennas Other Orchestra | By Allan Kozinn | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/reviews-music-sonnerie-in-french-mode.html | ReviewsMusic Sonnerie in French Mode | By John Rockwell | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/reviews-music-the-stockholm-arts-trio.html | ReviewsMusic The Stockholm Arts Trio | By Bernard Holland | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/sound-gray-market-risks-with-the-bargains.html | SOUND Gray Market Risks With the Bargains | By Hans Fantel | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/television-candice-bergen-tries-a-sitcom-just-for-laughs.html | TELEVISIONCandice Bergen Tries a Sitcom Just for Laughs | By Kim Heron | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/tv-view-in-the-new-tv-season-the-tint-is-blue.html | TV VIEW In the New TV Season The Tint Is Blue | By John J OConnor | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/video-can-t-wait-for-improved-tv-it-s-here-now.html | VIDEO Cant Wait for Improved TV Its Here Now | By Hans Fantel | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/a-bolshevik-soccer-team.html | A BOLSHEVIK SOCCER TEAM | By Lisa Lovenheim | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/a-case-for-resurrection.html | A CASE FOR RESURRECTION | By Stephen Dobyns | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/a-choice-between-bad-and-worse.html | A CHOICE BETWEEN BAD AND WORSE | By David K Shipler | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/a-colony-of-the-disgruntled.html | A COLONY OF THE DISGRUNTLED | By Marilynne Robinson | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/a-tale-of-two-tyrants.html | A TALE OF TWO TYRANTS | By Andrew Nagorski | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/all-part-of-the-war-effort.html | All Part of the War Effort | By Alan Davis | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/children-s-books-941488.html | CHILDRENS BOOKS | By Valerie Wilson Wesley | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/crime-937288.html | CRIME | By Marilyn Stasio | TX 2-444339 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/going-to-extremes.html | GOING TO EXTREMES | By Roland Huntford | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/he-thinks-the-way-we-dream.html | HE THINKS THE WAY WE DREAM | By Robert Coover | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/it-s-up-to-women.html | ITS UP TO WOMEN | By Carol Hill | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/its-not-easy-to-write-for-legs.html | ITS NOT EASY TO WRITE FOR LEGS | By Francis Mason | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/masters-of-self-congratulation.html | MASTERS OF SELFCONGRATULATION | By Vivian Gornick | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/moderate-to-a-fault.html | MODERATE TO A FAULT | By William Minter | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/mr-president-mr-president.html | MR PRESIDENT MR PRESIDENT | By Stephen E Ambrose | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/new-noteworthy.html | NEW  NOTEWORTHY | By George Johnson | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/not-what-krishna-had-in-mind.html | NOT WHAT KRISHNA HAD IN MIND | By Anne Fadiman | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/one-brief-electric-moment.html | ONE BRIEF ELECTRIC MOMENT | By Morris Dickstein | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/peeping-at-the-sisters-next-door.html | PEEPING AT THE SISTERS NEXT DOOR | By Joyce Kormblatt | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/proust-and-a-dog.html | PROUST AND A DOG | By Jerome Griswold | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/small-presses-in-short-fiction-168988.html | SMALL PRESSES IN SHORT FICTION | By Charles Salzberg | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/small-presses-in-short-fiction-169788.html | SMALL PRESSES IN SHORT FICTION | By Roy Hoffman | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/small-presses-in-short-fiction-939688.html | SMALL PRESSES IN SHORT FICTION | By James Polk | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/small-presses-in-short-fiction-940588.html | SMALL PRESSES IN SHORT FICTION | By Deborah Stead | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/small-presses-in-short-fiction-940788.html | SMALL PRESSES IN SHORT FICTION | By Judith Dunford | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/small-presses-in-short-fiction-940888.html | SMALL PRESSES IN SHORT FICTION | By Amy Edith Johnson | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/small-presses-in-short-fiction.html | SMALL PRESSES IN SHORTFICTION | By James R Frakes | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/small-presses-in-short-fiction.html | SMALL PRESSES IN SHORTFICTION | By Stephanie Urdang | TX 2-444339 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/small-presses-in-short-nonfiction-162288.html | SMALL PRESSES IN SHORT NONFICTION | By Ewa Zadrzynska | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/small-presses-in-short-nonfiction-162688.html | SMALL PRESSES IN SHORT NONFICTION | By David Margolick | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/small-presses-in-short-nonfiction-938688.html | SMALL PRESSES IN SHORT NONFICTION | By Douglas C Martin | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/small-presses-in-short-nonfiction-941688.html | SMALL PRESSES IN SHORT NONFICTION | By Richard F Shepard | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/small-presses-in-short-nonfiction.html | SMALL PRESSES IN SHORTNONFICTION | By Gib Johnson | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/thank-heaven-for-wealthy-girls.html | THANK HEAVEN FOR WEALTHY GIRLS | By Susan Cheever | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/the-sneaky-thrill-of-breaking-the-law.html | THE SNEAKY THRILL OF BREAKING THE LAW | By Franklin E Zimring | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/this-above-all-be-clear.html | THIS ABOVE ALL BE CLEAR | By Primo Levi | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/voodoo-in-brooklyn.html | VOODOO IN BROOKLYN | By Ron Carlson | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/we-threw-andy-out-of-our-orgy.html | WE THREW ANDY OUT OF OUR ORGY | By Grace Glueck | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/where-the-dawn-is-counterfeit.html | WHERE THE DAWN IS COUNTERFEIT | By David H Rosenthal | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/books/xx-xy-and-why.html | XX XY AND WHY | By Patricia Bridges | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/business/2-burger-flippers-stack-up-photo-burger-eaters-chicago-nyt-richard-derk-san.html | How 2 Burger Flippers Stack Up Photo of burger eaters in Chicago NYTRichard Derk and San Fransico NYTTerrence McCarthy | By Eric N Berg | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/business/baby-bell-boss-sam-ginn-taking-telesis-off-the-beaten-track.html | BABY BELL BOSS Sam Ginn Taking Telesis off the Beaten Track | By Barnaby J Feder | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/business/business-forum-national-security-technology-is-our-best-defense.html | BUSINESS FORUM NATIONAL SECURITYTechnology Is Our Best Defense | By Robert A Fuhrman and Robert M Gardiner | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/business/business-forum-the-free-trade-pact-will-it-make-canada-the-51st-state.html | BUSINESS FORUM THE FREETRADE PACT Will It Make Canada the 51st State | By John F Burns | TX 2-444339 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-20 | https://www.nytimes.com/1988/11/20/business/investing-what-to-do-when-a-company-is-in-play.html | INVESTING What to Do When a Company Is in Play | By Anise C Wallace | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/business/one-vote-for-a-trade-school.html | One Vote for a Trade School | By Lawrence J Demaria | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/business/personal-finance-getting-insurance-when-self-employed.html | PERSONAL FINANCE Getting Insurance When SelfEmployed | By David Berreby | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/business/prospects-interest-rates-climb.html | Prospects Interest Rates Climb | By Joel Kurtzman | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/business/stirring-up-profits-at-campbell.html | Stirring Up Profits at Campbell | By Claudia H Deutsch | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/business/the-early-returns-of-a-toxic-poll.html | The Early Returns of a Toxic Poll | By Philip Shabecoff | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/business/the-executive-computer-exotic-gizmos-for-aiding-workers.html | THE EXECUTIVE COMPUTER Exotic Gizmos for Aiding Workers | By Peter H Lewis | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/business/week-in-business-an-export-surge-brings-few-cheers.html | WEEK IN BUSINESSAn Export Surge Brings Few Cheers | By Steve Dobson | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/business/what-s-new-in-am-radio-elvis-every-morning-evening-and-nighttime-too.html | WHATS NEW IN AM RADIO ELVIS EVERY MORNING EVENING AND NIGHTTIME TOO | By Andrea Adelson | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/business/what-s-new-in-am-radio-marrying-for-money-and-to-make-music-together.html | WHATS NEW IN AM RADIO MARRYING FOR MONEY  AND TO MAKE MUSIC TOGETHER | By Andrea Adelson | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/business/what-s-new-in-am-radio-music-that-falls-from-satellites-in-the-sky.html | WHATS NEW IN AM RADIO MUSIC THAT FALLS FROM SATELLITES IN THE SKY | By Andrea Adelson | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/business/what-s-new-in-am-radio-seeking-new-messages-for-an-old-medium.html | WHATS NEW IN AM RADIO Seeking New Messages for an Old Medium | By Andrea Adelson | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/business/when-eight-carriers-call-the-shots.html | When Eight Carriers Call the Shots | By William Stockton | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/a-guide-to-village-jazz.html | A Guide to Village Jazz | By Peter Watrous | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/andre-dubus-s-hard-luck-stories.html | Andre Dubuss HardLuck Stories | By Bruce Weber | TX 2-444339 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/battery-park-city-new-york-s-newest-neighborhood-to-the-heights-of-simplicity.html | BATTERY PARK CITY NEW YORKS NEWEST NEIGHBORHOOD To the Heights of Simplicity | By Paul Goldberger | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/beauty-conspicuous-consumers.html | BEAUTY CONSPICUOUS CONSUMERS | BY Linda Wells | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/body-and-mind-civilization-s-cancer.html | BODY AND MIND Civilizations Cancer | BY Melvin Konner Md | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/can-he-save-mexico.html | Can He Save Mexico | By Larry Rohter | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/dc-the-other-washington.html | DC The Other Washington | By Marianne SzegedyMaszak | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/food-savoring-spain.html | FOODSavoring Spain | BY Penelope Casas | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/grand-concourse-a-writer-s-return-what-s-happening-on-the-street-of-dreams.html | GRAND CONCOURSE A WRITERS RETURN Whats Happening on the Street of Dreams | By Avery Corman | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/hers-children-of-choice.html | HERS Children of Choice | BY Katha Pollitt | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/in-japan-the-quinella-is-king.html | In Japan The Quinella is King | By Steven Crist | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/long-island-city-woodside-flushing-stops-along-way-no-7-line-orient-express.html | LONG ISLAND CITY WOODSIDE FLUSHING STOPS ALONG THE WAY No 7 Line  The Orient Express | By Tamar Lewin | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/neighborhood-vignettes-from-new-yorkers-flashbacks-along-the-broadway-bazaar.html | NEIGHBORHOOD VIGNETTES FROM NEW YORKERS FLASHBACKS Along the Broadway Bazaar | By Bharati Mukherjee | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/neighborhood-vignettes-from-new-yorkers-flashbacks-at-home-in-harlem.html | NEIGHBORHOOD VIGNETTES FROM NEW YORKERS FLASHBACKS At Home in Harlem | By Rosemary L Bray | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/neighborhood-vignettes-from-new-yorkers-flashbacks-back-to-bay-ridge.html | NEIGHBORHOOD VIGNETTES FROM NEW YORKERS FLASHBACKS Back to Bay Ridge | By James F Clarity | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/neighborhood-vignettes-from-new-yorkers-flashbacks-before-el-barrio.html | NEIGHBORHOOD VIGNETTES FROM NEW YORKERS FLASHBACKS Before El Barrio | By Jose Torres | TX 2-444339 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/neighborhood-vignettes-from-new-yorkers-flashbacks-laurelton-1955.html | NEIGHBORHOOD VIGNETTES FROM NEW YORKERS FLASHBACKS Laurelton 1955 | By Mike Feder | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/neighborhood-vignettes-new-yorkers-flashbacks-blue-sky-blood-10th-avenue.html | NEIGHBORHOOD VIGNETTES FROM NEW YORKERS FLASHBACKS Blue Sky and Blood on 10th Avenue | By Suzanne Vega | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/on-language-people-of-color.html | ON LANGUAGE People of Color | BY William Safire | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/park-slope-american-amalgam-walt-whitman-ideal.html | PARK SLOPE AMERICAN AMALGAM Walt Whitman Ideal | By June Jordan | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/the-joke-s-on-us.html | THE JOKES ON US | Compiled by Stephen Holden | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/the-new-illegals-the-irish.html | The New Illegals The Irish | By Frances X Clines | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/the-real-new-york-going-beyond-baedecker-12-personal-favorites.html | THE REAL NEW YORK GOING BEYOND BAEDECKER 12 Personal Favorites | Compiled by James Barron | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/the-rumpled-anarchy-of-bill-murray.html | The Rumpled Anarchy of Bill Murray | By Timothy White | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/the-warren-commission-why-we-still-dont-s-believe-it.html | THE WARREN COMMISSION Why We Still Donts Believe It | By David W Belin | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/upper-east-side-spheres-influence-affluence-realm-privileged.html | UPPER EAST SIDE SPHERES OF INFLUENCE AND AFFLUENCE In the Realm of the Privileged | By Georgia Dullea | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/upper-west-side-broadway-rebound.html | UPPER WEST SIDE Broadway Rebound | By Mark McCain | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/visiting-rights.html | Visiting Rights | By Muriel Spark | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/works-in-progress-native-ground.html | Works in Progress Native Ground | BY Bruce Weber | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/movies/film-drugstore-cowboy-rides-through-a-bleak-terrain.html | FILM Drugstore Cowboy Rides Through a Bleak Terrain | By Stuart Rosenthal | TX 2-444339 | 1988-11-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-20 | https://www.nytimes.com/1988/11/20/movies/film-lately-seeing-isn-t-believing-jodie-foster-kelly-mcgillis-accused-rob.html | FILM Lately Seeing Isnt Believing Jodie Foster and Kelly McGillis in The Accused Rob McEwanwhich takes a highminded and effective approach to its titillating subject | By Caryn James | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/movies/film-view-japan-s-best-movies-aren-t-a-leading-export.html | FILM VIEW Japans Best Movies Arent a Leading Export | By Vincent Canby | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/movies/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Stewart Kellerman | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/12-season-of-readings-by-poets-opens-today.html | 12 Season of Readings by Poets Opens Today | By Marcia Saft | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/2-health-inspectors-get-jail-terms-in-extortion.html | 2 Health Inspectors Get Jail Terms in Extortion | By Leonard Buder | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/a-hidden-tresaure-of-women-s-humor.html | A Hidden Tresaure of Womens Humor | By Carolyn Battista | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/a-new-roslyn-is-emerging.html | A New Roslyn Is Emerging | By Evelyn Philips | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/a-quest-in-the-park-for-a-graveyard.html | A Quest in the Park for a Graveyard | By Kirk Johnson | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/a-trying-day-for-commuters.html | A Trying Day for Commuters | By Tessa Melvin | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/answering-the-mail-139288.html | Answering The Mail | By Bernard Gladstone | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/answering-the-mail-487688.html | Answering The Mail | By Bernard Gladstone | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/answering-the-mail-487788.html | Answering The Mail | By Bernard Gladstone | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/answering-the-mail-487888.html | Answering The Mail | By Bernard Gladstone | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/anxiety-on-the-rails-riders-seek-cures.html | Anxiety on the Rails Riders Seek Cures | By Kirk Johnson | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/art-8-restored-n-c-wyeth-murals.html | ART8 Restored N C Wyeth Murals | By Helen A Harrison | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/art-african-and-precolumbian-works-in-a-charming-show.html | ARTAfrican and PreColumbian Works in a Charming Show | By William Zimmer | TX 2-444339 | 1988-11-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/art-blue-hill-show-combines-painting-sculpture.html | ART Blue Hill Show Combines Painting Sculpture | By Vivien Raynor | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/art-burchfield-ambition-in-watercolor.html | ARTBurchfield Ambition in Watercolor | By Phyllis Braff | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/art-chinese-artists-in-southport.html | ART Chinese Artists in Southport | By Vivien Raynor | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/banks-prepare-for-aggressive-growth.html | Banks Prepare for Aggressive Growth | By Kathleen Healy | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/cape-may-to-become-dickensian.html | Cape May To Become Dickensian | By Carlotta Gulvas Swarden | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/college-in-middle-over-health-film.html | College in Middle Over Health Film | By Michael F Barry | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/connecticut-opinion-a-father-and-son-bridge-the-gap.html | CONNECTICUT OPINION A Father and Son Bridge the Gap | By Jonathan Shapiro | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/connecticut-opinion-breaking-a-taboo-to-a-child-s-delight.html | CONNECTICUT OPINION Breaking a Taboo to a Childs Delight | By Jeanne C Walker | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/connecticut-opinion-when-judges-usurp-the-legislative-role.html | CONNECTICUT OPINION When Judges Usurp the Legislative Role | By W Dennis White | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/connecticut-q-a-evelyn-vega-being-on-welfare-was-not-great.html | CONNECTICUT Q A EVELYN VEGA Being on Welfare Was Not Great | By Sharon L Bass | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/craft-show-in-new-haven-is-a-holiday-treat.html | Craft Show in New Haven is a Holiday Treat | By Alberta Eiseman | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/crafts-a-melding-of-the-popular-and-the-elite.html | CRAFTS A Melding of the Popular and the Elite | By Patricia Malarcher | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/criticism-on-halting-of-microwave-study.html | Criticism on Halting Of Microwave Study | By Patricia Squires | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/democrats-losing-out-on-judgeships.html | Democrats Losing Out on Judgeships | By John Rather | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/dining-out-1-for-afternoon-tea-1-for-eggs.html | DINING OUT 1 for Afternoon Tea 1 for Eggs | By Patricia Brooks | TX 2-444339 | 1988-11-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/dining-out-all-dressed-up-some-place-to-go.html | DINING OUTAll Dressed Up Some Place to Go | By M H Reed | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/dining-out-contemporary-meets-italianamerican.html | DINING OUTContemporary Meets ItalianAmerican | By Anne Semmes | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/dining-out-turning-the-tide-on-japanese-food.html | DINING OUT Turning the Tide on Japanese Food | By Joanne Starkey | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/drama-at-the-solomon-trial.html | Drama at the Solomon Trial | By Diane Ketcham | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/exhibits-of-1880-s-re-created.html | Exhibits of 1880s ReCreated | By Tessa Melvin | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/family-life-course-debated-in-sayville.html | Family Life Course Debated in Sayville | By Joan Reminick | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/farm-income-up-despite-land-loss.html | Farm Income Up Despite Land Loss | By Robert A Hamilton | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/finding-adventure-in-venture-concerns.html | Finding Adventure in Venture Concerns | By Penny Singer | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/first-right-to-know-violations-issued.html | First RighttoKnow Violations Issued | By Leo H Carney | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/first-steps-for-young-actors.html | First Steps for Young Actors | By Ian T MacAuley | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/food-some-variations-on-the-traditional-thanksgiving-menu.html | FOOD Some Variations on the Traditional Thanksgiving Menu | By Florence Fabricant | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/gardening-native-persimmon-can-hold-head-high.html | GARDENINGNative Persimmon Can Hold Head High | By Carl Totemeier | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/gardening-native-persimmon-can-hold-head-high.html | GARDENINGNative Persimmon Can Hold Head High | By Carl Totemeier | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/gardening-native-persimmon-can-hold-head-high.html | GARDENINGNative Persimmon Can Hold Head High | By Carl Totemeier | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/gardening-native-persimmon-can-hold-head-high.html | GARDENINGNative Persimmon Can Hold Head High | By Carl Totemeier | TX 2-444339 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/greenport-queried-on-wells.html | Greenport Queried on Wells | By Bob Wacker | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/guesswork-politics-budget-gap.html | Guesswork Politics Budget Gap | By Thomas J Lueck | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/handsome-dan-xiii-enjoys-a-dog-s-life-at-yale.html | Handsome Dan XIII Enjoys a Dogs Life at Yale | By Valerie Cruice | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/home-clinic-restarting-radiators.html | HOME CLINIC Restarting Radiators | By John Warde | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/homeless-get-ticket-to-leave.html | Homeless Get Ticket To Leave | By Sally Johnson Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/ideas-seen-as-a-source-of-new-taxes.html | Ideas Seen as a Source of New Taxes | By Robert A Hamilton | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/immigration-law-said-to-harm-us-citizens.html | Immigration Law Said to Harm US Citizens | By Marvine Howe | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/increasingly-parking-difficulties-plague-prosperous-towns.html | Increasingly Parking Difficulties Plague Prosperous Towns | By Linda Saslow | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/long-islan-opinion-mass-transit-it-s-still-a-good-idea.html | LONG ISLAN OPINION Mass Transit Its Still A Good Idea | By Russell Olwell | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/long-island-journal-128588.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/long-island-opinion-a-reasonable-dose-of-wilderness.html | LONG ISLAND OPINION A Reasonable Dose of Wilderness | By William L Graves | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/long-island-opinion-earning-your-turkey-in-a-five-mile-race.html | LONG ISLAND OPINION Earning Your Turkey In a FiveMile Race | By Jean E Sullivan | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/long-island-opinion-grandpa-s-bridges-falling-down-and-a-family-rallies.html | LONG ISLAND OPINION Grandpas Bridges Falling Down and a Family Rallies | By Maria Stieglitz | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/long-island-sound-checkup-is-fine-but-the-patient-s-worried.html | LONG ISLAND SOUNDCheckup Is Fine but the Patient s Worried | By Barbara Klaus | TX 2-444339 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/man-dies-and-10-people-are-hurt-in-li-blast.html | Man Dies and 10 People Are Hurt in LI Blast | By Jesus Rangel | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/music-18thcentury-songs-to-be-revived.html | MUSIC18thCentury Songs To Be Revived | By Rena Fruchter | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/music-childrens-programs-are-in-the-spotlight.html | MUSICChildrens Programs Are in the Spotlight | y ROBERT SHERMAN | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/music-from-the-viennese-traditional-favorites.html | MUSIC From the VienneseTraditional Favorites | By Robert Sherman | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/neighborhood-vignettes-from-new-yorkers-flashbacks-staten-island.html | NEIGHBORHOOD VIGNETTES FROM NEW YORKERSFLASHBACKS Staten Island Before the Bridge | By Mario Buatta | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/new-campus-notes.html | New Campus Notes | By Lynne Ames | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/new-groups-change-crime-in-jersey-official-says.html | New Groups Change Crime in Jersey Official Says | By Joseph F Sullivan Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/new-jersey-opinion-goodbye-to-an-old-friend-my-66-iron.html | NEW JERSEY OPINION Goodbye to an Old Friend My 66 Iron | By Lynne MacKnight | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/new-jersey-opinion-teachers-want-a-greater-voice-in-education.html | NEW JERSEY OPINION Teachers Want A Greater Voice In Education | By Rona Meyers | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/new-jersey-opinion-to-commute-is-to-meditate.html | NEW JERSEY OPINION To Commute Is to Meditate | By Barbara Kram | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/new-jersey-q-a-robert-f-hummel-seeking-new-tactics-in-aids-fight.html | New Jersey Q  A Robert F HummelSeeking New Tactics in AIDS Fight | By Sandra Friedland | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/new-york-dissolves-units-that-claimed-to-fight-child-abuse.html | New York Dissolves Units That Claimed To Fight Child Abuse | AP | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/no-headline.html | No Headline | By Daniel Ort | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/nonprofit-groups-protest-change-in-slaes-tax-law-on-fuel-bills.html | Nonprofit Groups Protest change in SlaesTax Law on Fuel Bills | By Tessa Melvin | TX 2-444339 | 1988-11-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/o-rourke-outlines-1989-spending-plan.html | ORourke Outlines 1989 Spending Plan | By James Feron | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/passion-for-art-is-helping-emotionally-troubled-teen-agers.html | Passion for Art Is Helping Emotionally Troubled TeenAgers | By Roberta Hershenson | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/plan-for-more-parking-in-manhasset-subsides.html | Plan for More Parking In Manhasset Subsides | By Evelyn Philips | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/police-train-for-the-drug.html | Police Train for the Drug | By Gordon M Goldstein | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/political-notes-some-unions-make-a-move-against-kock.html | POLITICAL NOTES Some Unions Make a Move Against Kock | By Frank Lynn | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/prenatal-tests-increase-options.html | Prenatal Tests Increase Options | By Cheryl P Weinstock | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/pro-bono-work-is-good-for-business.html | Pro Bono Work is Good for Business | By Gitta Morris | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/pupils-help-design-play-area.html | Pupils Help Design Play Area | By Sharon L Bass | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/rabbinical-college-is-attracting-families.html | Rabbinical College Is Attracting Families | By Gina Geslewitz | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/reaction-mixed-to-us-random-drug-testing-plan.html | Reaction Mixed to US Random Drug Testing Plan | By Constance L Hays | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/readings-by-poets-to-begin-today.html | Readings by Poets To Begin Today | By Marcia Saft | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/reagan-directive-is-called-too-late-to-help-2-plants.html | REAGAN DIRECTIVE IS CALLED TOO LATE TO HELP 2 PLANTS | By Philip S Gutis | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/refuge-for-mothers-and-their-children.html | Refuge for Mothers And Their Children | By Clare Collins | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/sit-in-ends-at-suny-binghamton-pact-is-reached-on-crime-and-bias.html | SitIn Ends at SUNYBinghamton Pact Is Reached on Crime and Bias | Special to the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/something-s-afoot-more-police-patrols.html | Somethings Afoot More Police Patrols | By Jack Cavanaugh | TX 2-444339 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/spano-to-seek-countys-top-post.html | spano to Seek Countys Top Post | By Gary Kriss | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/speaking-personally-desperately-seeking-paradise-for-just-a-few-more-dollars.html | SPEAKING PERSONALLY Desperately Seeking Paradise for Just a Few More Dollars | By Steven Schnur | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/suffolk-ceramics-displaytraces-growth-of-area.html | Suffolk Ceramics DisplayTraces Growth of Area | By Barbara Delatiner | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/teaching-of-sexual-abstinence-urged.html | Teaching of Sexual Abstinence Urged | By Joseph F Sullivan | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/the-guide-128488.html | THE GUIDE | By Frank Emblen | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/the-other-delaware-a-river-reborn.html | The Other Delaware A River Reborn | By Randall Kirkpatrick | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/the-view-from-grace-episcopal-church-soup-kitchen-readiesfor.html | THE VIEW FROM GRACE EPISCOPAL CHURCHSoup Kitchen ReadiesFor Thanksgiving and More | By Lynne Ames | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/theater-a-1776-with-grand-moments.html | THEATER A 1776 With Grand Moments | By Alvin Klein | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/theater-four-days-relives-kennedy-slaying.html | THEATER Four Days Relives Kennedy Slaying | By Alvin Klein | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/theater-new-east-coast-arts-season.html | THEATER New East Coast Arts Season | By Alvin Klein | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/theater-review-the-nerd-drops-in-again.html | THEATER REVIEW The Nerd Drops In Again | By Leah D Frank | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/town-clerk-nears-90-with-zest.html | Town Clerk Nears 90 With Zest | By Louise Saul | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/troop-315-boy-scouts-of-merit.html | Troop 315 Boy Scouts of Merit | By Lynne Ames | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/truck-accident-stalls-traffic.html | Truck Accident Stalls Traffic | AP | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/turning-leaves-a-pilot-compost-pile.html | Turning Leaves A Pilot Compost Pile | By Gary Kriss | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/us-won-t-bring-criminal-charges-in-building-collapse-in-which-28-died.html | US Wont Bring Criminal Charges In Building Collapse in Which 28 Died | By Robert D McFadden | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/view-heritage-village-where-residents-are-busy-doing-what-they-want.html | The View From Heritage Village Where the Residents Are Busy Doing What They Want to Do | By Charlotte Libov | TX 2-444339 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/voorhees-township-journal-residents-fighting-hospitals-emergency.html | Voorhees Township JournalResidents Fighting Hospitals Emergency Helipad | By Eileen Reinhar | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/westbury-is-divided-over-rail-parking-plan.html | Westbury Is Divided Over Rail Parking Plan | By David Winzelberg | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/westchester-journal-a-wild-turkey-comeback.html | WESTCHESTER JOURNALA Wild Turkey Comeback | By Gary Kriss | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/westchester-journal-help-for-war-memorial.html | WESTCHESTER JOURNAL Help for War Memorial | By Tessa Melvin | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/westchester-journal-tree-of-lights.html | WESTCHESTER JOURNALTree of Lights | By Lynne Ames | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/westchester-opinion-one-act-redefines-neighbor.html | WESTCHESTER OPINION One Act Redefines Neighbor | By Susan J Gordon | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/westchester-opinion-when-the-cat-s-away-the-owners-hunt-all-day.html | WESTCHESTER OPINION When the Cats Away The Owners Hunt All Day | By Joan Lewis | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/obituaries/christina-onassis-shipping-magnate-dies-at-37.html | Christina Onassis Shipping Magnate Dies at 37 | By Wolfgang Saxon | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/opinion/abroad-at-home-the-first-steps.html | ABROAD AT HOME The First Steps | By Anthony Lewis | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/opinion/for-the-mideast-a-false-dawn.html | For the Mideast A False Dawn | By Leon Wieseltier | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/opinion/foreign-affairs-dregs-of-the-oil-crisis.html | FOREIGN AFFAIRS Dregs of the Oil Crisis | By Flora Lewis | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/opinion/from-a-pretoria-jail-a-plea-to-blacks.html | From a Pretoria Jail A Plea to Blacks | By Mosiuoa Lekota | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/commercial-properties-shopping-for-buildings-trophies-are-rare-there-are-risks.html | COMMERCIAL PROPERTIES Shopping for Buildings Trophies Are Rare and There Are Risks Aplenty | By Mark McCain | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/focus-anchorage-homesteading-is-alive-and-sort-of-well-in-alaska.html | FOCUS Anchorage Homesteading Is Alive and Sort of Well in Alaska | By Roger Starr | TX 2-444339 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/focus-anchorage-homesteading-is-still-alive-in-alaska.html | FOCUS Anchorage Homesteading Is Still Alive in Alaska | By Roger Starr | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/if-youre-thinking-of-living-in-five-towns.html | IF YOURE THINKING OF LIVING IN Five Towns | By Diana Shaman | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/in-the-region-long-island-newhome-buyers-getting-concessions.html | IN THE REGION Long IslandNewHome Buyers Getting Concessions | By Diana Shaman | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/in-the-region-new-jersey-the-office-vacancy-rate-rises-to-221.html | IN THE REGION New JerseyThe Office Vacancy Rate Rises to 221 | By Rachelle Garbarine | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/national-notebook-aspen-colo-a-ritz-hotel-for-the-ski-set.html | NATIONAL NOTEBOOK Aspen ColoA Ritz Hotel For the Ski Set | By Mary Hirsch | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/national-notebook-columbus-ga-old-mill-stream-new-luxury.html | NATIONAL NOTEBOOK Columbus GaOld Mill Stream New Luxury | By Patricia B Quinley | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/national-notebook-east-craftsbury-vt-preservation-with-housing.html | NATIONAL NOTEBOOK East Craftsbury VtPreservation With Housing | By John Dillon | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/northeast-notebook-berlin-md-doorstep-golf-near-the-ocean.html | NORTHEAST NOTEBOOK Berlin MdDoorstep Golf Near the Ocean | By Larry Carson | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/northeast-notebook-east-craftsbury-vt-preservation-with-housing.html | NORTHEAST NOTEBOOK East Craftsbury VtPreservation With Housing | By John Dillon | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/northeast-notebook-worcester-mass-paul-revere-gets-a-skywalk.html | NORTHEAST NOTEBOOK Worcester MassPaul Revere Gets a Skywalk | By Robert R Bliss | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/perspectives-the-arverne-plan-oceanfront-site-terms-challenge-builders.html | PERSPECTIVES The Arverne Plan Oceanfront Site Terms Challenge Builders | By Alan S Oser | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/postings-french-for-jersey-a-little-love-and-joy-for-each-house.html | POSTINGS French for Jersey A Little Love and Joy for Each House | By Thomas L Waite | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/postings-on-west-17th-the-inn-crowd.html | POSTINGS On West 17th The Inn Crowd | By Thomas L Waite | TX 2-444339 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/postings-queens-mini-mall-multiplex-twist.html | POSTINGS Queens Minimall Multiplex Twist | By Thomas L Waite | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/postings-seaport-condo-a-new-tack.html | POSTINGS Seaport Condo A New Tack | By Thomas L Waite | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/pricing-a-home-in-a-mushy-market.html | Pricing a Home in a Mushy Market | By Anthony Depalma | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/q-and-a-151188.html | Q and A | By Shawn G Kennedy | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/region-connecticut-westchester-race-for-first-regional-mall.html | IN THE REGION Connecticut and Westchester The Race Is On for the First Regional Mall | By Eleanor Charles | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/streetscapes-washington-mews-gates-for-protection-against-threatening-city.html | STREETSCAPES Washington Mews Gates for Protection Against The Threatening City Beyond | By Christopher Gray | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/talking-titles-insuring-against-claims.html | TALKING Titles Insuring Against Claims | By Andree Brooks | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/about-cars-laser-that-turns-many-eyes-and-ears.html | ABOUT CARS Laser That Turns Many Eyes and Ears | By Marshall Schuon | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/anti-drug-talks-begin.html | AntiDrug Talks Begin | AP | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/baseball-notebook-bo-jackson-s-contacts-swing-from-backfield-to-the-outfield.html | Baseball Notebook Bo Jacksons Contacts Swing From Backfield to the Outfield | By Murray Chass | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-basketball-ferry-with-23-points-leads-duke-to-easy-victory-in-tipoff.html | COLLEGE BASKETBALL Ferry With 23 Points Leads Duke to Easy Victory in Tipoff | By William C Rhoden Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-10-0-irish-send-penn-state-to-5-6.html | COLLEGE FOOTBALL 100 Irish Send Penn State to 56 | By Clifton Brown | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-20-years-later-no-harvard-magic.html | COLLEGE FOOTBALL 20 Years Later No Harvard Magic | By Allan R Gold Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-a-perfect-ending-by-west-virginia.html | COLLEGE FOOTBALL A Perfect Ending By West Virginia | By Gordon S White Jr Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-big-eight-title-to-nebraska.html | COLLEGE FOOTBALL Big Eight Title To Nebraska | AP | TX 2-444339 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-cornell-and-penn-share-ivy-title.html | COLLEGE FOOTBALL Cornell and Penn Share Ivy Title | By William N Wallace Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-dubliners-cheer-as-bc-wins.html | COLLEGE FOOTBALL Dubliners Cheer as BC Wins | By Steve Lohr Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-lions-2-8-have-best-season-since-78.html | COLLEGE FOOTBALL Lions 28 Have Best Season Since 78 | By Jack Cavanaugh | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-midwest-kolesar-goes-100-to-rally-michigan.html | COLLEGE FOOTBALL Midwest Kolesar Goes 100 To Rally Michigan | AP | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-paterno-tastes-a-bit-of-defeat.html | COLLEGE FOOTBALL Paterno Tastes A Bit of Defeat | Special to the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-peete-leads-usc-to-rose-bowl-berth.html | COLLEGE FOOTBALL Peete Leads USC to Rose Bowl Berth | By Malcolm Moran Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-sherrill-tied-to-payments.html | COLLEGE FOOTBALL Sherrill Tied to Payments | AP | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-south-virginia-at-last-defeats-maryland.html | COLLEGE FOOTBALL South Virginia at Last Defeats Maryland | AP | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-wagner-tumbles-in-overtime.html | COLLEGE FOOTBALL Wagner Tumbles in Overtime | By Ian OConnor | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/horse-racing-2-favorites-win-fast-play-open-mind.html | HORSE RACING 2 Favorites Win Fast Play Open Mind | By Steven Crist | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/new-breakfast-of-champions-a-recipe-for-victory-or-disaster.html | New Breakfast of Champions A Recipe for Victory or Disaster | By Lawrence K Altman | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/outdoors-wood-fires-under-scrutiny.html | Outdoors Wood Fires Under Scrutiny | By Nelson Bryant | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/pro-basketball-knicks-explode-again-and-win-this-time.html | PRO BASKETBALL Knicks Explode Again And Win This Time | By Sam Goldaper | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/pro-football-angry-carson-says-he-could-play-next-week.html | PRO FOOTBALL Angry Carson Says He Could Play Next Week | By Frank Litsky Special To the New York Times | TX 2-444339 | 1988-11-28 |

| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/pro-football-ryan-ready-to-grasp-opportunity-as-starter.html | PRO FOOTBALL Ryan Ready to Grasp Opportunity as Starter | By Gerald Eskenazi Special To the New York Times | TX 2-444339 | 1988-11-28 |
|---|---|---|---|---|---|
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/pro-hockey-capitals-sting-devils-defense.html | PRO HOCKEY Capitals Sting Devils Defense | By Alex Yannis Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/pro-hockey-oiler-scores-4-to-rout-leafs.html | PRO HOCKEY Oiler Scores 4 To Rout Leafs | AP | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/pro-hockey-trottier-celebrates-his-day.html | PRO HOCKEY Trottier Celebrates His Day | By Joe Sexton Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/school-sports-st-francis-prep-takes-title.html | SCHOOL SPORTS St Francis Prep Takes Title | By Al Harvin | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/sports-of-the-times-530288.html | Sports of The Times | The Giants Missing ThermosBy Dave Anderson | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/sports-of-the-times-columbia-does-it-again.html | SPORTS OF THE TIMES Columbia Does It Again | By George Vecsey | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/surgery-for-bird.html | Surgery For Bird | By Robert Mcg Thomas Jr | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/tenis-shriver-ends-graf-s-46-match-winning-streak.html | TENIS Shriver Ends Grafs 46Match Winning Streak | By Robin Finn | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/views-of-sport-are-olympic-tv-rights-worth-the-price.html | VIEWS OF SPORT Are Olympic TV Rights Worth the Price | By Jim Spence | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/yachting-sailing-voyagers-aiming-at-record.html | YACHTING Sailing Voyagers Aiming at Record | By Barbara Lloyd | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/style/around-the-garden-an-unusual-tree.html | AROUND THE GARDEN An Unusual Tree | By Joan Lee Faust | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/style/bridge-the-art-of-defense.html | BRIDGE The Art of Defense | By Alan Truscott | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/style/camera-picture-research.html | CAMERA Picture Research | By Andy Grundberg | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/style/chess-accepting-the-gambit-is-playing-with-fire.html | CHESS Accepting the Gambit Is Playing With Fire | By Robert Byrne | TX 2-444339 | 1988-11-28 |

| 1988-11-20 | https://www.nytimes.com/1988/11/20/style/gardening-simple-remedies-for-plant-nuisances.html | GARDENING Simple Remedies For Plant Nuisances | By Joan Lee Faust | TX 2-444339 | 1988-11-28 |
|---|---|---|---|---|---|
| 1988-11-20 | https://www.nytimes.com/1988/11/20/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/style/social-events-thanksgiving-week-benefits.html | SOCIAL EVENTS Thanksgiving Week Benefits | By Robert E Tomasson | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/style/stamps-a-century-of-history-for-the-hobbyists.html | STAMPS A Century of History for the Hobbyists | By Barth Healey | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/style/the-fit-of-a-princess.html | The Fit Of a Princess | By Bernadine Morris | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/theater/theater-coriolanus-a-20th-century-power-play.html | THEATER Coriolanus A 20thCentury Power Play | by Garry Wills | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/theater/theater-miss-daisy-goes-home-to-atlanta.html | THEATER Miss Daisy Goes Home To Atlanta | By Alfred Uhry | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/a-corner-of-jungle-and-sea.html | A Corner of Jungle and Sea | By George Howe Colt | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/a-forgotten-fort-at-the-end-of-nowhere.html | A Forgotten Fort At the End of Nowhere | By Michael Connor | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/fare-of-the-country-the-aging-grace-of-roquefort.html | FARE OF THE COUNTRY The Aging Grace of Roquefort | By Florence Fabricant | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/hemingway-co-in-key-west.html | Hemingway  Co in Key West | By Alfred Corn | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/in-europe-tracing-the-art-of-the-outsider.html | In Europe Tracing the Art Of the Outsider | By Allen S Weiss | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/in-harmony-with-brazil-s-african-pulse.html | In Harmony With Brazils African Pulse | By Rachel Jackson Christmas | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/mileposts-along-the-overseas-highway.html | Mileposts Along the Overseas Highway | By John Cummings | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/practical-traveler-mileage-points-can-fly-away.html | PRACTICAL TRAVELER Mileage Points Can Fly Away | By Betsy Wade | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/q-and-a-495189.html | Q and A | By Stanley Carr | TX 2-444339 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/repairing-to-the-steam-era.html | Repairing to the Steam Era | By Carl Cahill | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/robert-adam-s-derbyshire-jewel.html | Robert Adams Derbyshire Jewel | By Olivier Bernier | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/shopper-s-world-swiss-embroidery-and-lace.html | SHOPPERS WORLD Swiss Embroidery and Lace | By Barbara Cansino | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/what-s-doing-in-phoenix.html | WHATS DOING IN Phoenix | By Athia L Hardt | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/advisers-to-rjr-nabisco-evaluating-buyout-bids.html | Advisers to RJR Nabisco Evaluating Buyout Bids | By James Sterngold | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/agency-says-tax-increase-is-needed-to-reduce-deficit.html | Agency Says Tax Increase Is Needed to Reduce Deficit | By Peter T Kilborn Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/at-t-acting-to-thwart-new-mass-disruption.html | ATT Acting to Thwart New Mass Disruption | By Calvin Sims | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/bandleader-recalls-music-of-youth.html | Bandleader Recalls Music of Youth | Special to the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/broken-line-disrupts-airport.html | Broken Line Disrupts Airport | AP | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/bush-early-on-very-much-involved.html | BUSH EARLY ON VERY MUCH INVOLVED | By R W Apple Jr Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/changes-in-military-training-recommended.html | Changes in Military Training Recommended | Special to the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/curb-on-aids-testing-upheld.html | Curb on AIDS Testing Upheld | AP | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/death-in-a-clothes-dryer.html | Death in a Clothes Dryer | AP | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/democratic-leaders-see-no-rejection-of-party-in-dukakis-s-defeat.html | Democratic Leaders See No Rejection of Party in Dukakiss Defeat | By Robin Toner Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/fbi-agent-is-target-of-inquiry-on-racism.html | FBI Agent Is Target of Inquiry on Racism | By Philip Shenon Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/former-selectman-returning-to-maine-to-face-charges.html | Former Selectman Returning To Maine to Face Charges | AP | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-444339 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/harvard-and-ucla-face-inquiries-on-quotas.html | Harvard and UCLA Face Inquiries on Quotas | By Irvin Molotsky Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/maine-game-wardens-see-a-rise-in-illegal-hunting-of-moose.html | Maine Game Wardens See a Rise in Illegal Hunting of Moose | By Lyn Riddle Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/minority-students-find-hope-in-private-school.html | Minority Students Find Hope in Private School | By Victoria White Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/nicaraguans-crowd-the-miami-welcome-mat.html | Nicaraguans Crowd the Miami Welcome Mat | By Jeffrey Schmalz Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/political-misuse-of-gifts-disputed.html | POLITICAL MISUSE OF GIFTS DISPUTED | By Richard L Berke Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/politics-delayed-order-on-a-plants.html | POLITICS DELAYED ORDER ON A PLANTS | By Michael Wines Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/private-rocket-in-brief-flight.html | Private Rocket in Brief Flight | AP | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/quayle-says-his-work-will-take-care-of-image.html | Quayle Says His Work Will Take Care of Image | By B Drummond Ayres Jr Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/reagan-backs-us-research-in-superconducting.html | Reagan Backs US Research in Superconducting | By Clyde Farnsworth Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/reputed-mob-leader-and-16-others-are-convicted.html | Reputed Mob Leader and 16 Others Are Convicted | By Robert Strauss Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/state-helping-laid-off-staff-in-campaigns.html | State Helping LaidOff Staff In Campaigns | AP | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/stealth-would-target-soviet-shelters.html | Stealth Would Target Soviet Shelters | By Richard Halloran Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/students-protest-canceling-of-school-christmas-program.html | Students Protest Canceling Of School Christmas Program | AP | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/study-says-country-western-style-and-drinking-are-linked.html | Study Says CountryWestern Style and Drinking Are Linked | AP | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/sununu-answers-his-critics-i-have-to-be-tough-enough.html | Sununu Answers His Critics I Have to Be Tough Enough | By Gerald M Boyd Special To the New York Times | TX 2-444339 | 1988-11-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/sununu-is-called-smart-decisive-and-impatient.html | Sununu Is Called Smart Decisive and Impatient | By Allan R Gold Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/town-votes-painting-sale.html | Town Votes Painting Sale | AP | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/us/worst-year-for-forest-fires-is-over.html | Worst Year for Forest Fires Is Over | By David S Wilson Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/ideas-trends-dissecting-fundamentalism-the-principles-and-the-name.html | IDEAS  TRENDS Dissecting Fundamentalism the Principles and the Name | By Peter Steinfels | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/ideas-trends-four-million-more-subjects-drug-testing-technology-speeds-up.html | IDEAS  TRENDS Four Million More Subjects DrugTesting Technology Speeds Up | By Harold M Schmeck Jr | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/ideas-trends-in-the-marketplace-of-ideas-americans-ask-for-protection.html | IDEAS  TRENDS In the Marketplace of Ideas Americans Ask for Protection | By Clyde H Farnsworth | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/jfk-then-and-now-after-25-years-his-aura-resists-the-chill-of-history.html | JFK THEN AND NOW After 25 Years His Aura Resists The Chill of History | By Michael T Kaufman | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/nation-fear-deficit-president-elect-plummets-financial-markets.html | THE NATION Fear of the Deficit The PresidentElect Plummets in the Financial Markets | By Peter T Kilborn | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/region-7-million-federal-aid-if-it-s-war-drugs-new-york-wonders-where-s.html | THE REGION 7 Million in Federal Aid If Its a War on Drugs New York Wonders Wheres the Artillery | By David C Anderson | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/the-nation-heavy-industry-is-up-and-so-is-a-corner-of-minnesota.html | THE NATION Heavy Industry Is Up and So Is a Corner of Minnesota | By William E Schmidt | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/the-nation-in-foreign-policy-the-bush-era-is-here.html | THE NATION In Foreign Policy the Bush Era Is Here | By Steven V Roberts | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/the-nation-in-racial-politics-democrats-losing-more-than-elections.html | THE NATION In Racial Politics Democrats Losing More Than Elections | By Michael Oreskes | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/the-nation-new-york-the-next-move-is-cuomo-s-will-it-be-taxes.html | THE NATION New York The Next Move Is Cuomos Will It Be Taxes | By Elizabeth Kolbert | TX 2-444339 | 1988-11-28 |

| 1988-11-20 | https://www.nytimes.com/1988/11/20/weeki nreview/the-nation-some-states-stumble-in-balancing-their-books.html | THE NATION Some States Stumble In Balancing Their Books | By Robert Reinhold | TX 2-444339 | 1988-11-28 |
|---|---|---|---|---|---|
| 1988-11-20 | https://www.nytimes.com/1988/11/20/weeki nreview/the-region-teamster-local-once-run-by-mob-tries-the-ballot-box.html | THE REGION Teamster Local Once Run by Mob Tries the Ballot Box | By A H Raskin | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/weeki nreview/the-world-a-voice-from-peru-why-is-democracy-losing-ground.html | THE WORLD A Voice From Peru Why is Democracy Losing Ground | By Mirko Lauer | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/weeki nreview/the-world-no-giants-in-sight-after-deng-the-committee-of-five.html | THE WORLD No Giants in Sight After Deng the Committee of Five | By Nicholas D Kristof | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/weeki nreview/the-world-palestinian-nationhood-and-israeli-resolve.html | THE WORLD Palestinian Nationhood And Israeli Resolve | By Joel Brinkley | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/weeki nreview/the-world-to-emigres-sakharov-remains-above-it-all.html | THE WORLD To Emigres Sakharov Remains Above It All | By Celestine Bohlen | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/world/africans-extend-un-economic-plan.html | AFRICANS EXTEND UN ECONOMIC PLAN | By Paul Lewis Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/world/arafat-foes-to-set-up-a-rival-plo-group.html | Arafat Foes to Set Up A Rival PLO Group | Special to the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/world/bush-aides-speak-of-new-policy-of-diplomacy-in-central-america.html | Bush Aides Speak of New Policy Of Diplomacy in Central America | By Robert Pear Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/world/canada-s-deeper-identity-not-made-in-the-usa.html | Canadas Deeper Identity NOT Made in the USA | By Andrew H Malcolm Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/world/for-yevtushenko-a-search-for-a-little-respect.html | For Yevtushenko a Search for a Little Respect | By Celestine Bohlen | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/world/from-pretoria-hopeful-signals.html | FROM PRETORIA HOPEFUL SIGNALS | By Christopher S Wren Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/world/gorbachev-faults-us-on-afghan-agreement.html | Gorbachev Faults US On Afghan Agreement | AP | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/world/hand-held-tv-vcr-unit-breakthrough-or-a-gimmick.html | HandHeld TVVCR Unit Breakthrough or a Gimmick | By David E Sanger Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/world/high-anxiety-but-few-jobs-in-argentina.html | High Anxiety But Few Jobs In Argentina | By Alan Riding Special To the New York Times | TX 2-444339 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-20 | https://www.nytimes.com/1988/11/20/world/in-thai-camps-forced-labor-and-military-rigidity-under-the-khmer-rouge.html | In Thai Camps Forced Labor and Military Rigidity Under the Khmer Rouge | By Steven Erlanger Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/world/iran-iraq-feuding-holds-up-opec-price-accord.html | IranIraq Feuding Holds Up OPEC Price Accord | By Youssef M Ibrahim Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/world/iranians-say-carter-asked-to-aid-hostages.html | Iranians Say Carter Asked to Aid Hostages | AP | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/world/nicaragua-and-rebels-expect-fresh-effort-from-bush-to-resolve-conflicts.html | Nicaragua and Rebels Expect Fresh Effort From Bush to Resolve Conflicts | By Stephen Kinzer Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/world/nicaraguan-court-clears-16-jailed-after-a-protest-in-july.html | Nicaraguan Court Clears 16 Jailed After a Protest in July | Special to the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/world/pakistani-rivals-seek-mandate-in-2d-election.html | Pakistani Rivals Seek Mandate in 2d Election | Special to the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/world/rally-in-belgrade-protests-ethnic-albanian-surge.html | Rally in Belgrade Protests Ethnic Albanian Surge | By Roberto Suro Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/world/sakharov-to-lead-panel-on-prisons.html | SAKHAROV TO LEAD PANEL ON PRISONS | By Kathleen Teltsch | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/world/soviet-court-sentences-man-to-death-in-armenian-riots.html | Soviet Court Sentences Man To Death in Armenian Riots | AP | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/world/us-and-europe-near-trade-war-over-hormone-use-in-beef-cattle.html | US and Europe Near Trade War Over Hormone Use in Beef Cattle | By Paul L Montgomery Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/world/us-mellowing-toward-haiti-releases-some-aid.html | US Mellowing Toward Haiti Releases Some Aid | By Joseph B Treaster Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/world/us-units-in-seoul-tighten-security.html | US UNITS IN SEOUL TIGHTEN SECURITY | By Seth Mydans Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-20 | https://www.nytimes.com/1988/11/20/world/what-s-the-law-in-china-it-s-no-secret-finally.html | Whats the Law in China Its No Secret Finally | By Nicholas D Kristof Special To the New York Times | TX 2-444339 | 1988-11-28 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/arts/a-blunt-architect-of-ballet-s-success.html | A Blunt Architect of Ballets Success | By Jennifer Dunning | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/arts/article-663388-no-title.html | Article 663388  No Title | AP | TX 2-444347 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-21 | https://www.nytimes.com/1988/11/21/arts/contrasts-in-mood-inform-a-cello-recital.html | Contrasts In Mood Inform A Cello Recital | By Bernard Holland | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/arts/review-music-a-modern-vie-parisienne-that-mirrors-its-audience.html | ReviewMusic A Modern Vie Parisienne That Mirrors Its Audience | By John Rockwell | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/arts/review-opera-in-dallas-a-turn-on-james-s-aspern-papers.html | ReviewOpera In Dallas a Turn on Jamess Aspern Papers | By Bernard Holland Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/arts/reviews-dance-enactment-of-daudet-tale.html | ReviewsDance Enactment of Daudet Tale | By Jack Anderson | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/arts/reviews-dance-in-theme-me-me-me.html | ReviewsDance In Theme Me Me Me | By Jennifer Dunning | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/arts/reviews-dance-the-joffrey-ballet-s-personalized-nutcracker.html | ReviewsDance The Joffrey Ballets Personalized Nutcracker | By Anna Kisselgoff | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/arts/reviews-music-a-rare-massenet-opera-griselidis.html | ReviewsMusic A Rare Massenet Opera Griselidis | By Allan Kozinn | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/arts/reviews-music-disk-jockeys-and-rappers-at-apollo.html | ReviewsMusic Disk Jockeys and Rappers at Apollo | By Peter Watrous | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/arts/reviews-television-closed-set-hollywood-in-the-50-s.html | ReviewsTelevision Closed Set Hollywood In the 50s | By John J OConnor | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/books/a-bartlett-s-of-henny-youngman-as-well-as-shakespeare-and-frost.html | A Bartletts of Henny Youngman As Well as Shakespeare and Frost | By Herbert Mitgang Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/books/books-of-the-times-the-era-of-martin-luther-king-jr.html | Books of The Times The Era of Martin Luther King Jr | By Christopher LehmannHaupt | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/a-proposal-to-buy-out-henley-manufacturing.html | A Proposal to Buy Out Henley Manufacturing | By Geraldine Fabrikant | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/aids-test-ruling-seen-for-company.html | AIDS Test Ruling Seen For Company | By Milt Freudenheim | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/business-people-largest-pension-fund-picks-operating-officer.html | BUSINESS PEOPLE Largest Pension Fund Picks Operating Officer | By Daniel F Cuff | TX 2-444347 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/business-people-scott-s-chief-will-push-growth-in-coated-paper.html | BUSINESS PEOPLE Scotts Chief Will Push Growth in Coated Paper | By Daniel F Cuff | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/case-of-the-missing-500-million.html | Case of the Missing 500 Million | By Michael Gillard | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/credit-markets-dip-in-rates-considered-possible.html | CREDIT MARKETS Dip in Rates Considered Possible | By Kenneth N Gilpin | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/fund-plan-at-manville.html | Fund Plan At Manville | AP | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/hewlett-net-up-11.5-in-period.html | Hewlett Net Up 115 in Period | AP | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/intel-predicts-less-revenue.html | Intel Predicts Less Revenue | Special to the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/international-report-ivory-coast-gambles-to-prop-up-cocoa-prices.html | INTERNATIONAL REPORT Ivory Coast Gambles to Prop Up Cocoa Prices | By James Brooke Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/market-place-perceptions-differ-on-us-stocks.html | Market Place Perceptions Differ On US Stocks | By Floyd Norris | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/meeting-to-open-on-opec-rift.html | Meeting To Open on OPEC Rift | By Youssef M Ibrahim Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/merger-record-in-88-is-seen.html | Merger Record In 88 Is Seen | AP | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/net-down-69-at-british-gas.html | Net Down 69 At British Gas | AP | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/new-kentucky-power-plant-offers-cleaner-coal-option.html | New Kentucky Power Plant Offers Cleaner Coal Option | By Ronald Smothers Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/northrop-at-key-point-on-bomber.html | Northrop At Key Point On Bomber | By Richard W Stevenson Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/rjr-nabisco-gets-a-tentative-offer-above-23-billion.html | RJR NABISCO GETS A TENTATIVE OFFER ABOVE 23 BILLION | By James Sterngold | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/tax-watch-changes-allow-refunds-for-1987.html | Tax Watch Changes Allow Refunds for 1987 | By Jan M Rosen | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/the-media-business-2-moves-at-nbc-reflect-push-for-efficiency.html | THE MEDIA BUSINESS 2 Moves at NBC Reflect Push for Efficiency | By Jeremy Gerard | TX 2-444347 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/the-media-business-a-publisher-leaves-well-enough-behind.html | THE MEDIA BUSINESS A Publisher Leaves Well Enough Behind | By Edwin McDowell | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/the-media-business-advertising-building-a-market-for-ohio-wines.html | THE MEDIA BUSINESS ADVERTISING Building A Market for Ohio Wines | By Randall Rothenberg | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/the-media-business-advertising-burger-king-chain-says-it-will-stay-with-ayer.html | THE MEDIA BUSINESS ADVERTISING Burger King Chain Says It Will Stay With Ayer | By Randall Rothenberg | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/the-media-business-advertising-security-pacific-bank-to-dmb-b-division.html | THE MEDIA BUSINESS ADVERTISING Security Pacific Bank To DMBB Division | By Randall Rothenberg | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/the-media-business-advertising-top-creative-executive-moves-up-at-mccann.html | THE MEDIA BUSINESS ADVERTISING Top Creative Executive Moves Up at McCann | By Randall Rothenberg | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/the-media-business-entertainment-industry-adds-anti-piracy-tricks.html | THE MEDIA BUSINESS Entertainment Industry Adds AntiPiracy Tricks | By Andrea Adelson Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/business/the-media-business-press-after-years-of-swimming-newspapers-tread-water.html | THE MEDIA BUSINESS PRESS After Years of Swimming Newspapers Tread Water | By Albert Scardino | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/movies/reviews-television-humans-and-sexuality.html | ReviewsTelevision Humans and Sexuality | By Walter Goodman | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/a-fire-engine-lacks-the-gear-to-save-a-life.html | A Fire Engine Lacks the Gear To Save a Life | By Michel Marriott | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/a-historic-asylum-needs-urgent-care.html | A Historic Asylum Needs Urgent Care | By David W Dunlap | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/bridge-678388.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/cuomo-s-plane-is-crippled-forcing-emergency-landing.html | Cuomos Plane Is Crippled Forcing Emergency Landing | By Don Terry | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/for-shelter-homeless-take-the-e-train.html | For Shelter Homeless Take the E Train | By Sam Howe Verhovek | TX 2-444347 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/gala-charity-faces-inquiry-over-funds.html | Gala Charity Faces Inquiry Over Funds | By Kathleen Teltsch | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/group-offers-housing-plan-in-yonkers.html | Group Offers Housing Plan In Yonkers | By James Barron Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/gubernatorial-contest-in-jersey-begins-early.html | Gubernatorial Contest in Jersey Begins Early | By Joseph F Sullivan Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/in-the-streets-they-defend-larry-davis.html | In the Streets They Defend Larry Davis | By Michel Marriott | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/jury-in-bronx-acquits-larry-davis-in-shooting-of-six-police-officers.html | Jury in Bronx Acquits Larry Davis In Shooting of Six Police Officers | By William G Blair | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/laws-to-control-election-funds-are-considered.html | Laws to Control Election Funds Are Considered | By Joyce Purnick | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/metro-matters-a-book-of-secrets-and-the-agent-who-told-them.html | Metro Matters A Book of Secrets And the Agent Who Told Them | By Sam Roberts | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/officer-shoots-youth-accidentally-police-say.html | Officer Shoots Youth Accidentally Police Say | By Ari L Goldman | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/officers-find-poached-deer-in-freezer-raid.html | Officers Find Poached Deer in Freezer Raid | AP | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/police-revise-training-of-new-cadet-corps.html | Police Revise Training of New Cadet Corps | By Selwyn Raab | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/schools-chancellor-and-koch-strain-in-a-wary-relationship.html | Schools Chancellor and Koch Strain in a Wary Relationship | By Neil A Lewis | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/obituaries/douglas-e-graves-weapon-developer-70.html | Douglas E Graves Weapon Developer 70 | AP | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/opinion/how-to-break-the-political-deadlock-bush-must-take-the-lead.html | How to Break the Political DeadlockBush Must Take The Lead | By Ed Rollins | TX 2-444347 | 1988-11-25 |

| | | | | |
|---|---|---|---|---|
| 1988-11-21 | https://www.nytimes.com/1988/11/21/opinion/how-to-break-the-political-deadlock-democrats-need-the-presidency.html | How to Break the Political DeadlockDemocrats Need the Presidency | By Robert Shrum | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/opinion/michel-s-amos-n-andy-slur.html | Michels Amos n Andy Slur | By Floyd H Flake | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/bills-clinch-afc-east-crown.html | Bills Clinch AFC East Crown | By Gerald Eskenazi Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/blazers-defeat-nets-by-117-106.html | Blazers Defeat Nets by 117106 | By Clifton Brown Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/browns-outrun-steelers-to-triumph-27-7.html | Browns Outrun Steelers to Triumph 277 | AP | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/college-football-3-playoff-losses-for-area-teams.html | COLLEGE FOOTBALL 3 Playoff Losses For Area Teams | By William N Wallace | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/college-football-west-virginia-stands-tall.html | COLLEGE FOOTBALL West Virginia Stands Tall | By Gordon S White Jr Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/devils-trounced-by-tocchet-flyers.html | Devils Trounced By Tocchet Flyers | By Alex Yannis Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/fitness-proper-swim-etiquette-just-a-toe-tap-away.html | Fitness Proper Swim Etiquette Just a Toe Tap Away | By William Stockton | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/for-cyclists-arms.html | FOR CYCLISTS ARMS | By Barbara Lloyd | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/giants-overtime-loss-is-hard-to-take.html | Giants Overtime Loss Is Hard to Take | By Frank Litsky Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/horse-racing-banker-s-lady-is-rising-star.html | Horse Racing Bankers Lady Is Rising Star | By Steven Crist | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/hubbell-injured-in-car-accident.html | Hubbell Injured In Car Accident | AP | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/lpga-raises-amount-of-purse.html | LPGA Raises Amount of Purse | AP | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/ncaa-soccer-brooklyn-loses-in-more-than-one-way.html | NCAA SOCCER Brooklyn Loses in More Than One Way | By Alex Yannis Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/nfl-with-victory-bears-go-10-2.html | NFL With Victory Bears Go 102 | AP | TX 2-444347 | 1988-11-25 |

| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/nit-syracuse-sprints-into-the-semifinals.html | NIT Syracuse Sprints Into the Semifinals | AP | TX 2-444347 | 1988-11-25 |
|---|---|---|---|---|---|
| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/o-neill-answers-calls-of-violence.html | ONeill Answers Calls of Violence | By Joe Sexton | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/on-your-own-golf-videotapes-watching-for-what-you-re-not-hearing.html | ON YOUR OWN Golf Videotapes Watching for What Youre Not Hearing | By Jerry Tarde | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/outdoors-pursuing-ruffed-grouse.html | Outdoors Pursuing Ruffed Grouse | By Nelson Bryant | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/question-box.html | Question Box | By Ray Corio | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/saints-dominate-elway-and-broncos.html | Saints Dominate Elway and Broncos | By Thomas George Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/sports-of-the-times-giants-not-so-super.html | SPORTS OF THE TIMES Giants Not So Super | By Dave Anderson | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/sports-world-specials-a-different-approach.html | SPORTS WORLD SPECIALS A Different Approach | By Jack Curry and Alex Yannis | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/sports-world-specials-basketball-tour.html | SPORTS WORLD SPECIALS Basketball Tour | By Jack Curry and Alex Yannis | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/sports-world-specials-breakfast-club.html | SPORTS WORLD SPECIALS Breakfast Club | By Jack Curry and Alex Yannis | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/tennis-sabatini-captures-first-major-victory.html | TENNIS Sabatini Captures First Major Victory | By Robin Finn | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/us-soviet-talks-on-drugs.html | USSoviet Talks on Drugs | By Michael Janofsky Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/victory-at-any-cost-drug-pressure-growing.html | Victory at Any Cost Drug Pressure Growing | By Michael Janofsky With Peter Alfano | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/us/25-years-after-the-death-of-kennedy-dallas-looks-at-its-changed-image.html | 25 Years After the Death of Kennedy Dallas Looks at Its Changed Image | By Peter Applebome Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/us/behind-the-sununu-surname.html | Behind the Sununu Surname | Special to the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/us/cambridge-journal-students-court-is-moot-but-the-judges-are-real.html | Cambridge Journal Students Court Is Moot But the Judges Are Real | Special to the New York Times | TX 2-444347 | 1988-11-25 |

| 1988-11-21 | https://www.nytimes.com/1988/11/21/us/campaign-s-over-no-it-just-started.html | Campaigns Over No It Just Started | By Michael Oreskes Special To the New York Times | TX 2-444347 | 1988-11-25 |
|---|---|---|---|---|---|
| 1988-11-21 | https://www.nytimes.com/1988/11/21/us/chairman-leaving-consumer-agency.html | CHAIRMAN LEAVING CONSUMER AGENCY | AP | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/us/if-nonvoters-had-voted-same-winner-but-bigger.html | If Nonvoters Had Voted Same Winner but Bigger | By E J Dionne Jr | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/us/new-skid-row-hotels-will-keep-old-clientele.html | New Skid Row Hotels Will Keep Old Clientele | By David S Wilson Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/us/order-on-a-plants-concerns-experts.html | Order on APlants Concerns Experts | By Keith Schneider Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/us/pacs-hear-and-make-calls-for-their-abolition.html | PACs Hear and Make Calls for Their Abolition | By Richard L Berke Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/us/pope-beatifies-philadelphia-nun-who-educated-blacks-and-indians.html | Pope Beatifies Philadelphia Nun Who Educated Blacks and Indians | By Clyde Haberman Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/us/rights-of-retarded-who-live-at-home-are-upheld.html | Rights of Retarded Who Live at Home Are Upheld | Special to the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/us/spy-says-life-sentence-is-too-harsh-for-crime.html | Spy Says Life Sentence Is Too Harsh for Crime | Special to the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/us/the-nuclear-power-war.html | The Nuclear Power War | By Michael Wines Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/us/thornburgh-and-cavazos-to-keep-cabinet-positions-bush-aides-say.html | Thornburgh and Cavazos to Keep Cabinet Positions Bush Aides Say | By Gerald M Boyd Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/us/three-are-charged-in-attack-attributed-to-neo-nazi-gang.html | Three Are Charged in Attack Attributed to NeoNazi Gang | AP | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/us/washington-talk-briefing-now-that-it-s-over.html | Washington Talk Briefing Now That Its Over | By David Binder  Andrew Rosenthal | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/us/washington-talk-briefing-us-cuba-phone-link.html | Washington Talk Briefing USCuba Phone Link | By David Binder  Andrew Rosenthal | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/us/washington-talk-briefing-us-marshals-200th.html | Washington Talk Briefing US Marshals 200th | By David Binder  Andrew Rosenthal | TX 2-444347 | 1988-11-25 |

| 1988-11-21 | https://www.nytimes.com/1988/11/21/us/washington-talk-think-tanks-bush-and-aides-getting-advice-from-all-over.html | Washington Talk Think Tanks Bush and Aides Getting Advice From All Over | By Richard L Berke Special To the New York Times | TX 2-444347 | 1988-11-25 |
|---|---|---|---|---|---|
| 1988-11-21 | https://www.nytimes.com/1988/11/21/world/american-jews-protest-israeli-threat-to-identity.html | American Jews Protest Israeli Threat to Identity | By John Kifner | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/world/bologna-journal-dante-s-alma-mater-in-its-900th-roughly-year.html | Bologna Journal Dantes Alma Mater in Its 900th Roughly Year | By Clyde Haberman Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/world/days-of-rediscovery-for-soviet-poles.html | Days of Rediscovery for Soviet Poles | By John Tagliabue Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/world/egypt-recognizes-state-declared-by-palestinians.html | Egypt Recognizes State Declared by Palestinians | By Alan Cowell Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/world/few-changes-are-expected-in-the-onassis-empire.html | Few Changes Are Expected in the Onassis Empire | By Robert D McFadden | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/world/for-2-days-dissidents-are-toast-of-moscow.html | For 2 Days Dissidents Are Toast of Moscow | By Felicity Barringer Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/world/jakarta-s-human-rights-record-is-said-to-improve.html | Jakartas Human Rights Record Is Said to Improve | By Steven Erlanger Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/world/new-snag-in-ussr-air-tickets.html | New Snag In USSR Air Tickets | By Ann Cooper Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/world/new-un-role-on-afghanistan-is-urged.html | New UN Role on Afghanistan Is Urged | By Barbara Crossette Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/world/peres-reversing-position-enters-full-likud-talks.html | PERES REVERSING POSITION ENTERS FULL LIKUD TALKS | By Joel Brinkley Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/world/protesters-rush-us-office-in-seoul-after-blast-at-door.html | Protesters Rush US Office In Seoul After Blast at Door | AP | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/world/rancor-in-canada-on-eve-of-election.html | RANCOR IN CANADA ON EVE OF ELECTION | By John F Burns Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-21 | https://www.nytimes.com/1988/11/21/world/us-backs-african-proposal-to-end-angolan-war.html | US Backs African Proposal to End Angolan War | By Robert Pear Special To the New York Times | TX 2-444347 | 1988-11-25 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/arts/a-sculptor-to-represent-us-at-sao-paulo-biennale.html | A Sculptor to Represent US at Sao Paulo Biennale | By Michael Brenson | TX 2-453845 | 1988-12-16 |

| | | | | |
|---|---|---|---|---|
| 1988-11-22 | https://www.nytimes.com/1988/11/22/arts/for-george-price-art-imitates-life-sort-of.html | For George Price Art Imitates Life Sort Of | By Glenn Collins | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/arts/former-atlanta-editor-named-nieman-fellow.html | Former Atlanta Editor Named Nieman Fellow | AP | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/arts/review-dance-a-bow-to-balanchine-from-flanders-ballet.html | ReviewDance A Bow to Balanchine From Flanders Ballet | By Anna Kisselgoff | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/arts/review-music-string-ensemble-in-modern-bill-from-spain.html | ReviewMusic String Ensemble In Modern Bill From Spain | By Will Crutchfield | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/books/books-of-the-times-literature-in-the-law-and-vice-versa-a-verdict.html | Books of The Times Literature in the Law and Vice Versa A Verdict | By John Gross | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/11-goldome-branches-to-go-to-manufacturers-hanover.html | 11 Goldome Branches to Go To Manufacturers Hanover | By Michael Quint | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/article-061988-no-title.html | Article 061988  No Title | By Thomas C Hayes Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/at-t-seeks-to-widen-services-offered-by-businesses-over-phone.html | ATT Seeks to Widen Services Offered by Businesses Over Phone | By Calvin Sims | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/bank-merger-curb-proposed.html | Bank Merger Curb Proposed | AP | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/business-people-new-kn-chief-coming-from-united-telecom.html | BUSINESS PEOPLE New KN Chief Coming From United Telecom | By Daniel F Cuff | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/buyout-set-for-chain-of-hospitals.html | Buyout Set For Chain Of Hospitals | By Milt Freudenheim | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/careers-improving-quality-of-products.html | Careers Improving Quality Of Products | By Elizabeth M Fowler | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/chip-makers-in-patent-suit.html | Chip Makers In Patent Suit | Special to the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/companies-shift-bigger-share-of-health-costs-to-employees.html | Companies Shift Bigger Share Of Health Costs to Employees | By Glenn Kramon | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/company-news-3-jurors-see-searle-case-improprieties.html | COMPANY NEWS 3 Jurors See Searle Case Improprieties | By Julia Flynn Siler Special To the New York Times | TX 2-453845 | 1988-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/company-news-armco-and-kawasaki-plan-a-joint-venture.html | COMPANY NEWS Armco and Kawasaki Plan a Joint Venture | AP | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/company-news-bp-accepts-bids-for-magnus-field.html | COMPANY NEWS BP Accepts Bids For Magnus Field | AP | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/company-news-group-makes-bid-for-emulex-shares.html | COMPANY NEWS Group Makes Bid For Emulex Shares | Special to the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/company-news-partnership-seeks-more-of-big-bear.html | COMPANY NEWS Partnership Seeks More of Big Bear | Special to the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/company-news-pillsbury-extends-date-of-spinoff.html | COMPANY NEWS Pillsbury Extends Date of Spinoff | Special to the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/company-news-raleses-watch-interco-s-moves.html | COMPANY NEWS Raleses Watch Interco s Moves | Special to the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/company-news-whittaker-spurns-303-million-offer.html | COMPANY NEWS Whittaker Spurns 303 Million Offer | Special to the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/credit-markets-notes-and-bonds-little-changed.html | CREDIT MARKETS Notes and Bonds Little Changed | By Kenneth N Gilpin | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/currency-markets-dollar-falls-after-bush-talk-about-avoiding-a-tax-rise.html | CURRENCY MARKETS Dollar Falls After Bush Talk About Avoiding a Tax Rise | By Jonathan Fuerbringer | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/french-agree-to-buy-american-can-s-parent.html | French Agree to Buy American Cans Parent | By Steven Greenhouse Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/iran-in-warning-to-opec-threatens-to-pump-more-oil.html | Iran in Warning to OPEC Threatens to Pump More Oil | By Youssef M Ibrahim Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/market-place-stock-option-suit-over-disclosure.html | Market Place StockOption Suit Over Disclosure | By Floyd Norris | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/president-of-the-film-group-at-paramount-steps-down.html | President of the Film Group At Paramount Steps Down | By Aljean Harmetz Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/steady-economy-unsteady-markets.html | Steady Economy Unsteady Markets | By Louis Uchitelle | TX 2-453845 | 1988-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/stocks-mixed-although-dow-gains-3.56.html | Stocks Mixed Although Dow Gains 356 | By Phillip H Wiggins | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/sundstrand-fears-additional-fines.html | Sundstrand Fears Additional Fines | Special to the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/talking-business-with-evangelist-lend-lease-trucks-truck-leasing-growth-forecast.html | Talking Business with Evangelist of Lend Lease Trucks Truck Leasing Growth Forecast | By Phillip H Wiggins | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/tax-hurdles-seen-on-bid-to-rjr-nabisco.html | Tax Hurdles Seen on Bid to RJR Nabisco | By James Sterngold | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/the-media-business-advertising-cbs-starting-project-on-designated-driver.html | THE MEDIA BUSINESS Advertising CBS Starting Project On Designated Driver | By Isadore Barmash | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS Advertising People | By Isadore Barmash | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/the-media-business-advertising-wall-st-journal-raising-rates.html | THE MEDIA BUSINESS Advertising Wall St Journal Raising Rates | By Isadore Barmash | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/the-media-business-advertising-y-r-shifts-to-a-limited-partnership.html | THE MEDIA BUSINESS Advertising YR Shifts To a Limited Partnership | By Isadore Barmash | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/business/us-studying-japan-s-construction-contracting.html | US Studying Japans Construction Contracting | By Clyde H Farnsworth Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/movies/buchwald-sues-studio-over-murphy-film-idea.html | Buchwald Sues Studio Over Murphy Film Idea | By Aljean Harmetz Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/movies/on-film-credits-list-that-miller-is-arthur.html | On Film Credits List That Miller Is Arthur | By Caryn James | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/movies/review-television-apaches-years-of-woe.html | ReviewTelevision Apaches Years of Woe | By Walter Goodman | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/movies/review-television-joe-louis-as-symbol-and-boxer.html | ReviewTelevision Joe Louis As Symbol And Boxer | By John J OConnor | TX 2-453845 | 1988-12-16 |

| | | | | |
|---|---|---|---|---|
| 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/a-streetwise-son-of-the-bronx-undergoes-a-transformation-on-capitol-hill.html | A Streetwise Son of the Bronx Undergoes a Transformation on Capitol Hill | By Josh Barbanel | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/bridge-896888.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/chess-889388.html | Chess | By Robert Byrne | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/colombian-convicted-of-laundering-money.html | Colombian Convicted of Laundering Money | AP | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/cuomo-seeks-power-to-cut-budget-alone.html | Cuomo Seeks Power to Cut Budget Alone | By Elizabeth Kolbert | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/davis-juror-defends-verdict-and-ward-assails-it.html | Davis Juror Defends Verdict and Ward Assails It | By Sam Howe Verhovek | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/disputes-over-forest-turn-fierce.html | Disputes Over Forest Turn Fierce | By Robert Hanley Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/green-changes-his-drug-stand-after-a-meeting.html | Green Changes His Drug Stand After a Meeting | By Neil A Lewis | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/murderer-flees-trenton-prison-for-14-hours.html | Murderer Flees Trenton Prison For 14 Hours | By Joseph F Sullivan Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/new-york-city-nears-record-for-slayings.html | New York City Nears Record For Slayings | By David E Pitt | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/new-york-state-and-city-clash-on-drug-plan.html | New York State and City Clash on Drug Plan | By Bruce Lambert | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/our-towns-crack-territory-it-s-what-others-call-their-home.html | Our Towns Crack Territory Its What Others Call Their Home | By Michael Winerip | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/pressed-on-animal-rights-researcher-gives-up-grant.html | Pressed on Animal Rights Researcher Gives Up Grant | By Sarah Lyall | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/steinberg-juror-beaten-is-removed.html | Steinberg Juror Beaten Is Removed | By Ronald Sullivan | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/suspect-freed-in-queens-triple-murder.html | Suspect Freed in Queens Triple Murder | By Joseph P Fried | TX 2-453845 | 1988-12-16 |

| | | | | |
|---|---|---|---|---|
| 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/us-board-supports-a-limited-shoreham-license.html | US Board Supports a Limited Shoreham License | By Philip S Gutis Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/us-indicts-rep-garcia-his-wife-and-a-lawyer-in-wedtech-inquiry.html | US Indicts Rep Garcia His Wife And a Lawyer in Wedtech Inquiry | By Arnold H Lubasch | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/obituaries/edward-lund-82-pilot-on-record-flight-in-38.html | Edward Lund 82 Pilot On Record Flight in 38 | AP | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/obituaries/peggy-parish-61-author-of-books-on-inept-maid-amelia-bedelia.html | Peggy Parish 61 Author of Books On Inept Maid Amelia Bedelia | By Edwin McDowell | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/obituaries/richard-lewisohn-72-ex-new-york-city-official.html | Richard Lewisohn 72 ExNew York City Official | By Alfonso A Narvaez | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/opinion/c-s-lewis-gone-but-hardly-forgotten.html | C S Lewis Gone But Hardly Forgotten | By Michael Nelson | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/opinion/in-the-nation-alternative-to-a-dead-sea.html | IN THE NATION Alternative To a Dead Sea | By Tom Wicker | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/opinion/jenninger-cut-too-close-to-the-truth.html | Jenninger Cut Too Close to the Truth | By Richard L Marcus | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/opinion/on-my-mind-the-office-on-west-30th-street.html | ON MY MIND The Office On West 30th Street | By A M Rosenthal | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/opinion/they-underestimated-jfk.html | They Underestimated JFK | By Theodore Sorensen | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/science/3-scientists-say-travel-in-time-isn-t-so-far-out.html | 3 Scientists Say Travel in Time Isnt So Far Out | By Malcolm W Browne | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/science/depression-in-alzheimer-s-tied-to-impaired-brain.html | Depression in Alzheimers Tied to Impaired Brain | AP | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/science/developing-countries-win-support-for-curbs-on-toxic-dumping.html | Developing Countries Win Support for Curbs On Toxic Dumping | By Burton Bollag | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/science/fda-approves-first-drug-for-an-aids-related-cancer.html | FDA Approves First Drug for an AIDSRelated Cancer | By Lawrence K Altman Special To the New York Times | TX 2-453845 | 1988-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-22 | https://www.nytimes.com/1988/11/22/science/like-its-american-cousin-soviet-shuttle-is-criticized.html | Like Its American Cousin Soviet Shuttle Is Criticized | By John Noble Wilford | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/science/pact-reached-on-sharing-telescope-on-palomar.html | Pact Reached On Sharing Telescope On Palomar | By Walter Sullivan | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/science/peripherals-games-that-mean-business.html | PERIPHERALS Games That Mean Business | By L R Shannon | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/science/personal-computers-new-printers-and-printouts-proliferate.html | PERSONAL COMPUTERS New Printers And Printouts Proliferate | By Peter H Lewis | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/science/scientists-revive-a-lost-secret-of-farming.html | Scientists Revive a Lost Secret of Farming | By William K Stevens | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/science/studies-reveal-tv-s-potential-to-teach-infants.html | Studies Reveal TVs Potential To Teach Infants | By Daniel Goleman | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/science/the-doctor-s-world-for-new-specialists-in-drug-detection-athletes-set-fast-pace.html | THE DOCTORS WORLD For New Specialists In Drug Detection Athletes Set Fast Pace | By Lawrence K Altman Md | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/49ers-put-redskins-in-a-hole.html | 49ers Put Redskins In a Hole | AP | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/college-football-notebook-rewarding-season-for-wagner-s-star.html | College Football Notebook Rewarding Season for Wagners Star | By William N Wallace | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/garden-salutes-end-of-abdul-jabbar-era.html | Garden Salutes End of AbdulJabbar Era | By Sam Goldaper | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/giants-fortune-takes-a-turn.html | Giants Fortune Takes a Turn | By Frank Litsky Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/injuries-put-strain-on-nets-lineup.html | Injuries Put Strain On Nets Lineup | By Clifton Brown Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/jets-upbeat-after-tough-loss.html | Jets Upbeat After Tough Loss | By Gerald Eskenazi Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/lafleur-s-goal-is-not-enough.html | Lafleurs Goal Is Not Enough | By Joe Sexton | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/lapoint-is-offered-3-year-yankee-pact.html | LaPoint Is Offered 3Year Yankee Pact | By Murray Chass | TX 2-453845 | 1988-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/sports-of-the-times-2-trainers-reflect-compare.html | Sports of The Times 2 Trainers Reflect Compare | By Steven Crist | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/us-and-soviet-union-approve-plan-on-drug-testing-of-athletes.html | US and Soviet Union Approve Plan on Drug Testing of Athletes | By Michael Janofsky Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/style/by-design-gold-for-daytime.html | By Design Gold for Daytime | By Carrie Donovan | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/style/flourishes-but-no-ruffles-for-a-second-wedding.html | Flourishes but No Ruffles for a Second Wedding | By AnneMarie Schiro | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/style/patterns-089288.html | Patterns | By Woody Hochswender | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/theater/review-theater-20-years-of-randy-newman-songs-make-a-musical.html | ReviewTheater 20 Years of Randy Newman Songs Make a Musical | By Stephen Holden | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/theater/why-legs-delayed-its-opening.html | Why Legs Delayed Its Opening | By Mervyn Rothstein | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/us/2-ex-presidents-advise-bush-forget-vow-and-raise-taxes.html | 2 ExPresidents Advise Bush Forget Vow and Raise Taxes | By R W Apple Jr Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/us/3-who-have-been-chosen-play-major-roles-bush-administration-dick-thornburgh.html | 3 Who Have Been Chosen to Play Major Roles in the Bush Administration Dick Thornburgh Attorney General | By Irvin Molotsky Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/us/3-who-have-been-chosen-play-major-roles-bush-administration-lauro-f-cavazos.html | 3 Who Have Been Chosen to Play Major Roles in the Bush Administration Lauro F Cavazos Secretary of Education | By Peter Applebome Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/us/3-who-have-been-chosen-play-major-roles-bush-administration-richard-g-darman.html | 3 Who Have Been Chosen to Play Major Roles in the Bush Administration Richard G Darman Budget Director | By Peter T Kilborn Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/us/aide-says-reagan-is-urged-to-veto-limits-on-lobbying.html | Aide Says Reagan Is Urged To Veto Limits on Lobbying | By Susan F Rasky Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/us/auction-of-killer-s-art-collection-canceled.html | Auction of Killers Art Collection Canceled | Special to the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/us/british-brain-drain-enriches-us-colleges.html | British Brain Drain Enriches US Colleges | By Joseph Berger | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/us/chicago-to-vote-for-mayor-next-year-court-rules.html | Chicago to Vote for Mayor Next Year Court Rules | By William E Schmidt Special To the New York Times | TX 2-453845 | 1988-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-22 | https://www.nytimes.com/1988/11/22/us/combative-savvy-protective-of-military-buildup.html | Combative Savvy Protective of Military Buildup | By Andrew Rosenthal Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/us/independents-get-handful-of-votes.html | INDEPENDENTS GET HANDFUL OF VOTES | AP | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/us/order-on-a-plant-takeovers-causes-confusion-in-government-and-industry.html | Order on APlant Takeovers Causes Confusion in Government and Industry | By Keith Schneider Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/us/palm-beach-journal-a-nice-place-to-live-but-not-to-visit.html | Palm Beach Journal A Nice Place to Live but Not to Visit | By Jeffrey Schmalz Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/us/reagan-challenged-by-judge-on-fate-of-iran-contra-trial.html | Reagan Challenged by Judge On Fate of IranContra Trial | By Jeff Gerth Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/us/reagan-leaving-many-costly-domestic-problems-gao-tells-bush.html | Reagan Leaving Many Costly Domestic Problems GAO Tells Bush | By Robert Pear Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/us/reports-back-alternative-for-bomb-fuel.html | Reports Back Alternative for Bomb Fuel | By Matthew L Wald | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/us/sniper-slays-man-rafting-on-river.html | SNIPER SLAYS MAN RAFTING ON RIVER | AP | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/us/tower-considered-for-defense-post-in-new-bush-move.html | TOWER CONSIDERED FOR DEFENSE POST IN NEW BUSH MOVE | By Bernard Weinraub Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/us/voters-say-they-re-at-fault-as-well-as-the-candidates.html | Voters Say Theyre at Fault As Well as the Candidates | By E J Dionne Jr Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/us/washington-talk-briefing-44-year-enlistment.html | WASHINGTON TALK BRIEFING 44Year Enlistment | By Linda Greenhouse and Richard Halloran | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/us/washington-talk-briefing-tv-and-the-high-court.html | WASHINGTON TALK BRIEFING TV and the High Court | By Linda Greenhouse and Richard Halloran | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/us/washington-talk-john-f-kennedy-1917-1963-hundreds-are-capital-for-25th.html | WASHINGTON TALK JOHN F KENNEDY 19171963 Hundreds Are in Capital For 25th Remembrance | By Barbara Gamarekian Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/world/defense-in-hijack-case-asks-psychiatric-study.html | Defense in Hijack Case Asks Psychiatric Study | Special to the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/world/ethnic-albanians-protest-in-yugoslavia.html | Ethnic Albanians Protest in Yugoslavia | By Roberto Suro Special To the New York Times | TX 2-453845 | 1988-12-16 |

| | | | | |
|---|---|---|---|---|
| 1988-11-22 | https://www.nytimes.com/1988/11/22/world/european-community-gives-limited-support-to-steps-by-the-plo.html | European Community Gives Limited Support to Steps by the PLO | By Paul L Montgomery Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/world/in-occupied-lands-slender-evidence-of-statehood.html | In Occupied Lands Slender Evidence of Statehood | By Joel Brinkley Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/world/in-seoul-show-and-tell-on-chun-rule.html | In Seoul Show and Tell on Chun Rule | By Seth Mydans Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/world/iraqi-orders-trial-of-son-for-killing-948788.html | IRAQI ORDERS TRIAL OF SON FOR KILLING | By Alan Cowell Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/world/israeli-parliament-storms-into-action.html | ISRAELI PARLIAMENT STORMS INTO ACTION | Special to the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/world/khartoum-journal-a-further-lesson-in-the-politics-of-swollen-bellies.html | Khartoum Journal A Further Lesson in the Politics of Swollen Bellies | By Jane Perlez Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/world/mulroney-basks-in-warmth-of-voters-approval.html | Mulroney Basks in Warmth of Voters Approval | By Andrew H Malcolm Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/world/mulroney-wins-a-majority-in-canadian-vote-assuring-passage-of-us-trade-pact.html | MULRONEY WINS A MAJORITY IN CANADIAN VOTE ASSURING PASSAGE OF US TRADE PACT | By John F Burns Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/world/navy-removes-captain-over-japan-shelling.html | Navy Removes Captain Over Japan Shelling | By David E Sanger Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/world/norway-planning-to-ban-export-of-heavy-water.html | Norway Planning to Ban Export of Heavy Water | By Sanjoy Hazarika Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/world/soviet-article-says-psychiatry-was-abused-in-70-s.html | Soviet Article Says Psychiatry Was Abused in 70s | By Felicity Barringer Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/world/soviets-yield-a-bit-to-baltic-unrest.html | SOVIETS YIELD A BIT TO BALTIC UNREST | By Esther B Fein Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-22 | https://www.nytimes.com/1988/11/22/world/un-secretariat-is-reorganized.html | UN Secretariat Is Reorganized | By Paul Lewis Special To the New York Times | TX 2-453845 | 1988-12-16 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/arts/britain-imports-mason-just-for-fun.html | Britain Imports Mason Just for Fun | By Craig R Whitney Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/arts/hwang-to-write-libretto-for-the-met.html | Hwang to Write Libretto for the Met | By Allan Kozinn | TX 2-444371 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-23 | https://www.nytimes.com/1988/11/23/arts/new-director-shakes-up-the-chamber-society.html | New Director Shakes Up the Chamber Society | By Michael Kimmelman | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/arts/review-jazz-all-ellington-engagement.html | ReviewJazz AllEllington Engagement | By Peter Watrous | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/arts/review-music-australian-chamber-group.html | ReviewMusic Australian Chamber Group | By Allan Kozinn | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/arts/review-music-hugh-wolff-conducts.html | ReviewMusic Hugh Wolff Conducts | By Donal Henahan | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/arts/review-television-midway-in-a-mini-series.html | ReviewTelevision Midway in a MiniSeries | By John J OConnor | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/arts/the-pop-life-205788.html | The Pop Life | By Stephen Holden | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/books/book-notes-322888.html | Book Notes | By Edwin McDowell | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/books/books-of-the-times-ancient-fable-from-post-modern-pyrotechnics.html | Books of The Times Ancient Fable From PostModern Pyrotechnics | By Michiko Kakutani | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/bank-forecasts-89-us-growth.html | Bank Forecasts 89 US Growth | AP | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business-people-founder-to-drop-a-title-at-henson-aviation.html | BUSINESS PEOPLE Founder to Drop a Title At Henson Aviation | By Daniel F Cuff | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business-people-ohio-mattress-chief-sees-value-in-a-name.html | BUSINESS PEOPLE Ohio Mattress Chief Sees Value in a Name | By Daniel F Cuff | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business-technology-withstanding-3000-degree-heat.html | BUSINESS TECHNOLOGY Withstanding 3000Degree Heat | By John Holusha Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/clothing-jump-new-lines-and-costly-wool.html | Clothing Jump New Lines and Costly Wool | By Julia Flynn Siler Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/company-news-interco-votes-changes-in-dividend-package.html | COMPANY NEWS Interco Votes Changes In Dividend Package | By Michael Quint | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/company-news-pillsbury-suitor-willing-to-talk.html | COMPANY NEWS Pillsbury Suitor Willing to Talk | Special to the New York Times | TX 2-444371 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/company-news-valid-logic-to-buy-analog-design.html | COMPANY NEWS Valid Logic to Buy Analog Design | Special to the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/consumer-prices-up-by-0.4.html | Consumer Prices Up By 04 | By Robert D Hershey Jr Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/credit-markets-rise-in-short-term-rates-persists.html | CREDIT MARKETS Rise in ShortTerm Rates Persists | By Kenneth N Gilpin | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/currency-markets-japan-and-us-intervene-but-the-dollar-still-declines.html | CURRENCY MARKETS Japan and US Intervene But the Dollar Still Declines | By Jonathan Fuerbringer | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/economic-scene-selling-no-fault-auto-insurance.html | Economic Scene Selling NoFault Auto Insurance | By Peter Passell | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/first-boston-seeks-help-on-nabisco.html | First Boston Seeks Help On Nabisco | By James Sterngold | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/futures-lawyer-named-for-vacant-sec-seat.html | Futures Lawyer Named For Vacant SEC Seat | By Gregory A Robb Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/futures-options-conflicting-news-on-opec-makes-oil-prices-fluctuate.html | FUTURESOPTIONS Conflicting News on OPEC Makes Oil Prices Fluctuate | By H J Maidenberg | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/intel-wins-round-in-suit.html | Intel Wins Round in Suit | Special to the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/jersey-savings-law-in-effect.html | Jersey Savings Law in Effect | AP | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/market-place-arco-s-offering-on-its-subsidiary.html | Market Place ARCOs Offering On Its Subsidiary | By Andrea Adelson | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/ncnb-deal-is-completed.html | NCNB Deal Is Completed | Special to the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/new-air-fares-begin-today-widest-increases-in-a-decade.html | New Air Fares Begin Today Widest Increases in a Decade | By Agis Salpukas | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/payment-by-occidental.html | Payment by Occidental | AP | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/real-estate-office-hotel-development-set-for-li.html | Real Estate OfficeHotel Development Set for LI | By Shawn G Kennedy | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/stock-drops-on-hospital-buyout.html | Stock Drops on Hospital Buyout | By Milt Freudenheim | TX 2-444371 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/stock-scandal-in-japan-snags-finance-minister.html | Stock Scandal in Japan Snags Finance Minister | By Susan Chira Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/stocks-higher-in-light-day-dow-up-11.73.html | Stocks Higher in Light Day Dow Up 1173 | By Phillip H Wiggins | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/tax-changes-sought-as-deals-get-bigger.html | Tax Changes Sought As Deals Get Bigger | By Sarah Bartlett | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING Addendum | By Isadore Barmash | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/the-media-business-advertising-harvey-herman-agency-adds-kaufman-carpet.html | THE MEDIA BUSINESS ADVERTISING Harvey Herman Agency Adds Kaufman Carpet | By Isadore Barmash | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/the-media-business-advertising-lost-wallet-gimmick-gets-a-heavy-response.html | THE MEDIA BUSINESS ADVERTISING Lost Wallet Gimmick Gets a Heavy Response | By Isadore Barmash | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/the-media-business-advertising-lunch-bucket-account-goes-to-bozell-jacobs.html | THE MEDIA BUSINESS ADVERTISING Lunch Bucket Account Goes to Bozell Jacobs | By Isadore Barmash | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/the-media-business-advertising-managers-may-buy-media-buying-company.html | THE MEDIA BUSINESS ADVERTISING Managers May Buy Media Buying Company | By Isadore Barmash | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/the-media-business-advertising-upjohn-plans-tv-spots-for-anti-baldness-drug.html | THE MEDIA BUSINESS ADVERTISING Upjohn Plans TV Spots For AntiBaldness Drug | By Isadore Barmash | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/the-media-business-advertising-wesray-buys-half-of-ally-agency.html | THE MEDIA BUSINESS ADVERTISING Wesray Buys Half of Ally Agency | By Isadore Barmash | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/us-canada-pact-implies-big-change-for-world-trade.html | USCANADA PACT IMPLIES BIG CHANGE FOR WORLD TRADE | By Clyde H Farnsworth Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/business/us-warned-on-new-tv-technology.html | US Warned On New TV Technology | By Calvin Sims | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/60-minute-gourmet-396688.html | 60Minute Gourmet | By Pierre Franey | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/a-no-sweat-artists-celebration.html | A No Sweat Artists Celebration | By Florence Fabricant | TX 2-444371 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/amateurs-turn-viticulture-into-a-household-word.html | Amateurs Turn Viticulture Into a Household Word | By Howard G Goldberg | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/boston-bonwit-s-spruces-up-its-image.html | Boston Bonwits Spruces Up Its Image | By Allan R Gold | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/de-gustibus-in-pastry-all-that-sparkles-isn-t-spun-sugar-judges-find.html | DE GUSTIBUS In Pastry All That Sparkles Isnt Spun Sugar Judges Find | By Marian Burros | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/food-notes-089888.html | Food Notes | By Florence Fabricant | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/jacobs-taking-over-as-designer-at-ellis.html | Jacobs Taking Over As Designer at Ellis | By Bernadine Morris | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/making-memories-go-better-coke-plans-museum-in-atlanta.html | Making Memories Go Better Coke Plans Museum in Atlanta | By Trish Hall | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/metropolitan-diary-390788.html | Metropolitan Diary | By Ron Alexander | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/points-west-fusion-for-a-newfangled-nuclear-family.html | POINTS WEST Fusion for a Newfangled Nuclear Family | By Anne Taylor Fleming | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/spaniards-may-have-been-thankful-first.html | Spaniards May Have Been Thankful First | AP | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/still-cooking-after-a-century-of-thanksgivings-and-other-feasts.html | Still Cooking After a Century Of Thanksgivings and Other Feasts | By Joan Nathan | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/there-s-a-black-sheep-in-every-family-fold.html | Theres a Black Sheep In Every Family Fold | By Margo Kaufman | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/where-do-cranberries-come-from-anyway-the-answers.html | Where Do Cranberries Come From Anyway The Answers | By Steven Raichlen | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/wine-talk-varieties-for-the-bookshelf.html | WINE TALK Varieties For the Bookshelf | By Frank J Prial | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/movies/review-film-a-heist-a-small-time-hood-and-his-family-life.html | ReviewFilm A Heist a SmallTime Hood and His Family Life | By Janet Maslin | TX 2-444371 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-23 | https://www.nytimes.com/1988/11/23/movies/review-film-a-woman-s-martyrdom.html | ReviewFilm A Womans Martyrdom | By Walter Goodman | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/movies/review-film-bill-murray-in-scrooged-meanness-s-outer-limits.html | ReviewFilm Bill Murray in Scrooged Meannesss Outer Limits | By Vincent Canby | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/movies/review-film-seeking-oneself-in-israeli-double-bill.html | ReviewFilm Seeking Oneself in Israeli Double Bill | By Janet Maslin | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/movies/reviews-film-at-issue-is-it-better-to-have-a-lot-of-trouble-and-die-or-not.html | ReviewsFilm At Issue Is It Better to Have a Lot of Trouble and Die or Not | By Janet Maslin | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/movies/reviews-film-full-moon-down-home-in-texas.html | ReviewsFilm Full Moon Down Home In Texas | By Vincent Canby | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/a-busy-day-at-the-airport.html | A Busy Day at the Airport | AP | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/a-venture-in-concrete-new-york-city-pays-a-price.html | A Venture in Concrete New York City Pays a Price | By Michael Quint | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/about-new-york-done-reading-that-cereal-box-meet-the-author.html | About New York Done Reading That Cereal Box Meet the Author | By Douglas Martin | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/appeals-court-upholds-goetz-s-gun-conviction.html | Appeals Court Upholds Goetzs Gun Conviction | By E R Shipp | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/bridge-204488.html | Bridge | By Alan Truscott | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/bronx-school-board-members-investigated.html | Bronx School Board Members Investigated | By Sam Howe Verhovek | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/council-votes-to-spend-more-for-insurance.html | Council Votes To Spend More For Insurance | By Michel Marriott | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/court-limits-abrams-s-role-in-co-op-conversions.html | Court Limits Abramss Role in Coop Conversions | AP | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/executive-slain-wife-is-arrested.html | Executive Slain Wife Is Arrested | By Jesus Rangel | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/four-dead-teen-agers-had-been-drinking.html | Four Dead TeenAgers Had Been Drinking | By Nick Ravo Special To the New York Times | TX 2-444371 | 1988-11-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/miller-is-cool-to-cuomo-bid-for-power-to-cut-the-budget.html | Miller Is Cool to Cuomo Bid For Power to Cut the Budget | Special to the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/now-many-mobile-homes-must-move-on.html | Now Many Mobile Homes Must Move On | By Eric Schmitt | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/officer-wounds-a-colleague-after-a-sniper-shoots-a-sergeant.html | Officer Wounds a Colleague After a Sniper Shoots a Sergeant | By Sarah Lyall | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/permit-delayed-for-incinerator-in-the-navy-yard.html | Permit Delayed For Incinerator In the Navy Yard | By Elizabeth Kolbert Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/witness-tells-of-bitten-fingernails-and-red-knuckles-on-steinberg.html | Witness Tells of Bitten Fingernails And Red Knuckles on Steinberg | By Ronald Sullivan | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/obituaries/janet-kidd-british-socialite-80.html | Janet Kidd British Socialite 80 | AP | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/obituaries/raymond-a-dart-is-dead-at-95-leader-in-study-of-human-origins.html | Raymond A Dart Is Dead at 95 Leader in Study of Human Origins | By John Noble Wilford | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/opinion/3008-5508-3601.html | 3008 5508 3601 | By Dan OByrne | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/opinion/a-new-york-law-that-disables-builders.html | A New York Law That Disables Builders | By Jack Richman | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/opinion/foreign-affairs-new-patterns-in-the-sand.html | FOREIGN AFFAIRS New Patterns in The Sand | By Flora Lewis | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/opinion/observer-what-bliss-in-these-dawns.html | OBSERVER What Bliss in These Dawns | By Russell Baker | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/opinion/the-soviet-economy-worse-than-we-thought.html | The Soviet Economy Worse Than We Thought | By Nicholas Eberstadt | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/an-uneasy-date-for-rangers.html | An Uneasy Date for Rangers | By Joe Sexton | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/boxing-notebook-tyson-bruno-off-on-off.html | Boxing Notebook TysonBruno Off On Off | By Phil Berger | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/depleted-nets-are-routed.html | Depleted Nets Are Routed | By Clifton Brown Special To the New York Times | TX 2-444371 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/exams-conflict-with-michigan.html | Exams Conflict With Michigan | AP | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/johnson-steals-the-show-on-abdul-jabbar-night.html | Johnson Steals the Show On AbdulJabbar Night | By Sam Goldaper | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/lpga-picks-commissioner.html | LPGA Picks Commissioner | By Alex Yannis | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/nfl-notebook-gap-gets-wider-in-labor-negotiations.html | NFL Notebook Gap Gets Wider in Labor Negotiations | By Thomas George Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/nit-syracuse-indiana-in-rematch.html | NIT SyracuseIndiana in Rematch | By William C Rhoden | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/sanders-is-in-no-rush-for-glory.html | Sanders Is in No Rush for Glory | By Bill Connors Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/simms-probable-for-sunday.html | Simms Probable for Sunday | Special to the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/sports-of-the-times-the-players-kareem-misses.html | Sports of The Times The Players Kareem Misses | By George Vecsey | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/streaking-capitals-outpace-islanders.html | Streaking Capitals Outpace Islanders | By Robin Finn | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/theater/review-theater-jagged-percussive-coriolanus-from-steven-berkoff.html | ReviewTheater Jagged Percussive Coriolanus From Steven Berkoff | By Frank Rich | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/theater/review-theater-the-art-life-and-death-of-joe-orton.html | ReviewTheater The Art Life and Death of Joe Orton | By Mel Gussow | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/us/2-presidents-elect-discuss-future-of-us-mexican-ties.html | 2 PresidentsElect Discuss Future of USMexican Ties | By Bernard Weinraub Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/us/32-are-appointed-to-agencies-during-congressional-recess.html | 32 Are Appointed to Agencies During Congressional Recess | AP | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/us/accord-is-seen-reducing-injury-in-meatpacking.html | Accord Is Seen Reducing Injury In Meatpacking | By Kenneth B Noble Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/us/bush-is-seeking-blacks-and-women-for-cabinet.html | Bush Is Seeking Blacks And Women for Cabinet | By E J Dionne Jr Special To the New York Times | TX 2-444371 | 1988-11-28 |

| | | | | |
|---|---|---|---|---|
| 1988-11-23 | https://www.nytimes.com/1988/11/23/us/bush-vows-talks-on-his-first-day-to-cut-the-deficit.html | BUSH VOWS TALKS ON HIS FIRST DAY TO CUT THE DEFICIT | By Peter T Kilborn Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/us/education-lawsuit-filed-over-slurs-in-yearbook.html | EDUCATION Lawsuit Filed Over Slurs in Yearbook | AP | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/us/education-lessons.html | EDUCATION Lessons | By Edward B Fiske | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/us/education-newest-incubator-for-philosophers-is-third-grade.html | EDUCATION Newest Incubator for Philosophers Is Third Grade | By Joseph Berger Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/us/education-student-exchange-program-gains.html | EDUCATION Student Exchange Program Gains | Special to the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/us/educationabout-education.html | EDUCATIONAbout Education | By Fred M Hechinger | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/us/health-care-plan-in-washington-accused-of-bias.html | Health Care Plan in Washington Accused of Bias | By Martin Tolchin Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/us/kennebunkport-journal-slight-anxiety-over-the-return-of-2-old-friends.html | Kennebunkport Journal Slight Anxiety Over the Return of 2 Old Friends | By Allan R Gold Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/us/music-and-debate-mark-stealth-bomber-s-debut.html | Music and Debate Mark Stealth Bombers Debut | By Malcolm W Browne Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/us/nofziger-asking-court-to-reverse-conviction.html | Nofziger Asking Court To Reverse Conviction | AP | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/us/quietly-country-mourns-kennedy.html | QUIETLY COUNTRY MOURNS KENNEDY | By Craig Wolff | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/us/study-says-prejudice-in-suburbs-is-aimed-mostly-at-blacks.html | Study Says Prejudice in Suburbs Is Aimed Mostly at Blacks | By Constance L Hays | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/us/suit-seeks-to-force-us-to-order-rules-to-curb-acid-rain.html | Suit Seeks to Force US to Order Rules To Curb Acid Rain | AP | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/us/summit-lunch-is-planned.html | Summit Lunch Is Planned | AP | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/us/top-cabinet-members-want-ethics-bill-vetoed.html | Top Cabinet Members Want Ethics Bill Vetoed | By Irvin Molotsky Special To the New York Times | TX 2-444371 | 1988-11-28 |

| 1988-11-23 | https://www.nytimes.com/1988/11/23/us/us-agrees-in-landmark-accord-to-cleanup-of-nuclear-complex.html | US Agrees in Landmark Accord To Cleanup of Nuclear Complex | By Matthew L Wald | TX 2-444371 | 1988-11-28 |
|---|---|---|---|---|---|
| 1988-11-23 | https://www.nytimes.com/1988/11/23/us/us-cites-safety-gains-but-also-lapses-by-delta.html | US Cites Safety Gains but Also Lapses by Delta | By Richard Witkin | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/us/washington-talk-briefing-betting-on-baker.html | WASHINGTON TALK BRIEFING Betting on Baker | By Linda Greenhouse and Andrew Rosenthal | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/us/washington-talk-briefing-new-vistas.html | WASHINGTON TALK BRIEFING New Vistas | By Linda Greenhouse and Andrew Rosenthal | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/us/washington-talk-briefing-randall-case-cont.html | WASHINGTON TALK BRIEFING Randall Case Cont | By Linda Greenhouse and Andrew Rosenthal | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/us/washington-talk-the-presidency-time-is-running-out-for-a-decision-on-pardons.html | WASHINGTON TALK THE PRESIDENCY Time Is Running Out for a Decision on Pardons | By Philip Shenon Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/world/1-killed-45-hurt-in-blast-at-civil-guard-site-in-spain.html | 1 Killed 45 Hurt in Blast At Civil Guard Site in Spain | AP | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/world/british-bar-harper-s-on-spy-story.html | British Bar Harpers on Spy Story | By Albert Scardino | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/world/kabul-journal-whose-sky-boys-fly-kites-and-men-fire-shells.html | Kabul Journal Whose Sky Boys Fly Kites and Men Fire Shells | By Henry Kamm Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/world/korean-ex-president-offers-his-apology-for-abuse-of-power.html | Korean ExPresident Offers His Apology For Abuse of Power | By Seth Mydans Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/world/labor-breaks-off-israeli-coalition-talks.html | Labor Breaks Off Israeli Coalition Talks | By Joel Brinkley Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/world/latvia-rejects-challenge-to-kremlin.html | Latvia Rejects Challenge to Kremlin | By Esther B Fein Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/world/magistrate-s-indictment-stirs-a-furor-in-paris.html | Magistrates Indictment Stirs a Furor in Paris | By James M Markham Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/world/man-in-the-news-a-triumphant-canadian-martin-brian-mulroney.html | Man in the News A Triumphant Canadian Martin Brian Mulroney | By Andrew H Malcolm | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/world/mulroney-to-push-approval-of-us-canadian-pact.html | Mulroney to Push Approval of USCanadian Pact | By John F Burns Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/world/nicaragua-s-ideology-of-sun-and-surf.html | Nicaraguas Ideology of Sun and Surf | By Stephen Kinzer Special To the New York Times | TX 2-444371 | 1988-11-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-23 | https://www.nytimes.com/1988/11/23/world/police-crackdown-by-prague-is-seen.html | POLICE CRACKDOWN BY PRAGUE IS SEEN | By John Tagliabue Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/world/pretoria-agrees-to-namibia-angola-peace-accord.html | Pretoria Agrees to NamibiaAngola Peace Accord | By John D Battersby Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/world/queen-lays-down-law-according-to-thatcher.html | Queen Lays Down Law According to Thatcher | By Craig R Whitney Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/world/us-australia-base-accord.html | USAustralia Base Accord | AP | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/world/us-on-an-arafat-visa-no-shortcuts.html | US on an Arafat Visa No Shortcuts | By Robert Pear Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/world/us-orthodox-rabbis-break-with-israeli-religious-parties.html | US Orthodox Rabbis Break With Israeli Religious Parties | By Ari L Goldman | TX 2-444371 | 1988-11-28 |
| 1988-11-23 | https://www.nytimes.com/1988/11/23/world/us-welcomes-move-by-south-africans-on-peace-agreement.html | US Welcomes Move By South Africans On Peace Agreement | By Robert Pear Special To the New York Times | TX 2-444371 | 1988-11-28 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/arts/man-of-a-thousand-voices-speaking-literally.html | Man of a Thousand Voices Speaking Literally | By Aljean Harmetz Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/arts/review-dance-re-creating-a-first-night-of-40-years-ago.html | ReviewDance Recreating a First Night of 40 Years Ago | By Anna Kisselgoff | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/arts/review-piano-alicia-de-larrocha-plays-iberia-suite.html | ReviewPiano Alicia de Larrocha Plays Iberia Suite | By Donal Henahan | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/arts/review-television-to-serve-and-reign.html | ReviewTelevision To Serve and Reign | By Walter Goodman | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/arts/reviews-music-equality-of-violin-and-piano.html | ReviewsMusic Equality of Violin and Piano | By Allan Kozinn | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/arts/reviews-music-meridian-strings-at-weill-hall.html | ReviewsMusic Meridian Strings At Weill Hall | By Will Crutchfield | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/arts/reviews-music-shirley-verrett-sings-with-st-luke-s-group.html | ReviewsMusic Shirley Verrett Sings With St Lukes Group | By John Rockwell | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/arts/reviews-music-sine-nomine-goes-baroque.html | ReviewsMusic Sine Nomine Goes Baroque | By Allan Kozinn | TX 2-440206 | 1988-11-29 |

| 1988-11-24 | https://www.nytimes.com/1988/11/24/arts/reviews-music-works-old-and-new.html | ReviewsMusic Works Old and New | By Michael Kimmelman | TX 2-440206 | 1988-11-29 |
|---|---|---|---|---|---|
| 1988-11-24 | https://www.nytimes.com/1988/11/24/arts/the-success-of-beauty-and-the-beast.html | The Success of Beauty and the Beast | By Jeremy Gerard | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/books/books-of-the-times-more-veronica-geng-wit-with-a-personal-twist.html | Books of The Times More Veronica Geng Wit With a Personal Twist | By Christopher LehmannHaupt | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/2.4-increase-in-durable-goods-orders.html | 24 Increase In Durable Goods Orders | AP | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/bearing-makers-lose-in-plea-for-protection.html | Bearing Makers Lose In Plea for Protection | By Clyde H Farnsworth Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/bigger-stake-seen-in-bank.html | Bigger Stake Seen in Bank | Special to the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/british-output-rises-by-1.4.html | British Output Rises by 14 | AP | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/business-people-armco-chief-completes-search-for-rich-partner.html | BUSINESS PEOPLEArmco Chief Completes Search for Rich Partner | By Philip E Ross | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/business-people-executive-receives-no-2-post-at-ametek.html | BUSINESS PEOPLE Executive Receives No 2 Post at Ametek | By Daniel F Cuff | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/company-news-affiliate-of-xerox-in-soviet-venture.html | COMPANY NEWS Affiliate of Xerox In Soviet Venture | AP | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/company-news-daisy-sets-terms-of-bid-for-cadnetix.html | COMPANY NEWS Daisy Sets Terms Of Bid for Cadnetix | Special to the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/company-news-gm-may-consider-increasing-payout.html | COMPANY NEWS GM May Consider Increasing Payout | Special to the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/company-news-group-buys-stake-in-liberty-all-star.html | COMPANY NEWS Group Buys Stake In Liberty AllStar | Special to the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/company-news-mai-basic-pursues-prime-computer.html | COMPANY NEWS MAI Basic Pursues Prime Computer | AP | TX 2-440206 | 1988-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/company-news-rail-concern-investigated.html | COMPANY NEWS Rail Concern Investigated | AP | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/company-news-sce-raises-merger-bid-for-utility.html | COMPANY NEWS SCE Raises Merger Bid For Utility | By Andrea Adelson Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/company-news-signal-improved-u-s-sprint-says.html | COMPANY NEWS Signal Improved U S Sprint Says | AP | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/company-news-stake-held-in-artra.html | COMPANY NEWS Stake Held in Artra | Special to the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/company-news-zenith-criticizes-dissident-group.html | COMPANY NEWS Zenith Criticizes Dissident Group | AP | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/consumer-rates-yields-post-strong-rise.html | CONSUMER RATES Yields Post Strong Rise | By Robert Hurtado | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/credit-markets-prices-mixed-in-light-trading.html | CREDIT MARKETS Prices Mixed in Light Trading | By Kenneth N Gilpin | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/currency-markets-dollar-hits-40-year-low-against-yen.html | CURRENCY MARKETS Dollar Hits 40Year Low Against Yen | By Jonathan Fuerbringer | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/dow-climbs-by-1458-in-another-slow-day.html | Dow Climbs by 1458 In Another Slow Day | By Lawrence J Demaria | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/futures-options-copper-prices-rise-to-record.html | FUTURESOPTIONS Copper Prices Rise To Record | By H J Maidenberg | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/north-american-trade-bloc-mexico-rejects-such-an-idea.html | North American Trade Bloc Mexico Rejects Such an Idea | By Larry Rohter Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/opec-session-rescheduled-as-iran-iraq-impasse-persists.html | OPEC Session Rescheduled as IranIraq Impasse Persists | By Youssef M Ibrahim Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/search-ends-at-brokerage.html | Search Ends at Brokerage | AP | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/talking-deals-a-peek-at-world-s-first-capitalists.html | Talking Deals A Peek at Worlds First Capitalists | By Douglas C McGill | TX 2-440206 | 1988-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/tax-revision-in-sweden-would-lighten-burden.html | Tax Revision in Sweden Would Lighten Burden | AP | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/the-media-business-pact-eases-strike-threat-at-chicago-sun-times.html | THE MEDIA BUSINESS Pact Eases Strike Threat at Chicago SunTimes | By Eric N Berg Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/to-catch-a-thief-and-enroll-him.html | To Catch a Thief and Enroll Him | By Isadore Barmash | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/towers-agrees-to-charges.html | Towers Agrees to Charges | Special to the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/vehicle-sales-up-by-3.5-in-mid-november-period.html | Vehicle Sales Up by 35 In MidNovember Period | By Philip E Ross Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/windmill-case-guilty-plea.html | Windmill Case Guilty Plea | AP | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/wright-urges-us-action-to-slow-buyouts.html | Wright Urges US Action to Slow Buyouts | By Irvin Molotsky Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/business/wrigley-stays-true-to-gum.html | Wrigley Stays True to Gum | By Eric N Berg Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/2-new-flagships-dock-on-madison.html | 2 New Flagships Dock on Madison | By Suzanne Slesin | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/a-bower-of-gardeners-holiday-gifts.html | A Bower Of Gardeners Holiday Gifts | By Linda Yang | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/botanical-garden-dishes-up-the-dirt.html | Botanical Garden Dishes Up The Dirt | By Trish Hall | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/currents-33-toaster-sells-for-an-88-price.html | CURRENTS33 Toaster Sells for An 88 Price | By Suzanne Stephens | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/currents-a-dressy-showroom-for-kashiyama.html | CURRENTSA Dressy Showroom for Kashiyama | By Suzanne Stephens | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/currents-an-unintentional-coffeetable-book.html | CURRENTSAn Unintentional Coffeetable Book | By Suzanne Stephens | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/currents-angeles-and-sf-magazines-of-design.html | CURRENTSAngeles and SF Magazines of Design | By Suzanne Stephens | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/currents-to-the-lighthouse-creatively.html | CURRENTSTo the Lighthouse Creatively | By Suzanne Stephens | TX 2-440206 | 1988-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/gardening-cyclamens-subtlety-in-fall-s-palette.html | GARDENING Cyclamens Subtlety In Falls Palette | By Allen Lacy | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/life-in-the-30-s.html | LIFE IN THE 30S | By Anna Quindlen | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/q-a-666588.html | QA | By Bernard Gladstone | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/saving-an-endangered-species-the-vintage-home.html | Saving an Endangered Species the Vintage Home | By Daralice D Boles | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/where-to-find-it-decoy-decor-rusticity-for-fans-of-americana.html | WHERE TO FIND IT Decoy Decor Rusticity For Fans of Americana | By Daryln Brewer | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/movies/review-film-high-school-students-face-demons.html | ReviewFilm High School Students Face Demons | By Caryn James | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/board-cites-dip-in-complaints-against-police.html | Board Cites Dip in Complaints Against Police | By Don Terry | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/bridge-512588.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/cuomo-faces-big-challenge-in-budget-gap.html | Cuomo Faces Big Challenge In Budget Gap | By Elizabeth Kolbert Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/election-chief-fined-on-contributions-to-gop-in-jersey.html | Election Chief Fined On Contributions To GOP in Jersey | By Joseph F Sullivan Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/father-struggling-on-his-own-is-aided-by-neediest-cases.html | Father Struggling on His Own Is Aided by Neediest Cases | By Constance L Hays | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/green-suspends-the-school-board-in-bronx-district.html | GREEN SUSPENDS THE SCHOOL BOARD IN BRONX DISTRICT | By Neil A Lewis | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/human-rights-commissioner-recalls-hiring-sukhreet-gabel.html | Human Rights Commissioner Recalls Hiring Sukhreet Gabel | By Arnold H Lubasch | TX 2-440206 | 1988-11-29 |

| | | | | |
|---|---|---|---|---|
| 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/jury-awards-125000-to-student-strip-searched-at-a-bronx-school.html | Jury Awards 125000 to Student StripSearched at a Bronx School | By Dennis Hevesi | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/metro-matters-another-triumph-for-agriculture-designer-oats.html | Metro Matters Another Triumph For Agriculture Designer Oats | By Sam Roberts | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/pay-by-bag-trash-disposal-really-pays-town-learns.html | PaybyBag Trash Disposal Really Pays Town Learns | By Robert Hanley Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/reporter-s-notebook-the-honorable-prince-of-darkness.html | Reporters Notebook The Honorable Prince of Darkness | By Ronald Sullivan | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/obituaries/dr-hollis-l-caswell-87-is-dead-ex-president-of-teachers-college.html | Dr Hollis L Caswell 87 Is Dead ExPresident of Teachers College | By Glenn Fowler | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/obituaries/erich-fried-67-dead-a-poet-and-translator.html | Erich Fried 67 Dead A Poet and Translator | AP | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/obituaries/herbert-alexander-pocket-books-editor-and-publisher-78.html | Herbert Alexander Pocket Books Editor And Publisher 78 | By Edwin McDowell | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/obituaries/raymond-lewenthal-62-pianist-of-romantic-19th-century-pieces.html | Raymond Lewenthal 62 Pianist Of Romantic 19thCentury Pieces | By Bernard Holland | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/opinion/abroad-at-home-a-long-shot-comes-in.html | ABROAD AT HOME A Long Shot Comes In | By Anthony Lewis | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/opinion/for-the-indians-no-thanksgiving.html | FOR THE INDIANS NO THANKSGIVING | By Michael Dorris | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/a-warm-return-for-injured-jockey.html | A Warm Return For Injured Jockey | By Steven Crist | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/boxing-king-cayton-joust-continues.html | BOXING KingCayton Joust Continues | By Phil Berger | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/capitals-set-back-islanders.html | Capitals Set Back Islanders | AP | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/devils-lose-to-flames.html | Devils Lose to Flames | AP | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/jets-rookie-safety-no-friend-of-marino.html | Jets Rookie Safety No Friend of Marino | By Gerald Eskenazi Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/long-shots-help-knicks-top-pistons.html | Long Shots Help Knicks Top Pistons | By Sam Goldaper Special To the New York Times | TX 2-440206 | 1988-11-29 |

| | | | | |
|---|---|---|---|---|
| 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/nba-nets-defeat-suns-with-late-rally.html | NBA Nets Defeat Suns With Late Rally | AP | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/nfl-matchups-lions-still-trying-to-catch-carter.html | NFL MATCHUPS Lions Still Trying To Catch Carter | By Thomas George | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/outdoors-beach-use-decision-appealed.html | OUTDOORS Beach Use Decision Appealed | By Nelson Bryant | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/sax-signs-3-year-contract-with-yankees.html | Sax Signs 3Year Contract With Yankees | By Murray Chass | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/some-ailing-giants-are-feeling-better.html | Some Ailing Giants Are Feeling Better | By Frank Litsky Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/sports-of-the-times-thanksgiving-thank-yous.html | Sports of The Times Thanksgiving ThankYous | By Dave Anderson | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/syracuse-trounces-indiana-in-nit.html | Syracuse Trounces Indiana in NIT | By William C Rhoden | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/too-much-lemieux-as-rangers-lose.html | Too Much Lemieux As Rangers Lose | By Joe Sexton Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/vote-is-near-for-drug-test.html | Vote Is Near For Drug Test | Special to the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/theater/review-theater-a-pan-asian-chekhov.html | ReviewTheater A Pan Asian Chekhov | By Mel Gussow | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/and-the-alphabet-soup-thickens.html | And the Alphabet Soup Thickens | Special to the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/blacks-to-be-in-selma-runoffs.html | Blacks to Be in Selma Runoffs | AP | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/bush-offers-some-pledges-to-his-maine-neighbors.html | Bush Offers Some Pledges to His Maine Neighbors | By Maureen Dowd Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/cleveland-journal-is-a-prostitute-entitled-to-legal-aid.html | Cleveland Journal Is a Prostitute Entitled to Legal Aid | By Tamar Lewin Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/court-bars-certifying-of-florida-house-vote.html | Court Bars Certifying Of Florida House Vote | AP | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/ex-judge-settles-misconduct-case.html | EXJUDGE SETTLES MISCONDUCT CASE | AP | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/health-beating-cancer-can-sometimes-be-just-the-start-of-the-fight.html | HEALTH Beating Cancer Can Sometimes Be Just the Start of the Fight | By Gina Kolata | TX 2-440206 | 1988-11-29 |

| | | | | |
|---|---|---|---|---|
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/health-nutrition-diet-that-made-oprah-winfrey-slim-demands-discipline.html | HEALTH Nutrition Diet That Made Oprah Winfrey Slim Demands Discipline Specialists Say | By Jane E Brody | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/health-panel-calls-for-review-of-breast-implant-safety.html | HEALTH Panel Calls for Review Of Breast Implant Safety | AP | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/health-personal-health.html | HEALTH PERSONAL HEALTH | By Jane E Brody | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/in-giving-thanks-some-remember-the-indians.html | In Giving Thanks Some Remember the Indians | By Georgia Dullea | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/justices-dismiss-suit-over-clergy.html | JUSTICES DISMISS SUIT OVER CLERGY | By Robert Reinhold Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/lame-duck-appointments-by-president-touch-off-questions-about-timing.html | LameDuck Appointments by President Touch Off Questions About Timing | By Richard L Berke Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/man-in-the-news-brent-scowcroft-sentinel-of-security.html | MAN IN THE NEWS Brent Scowcroft Sentinel of Security | By Michael R Gordon Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/nearly-4-million-in-jewels-are-stolen-from-florida-store.html | Nearly 4 Million in Jewels Are Stolen From Florida Store | AP | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/north-told-to-list-all-secrets-he-would-disclose.html | North Told to List All Secrets He Would Disclose | AP | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/parents-face-baby-sale-charge.html | Parents Face Baby Sale Charge | AP | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/quaker-group-sues-us-over-requiring-dismissals-of-aliens.html | Quaker Group Sues US Over Requiring Dismissals of Aliens | AP | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/reagan-decides-to-kill-measure-on-ethics-rules.html | Reagan Decides To Kill Measure On Ethics Rules | By Susan F Rasky Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/release-sought-on-health-data-in-atomic-work.html | Release Sought On Health Data In Atomic Work | By Keith Schneider Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/schoolchildren-benefit-from-california-law-on-volunteerism.html | Schoolchildren Benefit From California Law on Volunteerism | By Kathleen Teltsch Special To the New York Times | TX 2-440206 | 1988-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/scowcroft-chosen-by-bush-to-become-top-security-aide.html | SCOWCROFT CHOSEN BY BUSH TO BECOME TOP SECURITY AIDE | By Bernard Weinraub Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/sununu-tells-leaders-of-jewish-groups-he-firmly-backs-israel.html | Sununu Tells Leaders of Jewish Groups He Firmly Backs Israel | By Celestine Bohlen | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/us-set-to-require-shoulder-harnesses-in-rear-seats-of-cars.html | US Set to Require Shoulder Harnesses In Rear Seats of Cars | AP | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/washingtntalk-social-scene-for-bushes-coziness-is-in-and-the-jellybean-out.html | WASHINGTNTALK Social Scene For Bushes Coziness Is In and the Jellybean Out | By Barbara Gamarekian Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/washington-talk-briefing-584488.html | WASHINGTON TALK BRIEFING | By Clifford D May AND David Binder | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/us/witness-in-trial-faults-larouche.html | WITNESS IN TRIAL FAULTS LAROUCHE | AP | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/world/3-soviet-soldiers-die-as-riots-flare-anew-in-southern-region.html | 3 Soviet Soldiers Die As Riots Flare Anew In Southern Region | By Felicity Barringer Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/world/aer-lingus-is-investigated-on-iran-shipments.html | Aer Lingus Is Investigated on Iran Shipments | Special to the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/world/bhutto-accuses-foes-of-bribery-and-intimidation.html | Bhutto Accuses Foes of Bribery and Intimidation | By Barbara Crossette Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/world/blacks-spared-death-in-pretoria.html | BLACKS SPARED DEATH IN PRETORIA | By John D Battersby Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/world/canada-girds-for-action-on-trade-bill.html | Canada Girds for Action on Trade Bill | By John F Burns Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/world/chief-rabbis-of-israel-assail-us-jews-fuss.html | Chief Rabbis of Israel Assail US Jews Fuss | AP | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/world/colombia-defense-chief-unhurt-in-bombing.html | Colombia Defense Chief Unhurt in Bombing | AP | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/world/few-afghans-end-exile-in-pakistan.html | FEW AFGHANS END EXILE IN PAKISTAN | By Henry Kamm Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/world/red-cross-halts-work-after-sidon-abduction.html | Red Cross Halts Work After Sidon Abduction | Special to the New York Times | TX 2-440206 | 1988-11-29 |

| | | | | |
|---|---|---|---|---|
| 1988-11-24 | https://www.nytimes.com/1988/11/24/world/salvador-rebels-where-do-they-get-the-arms.html | Salvador Rebels Where Do They Get the Arms | By James Lemoyne | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/world/some-koreans-still-ask-action-on-chun.html | Some Koreans Still Ask Action on Chun | By Seth Mydans Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/world/strasbourg-journal-not-quite-the-paper-parliament-you-might-think.html | Strasbourg Journal Not Quite the Paper Parliament You Might Think | By James M Markham Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/world/un-chief-to-head-effort-for-a-coalition-to-rule-afghanistan.html | UN Chief to Head Effort for a Coalition To Rule Afghanistan | By Paul Lewis Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/world/us-to-bar-arms-aid-unless-the-recipient-vows-to-fight-fraud.html | US to Bar Arms Aid Unless the Recipient Vows to Fight Fraud | By Robert Pear Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/world/were-2-dolphins-saved-or-abducted.html | Were 2 Dolphins Saved or Abducted | By Alan Cowell Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-24 | https://www.nytimes.com/1988/11/24/world/yugoslavia-bans-ethnic-protests.html | YUGOSLAVIA BANS ETHNIC PROTESTS | By Roberto Suro Special To the New York Times | TX 2-440206 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/auctions.html | Auctions | By Rita Reif | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/human-rights-struggle-portrayed-on-the-screen.html | HumanRights Struggle Portrayed on the Screen | By Andrew L Yarrow | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/new-faces-for-the-holiday-season.html | New Faces for the Holiday Season | By Mervyn Rothstein | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/new-faces-this-holiday-season-in-the-arts-world-dance.html | NEW FACES THIS HOLIDAY SEASON IN THE ARTS WORLD Dance | By Jennifer Dunning | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/new-faces-this-holiday-season-in-the-arts-world-film.html | NEW FACES THIS HOLIDAY SEASON IN THE ARTS WORLD Film | By Caryn James | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/new-faces-this-holiday-season-in-the-arts-world-opera.html | NEW FACES THIS HOLIDAY SEASON IN THE ARTS WORLD Opera | By Allan Kozinn | TX 2-440205 | 1988-11-29 |

| | | | | |
|---|---|---|---|---|
| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/new-faces-this-holiday-season-in-the-arts-world-television.html | NEW FACES THIS HOLIDAY SEASON IN THE ARTS WORLD Television | By Eleanor Blau | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/new-faces-this-holiday-season-in-the-arts-world-theater.html | NEW FACES THIS HOLIDAY SEASON IN THE ARTS WORLD Theater | By Mervyn Rothstein | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/on-stage.html | On Stage | By Enid Nemy | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/pop-jazz-two-bands-that-survived-the-summer-of-punk-rock.html | POPJAZZ Two Bands That Survived The Summer of Punk Rock | By Jon Pareles | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/restaurants-702788.html | Restaurants | By Bryan Miller | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/review-art-joseph-beuys-asteacher-and-artist.html | ReviewArt Joseph Beuys asTeacher and Artist | By Roberta Smith | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/review-art-the-lean-sharp-formalism-of-stuart-davis.html | ReviewArt The Lean Sharp Formalism of Stuart Davis | By Michael Kimmelman | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/review-city-ballet-wide-range-in-one-style.html | ReviewCity Ballet Wide Range in One Style | By Anna Kisselgoff | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/review-music-a-bernstein-premiere.html | ReviewMusic A Bernstein Premiere | By Donal Henahan | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/review-music-the-chamber-society.html | ReviewMusic The Chamber Society | By John Rockwell | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/review-pop-ozziddi-an-african-caribbean-funk-synthesis.html | ReviewPop Ozziddi an AfricanCaribbeanFunk Synthesis | By Jon Pareles | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/review-stage-design-julie-taymor-s-theater-imaginings.html | ReviewStage Design Julie Taymors Theater Imaginings | By Mel Gussow | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/review-theater-ariadne-obnoxious-legend-retold.html | ReviewTheater Ariadne Obnoxious Legend Retold | By Mel Gussow | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/showcase-theater-outlet-for-inspired-nobodies.html | Showcase Theater Outlet for Inspired Nobodies | By Andrew L Yarrow | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/sounds-around-town-720988.html | Sounds Around Town | By Peter Watrous | TX 2-440205 | 1988-11-29 |

| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/sounds-around-town-889888.html | Sounds Around Town | By Stephen Holden | TX 2-440205 | 1988-11-29 |
|---|---|---|---|---|---|
| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/tv-weekend-series-on-fall-of-marcos.html | TV Weekend Series on Fall of Marcos | By John J OConnor | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/weekender-guide.html | WEEKENDER GUIDE | By Andrew L Yarrow | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/books/books-of-the-times-america-explained-by-a-visitor-who-stayed.html | Books of The Times America Explained by a Visitor Who Stayed | By John Gross | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/about-real-estate-jersey-city-project-on-an-enviable-site.html | About Real EstateJersey City Project on an Enviable Site | By Diana Shaman | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/britain-planning-to-sell-its-waterworks.html | Britain Planning to Sell Its Waterworks | By Steve Lohr Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/business-people-british-utility-executive-to-join-unit-of-citicorp.html | BUSINESS PEOPLE British Utility Executive To Join Unit of Citicorp | By Marion Underhill | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/business-people-for-head-of-metals-concern-merger-creates-top-ranking.html | BUSINESS PEOPLE For Head of Metals Concern Merger Creates Top Ranking | By Deborah Wise | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/business-people-us-life-s-no-2-officer-resigns-after-a-year.html | BUSINESS PEOPLE US Lifes No 2 Officer Resigns After a Year | By Daniel F Cuff | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/china-south-korea-trade-boom-yes-but-a-quiet-one.html | ChinaSouth Korea Trade Boom Yes but a Quiet One | By Nicholas D Kristof Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/company-news-chrysler-orders.html | COMPANY NEWS Chrysler Orders | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/company-news-gm-toyota-in-truck-talks.html | COMPANY NEWS GM Toyota In Truck Talks | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/company-news-lionel-stake-rises.html | COMPANY NEWS Lionel Stake Rises | Special to the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/company-news-lone-star-to-sell-venture-to-tarmac.html | COMPANY NEWS Lone Star to Sell Venture to Tarmac | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/company-news-manville-reaches-pact-on-insurance.html | COMPANY NEWS Manville Reaches Pact on Insurance | AP | TX 2-440205 | 1988-11-29 |

| | | | | |
|---|---|---|---|---|
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/company-news-pontiac-incentive.html | COMPANY NEWS Pontiac Incentive | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/dollar-declines-overseas-gold-up-slightly.html | Dollar Declines Overseas Gold Up Slightly | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/economic-scene-budget-outlook-a-lengthy-battle.html | Economic Scene Budget Outlook A Lengthy Battle | By Leonard Silk | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/european-growth-accelerates.html | European Growth Accelerates | By Steven Greenhouse Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/farm-agency-head-resigns.html | Farm Agency Head Resigns | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/iraq-plans-stock-market.html | Iraq Plans Stock Market | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/major-banks-stabilizing-prime-rate.html | Major Banks Stabilizing Prime Rate | By Michael Quint | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/market-place-retailers-outlook-for-the-holidays.html | Market Place Retailers Outlook For the Holidays | By Floyd Norris | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/money-is-the-subject-art-the-object.html | Money Is the Subject Art the Object | By Douglas C McGill | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/opec-sets-quotas-on-oil-production-after-iran-yields.html | OPEC SETS QUOTAS ON OIL PRODUCTION AFTER IRAN YIELDS | By Youssef M Ibrahim Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/pernod-ricard-bid-prevails-in-battle-for-irish-distillers.html | PernodRicard Bid Prevails In Battle for Irish Distillers | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/shortage-of-chips-is-easing.html | Shortage Of Chips Is Easing | By Andrew Pollack | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/stock-prices-fall-in-london.html | Stock Prices Fall in London | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/study-urges-us-shift-on-natural-gas-policy.html | Study Urges US Shift On Natural Gas Policy | By Matthew L Wald | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Geraldine Fabrikant | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING Addenda | By Geraldine Fabrikant | TX 2-440205 | 1988-11-29 |

| | | | | |
|---|---|---|---|---|
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Geraldine Fabrikant | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/the-media-business-advertising-postal-service-tv-campaign.html | THE MEDIA BUSINESS ADVERTISING Postal Service TV Campaign | By Geraldine Fabrikant | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/the-media-business-advertising-the-strategy-of-murdoch-s-mirabella.html | THE MEDIA BUSINESS ADVERTISING The Strategy Of Murdochs Mirabella | By Geraldine Fabrikant | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/the-media-business-advertising.html | THE MEDIA BUSINESS ADVERTISING | By Geraldine Fabrikant | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/business/western-europe-drafts-tv-rules.html | Western Europe Drafts TV Rules | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/movies/ayn-rand-adaptation-by-italian.html | Ayn Rand Adaptation By Italian | By Caryn James | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/3-children-die-and-2-are-hurt-in-jersey-blaze.html | 3 Children Die And 2 Are Hurt In Jersey Blaze | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/a-day-of-thanks-for-a-soviet-twin.html | A Day of Thanks for a Soviet Twin | By Lisa W Foderaro | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/atlantic-city-bans-motorized-chairs-as-of-next-summer.html | Atlantic City Bans Motorized Chairs As of Next Summer | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/bridge-727088.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/connecticut-schools-seeking-black-teachers.html | Connecticut Schools Seeking Black Teachers | By Constance L Hays | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/galantine-of-veal-and-all-the-trimmings.html | Galantine of Veal and All the Trimmings | By Celestine Bohlen | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/man-weighing-270-pounds-wins-a-discrimination-suit.html | Man Weighing 270 Pounds Wins a Discrimination Suit | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/mother-of-aids-victim-shares-her-story-to-teach-others.html | Mother of AIDS Victim Shares Her Story to Teach Others | By Thomas Morgan | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/myerson-judge-shows-humor-anger-and-an-aversion-to-theatrics.html | Myerson Judge Shows Humor Anger and an Aversion to Theatrics | By Arnold H Lubasch | TX 2-440205 | 1988-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/no-easy-job-seeking-help-for-holidays.html | No Easy Job Seeking Help For Holidays | By Philip S Gutis Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/our-towns-poetic-injustice-a-grocer-sees-insults-in-an-ode.html | Our Towns Poetic Injustice A Grocer Sees Insults in an Ode | By Nick Ravo | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/out-of-hatred-turkey-with-kimchi.html | Out of Hatred Turkey With Kimchi | By Constance L Hays | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/wagner-says-scandal-in-bronx-may-speed-change-in-albany.html | Wagner Says Scandal in Bronx May Speed Change in Albany | By Robert D McFadden | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/obituaries/albert-raby-civil-rights-leader-in-chicago-with-king-dies-at-55.html | Albert Raby Civil Rights Leader In Chicago With King Dies at 55 | By Don Terry | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/obituaries/irmgard-seefried-is-dead-at-69-soprano-known-for-mozart-roles.html | Irmgard Seefried Is Dead at 69 Soprano Known for Mozart Roles | By Caryn James | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/opinion/in-the-nation-battered-and-abused.html | IN THE NATION Battered and Abused | By Tom Wicker | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/opinion/on-my-mind-story-with-no-end.html | ON MY MIND Story With No End | By A M Rosenthal | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/opinion/seeding-hostility-among-the-thais.html | Seeding Hostility Among the Thais | By Stephen Coats | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/opinion/you-look-familiar-arent-you-uh.html | You Look Familiar Arent You   Uh | By Tony Roberts | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/2-marks-within-tucker-s-range.html | 2 Marks Within Tuckers Range | By Sam Goldaper | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/drug-plan-gains-approval.html | Drug Plan Gains Approval | By Michael Janofsky Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/injuries-hampering-bavaro.html | Injuries Hampering Bavaro | By Frank Litsky Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/jet-defense-misses-gastineau.html | Jet Defense Misses Gastineau | By Gerald Eskenazi Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/nfl-s-top-defense-keeps-lions-down.html | NFLs Top Defense Keeps Lions Down | By Thomas George Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/nhl-bruins-halt-seven-game-skid.html | NHL Bruins Halt SevenGame Skid | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/nit-syracuse-to-meet-missouri-in-final.html | NIT Syracuse to Meet Missouri in Final | By William C Rhoden | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/oilers-win-25-17.html | Oilers Win 2517 | AP | TX 2-440205 | 1988-11-29 |

| | | | | |
|---|---|---|---|---|
| 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/old-rivalry-returns-to-a-big-welcome.html | Old Rivalry Returns to a Big Welcome | Special to the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/randolph-has-sad-holiday.html | Randolph Has Sad Holiday | By Murray Chass | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/santos-building-case-for-jockey-award.html | Santos Building Case for Jockey Award | By Steven Crist | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/short-stay-costly-for-rangers.html | Short Stay Costly for Rangers | By Joe Sexton | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/sports-of-the-times-dick-schultz-has-a-good-idea.html | Sports of The Times Dick Schultz Has a Good Idea | By George Vecsey | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/11-year-old-s-plan-for-graduate-school-is-blocked-by-court.html | 11YearOlds Plan For Graduate School Is Blocked by Court | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/2-face-baby-selling-charge.html | 2 Face BabySelling Charge | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/3-former-drug-agents-charged-in-fraud-scheme.html | 3 Former Drug Agents Charged in Fraud Scheme | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/administration-asserts-it-has-met-budget-goal.html | Administration Asserts It Has Met Budget Goal | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/aids-drug-found-to-prolong-life.html | AIDS DRUG FOUND TO PROLONG LIFE | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/armed-sophisticated-and-violent-two-drug-gangs-blanket-nation.html | Armed Sophisticated and Violent Two Drug Gangs Blanket Nation | By William Robbins Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/bush-his-own-man-he-almost-appears-be-running-things-he-etches-line-between-2.html | BUSH AS HIS OWN MAN He Almost appears to Be Running Things As He Etches Line Between 2 Presidencies | By R W Apple Jr Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/cancer-institute-gets-new-leader.html | CANCER INSTITUTE GETS NEW LEADER | By Michael Wines Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/colombian-jet-seized-for-carrying-cocaine.html | Colombian Jet Seized For Carrying Cocaine | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/detroit-journal-the-old-is-new-again-a-film-palace-s-rebirth.html | Detroit Journal The Old Is New Again A Film Palaces Rebirth | By Isabel Wilkerson Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/few-holiday-guests-for-the-bushes.html | Few Holiday Guests for the Bushes | By Maureen Dowd Special To the New York Times | TX 2-440205 | 1988-11-29 |

| | | | | |
|---|---|---|---|---|
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/hearst-seeks-full-pardon-for-bank-robbery.html | Hearst Seeks Full Pardon for Bank Robbery | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/house-special-in-indiana-is-the-speaker-du-jour.html | House Special in Indiana Is the Speaker du Jour | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/kentucky-seeks-tougher-standards-for-buses.html | Kentucky Seeks Tougher Standards for Buses | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/managing-the-scramble-for-the-spoils.html | Managing the Scramble for the Spoils | By Andrew Rosenthal Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/massachusetts-sewage-spill-closes-some-shellfish-beds.html | Massachusetts Sewage Spill Closes Some Shellfish Beds | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/new-law-compels-sweeping-changes-in-child-support.html | NEW LAW COMPELS SWEEPING CHANGES IN CHILD SUPPORT | By Tamar Lewin | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/no-smoking-policy-brings-rift-in-kentucky.html | NoSmoking Policy Brings Rift in Kentucky | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/penalty-on-navy-allowed-by-judge.html | PENALTY ON NAVY ALLOWED BY JUDGE | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/races-compared-on-birth-weight.html | RACES COMPARED ON BIRTH WEIGHT | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/safety-step-urged-after-jet-crash.html | SAFETY STEP URGED AFTER JET CRASH | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/study-says-older-smokers-gain-by-quitting.html | Study Says Older Smokers Gain by Quitting | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/the-law-at-the-bar.html | THE LAW AT THE BAR | By David Margolick | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/the-law-law-firm-on-trial-was-it-on-both-sides-or-none.html | THE LAW Law Firm on Trial Was It on Both Sides or None | By Lisa Belkin Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/train-strikes-an-auto-in-fog-in-north-dakota-killing-five.html | Train Strikes an Auto in Fog In North Dakota Killing Five | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/washington-talk-briefing-americans-in-iran.html | WASHINGTON TALK BRIEFING Americans in Iran | By David Binder and Michael Wines | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/washington-talk-briefing-for-trade-post.html | WASHINGTON TALK BRIEFING For Trade Post | By David Binder and Michael Wines | TX 2-440205 | 1988-11-29 |

| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/washington-talk-briefing-trading-articles.html | WASHINGTON TALK BRIEFING Trading Articles | By David Binder and Michael Wines | TX 2-440205 | 1988-11-29 |
|---|---|---|---|---|---|
| 1988-11-25 | https://www.nytimes.com/1988/11/25/us/washington-talk-the-military-navy-sees-gulf-activity-as-portent-of-new-era.html | WASHINGTON TALK The Military Navy Sees Gulf Activity As Portent of New Era | By Bernard E Trainor Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/world/17-slain-as-gunmen-attack-philippine-chapel.html | 17 Slain as Gunmen Attack Philippine Chapel | By Seth Mydans Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/world/2-asian-allies-get-assertive-with-the-us.html | 2 Asian Allies Get Assertive With the US | By Susan Chira Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/world/arab-woman-is-slain-at-gaza-strip-market.html | Arab Woman Is Slain At Gaza Strip Market | Special to the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/world/at-home-with-a-very-orthodox-israeli-family.html | At Home With a Very Orthodox Israeli Family | By Joel Brinkley Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/world/bara-bazaar-journal-soviet-test-market-blooms-close-to-khyber-pass.html | Bara Bazaar Journal Soviet Test Market Blooms Close to Khyber Pass | By Barbara Crossette Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/world/body-of-christina-onassis-arrives-in-greece-for-burial.html | Body of Christina Onassis Arrives in Greece for Burial | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/world/bonn-official-seeks-a-lebanon-hostage-role.html | Bonn Official Seeks a Lebanon Hostage Role | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/world/flooding-in-thailand-leaves-70-dead-and-others-missing.html | Flooding in Thailand Leaves 70 Dead and Others Missing | By Steven Erlanger Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/world/fugitive-greek-banker-is-arrested-by-the-fbi.html | Fugitive Greek Banker Is Arrested by the FBI | AP | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/world/glasnost-in-wide-screen-hush-hush-old-stalinist.html | Glasnost in Wide Screen Hush Hush Old Stalinist | By Felicity Barringer Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/world/in-nicaragua-s-press-a-softer-voice.html | In Nicaraguas Press a Softer Voice | By Stephen Kinzer Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/world/ira-bomb-meant-for-the-police-kills-2-civilians.html | IRA Bomb Meant for the Police Kills 2 Civilians | AP | TX 2-440205 | 1988-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-25 | https://www.nytimes.com/1988/11/25/world/prague-steps-up-harassment-of-religious-groups.html | Prague Steps Up Harassment of Religious Groups | By John Tagliabue Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/world/pretoria-won-t-return-mandela-to-jail.html | Pretoria Wont Return Mandela to Jail | By John D Battersby Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/world/seoul-newspaper-says-roh-plans-to-seek-clemency-for-predecessor.html | Seoul Newspaper Says Roh Plans To Seek Clemency for Predecessor | By Seth Mydans Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/world/soviets-ask-halt-in-ethnic-unrest-in-2-republics.html | Soviets Ask Halt In Ethnic Unrest In 2 Republics | By Philip Taubman Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/world/un-cyprus-plan-near-breakdown.html | UN CYPRUS PLAN NEAR BREAKDOWN | By Paul Lewis Special To the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-25 | https://www.nytimes.com/1988/11/25/world/with-a-dispute-iran-and-iraq-begin-exchange-of-pow-s.html | With a Dispute Iran and Iraq Begin Exchange of POWs | Special to the New York Times | TX 2-440205 | 1988-11-29 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/archives/consumers-world-fitness-industry-shaping-up-and-shaking-out.html | CONSUMERS WORLDFitness Industry Shaping Up and Shaking Out | By James Hirsch | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/arts/a-computer-colored-film-is-banned-by-french-court.html | A ComputerColored Film Is Banned by French Court | AP | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/arts/review-music-at-a-britten-festival-the-audience-joins-in.html | ReviewMusic At a Britten Festival The Audience Joins In | By John Rockwell | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/arts/reviews-pop-salsa-singing-and-dancing.html | ReviewsPop Salsa Singing And Dancing | By Peter Watrous | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/arts/reviews-pop-the-lucid-improvisations-of-edie-brickell.html | ReviewsPop The Lucid Improvisations of Edie Brickell | By Jon Pareles | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/arts/table-of-marie-antoinette-is-auctioned-for-2.97-million.html | Table of Marie Antoinette Is Auctioned for 297 Million | By Rita Reif | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/arts/the-mania-of-art-auctions-problems-as-well-as-profits.html | The Mania of Art Auctions Problems as Well as Profits | By Grace Glueck | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/books/books-of-the-times-an-allegory-and-a-memoir-of-nazi-rule-entwined.html | Books of The Times An Allegory and a Memoir of Nazi Rule Entwined | By Michiko Kakutani | TX 2-451358 | 1988-12-05 |

| | | | | |
|---|---|---|---|---|
| 1988-11-26 | https://www.nytimes.com/1988/11/26/books/shadow-of-auschwitz-on-primo-levi-s-life.html | Shadow of Auschwitz On Primo Levis Life | By Stewart Kellerman | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/business/analysts-doubt-opec-can-meet-goal-on-prices.html | Analysts Doubt OPEC Can Meet Goal on Prices | By Matthew L Wald | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/business/bond-prices-depressed-by-oil-move.html | Bond Prices Depressed by Oil Move | By H J Maidenberg | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/business/carnival-cruise-lines-to-buy-holland-america-line-unit.html | Carnival Cruise Lines to Buy Holland America Line Unit | By Alison Leigh Cowan | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/business/company-news-church-s-chicken-tells-of-suitors.html | COMPANY NEWS Churchs Chicken Tells of Suitors | Special to the New York Times | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/business/company-news-cooper-surgical.html | COMPANY NEWS Cooper Surgical | AP | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/business/company-news-wickes-plans-to-sell-credit-card-provider.html | COMPANY NEWS Wickes Plans to Sell Credit Card Provider | AP | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/business/criminal-indictments-are-closer-on-drexel.html | Criminal Indictments Are Closer on Drexel | By Stephen Labaton | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/business/cyberpunks-seek-thrills-in-computerized-mischief.html | Cyberpunks Seek Thrills In Computerized Mischief | By John Markoff Special To the New York Times | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/business/dow-falls-17.60-to-2074.68-volume-plunges.html | Dow Falls 1760 to 207468 Volume Plunges | By Phillip H Wiggins | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/business/east-west-trade-rise.html | EastWest Trade Rise | AP | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/business/fiat-auto-chief-leaving-in-shake-up.html | Fiat Auto Chief Leaving in ShakeUp | By Clyde Haberman Special To the New York Times | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/business/hilton-dispute-is-settled-amid-sale-speculation.html | Hilton Dispute Is Settled Amid Sale Speculation | By Andrea Adelson Special To the New York Times | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/business/holly-farms-move-blocked.html | Holly Farms Move Blocked | AP | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/business/home-resales-drop-by-1.1.html | Home Resales Drop by 11 | AP | TX 2-451358 | 1988-12-05 |

| 1988-11-26 | https://www.nytimes.com/1988/11/26/business/japan-to-discuss-rice-issue.html | Japan to Discuss Rice Issue | AP | TX 2-451358 | 1988-12-05 |
|---|---|---|---|---|---|
| 1988-11-26 | https://www.nytimes.com/1988/11/26/business/mason-best-weighs-tech-sym-control.html | Mason Best Weighs TechSym Control | Special to the New York Times | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/business/patents-still-seeking-that-better-mousetrap.html | PATENTS Still Seeking That Better Mousetrap | By Edmund L Andrews | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/business/retailers-hoping-christmas-will-reverse-sluggish-year.html | Retailers Hoping Christmas Will Reverse Sluggish Year | By Isadore Barmash | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/business/salt-rationing-in-china.html | Salt Rationing in China | AP | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/business/the-tribune-backs-pact.html | The Tribune Backs Pact | AP | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/business/tobacco-industry-counterattacks-campaign-theme-welcome-smokers.html | Tobacco Industry Counterattacks Campaign Theme Welcome Smokers | By Douglas C McGill | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/business/trade-gap-in-britain-at-record.html | Trade Gap In Britain At Record | By Steve Lohr Special To the New York Times | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/business/trade-issue-still-alive-in-canada.html | Trade Issue Still Alive In Canada | By John F Burns Special To the New York Times | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/business/your-money-family-weekend-ideal-for-planning.html | Your Money Family Weekend Ideal for Planning | By Jan M Rosen | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/100-get-food-poisoning-at-westchester-clinics.html | 100 Get Food Poisoning At Westchester Clinics | By James Feron Special To the New York Times | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/a-black-youth-is-hurt-in-attack-by-four-whites.html | A Black Youth Is Hurt in Attack By Four Whites | By Don Terry | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/about-new-york-the-phone-rings-and-torment-is-poured-out.html | About New York The Phone Rings And Torment Is Poured Out | By Douglas Martin | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/bill-bradley-s-theme-song-for-88-on-the-road-again.html | Bill Bradleys Theme Song For 88 On the Road Again | By Clifford D May Special To the New York Times | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/bridge-team-new-york-area-takes-blue-ribbon-pair-title-closest-margin-ever.html | Bridge Team from New York area takes Blue Ribbon Pair title by closest margin ever | By Alan Truscott Special To the New York Times | TX 2-451358 | 1988-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/brooklyn-man-s-business-is-the-mob-authorities-say.html | Brooklyn Mans Business Is the Mob Authorities Say | By Selwyn Raab | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/deer-luckily-are-sacred-cows-here.html | Deer Luckily Are Sacred Cows Here | By Sue M Halpern Special To the New York Times | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/discombobulation-r-us-as-toy-store-s-season-opens.html | Discombobulation R Us as Toy Stores Season Opens | By Lisa W Foderaro Special To the New York Times | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/family-shelters-crowds-dirt-and-drugs.html | Family Shelters Crowds Dirt and Drugs | By Suzanne Daley | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/justice-dept-accuses-jersey-of-bias-in-police-hiring-test.html | Justice Dept Accuses Jersey Of Bias in Police Hiring Test | By Robert Hanley Special To the New York Times | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/school-board-will-appeal-its-suspension.html | School Board Will Appeal Its Suspension | By Celestine Bohlen | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/strong-quake-shakes-northeast.html | Strong Quake Shakes Northeast | By Jesus Rangel | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/obituaries/alphaeus-cole-a-portraitist-112.html | Alphaeus Cole a Portraitist 112 | By Michael Kimmelman | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/obituaries/mohammed-of-saudi-arabia-dies-warrior-and-king-maker-was-80.html | Mohammed of Saudi Arabia Dies Warrior and KingMaker Was 80 | By Constance L Hays | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/opinion/colleges-call-it-application-time.html | Colleges Call It Application Time | By S Frederick Starr | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/opinion/crippling-the-disabled.html | Crippling the Disabled | By Paul K Longmore | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/opinion/defiance-on-latin-debt.html | Defiance on Latin Debt | By Marlene Nadle | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/opinion/new-york-schools-call-it-teaching.html | New York Schools Call It Teaching | By David Rabinovitz | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/opinion/observer-the-great-american-lockout.html | OBSERVER The Great American Lockout | By Russell Baker | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/sports/auburn-ties-for-sec-title.html | Auburn Ties for SEC Title | AP | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/sports/college-football-trojans-and-irish-in-a-perfect-match.html | College Football Trojans and Irish In a Perfect Match | By Malcolm Moran Special To the New York Times | TX 2-451358 | 1988-12-05 |

| | | | | |
|---|---|---|---|---|
| 1988-11-26 | https://www.nytimes.com/1988/11/26/sports/devils-tie-canucks-2-2.html | Devils Tie Canucks 22 | AP | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/sports/lady-vols-open-with-81-50-rout.html | Lady Vols Open With 8150 Rout | AP | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/sports/nba-nets-lose-to-clippers-100-93.html | NBA Nets Lose to Clippers 10093 | AP | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/sports/simms-s-status-still-not-clear.html | Simmss Status Still Not Clear | By Frank Litsky Special To the New York Times | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/sports/sports-of-the-times-the-last-pigeon.html | SPORTS OF THE TIMES THE LAST PIGEON | By Ira Berkow | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/sports/syracuse-wins-nit-in-overtime.html | Syracuse Wins NIT in Overtime | By William C Rhoden | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/style/consumer-s-world-coping-with-new-airline-fares.html | CONSUMERS WORLD Coping With New Airline Fares | By Leonard Sloane | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/style/consumer-s-world-help-for-the-holiday-blues.html | CONSUMERS WORLD Help for the Holiday Blues | By Michael Decourcy Hinds | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/style/consumer-s-world-sweepstakes-that-yield-little-for-charity.html | CONSUMERS WORLD Sweepstakes That Yield Little for Charity | By Kathleen Teltsch | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/theater/review-theater-madcap-clowns-clad-in-drag-and-flowerpots.html | ReviewTheater Madcap Clowns Clad In Drag and Flowerpots | By Stephen Holden | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/theater/six-awards-to-struttin.html | Six Awards to Struttin | By C Gerald Fraser | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/us/5-die-in-ravine-crash.html | 5 Die in Ravine Crash | AP | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/us/abortion-rate-is-seen-as-stable-since-80s.html | Abortion Rate Is Seen as Stable Since 80s | AP | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/us/agency-faulted-on-toy-safety.html | Agency Faulted on Toy Safety | AP | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/us/air-force-prepares-first-base-for-stealth-bomber.html | Air Force Prepares First Base for Stealth Bomber | By Richard Halloran | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/us/airliner-is-forced-to-return-when-an-engine-shuts-down.html | Airliner Is Forced to Return When an Engine Shuts Down | AP | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/us/amid-building-fears-rise-over-ohio-uranium-plant-s-future.html | Amid Building Fears Rise Over Ohio Uranium Plants Future | By Kenneth B Noble Special To the New York Times | TX 2-451358 | 1988-12-05 |

| | | | | |
|---|---|---|---|---|
| 1988-11-26 | https://www.nytimes.com/1988/11/26/us/attacker-of-aids-cells-found.html | Attacker of AIDS Cells Found | AP | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/us/battle-for-california-campus-waged-far-from-urban-glow.html | Battle for California Campus Waged Far From Urban Glow | By Robert Reinhold Special To the New York Times | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/us/bush-with-new-zest-steps-into-foreground.html | Bush With New Zest Steps Into Foreground | By Maureen Dowd Special To the New York Times | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/us/common-ground-seen-on-warming-of-globe.html | Common Ground Seen On Warming of Globe | By Philip Shabecoff Special To the New York Times | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/us/cut-in-farm-subsidies-urged.html | Cut in Farm Subsidies Urged | AP | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/us/hurdles-for-reactors-economics-lawmakers-licensing-are-obstacles-industry.html | Hurdles for Reactors Economics Lawmakers and Licensing Are Obstacles to Industry Comeback | By Matthew L Wald | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/us/many-in-church-oppose-naming-woman-bishop.html | Many in Church Oppose Naming Woman Bishop | By Peter Steinfels | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/us/odd-alliance-would-speed-new-drugs.html | Odd Alliance Would Speed New Drugs | By Gina Kolata | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/us/top-bush-aide-shuns-press-job.html | Top Bush Aide Shuns Press Job | Special to the New York Times | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/world/21-israeli-soldiers-get-jail-terms.html | 21 Israeli Soldiers Get Jail Terms | AP | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/world/abortions-across-latin-america-rising-despite-illegality-and-risks.html | Abortions Across Latin America Rising Despite Illegality and Risks | By Marlise Simons Special To the New York Times | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/world/arafat-applies-for-visa-to-visit-un.html | Arafat Applies for Visa to Visit UN | By Robert Pear Special To the New York Times | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/world/barcelona-journal-madrid-who-d-want-to-get-there-from-here.html | Barcelona Journal Madrid Whod Want to Get There From Here | By Paul Delaney Special To the New York Times | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/world/in-pretoria-wary-relief-on-bush.html | In Pretoria Wary Relief on Bush | By Christopher S Wren Special To the New York Times | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/world/iran-says-it-will-aid-un-on-human-rights-study.html | Iran Says It Will Aid UN on Human Rights Study | By Paul Lewis Special To the New York Times | TX 2-451358 | 1988-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-26 | https://www.nytimes.com/1988/11/26/world/kabul-aide-sees-soviets-leaving-by-deadline.html | Kabul Aide Sees Soviets Leaving by Deadline | By Henry Kamm Special To the New York Times | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/world/muslim-rivals-in-beirut-battle-for-3d-day.html | Muslim Rivals in Beirut Battle for 3d Day | By Ihsan A Hijazi Special To the New York Times | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/world/new-seoul-leader-urges-compassion-for-ex-president.html | NEW SEOUL LEADER URGES COMPASSION FOR EXPRESIDENT | By David E Sanger Special To the New York Times | TX 2-451358 | 1988-12-05 |
| 1988-11-26 | https://www.nytimes.com/1988/11/26/world/soviet-army-puts-armenian-capital-under-its-control.html | SOVIET ARMY PUTS ARMENIAN CAPITAL UNDER ITS CONTROL | By Philip Taubman Special To the New York Times | TX 2-451358 | 1988-12-05 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/archives/gardening-dwarf-evergreens-are-showoffs.html | GARDENINGDwarf Evergreens Are Showoffs | By Joel Spingarn | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/archives/numismatics-norweb-sale-reaches-more-than-20-million.html | NUMISMATICSNorweb Sale Reaches More Than 20 Million | By Ed Reiter | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/antiques-carvings-that-link-continents.html | ANTIQUES Carvings That Link Continents | By Rita Reif | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/architecture-view-proud-of-its-height-a-new-tower-rules-over-seattle.html | ARCHITECTURE VIEW Proud of Its Height A New Tower Rules Over Seattle | By Paul Goldberger | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/art-view-for-60-s-devotees-a-show-fraught-with-nostalgia.html | ART VIEW For 60s Devotees a Show Fraught With Nostalgia | By John Russell | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/art-view-homage-to-a-gentleman-of-verona.html | ART VIEW Homage to A Gentleman Of Verona | By Michael Brenson | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/dance-view-the-joffrey-lives-up-to-its-past.html | DANCE VIEW The Joffrey Lives Up To Its Past | By Anna Kisselgoff | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/debuts-a-flutist-2-sopranos-and-a-pianist-in-recitals.html | Debuts A Flutist 2 Sopranos And a Pianist in Recitals | By Will Crutchfield | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/music-into-the-woods.html | MUSIC Into the Woods | By Gerald Gold | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/music-the-difficulties-and-rewards-of-being-difficult.html | MUSIC The Difficulties  And Rewards  Of Being Difficult | By Mark Swed | TX 2-450199 | 1988-12-06 |

| | | | | |
|---|---|---|---|---|
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/music-view-casting-a-critical-eye-at-the-met-s-casting.html | MUSIC VIEW Casting a Critical Eye at the Mets Casting | By Donal Henahan | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/playing-musical-chairs-on-a-worldwide-stage.html | Playing Musical Chairs on a Worldwide Stage | By John Rockwell | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/pop-view-the-dark-side-of-stardom.html | POP VIEW The Dark Side of Stardom | By Stephen Holden | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/record-notes-nixon-in-china-the-single.html | RECORD NOTES Nixon in China The Single | By Gerald Gold | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/review-jazz-bellson-propels-a-quartet.html | ReviewJazz Bellson Propels a Quartet | By John S Wilson | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/review-music-gottuvadyam-concert-by-ravikiran-of-india.html | ReviewMusic Gottuvadyam Concert By Ravikiran of India | By John Rockwell | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/reviews-dance-mark-dendy-prankster.html | ReviewsDance Mark Dendy Prankster | By Jack Anderson | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/reviews-dance-minimalism-by-marks.html | ReviewsDance Minimalism by Marks | By Jack Anderson | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/reviews-music-15-settings-of-unused-pierrot-lunaire-poems.html | ReviewsMusic 15 Settings of Unused Pierrot Lunaire Poems | By Allan Kozinn | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/reviews-music-ashley-putnam-sings-title-role-in-rusalka.html | ReviewsMusic Ashley Putnam Sings Title Role in Rusalka | By Will Crutchfield Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/sound-and-recordings-critics-choose-year-s-favorites.html | SOUND AND RECORDINGS Critics Choose Years Favorites | By John Rockwell | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/sound-and-recordings-they-began-with-the-spirit-of-jazz.html | SOUND AND RECORDINGS They Began With the Spirit of Jazz | By Richard B Woodward | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/sound-and-recordings-what-is-truth-ask-a-recording-crew.html | SOUND AND RECORDINGS What Is Truth Ask a Recording Crew | By Bernard Holland | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/sound-good-sound-for-audiophiles-on-a-budget.html | SOUND Good Sound for Audiophiles on a Budget | By Hans Fantel | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/strike-closes-louvre.html | Strike Closes Louvre | AP | TX 2-450199 | 1988-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/television-why-sparks-flew-in-retelling-the-tale-of-flight-007.html | TELEVISION Why Sparks Flew in Retelling the Tale of Flight 007 | By Stephen Farber | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/the-long-road-to-a-piano-concerto.html | The Long Road to a Piano Concerto | By Scott Cantrell | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/the-museum-of-the-future-it-s-all-in-the-chips.html | The Museum of the Future Its All in the Chips | By William H Honan | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/the-next-in-the-long-line-of-redgraves.html | The Next in The Long Line Of Redgraves | By Steven Goldman | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/tv-view-what-public-tv-needs-less-bureaucracy.html | TV VIEW What Public TV Needs Less Bureaucracy | By Frederick Wiseman | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/agitprop-isn-t-enough.html | Agitprop Isnt Enough | By William Boyd | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/america-vs-a-slip-of-a-girl.html | America vs a Slip of a Girl | By James Joll | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/arms-for-hostages-plain-and-simple.html | Arms for Hostages  Plain and Simple | By Fox Butterfield | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/autobiography-and-the-i-of-the-beholder.html | Autobiography and the I of the Beholder | By Wendy Lesser | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/better-the-blows-of-a-friend.html | Better the Blows of a Friend | By Pearl K Bell | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/children-s-books-833788.html | CHILDRENS BOOKS | By Leonard Marcus | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/confronting-the-past-without-looting-it.html | Confronting the Past Without Looting It | By Eva Figes | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/do-not-speak-ill-of-the-dead.html | Do Not Speak Ill of the Dead | By Eric Kraft | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/doom-at-an-early-age.html | Doom at An Early Age | By Richard Hauer Costa | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/drawing-women-s-maps.html | Drawing Womens Maps | By Madeline Lee | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/his-sickness-became-his-career.html | His Sickness Became His Career | By Gina Kolata | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/how-the-dream-was-born.html | How the Dream Was Born | By Eleanor Holmes Norton | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/in-short-fiction.html | IN SHORT FICTION | BY Andrew st George | TX 2-450199 | 1988-12-06 |

| | | | | |
|---|---|---|---|---|
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/in-short-fiction.html | IN SHORT FICTION | By John Glenn | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/in-short-fiction.html | IN SHORT FICTION | By Joyce Cohen | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/in-short-fiction.html | IN SHORT FICTION | By Margot Mifflin | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/in-short-fiction.html | IN SHORT FICTION | By Sidney Offit | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/in-short-nonfiction-688988.html | IN SHORT NONFICTION | By Diane Cole | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/in-short-nonfiction-mr-bass-man.html | IN SHORT NONFICTION Mr Bass Man | By Francis Davis | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Andy Brumer | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Arnold Aronson | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Charlotte Innes | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Joyce Antler | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Laura Green | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Wendy Kaminer | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/intimate-confessions-and-lizard-wine.html | Intimate Confessions and Lizard Wine | By Judith Shapiro | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/inventing-a-lover-and-other-ploys.html | Inventing a Lover and Other Ploys | By Lisa Zeidner | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/mata-hari-buffalo-bill-and-the-high-and-mighty.html | Mata Hari Buffalo Bill and the High and Mighty | By Toby Talbot | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/not-afraid-of-sounding-major.html | Not Afraid of Sounding Major | By John Bayley | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/paranoia-surrealism-madness.html | Paranoia Surrealism Madness | By Richard Burgin | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/prophecies-of-a-greedy-observer.html | Prophecies of a Greedy Observer | By Andrei Voznesensky | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/running-for-food-dictator.html | Running for Food Dictator | By Joan HoffWilson | TX 2-450199 | 1988-12-06 |

| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/the-finish-line-was-messina.html | The Finish Line Was Messina | By Walter Lord | TX 2-450199 | 1988-12-06 |
|---|---|---|---|---|---|
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/the-i-told-you-so-school-of-econcomics.html | The I Told You So School of Econcomics | By Susan Lee | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/the-lower-east-side-muse.html | The Lower East Side Muse | By Anita Norich | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/books/why-they-ignored-him.html | Why They Ignored Him | By Kenneth Harris | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/business/a-bruising-battle-over-bonds.html | A Bruising Battle Over Bonds | By Anise C Wallace | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/business/business-forum-managing-better-going-beyond-i-m-ok-you-re-ok.html | BUSINESS FORUM MANAGING BETTER Going Beyond Im OK Youre OK | By Robert W Keidel | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/business/business-forum-managing-better-work-together-even-when-apart.html | BUSINESS FORUM MANAGING BETTER Work Together  Even When Apart | By David A Teiger | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/business/business-forum-the-productivity-numbers-of-manufacturing-s-mismeasurement.html | BUSINESS FORUM THE PRODUCTIVITY NUMBERS Of Manufacturings Mismeasurement | By Lawrence Mishel | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/business/carnation-s-big-ice-cream-bet.html | Carnations Big Ice Cream Bet | By Barnaby J Feder | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/business/for-business-the-thrills-and-chills-of-life-with-debt.html | For Business the Thrills and Chills of Life With Debt | By Alison Leigh Cowan | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/business/investing-profiting-from-scarce-landfills.html | INVESTING Profiting From Scarce Landfills | By Lawrence J Demaria | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/business/personal-finance-a-tax-guide-to-the-season-for-giving.html | PERSONAL FINANCE A Tax Guide to the Season for Giving | By Carole Gould | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/business/prospects-soaring-health-care-costs.html | PROSPECTS Soaring Health Care Costs | By Joel Kurtzman | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/business/tampering-with-the-safety-net.html | Tampering With the Safety Net | By Sarah Bartlett | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/business/the-executive-computer.html | THE EXECUTIVE COMPUTER | Bringing Realism to the ScreenBy Peter H Lewis | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/business/week-in-business-signs-of-harmony-at-an-oil-meeting.html | WEEK IN BUSINESS Signs of Harmony At an Oil Meeting | By Steve Dodson | TX 2-450199 | 1988-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-27 | https://www.nytimes.com/1988/11/27/busine ss/what-s-new-computerized-customer-service-automated-cashiers-cut-waiting-mistakes.html | WHATS NEW IN COMPUTERIZED CUSTOMER SERVICE Automated Cashiers to Cut Waiting and Mistakes | By Warren Berger | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/busine ss/what-s-new-computerized-customer-service-electronic-coupons-push-button-recipes.html | WHATS NEW IN COMPUTERIZED CUSTOMER SERVICE Electronic Coupons And PushButton Recipes | By Warren Berger | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/busine ss/what-s-new-computerized-customer-service-holiday-shopping-touching-screen.html | WHATS NEW IN COMPUTERIZED CUSTOMER SERVICE Holiday Shopping By Touching a Screen | By Warren Berger | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/busine ss/what-s-new-computerized-customer-service-no-more-nasty-surprises-hair-dos-makeup.html | WHATS NEW IN COMPUTERIZED CUSTOMER SERVICE No More Nasty Surprises In HairDos and Makeup | By Warren Berger | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/magaz ine/about-men-too-hot-to-handle.html | ABOUT MEN Too Hot to Handle | BY Robert Goldblum | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/magaz ine/body-and-mind-faulty-wiring.html | BODY AND MIND Faulty Wiring | BY Bruce H Dobkin Md | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/magaz ine/design-setting-it-up.html | DESIGN SETTING IT UP | By Carol Vogel | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/magaz ine/fashion-crystal-magic.html | FASHION CRYSTAL MAGIC | By Ruth La Ferla | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/magaz ine/food-status-report.html | FOOD STATUS REPORT | BY Jacques Pepin | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/magaz ine/laugh-lines.html | Laugh Lines | By Amy Hempel | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/magaz ine/on-language-the-feeling-is-mutual.html | ON LANGUAGE The Feeling Is Mutual | BY William Safire | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/magaz ine/out-of-the-kitchen-into-the-cabinet.html | OUT OF THE KITCHEN INTO THE CABINET | By Helene von Damm | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/magaz ine/showdown-in-jamaica.html | Showdown in Jamaica | By Mark Kurlansky | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/magaz ine/the-indian-museum-s-last-stand.html | The Indian Museums Last Stand | By William Grimes | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/magaz ine/who-skis.html | Who Skis | By Jon Bowermaster | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/magaz ine/wine-nonvintage-years.html | WINE NONVINTAGE YEARS | By Frank J Prial | TX 2-450199 | 1988-12-06 |

| 1988-11-27 | https://www.nytimes.com/1988/11/27/magazine/works-in-progress-mirroring-the-heavens.html | WORKS IN PROGRESS Mirroring the Heavens | By Bruce Weber | TX 2-450199 | 1988-12-06 |
|---|---|---|---|---|---|
| 1988-11-27 | https://www.nytimes.com/1988/11/27/movies/film-robert-towne-s-hollywood-without-heroes.html | FILM Robert Townes Hollywood Without Heroes | By Kenneth Turan | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/movies/film-view-in-today-s-animation-it-s-dog-eat-doggie.html | FILM VIEW In Todays Animation Its Dog Eat Doggie | By Janet Maslin | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/movies/film-when-three-generations-go-on-location.html | FILM When Three Generations Go on Location | By Michael Billington | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/movies/home-video-new-releases-down-and-out-in-london.html | HOME VIDEONEW RELEASES Down and Out in London | By Walter Goodman | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/movies/home-video-new-releases-undampened-romantic.html | HOME VIDEONEW RELEASES Undampened Romantic | By Allan Kozinn | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/movies/home-video-new-releases.html | HOME VIDEONEW RELEASES | By Stewart Kellerman | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/77th-appeal-for-neediest-is-beginning.html | 77th Appeal For Neediest Is Beginning | By Marvine Howe | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/a-feel-for-traditional-forms.html | A Feel for Traditional Forms | By Joanne Furio | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/a-lovely-day-at-yale-mr-rogers-to-lecture.html | A Lovely Day at Yale Mr Rogers to Lecture | By Sharon L Bass | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/a-substitute-for-road-salt-faces-its-first-test-in-county.html | A Substitute for Road Salt Faces Its First Test in County | By Tessa Melvin | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/a-swedish-motif-at-antiques-show.html | A Swedish Motif At Antiques Show | By Bess Liebenson | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/a-visit-to-music-s-demilitarized-zone.html | A Visit to Musics Demilitarized Zone | By Roberta Hershenson | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/actor-who-writes-roles-based-on-life.html | Actor Who Writes Roles Based on Life | By Alvin Klein | TX 2-450199 | 1988-12-06 |

| | | | | |
|---|---|---|---|---|
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/advocates-of-animal-rights-see-influence-grow-in-state.html | Advocates of Animal Rights See Influence Grow in State | By Robert A Hamilton | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/american-venice-awash-in-past-glories.html | American Venice Awash in Past Glories | By Joan Reminick | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/an-encore-for-an-aging-theater.html | An Encore for an Aging Theater | By Clare Collins | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/animalrights-groups-step-up-attack-on-furriers.html | AnimalRights Groups Step Up Attack on Furriers | By James Hirsch | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/answering-the-mail-151288.html | Answering The Mail | By Bernard Gladstone | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/answering-the-mail-151388.html | Answering The Mail | By Bernard Gladstone | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/answering-the-mail-151488.html | Answering The Mail | By Bernard Gladstone | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/answering-the-mail-858288.html | Answering The Mail | By Bernard Gladstone | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/art-a-potent-look-back-at-1968-a-visual-memory-of-social-change.html | ARTA Potent Look Back at 1968 A Visual Memory of Social Change | By William Zimmer | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/art-photomontage-explored.html | ARTPhotomontage Explored | By Helen A Harrison | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/art-photos-and-sculpture-at-the-aldrich.html | ART Photos and Sculpture at the Aldrich | By Vivien Raynor | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/as-the-season-opens-a-weary-shopper-concedes-defeat.html | As the Season Opens A Weary Shopper Concedes Defeat | By Kathleen M Cochran | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/atlantic-city-journal-boardwalk-musician-faces-a-court-fight.html | Atlantic City Journal Boardwalk Musician Faces a Court Fight | By Albert J Parisi | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/baritone-thrives-on-soprano-sax-but-covets-singing-at-met.html | Baritone Thrives on Soprano Sax but Covets Singing at Met | By Tessa Melvin | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/board-member-says-piano-taken-from-school-was-junk.html | Board Member Says Piano Taken From School Was Junk | By Kirk Johnson | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/bus-law-sought-for-student-trips.html | Bus Law Sought For Student Trips | By Judy Chicurel | TX 2-450199 | 1988-12-06 |

| | | | | |
|---|---|---|---|---|
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/canoe-and-hike-guide-becomes-best-seller.html | Canoe and Hike Guide Becomes Best Seller | By Carolyn Battista | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/catholic-priest-hits-jackpot.html | Catholic Priest Hits Jackpot | AP | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/century-club-tradition-nears-its-end.html | Century Club Tradition Nears Its End | By Nadine Brozan | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/city-hall-notes-for-stein-candidacy-a-whos-who-of-fund-raising-guests.html | City Hall Notes For Stein Candidacy a Whos Who of FundRaising Guests | By Todd S Purdum | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/coalition-emerges-as-yonkers-force.html | COALITION EMERGES AS YONKERS FORCE | By James Feron Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/connecticut-opinion-how-to-be-a-savvy-suburbanite-while-visiting-new-york-city.html | CONNECTICUT OPINION How to Be a Savvy Suburbanite While Visiting New York City | By Roger McCord | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/connecticut-opinion-my-pillow-is-gone-changes-at-home.html | CONNECTICUT OPINION My Pillow is Gone Changes At Home | By Jane Goldfarb Himmel | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/connecticut-opinion-who-ll-trade-a-canseco-for-a-pignatano.html | CONNECTICUT OPINION Wholl Trade a Canseco for a Pignatano | By David Moakley | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/connecticut-opinion.html | CONNECTICUT OPINION | By Gerard Coulombe | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/connecticut-q-a-douglas-thomson-children-have-a-wnderful-grapevine.html | CONNECTICUT Q  A DOUGLAS THOMSON Children Have a Wnderful Grapevine | By Fred T Abdella | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/corporate-managers-return-to-school.html | Corporate Managers Return to School | By Penny Singer | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/diamondback-terrapin-called-a-jewel-in-danger.html | Diamondback Terrapin Called a Jewel in Danger | By Harold Faber Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/dining-out-an-american-nouvelle-cafe-it-says.html | DINING OUT An American Nouvelle Cafe It Says | By Joanne Starkey | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/dining-out-tastes-of-spain-portugal-in-ossining.html | DINING OUTTastes of Spain Portugal in Ossining | By M H Reed | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/dining-out.html | DINING OUT | By Patricia Brooks | TX 2-450199 | 1988-12-06 |

| | | | | |
|---|---|---|---|---|
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/favorites-lag-behind-for-major-bridge-title.html | Favorites Lag Behind For Major Bridge Title | Special to the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/fishers-island-commute-ferry-awaits.html | Fishers Island Commute Ferry Awaits | By Carolyn Battista | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/food-tempting-desserts-with-apples-and-pears.html | FOOD TEMPTING DESSERTS WITH APPLES AND PEARS | By Moira Hodgson | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/for-parents-the-road-to-college-is-long-and-bumpy.html | For Parents the Road to College Is Long and Bumpy | By Judith Klausner | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/fulbright-scholar-at-purchase.html | Fulbright Scholar at Purchase | By Rhoda M Gilinsky | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/gardening-taking-care-to-satisfy-that-urge-to-prune.html | GARDENINGTaking Care to Satisfy That Urge to Prune | By Carl Totemeier | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/gardening-taking-care-to-satisfy-that-urge-to-prune.html | GARDENINGTaking Care to Satisfy That Urge to Prune | By Carl Totemeier | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/gardening-taking-care-to-satisfy-that-urge-to-prune.html | GARDENINGTaking Care to Satisfy That Urge to Prune | By Carl Totemeier | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/gardening-taking-care-to-satisfy-that-urge-to-prune.html | GARDENINGTaking Care to Satisfy That Urge to Prune | By Carl Totemeier | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/holiday-antiques-show-offers-a-scandinavian-motif.html | Holiday Antiques Show Offers a Scandinavian Motif | By Bess Liebenson | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/home-clinic-door-hinge-problems.html | HOME CLINIC Door Hinge Problems | By John Warde | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/in-the-natuural-state.html | IN THE NATUURAL STATE | By Pete Dunne | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/increase-expected-in-lyme-disease.html | Increase Expected In Lyme Disease | By June Barsky | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/iona-undertakes-building-program.html | Iona Undertakes Building Program | By Joseph P Griffith | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/kean-and-legislators-diverging-paths.html | Kean and Legislators Diverging Paths | By Joseph F Sullivan | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/landmark-church-donated.html | Landmark Church Donated | By Jeffrey H Brainard | TX 2-450199 | 1988-12-06 |

| | | | | |
|---|---|---|---|---|
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/learning-disabled-learn-of-colleges.html | Learning Disabled Learn of Colleges | By Patricia Keegan | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/lenape-expert-assails-phone-flier.html | Lenape Expert Assails Phone Flier | By Leo H Carney | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/long-island-interview-jane-susskind-narins-renaissance-woman-her-wall-street.html | Long Island Interview Jane SusskindNarins A Renaissance Woman and Her Wall Street Ways | By Leslie Wayne | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/long-island-journal-884588.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/long-island-opinion-a-retiree-s-promised-land-between-manhattan-and-montauk.html | LONG ISLAND OPINION A Retirees Promised Land Between Manhattan and Montauk | By Richard T Powers | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/long-island-opinion-for-a-bowling-widow-a-split-isn-t-just-two-lonely-pins.html | LONG ISLAND OPINION For a Bowling Widow a Split Isnt Just Two Lonely Pins | By Emily Parry | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/long-island-opinion-for-a-farm-extinction-is-forever.html | LONG ISLAND OPINION For a Farm Extinction Is Forever | By Larry Decker | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/long-island-opinion-for-lawn-guylanders-adjusting-to-mainland-ways-takes-time.html | LONG ISLAND OPINION For Lawn Guylanders Adjusting To Mainland Ways Takes Time | BY Marisa Cohen | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/malverne-athletes-get-drug-policy.html | Malverne Athletes Get Drug Policy | By Linda Saslow | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/man-dies-after-being-handcuffed-by-transit-police-in-the-bronx.html | Man Dies After Being Handcuffed By Transit Police in the Bronx | By Don Terry | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/model-s-success-is-in-her-hands.html | Models Success Is in Her Hands | By Jack Curry | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/music-composer-uses-newage-tools.html | MUSICComposer Uses NewAge Tools | By Barbara Delatiner | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/music-holiday-choral-offerings.html | MUSIC Holiday Choral Offerings | By Robert Sherman | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/music-school-for-all-ages-and-abilities.html | MUSICSchool for All Ages and Abilities | By Rena Fruchter | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/music-two-performances-in-the-baroque-style.html | MUSIC Two Performances In the Baroque Style | By Robert Sherman | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 2-450199 | 1988-12-06 |

| | | | | |
|---|---|---|---|---|
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/new-jersey-opinion-if-you-thought-that-was-funny-wait-until-you.html | NEW JERSEY OPINION If You Thought That Was Funny Wait Until You | By Ellen Kurtz | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/new-jersey-opinion-now-is-not-the-time-to-put-women-on-hold.html | NEW JERSEY OPINION Now Is Not the Time To Put Women on Hold | By Margery Q Fox | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/new-jersey-opinion-state-should-vote-yes-to-an-increase-in-minimum-wage.html | NEW JERSEY OPINION State Should Vote Yes to an Increase In Minimum Wage | By Martin Hochbaum | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/new-jersey-opinion-that-insecure-feeling-about-airports.html | NEW JERSEY OPINION That Insecure Feeling About Airports | By Barbara Butensky | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/new-jersey-q-a-donald-mac-isaac-after-a-career-adventures-beckon.html | NEW JERSEY Q  A DONALD MAC ISAACAfter a Career Adventures Beckon | By Lyn Mautner | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/new-york-fishport-criticized.html | New York Fishport Criticized | By Olga Wickerhauser | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/northeast-quake-seen-as-a-warning.html | NORTHEAST QUAKE SEEN AS A WARNING | By Dennis Hevesi | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/nutcracker-back-for-annual-run.html | Nutcracker Back for Annual Run | By Barbara Delatiner | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/police-tighten-selection-for-narcotics-program.html | Police Tighten Selection For Narcotics Program | By George James | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/ravitch-will-chair-council-on-bronx.html | Ravitch Will Chair Council on Bronx | By Sam Howe Verhovek | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/real-people-moving-onto-the-dance-stage.html | Real People Moving Onto the Dance Stage | By Rhoda M Gilinksy | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/sag-harbor-clubs-may-face-curfew.html | Sag Harbor Clubs May Face Curfew | By Joanne Furio | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/salmonella-blamed-in-food-poisonings.html | Salmonella Blamed in Food Poisonings | By James Feron Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/shoreham-long-road-follows-albany.html | Shoreham Long Road Follows Albany | By John Rather | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/sports-on-cable-a-larger-dispute.html | Sports on Cable A Larger Dispute | By Linda Saslow | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/stamford-the-city-seeking-a-good-word.html | Stamford The City Seeking a Good Word | By Jack Cavanaugh | TX 2-450199 | 1988-12-06 |

| | | | | |
|---|---|---|---|---|
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/suffolk-runaway-rate-is-up-sharply.html | Suffolk Runaway Rate Is Up Sharply | By Ellen Mitchell | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/texas-wants-old-ship-in-hastings.html | Texas Wants Old Ship in Hastings | By Gary Kriss | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/the-business-of-young-talent.html | The Business of Young Talent | By Sharon L Bass | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/the-guide-874588.html | THE GUIDE | By Eleanor Charles | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/the-man-behind-the-scenes-at-path.html | The Man Behind the Scenes at PATH | By Joseph Deitch | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/the-talk-of-elmsford-village-says-it-needs-helpif-it-is-to-help-the.html | THE TALK OF ELMSFORDVillage Says It Needs HelpIf It Is to Help the Homeless | By Gary Kriss | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/the-view-from-respite-house-care-for-disabled-children-whose.html | THE VIEW FROM RESPITE HOUSECare for Disabled Children Whose Parents Need Time Out | By Lynne Ames | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/the-view-from-storrs-housing-problems-on-campus-spill-over-into-neighborhoods.html | THE VIEW FROM STORRS Housing Problems on Campus Spill Over Into Neighborhoods | By Robert A Hamilton | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/theater-a-hauntingstriking-mojo-in-new-brunswick.html | THEATER A HauntingStriking Mojo In New Brunswick | By Alvin Klein | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/theater-albee-s-virginia-woolf-staged-in-new-haven.html | THEATER Albees Virginia Woolf Staged in New Haven | By Alvin Klein | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/theater-victorians-encounter-the-future-in-on-the-verge.html | THEATER Victorians Encounter the Future in On the Verge | By Alvin Klein | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/thrift-shops-are-finding-a-broader-appeal.html | Thrift Shops Are Finding a Broader Appeal | By Carlotta Gulvas Swarden | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/to-dispel-party-school-image-u-of-connecticut-weighs-ban-on-alcohol.html | To Dispel Party School Image U of Connecticut Weighs Ban on Alcohol | By Craig Wolff Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/trail-of-coydog-ends-in-questions.html | Trail of Coydog Ends in Questions | By Herbert Hadad | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/village-hopes-to-restore-token-of-seafaring-days.html | Village Hopes to Restore Token of Seafaring Days | By Clare Collins | TX 2-450199 | 1988-12-06 |

| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/wanted-1-million-tea-tags.html | Wanted 1 Million Tea Tags | By Carla Cantor | TX 2-450199 | 1988-12-06 |
|---|---|---|---|---|---|
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/westchester-followup.html | WESTCHESTER FOLLOWUP | By Gary Kriss | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/westchester-journal-law-as-a-part-time-job.html | WESTCHESTER JOURNAL Law as a PartTime Job | By Tessa Melvin | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/westchester-journal-winter-lights-benefit.html | WESTCHESTER JOURNALWINTER LIGHTS BENEFIT | By Lynne Ames | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/westchester-journal.html | WESTCHESTER JOURNAL | By Gary Kriss | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/what-police-keep-under-their-hats.html | What Police Keep Under Their Hats | By Constance L Hays | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/wine-help-with-choices-for-holiday-season.html | WINEHelp With Choices For Holiday Season | By Geoff Kalish | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/working-to-help-irish-immigrants-stay-legally.html | Working to Help Irish Immigrants Stay Legally | By Marvine Howe | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/obituaries/john-e-reardon-is-dead-at-45-ex-mayor-of-kansas-city-kan.html | John E Reardon Is Dead at 45 ExMayor of Kansas City Kan | AP | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/obituaries/marian-p-welch-88-editor-for-birch-society.html | Marian P Welch 88 Editor for Birch Society | AP | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/opinion/abroad-at-home-dialogue-or-repression.html | ABROAD AT HOME Dialogue or Repression | By Anthony Lewis | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/opinion/foreign-affairs-let-arafat-speak-his-piece.html | FOREIGN AFFAIRS Let Arafat Speak His Piece | By Flora Lewis | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/opinion/godot-and-other-trash.html | Godot and Other Trash | By Robert Patrick | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/opinion/japan-s-consumers-oppressed-class.html | Japans Consumers Oppressed Class | By James Fallows | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/opinion/the-editorial-notebook-snapshots-from-eastern-europe.html | The Editorial Notebook Snapshots From Eastern Europe | By Karl E Meyer | TX 2-450199 | 1988-12-06 |

| | | | | |
|---|---|---|---|---|
| 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/commercial-property-elevator-service-vertical-commuters-growing-less-tolerant.html | Commercial Property Elevator Service Vertical Commuters Growing Less Tolerant of Delays | By Mark McCain | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/focus-knoxville-tenn-braking-the-mobilehome-industry-skid.html | Focus Knoxville Tenn Braking the MobileHome Industry Skid | By Jack Lail | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/focus-knoxville-tenn-the-mobilehome-industry-seeks-to-brake-its.html | FOCUS Knoxville TennThe MobileHome Industry Seeks to Brake Its Skid | By Jack Lail | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/if-youre-thinking-of-living-in-north-salem.html | If Youre Thinking of Living inNORTH SALEM | By Gary Kriss | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/in-the-region-long-island-old-mansions-help-to-sell-new-houses.html | IN THE REGION Long IslandOld Mansions Help to Sell New Houses | By Diana Shaman | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/in-the-region-new-jersey-bergen-town-house-construction-rising.html | IN THE REGION New JerseyBergen Town House Construction Rising | By Rachelle Garbarine | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/national-notebook-fresno-calif-a-japanese-textile-mill.html | NATIONAL NOTEBOOK Fresno CalifA Japanese Textile Mill | By Kathleen Sharp | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/national-notebook-holyoke-mass-downtown-revitalization.html | NATIONAL NOTEBOOK Holyoke MassDowntown Revitalization | By AnneGerard Flynn | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/national-notebook-montgomery-ala-a-comeback-for-a-mall.html | NATIONAL NOTEBOOK Montgomery AlaA Comeback For a Mall | By Boyd Campbell | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/northeast-notebook-holyoke-mass-downtown-revitalization.html | NORTHEAST NOTEBOOKHolyoke Mass Downtown Revitalization | By AnneGerard Flynn | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/northeast-notebook-north-conway-nh-a-new-resort-within-a-resort.html | NORTHEAST NOTEBOOK North Conway NH A New Resort Within a Resort | By Lisa Prevost | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/northeast-notebook-philadelphia-all-aboard-for-renovation.html | NORTHEAST NOTEBOOKPhiladelphia All Aboard For Renovation | By Margaret O Kirk | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/perspectives-the-development-process-slowly-vacant-manhattan-land-is-rezoned.html | Perspectives The Development Process Slowly Vacant Manhattan Land Is Rezoned | By Alan S Oser | TX 2-450199 | 1988-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/postings-1-million-a-lot-beach-squeeze.html | POSTINGS 1 Million a Lot Beach Squeeze | By Thomas L Waite | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/postings-for-conferences-not-couples-tarrytown-restoration-w-riv-vu.html | POSTINGS For Conferences Not Couples Tarrytown Restoration wRiv Vu | By Thomas L Waite | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/postings-it-s-big-business-co-op-seminar.html | POSTINGS Its Big Business Coop Seminar | By Thomas L Waite | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/postings-somerset-office-center-rivalry-in-jersey-s-watchung-range.html | POSTINGS Somerset Office Center Rivalry in Jerseys Watchung Range | By Thomas L Waite | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/prospect-heights-beginning-climb-to-gentrification.html | Prospect Heights Beginning Climb To Gentrification | By Iver Peterson | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/q-and-a-923388.html | Q And A | By Shawn G Kennedy | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/streetscapes-turtle-bay-gardens-fate-beautiful-whole-hangs-talks-restrictions.html | Streetscapes Turtle Bay Gardens The Fate of a Beautiful Whole Hangs on Talks on Restrictions | By Christoper Gray | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/talking-ownership-rights-to-mutual-holdings.html | Talking Ownership Rights to Mutual Holdings | By Andree Brooks | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/baseball-notebook-sax-deal-could-spark-a-dodger-trade-for-eddie-murray.html | Baseball Notebook Sax Deal Could Spark a Dodger Trade for Eddie Murray | By Murray Chass | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/college-basketball-same-old-tourney-story-for-st-john-s.html | COLLEGE BASKETBALL Same Old Tourney Story for St Johns | By William C Rhoden Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/college-basketball-seton-hall-beats-kentucky.html | COLLEGE BASKETBALL Seton Hall Beats Kentucky | AP | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/college-football-division-iii-playoffs-ithaca-holds-off-cortland-state.html | COLLEGE FOOTBALL Division III Playoffs Ithaca Holds Off Cortland State | AP | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/college-football-divisions-i-aa-ii-furman-eliminates-delaware-in-playoff.html | COLLEGE FOOTBALL Divisions IAA II Furman Eliminates Delaware in Playoff | AP | TX 2-450199 | 1988-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/college-football-florida-state-routs-florida.html | COLLEGE FOOTBALL Florida State Routs Florida | AP | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/college-football-notre-dame-starts-fast-and-does-the-job.html | COLLEGE FOOTBALL Notre Dame Starts Fast and Does the Job | By Malcolm Moran Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/horse-racing-high-brite-regains-winning-form.html | Horse Racing High Brite Regains Winning Form | By Steven Crist | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/olympics-soviet-sports-official-explains-stance-on-drugs.html | OLYMPICS Soviet Sports Official Explains Stance on Drugs | By Michael Janofsky Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/outdoors-instructors-sought-by-ski-schools.html | OUTDOORS Instructors Sought By Ski Schools | By Janet Nelson | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/pro-basketball-knicks-win-battle-of-rising-teams.html | PRO BASKETBALL Knicks Win Battle of Rising Teams | By Sam Goldaper | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/pro-basketball-mavericks-end-jazz-s-streak-at-7.html | PRO BASKETBALL Mavericks End Jazzs Streak at 7 | AP | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/pro-football-fat-sundays-for-saints.html | PRO FOOTBALL Fat Sundays For Saints | By Thomas George | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/pro-football-marino-aching-to-hit-paydirt.html | PRO FOOTBALL Marino Aching to Hit Paydirt | By Gerald Eskenazi | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/pro-football-rookie-accepts-veteran-s-advice.html | PRO FOOTBALL Rookie Accepts Veterans Advice | By Frank Litsky | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/pro-hockey-rangers-granato-at-center-stage.html | PRO HOCKEY Rangers Granato at Center Stage | By Joe Sexton Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/rutledge-is-activated.html | Rutledge Is Activated | Special to the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/school-sports-psal-powerful-wagner-advances-to-final.html | SCHOOL SPORTS PSAL Powerful Wagner Advances to Final | By David A Raskin | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/school-sports-track-and-field-jersey-runners-sweep-again.html | SCHOOL SPORTS Track and FieldJersey Runners Sweep Again | By William J Miller | TX 2-450199 | 1988-12-06 |

| | | | | |
|---|---|---|---|---|
| 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/scools-sports-long-island-tigers-capture-title.html | SCOOLS SPORTS Long Island Tigers Capture Title | By Ian OConnor Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/sports-of-the-times-lou-holtz-of-notre-dame-raps-the-gavel-again.html | SPORTS OF THE TIMES Lou Holtz of Notre Dame Raps the Gavel Again | By Dave Anderson | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/sports-of-the-times-the-out-of-towner.html | SPORTS OF THE TIMES The OutofTowner | By George Vecsey | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/views-of-sport-giants-88-woulda-coulda-shoulda.html | VIEWS OF SPORT Giants 88 Woulda Coulda Shoulda | By Sidney Zion | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/views-of-sport-will-men-s-tennis-finally-get-its-house-in-order.html | VIEWS OF SPORT Will Mens Tennis Finally Get Its House in Order | By Rex Bellamy | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/style/around-the-garden-fertilizer-applied-now-will-improve-spring.html | AROUND THE GARDEN Fertilizer Applied Now Will Improve Spring | By Joan Lee Faust | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/style/bridge-courtside-analysis.html | BRIDGE Courtside Analysis | By Alan Truscott | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/style/camera-on-getting-everyone-in-the-picture.html | CAMERA On Getting Everyone in the Picture | By Andy Grundberg | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/style/chess-is-the-petrov-lively-or-stodgy.html | CHESS Is the Petrov Lively or Stodgy | By Robert Byrne | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/style/new-yorkers-etc.html | NEW YORKERS Etc | By Enid Nemy | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/style/social-events-parties-for-all-ages.html | Social Events PARTIES FOR ALL AGES | By Robert E Tomasson | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/style/stamps-the-statue-of-liberty-an-enduring-symbol.html | STAMPS The Statue of Liberty An Enduring Symbol | By Barth Healey | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/theater/theater-mark-medoff-at-home-on-the-range.html | THEATER Mark Medoff at Home on the Range | By Marilyn Stasio | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/theater/theater-tanya-berezin-stages-the-future-at-circle-rep.html | THEATER Tanya Berezin Stages The Future at Circle Rep | By William Harris | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/born-to-travel.html | Born to Travel | By Thomas Swick | TX 2-450199 | 1988-12-06 |

| | | | | |
|---|---|---|---|---|
| 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/correspondent-s-choice-eight-settings-for-holiday-season-rio-s-heights-rome-s-357988.html | CORRESPONDENTS CHOICE  Eight Settings for the Holiday Season From Rios Heights to Romes Heart MEXICO A small town with a traditional flavor | By Larry Rohter | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/correspondent-s-choice-eight-settings-for-holiday-season-rio-s-heights-rome-s-358088.html | CORRESPONDENTS CHOICE  Eight Settings for the Holiday Season From Rios Heights to Romes Heart ITALY When the Romans reclaim the Piazza Navona | By Roberto Suro | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/correspondent-s-choice-eight-settings-for-holiday-season-rio-s-heights-rome-s-358188.html | CORRESPONDENTS CHOICE  Eight Settings for the Holiday Season From Rios Heights to Romes Heart WEST GERMANY Midnight mass at Colognes great Gothic cathedral | By Serge Schmemann | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/correspondent-s-choice-eight-settings-for-holiday-season-rio-s-heights-rome-s-358288.html | CORRESPONDENTS CHOICE  Eight Settings for the Holiday Season From Rios Heights to Romes Heart CANADA A mountain of ice in British Columbia | By John F Burns | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/correspondent-s-choice-eight-settings-for-holiday-season-rio-s-heights-rome-s-358388.html | CORRESPONDENTS CHOICE  Eight Settings for the Holiday Season From Rios Heights to Romes Heart FRANCE Ermenonville a romantic hideout not far from Paris | By James M Markham | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/correspondent-s-choice-eight-settings-for-holiday-season-rio-s-heights-rome-s-362288.html | CORRESPONDENTS CHOICE  Eight Settings for the Holiday Season From Rios Heights to Romes Heart BRAZIL Outside Rio a mountain that seems haunted | By Marlise Simons | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/correspondent-s-choice-eight-settings-for-holiday-season-rio-s-heights-rome-s-362488.html | CORRESPONDENTS CHOICE  Eight Settings for the Holiday Season From Rios Heights to Romes Heart ENGLAND Christmas luncheon at the Savoy Hotel | By Steve Lohr | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/correspondents-choice-eight-settings-for-the-holiday-season-from-rios.html | CORRESPONDENTS CHOICE Eight Settings for the Holiday Season From Rios Heights to Romes HeartSPAIN The Christmas market in Madrids Plaza Mayor | By Paul Delaney | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/fare-of-the-country-fruitcakes-made-in-a-kentucky-abbey.html | FARE OF THE COUNTRY Fruitcakes Made in a Kentucky Abbey | By Virginia van der Veer Hamilton | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/on-and-off-the-slopes-at-sarajevo.html | On and Off the Slopes at Sarajevo | By Clifford D May | TX 2-450199 | 1988-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/practical-traveler-a-guide-for-the-perplexed-in-the-world-of-ski-racks.html | PRACTICAL TRAVELER A Guide for the Perplexed In the World of Ski Racks | By Janet Nelson | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/q-and-a-361488.html | Q and A | By Stanley Carr | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/shopper-s-world-wearing-out-the-leather-looking-at-shoes-in-florence.html | SHOPPERS WORLD Wearing Out the Leather Looking at Shoes in Florence | By Frances Mayes | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/what-s-doing-in-london.html | WHATS DOING IN London | By Sheila Rule | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/where-eagles-soar.html | Where Eagles Soar | By Cheryll Aimee Barron | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/us/3-democrats-press-drives-to-become-leader-in-senate.html | 3 DEMOCRATS PRESS DRIVES TO BECOME LEADER IN SENATE | By Susan F Rasky | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/us/bush-orders-prompt-report-on-budget.html | Bush Orders Prompt Report on Budget | By Bernard Weinraub Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/us/computer-helps-in-dissecting-dante.html | Computer Helps in Dissecting Dante | Special to the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/us/despite-boycott-grape-sales-are-up.html | Despite Boycott Grape Sales Are Up | By David S Wilson Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/us/ex-legislator-s-fraud-conviction-overturned.html | ExLegislators Fraud Conviction Overturned | AP | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/us/ex-marines-returning-to-vietnam-to-aid-in-removal-of-mines.html | ExMarines Returning to Vietnam to Aid in Removal of Mines | By Anne Driscoll Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/us/ex-patient-is-state-hospital-official.html | ExPatient Is State Hospital Official | AP | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/us/ex-school-official-to-appeal.html | ExSchool Official to Appeal | AP | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/us/flaw-found-in-collapsed-ride.html | Flaw Found in Collapsed Ride | AP | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/us/from-migrant-to-state-house-in-massachusetts.html | From Migrant to State House in Massachusetts | By Susan Diesenhouse Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | By Joan Cook | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/us/inquiry-begun-into-drug-use-at-2d-nuclear-weapon-lab.html | Inquiry Begun Into Drug Use At 2d Nuclear Weapon Lab | By Fox Butterfield | TX 2-450199 | 1988-12-06 |

| | | | | |
|---|---|---|---|---|
| 1988-11-27 | https://www.nytimes.com/1988/11/27/us/japanese-faulted-over-black-hiring.html | JAPANESE FAULTED OVER BLACK HIRING | By John Holusha Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/us/maine-power-line-faces-opposition.html | Maine Power Line Faces Opposition | By Lyn Riddle Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/us/pardon-is-sought-for-american-convicted-in-spain.html | Pardon Is Sought for American Convicted in Spain | AP | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/us/philadelphia-ash-gone-after-2-year-odyssey.html | Philadelphia Ash Gone After 2Year Odyssey | AP | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/us/religious-leaders-try-to-heal-rift-in-chicago.html | Religious Leaders Try To Heal Rift in Chicago | By William E Schmidt Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/us/speed-s-gain-in-use-could-rival-crack-drug-experts-warn.html | Speeds Gain in Use Could Rival Crack Drug Experts Warn | By Jane Gross Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/us/tornado-in-mississippi-town.html | Tornado in Mississippi Town | AP | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/us/town-to-consider-ban-of-plastic-containers.html | Town to Consider Ban Of Plastic Containers | AP | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/us/two-big-warplanes-join-in-a-soaring-ballet-to-refuel.html | Two Big Warplanes Join in a Soaring Ballet to Refuel | By Richard Halloran Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/us/women-searching-for-ways-to-balance-children-and-jobs.html | Women Searching for Ways To Balance Children and Jobs | By Sara Rimer | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/ideas-trends-15-year-scorecard-the-law-saves-a-few-species-from-oblivion.html | IDEAS  TRENDS 15Year Scorecard The Law Saves A Few Species From Oblivion | By Philip Shabecoff | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/ideas-trends-abortion-s-foes-switch-tactics-and-prepare-for-a-new-day.html | IDEAS  TRENDS Abortions Foes Switch Tactics  And Prepare For a New Day | By Tamar Lewin | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/ideas-trends-why-the-rjr-nabisco-deal-means-so-much-to-wall-street.html | IDEAS  TRENDS Why the RJR Nabisco Deal Means So Much to Wall Street | By James Sterngold | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/nation-order-nuclear-plants-atoms-for-peace-war-there-clear-distinction.html | THE NATION Order on Nuclear Plants Atoms for Peace And War Is There A Clear Distinction | By Keith Schneider | TX 2-450199 | 1988-12-06 |

| | | | | |
|---|---|---|---|---|
| 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/region-pro-con-should-merchants-be-put-new-york-s-rent-control-track-1600.html | THE REGION Pro Con Should Merchants Be Put on New Yorks RentControl Track The 1600 Problem for a Dentist in Jackson Heights | By Alan Finder | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/the-nation-generational-issues-whats-fair-to-the-young-and-the-taxed.html | THE NATION Generational Issues Whats Fair to the Young and the Taxed | By Martin Tolchin | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/the-nation-the-temptations-of-the-social-security-surplus.html | THE NATION The Temptations of the Social Security Surplus | By Peter T Kilborn | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/the-nation-under-bush-some-see-a-return-of-enlightened-big-business.html | THE NATION Under Bush Some See a Return of Enlightened Big Business | By Nathaniel C Nash | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/the-region-pro-con-should-merchants-be-put-on-new-york-s-rent-control.html | THE REGION Pro Con Should Merchants Be Put on New Yorks RentControl Track | By Alan Finder | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/the-region-under-the-new-law-illegal-aliens-suffer-much-in-silence.html | THE REGION Under the New Law Illegal Aliens Suffer Much in Silence | By Marvine Howe | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/the-world-mexico-s-transition-faint-praise-by-and-for-the-government.html | THE WORLD Mexicos Transition Faint Praise by and for the Government | By Larry Rohter | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/the-world-military-moves-india-is-all-over-and-south-asia-resents-it.html | THE WORLD Military Moves India Is All Over and South Asia Resents It | By Barbara Crossette | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/the-world-renegotiating-a-north-american-friendship.html | THE WORLD Renegotiating a North American Friendship | By Andrew H Malcolm | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/the-world-the-rise-of-nationalism-brings-hope-and-danger.html | THE WORLD The Rise of Nationalism Brings Hope And Danger | By James M Markham | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/winter-maneuvers-the-coming-crunch-for-the-military-budget.html | WINTER MANEUVERS The Coming Crunch for the Military Budget | By John H Cushman Jr | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/2-freed-nicaraguans-credit-world-pressure.html | 2 Freed Nicaraguans Credit World Pressure | By Stephen Kinzer Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/5-killed-at-argentine-arsenal.html | 5 Killed at Argentine Arsenal | AP | TX 2-450199 | 1988-12-06 |

| | | | | |
|---|---|---|---|---|
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/a-chinese-survivor-keeps-up-the-attack.html | A Chinese Survivor Keeps Up the Attack | By Nicholas D Kristof Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/a-geneva-session-may-hear-arafat.html | A GENEVA SESSION MAY HEAR ARAFAT | By Paul Lewis Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/american-chess-captain-weds-a-soviet-champion.html | American Chess Captain Weds a Soviet Champion | AP | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/as-congress-opens-algerians-cry-out-for-change.html | As Congress Opens Algerians Cry Out for Change | By Youssef M Ibrahim Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/bodies-unearthed-in-aquino-slaying.html | BODIES UNEARTHED IN AQUINO SLAYING | By Seth Mydans Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/france-tends-soviet-ties-at-space-launching.html | France Tends Soviet Ties at Space Launching | By Felicity Barringer Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/how-japan-does-what-it-s-doing-to-keep-its-economy-in-top-gear.html | How Japan Does What Its Doing To Keep Its Economy in Top Gear | By David E Sanger Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/iraqi-refuses-to-pardon-son.html | Iraqi Refuses to Pardon Son | AP | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/israeli-right-urges-left-to-resume-talks.html | Israeli Right Urges Left to Resume Talks | Special to the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/kabul-official-calls-rebuilding-task-daunting.html | Kabul Official Calls Rebuilding Task Daunting | By Henry Kamm Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/libyan-stand-on-poison-gas.html | Libyan Stand on Poison Gas | AP | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/new-star-player-in-brazil-politics.html | NEW STAR PLAYER IN BRAZIL POLITICS | By Alan Riding Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/palestinian-teen-ager-killed-during-protest-in-gaza-strip.html | Palestinian TeenAger Killed During Protest in Gaza Strip | Special to the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/plane-for-bhutan-opens-many-lost-horizons.html | Plane for Bhutan Opens Many Lost Horizons | By Sanjoy Hazarika Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/pretoria-releases-2-old-nationalists.html | PRETORIA RELEASES 2 OLD NATIONALISTS | By John D Battersby Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/rise-seen-in-haitians-flying-illegally-to-us.html | Rise Seen in Haitians Flying Illegally to US | By Joseph B Treaster Special To the New York Times | TX 2-450199 | 1988-12-06 |

| | | | | |
|---|---|---|---|---|
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/seoul-has-spoken-but-verdict-on-chun-is-still-out.html | Seoul Has Spoken but Verdict on Chun Is Still Out | By David E Sanger Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/soviets-overturn-move-by-estonia-to-more-self-rule.html | SOVIETS OVERTURN MOVE BY ESTONIA TO MORE SELFRULE | By Philip Taubman Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/statement-denying-visa-for-arafat.html | Statement Denying Visa For Arafat | Special to the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/syrian-troops-in-beirut-move-to-curb-fighting.html | Syrian Troops in Beirut Move to Curb Fighting | Special to the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/thai-aides-expect-deaths-from-floods-to-approach-1000.html | Thai Aides Expect Deaths From Floods To Approach 1000 | By Steven Erlanger Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/us-denies-arafat-entry-for-speech-to-session-of-un.html | US DENIES ARAFAT ENTRY FOR SPEECH TO SESSION OF UN | By Robert Pear Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/us-plays-down-gorbachev-meeting.html | US Plays Down Gorbachev Meeting | By Robert Pear Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/us-promoting-offensive-role-for-star-wars.html | US PROMOTING OFFENSIVE ROLE FOR STAR WARS | By William J Broad | TX 2-450199 | 1988-12-06 |
| 1988-11-27 | https://www.nytimes.com/1988/11/27/world/will-more-of-england-s-legacy-vanish.html | Will More of Englands Legacy Vanish | By Sheila Rule Special To the New York Times | TX 2-450199 | 1988-12-06 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/americans-in-brussels-delight-dance-fans.html | Americans in Brussels Delight Dance Fans | By Paul L Montgomery Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/danilova-bequest-is-a-thank-you-to-new-york.html | Danilova Bequest Is a ThankYou to New York | By Jennifer Dunning | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/review-music-female-artists-tribute-to-record-company.html | ReviewMusic Female Artists Tribute To Record Company | By Stephen Holden | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/review-music-lessons-in-concert.html | ReviewMusic Lessons in Concert | By Allan Kozinn | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/review-music-multitude-of-voices-in-one.html | ReviewMusic Multitude of Voices in One | By Stephen Holden | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/review-recital-soprano-in-all-english-bill.html | ReviewRecital Soprano in AllEnglish Bill | By Bernard Holland | TX 2-451357 | 1988-12-05 |

| | | | | |
|---|---|---|---|---|
| 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/reviews-dance-jock-soto-dominates-for-a-day-at-city-ballet.html | ReviewsDance Jock Soto Dominates For a Day at City Ballet | By Jennifer Dunning | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/reviews-dance-motions-of-the-elements.html | ReviewsDance Motions of the Elements | By Jack Anderson | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/reviews-music-recasting-of-met-barbiere.html | ReviewsMusic Recasting of Met Barbiere | By Bernard Holland | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/reviews-music-the-kronos-quartet-stretches-perimeters.html | ReviewsMusic The Kronos Quartet Stretches Perimeters | By Bernard Holland | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/reviews-music-verdi-s-obscure-study-of-marital-forgiveness.html | ReviewsMusic Verdis Obscure Study Of Marital Forgiveness | By Allan Kozinn Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/reviews-television-pyramid-a-documentary.html | ReviewsTelevision Pyramid a Documentary | By Walter Goodman | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/reviews-television-some-facts-of-the-flight-007-matter.html | ReviewsTelevision Some Facts of the Flight 007 Matter | By Richard Witkin | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/reviews-television-the-mystery-of-the-korean-airliner.html | ReviewsTelevision The Mystery of the Korean Airliner | By John J OConnor | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/tv-notes.html | TV Notes | By Jeremy Gerard | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/books/books-of-the-times-dissecting-the-cbs-westmoreland-documentary.html | Books of The Times Dissecting the CBS Westmoreland Documentary | By Peter Boyer | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/business/business-and-the-law-new-rules-limit-lie-detectors-use.html | Business and the Law New Rules Limit Lie Detectors Use | By Stephen Labaton | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/business/business-people-compromise-candidate-picked-by-french-bank.html | BUSINESS PEOPLE Compromise Candidate Picked by French Bank | By Deborah Wise | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/business/business-people-ex-officer-at-citicorp-is-norwest-president.html | BUSINESS PEOPLE ExOfficer at Citicorp Is Norwest President | By Daniel F Cuff | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/business/business-people-kleinwort-benson-group-selects-a-new-chairman.html | BUSINESS PEOPLE Kleinwort Benson Group Selects a New Chairman | By Marion Underhill | TX 2-451357 | 1988-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-28 | https://www.nytimes.com/1988/11/28/business/companies-search-for-next-1-billion-drug.html | Companies Search for Next 1 Billion Drug | By Gina Kolata | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/business/credit-markets-defensive-mood-seen-on-bonds.html | Credit Markets Defensive Mood Seen On Bonds | By Kenneth N Gilpin | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/business/fibreboard-rejects-bid.html | Fibreboard Rejects Bid | Special to the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/business/international-report-argentina-s-privatization-battle.html | INTERNATIONAL REPORT Argentinas Privatization Battle | By Alan Riding Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/business/international-report-unmaking-of-solidarity-s-birthplace.html | INTERNATIONAL REPORT Unmaking of Solidaritys Birthplace | By John Tagliabue Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/business/machine-tool-orders-drop-for-2d-month.html | Machine Tool Orders Drop For 2d Month | By Kurt Eichenwald | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/business/marietta-optimistic-as-boom-ends.html | Marietta Optimistic as Boom Ends | By Robert D Hershey Jr Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/business/market-place-curbing-stocks-for-foreigners.html | Market Place Curbing Stocks For Foreigners | By Floyd Norris | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/business/new-demand-by-saudis-endangers-opec-accord.html | New Demand by Saudis Endangers OPEC Accord | By Youssef M Ibrahim Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/business/seagate-cuts-980-workers.html | Seagate Cuts 980 Workers | Special to the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/business/strength-in-manufacturing-overstated-by-faulty-data.html | Strength in Manufacturing Overstated by Faulty Data | By Louis Uchitelle | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/business/the-media-business-advertising-alfa-romeo-to-ross-roy.html | THE MEDIA BUSINESS Advertising Alfa Romeo To Ross Roy | By Geraldine Fabrikant | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/business/the-media-business-advertising-dearfoam-campaign.html | THE MEDIA BUSINESS Advertising Dearfoam Campaign | By Geraldine Fabrikant | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/business/the-media-business-advertising-grey-set-to-sell-stake-in-syndication-division.html | THE MEDIA BUSINESS Advertising Grey Set to Sell Stake In Syndication Division | By Florence Fabricant | TX 2-451357 | 1988-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-28 | https://www.nytimes.com/1988/11/28/business/the-media-business-advertising-justamere-to-handle-big-entertainment-job.html | THE MEDIA BUSINESS Advertising Justamere to Handle Big Entertainment Job | By Geraldine Fabrikant | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/business/the-media-business-advertising-marketing-movies-for-children.html | THE MEDIA BUSINESS Advertising Marketing Movies for Children | By Geraldine Fabrikant | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/business/the-media-business-advertising-mr-peanut-is-back-to-sell-planters-nuts.html | THE MEDIA BUSINESS Advertising Mr Peanut Is Back To Sell Planters Nuts | By Geraldine Fabrikant | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/business/the-media-business-new-twists-for-multimillion-dollar-book-contracts.html | THE MEDIA BUSINESS New Twists for MultimillionDollar Book Contracts | By Edwin McDowell | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/business/the-media-business-the-hard-issue-of-opening-cable-tv-to-the-baby-bells.html | THE MEDIA BUSINESS The Hard Issue of Opening Cable TV to the Baby Bells | By Peter J Boyer | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/business/the-media-business-unusual-ads-help-a-foreign-vodka-to-the-top.html | THE MEDIA BUSINESS Unusual Ads Help a Foreign Vodka to the Top | By Andrea Adelson Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/business/unitel-video-rejects-bid.html | Unitel Video Rejects Bid | Special to the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/business/us-currency-policy-speeds-japan-in-vast-economic-role.html | US Currency Policy Speeds Japan in Vast Economic Role | By Susan Chira Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/assignment-from-moscow-get-us-crime-war-secrets.html | Assignment From Moscow Get US Crime War Secrets | By Ralph Blumenthal | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/bridge-338588.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/for-neediest-woman-forgoes-gifts.html | For Neediest Woman Forgoes Gifts | By Marvine Howe | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/fordham-plaza-vitalizes-its-area-but-not-itself.html | Fordham Plaza Vitalizes its Area but Not Itself | By Sam Howe Verhovek | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/handcuffed-man-had-drug-history-widow-says.html | Handcuffed Man Had Drug History Widow Says | By Don Terry | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/homeless-in-park-sticking-to-a-cause.html | Homeless in Park Sticking to a Cause | By Michel Marriott | TX 2-451357 | 1988-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/kean-hints-he-has-rejected-a-job-in-bush-administration.html | Kean Hints He Has Rejected A Job in Bush Administration | AP | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/li-fire-company-mourns-its-first-loss-in-action-in-40-years.html | LI Fire Company Mourns Its First Loss in Action in 40 Years | By Celestine Bohlen Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/metro-matters-racial-tipping-is-a-pivotal-issue-in-fighting-bias.html | Metro Matters Racial Tipping Is a Pivotal Issue In Fighting Bias | By Sam Roberts | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/port-authority-faces-shortfall-and-cutbacks.html | Port Authority Faces Shortfall And Cutbacks | By Winston Williams | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/school-board-9-in-bronx-has-a-history-of-accusations.html | School Board 9 in Bronx Has a History of Accusations | By Sarah Lyall | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/special-session-in-albany-will-tackle-shoreham-deal.html | Special Session in Albany Will Tackle Shoreham Deal | By Elizabeth Kolbert Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/to-run-or-not-to-run-dinkins-s-struggle.html | To Run or Not to Run Dinkinss Struggle | By Michel Marriott | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/obituaries/myron-s-nightingale-wine-maker-73.html | Myron S Nightingale Wine Maker 73 | AP | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/opinion/a-new-rio-grande-bridge.html | A New Rio Grande Bridge | By Robert A Pastor and Jorge Castaneda | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/opinion/in-the-nation-a-priority-for-bush.html | IN THE NATION A Priority for Bush | By Tom Wicker | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/opinion/out-of-time.html | Out of Time | By Jerome Richard | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/opinion/tv-election-spoiler.html | TV Election Spoiler | By Marvin Kalb | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/700-see-tyson-baptized.html | 700 See Tyson Baptized | AP | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/bengals-run-over-bills-35-21.html | Bengals Run Over Bills 3521 | By Thomas George Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/eagles-strengthen-position.html | Eagles Strengthen Position | By Clifton Brown Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/giants-defeat-saints-at-wire.html | Giants Defeat Saints at Wire | By Frank Litsky Special To the New York Times | TX 2-451357 | 1988-12-05 |

| | | | | |
|---|---|---|---|---|
| 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/horse-racing-scarlet-ibis-shows-his-preeminence.html | Horse Racing Scarlet Ibis Shows His Preeminence | By Steven Crist | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/indiana-stops-seton-hall.html | Indiana Stops Seton Hall | AP | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/islanders-defeated-by-rangers-again.html | Islanders Defeated By Rangers Again | By Joe Sexton | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/jets-outshoot-dolphins.html | Jets Outshoot Dolphins | By Gerald Eskenazi Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/ncaa-study-of-athletes-may-spur-changes.html | NCAA Study of Athletes May Spur Changes | By Irvin Molotsky | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/nfl-browns-shock-redskins-at-finish-17-13.html | NFL Browns Shock Redskins at Finish 1713 | By Irvin Molotsky Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/nfl-injured-bears-prevail-16-0.html | NFL Injured Bears Prevail 160 | AP | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/notre-dame-rises-to-the-occasion.html | Notre Dame Rises To the Occasion | By Malcolm Moran Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/on-your-own-a-folding-sled-for-all-ages.html | On Your Own A Folding Sled For All Ages | By Barbara Lloyd | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/on-your-own-bringing-new-shots-into-your-game.html | On Your Own Bringing New Shots Into Your Game | By Alexander McNab | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/on-your-own-can-exercise-alter-the-aging-process.html | On Your Own Can Exercise Alter The Aging Process | By William Stockton | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/on-your-own-matching-navigational-skills-with-a-computer.html | On Your Own Matching Navigational Skills With a Computer | By Barbara Lloyd | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/outdoors-fishing-within-city-limits.html | Outdoors Fishing Within City Limits | By Peter Kaminsky | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/question-box.html | Question Box | By Ray Corio | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/ryan-has-to-stop-after-rolling-along.html | Ryan Has to Stop After Rolling Along | By Gerald Eskenazi Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/sports-of-the-times-lou-holtz-s-discipline.html | Sports of The Times Lou Holtzs Discipline | By Dave Anderson | TX 2-451357 | 1988-12-05 |

| | | | | |
|---|---|---|---|---|
| 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/sports-world-specials-laugh-when-it-hurts.html | Sports World Specials Laugh When It Hurts | By Grant Glickson  Robert Mcg Thomas Jr | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/sports-world-specials-the-mandarich-diet.html | Sports World Specials The Mandarich Diet | By Grant Glickson  Robert Mcg Thomas Jr | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/sports-world-specials-we-want-our-msg.html | Sports World Specials We Want Our MSG | By Grant Glickson  Robert Mcg Thomas Jr | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/tennis-at-garden-last-stand-for-top-8-players.html | Tennis At Garden Last Stand for Top 8 Players | By Robert Mcg Thomas Jr | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/the-recruiting-of-kenny-anderson-coaches-take-turn-wooing-waiting.html | The Recruiting of Kenny AndersonCoaches Take Turn Wooing Waiting | By Barry Jacobs | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/the-recruiting-of-kenny-anderson-star-stands-firm-with-his-decision.html | The Recruiting Of Kenny Anderson Star Stands Firm With His Decision | By William C Rhoden | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/theater/bard-on-trial-again-and-again-he-wins.html | Bard on Trial Again And Again He Wins | By Terry Trucco Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/us/after-2-years-ship-dumps-toxic-ash.html | After 2 Years Ship Dumps Toxic Ash | AP | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/us/aids-danger-rises-for-cocaine-users.html | AIDS DANGER RISES FOR COCAINE USERS | By Bruce Lambert | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/us/blaze-in-minneapolis-kills-four-in-a-family.html | Blaze in Minneapolis Kills Four in a Family | AP | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/us/chemicals-in-salt-caverns-hold-pain-for-texas-town.html | Chemicals in Salt Caverns Hold Pain for Texas Town | By Peter Applebome Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/us/committee-tried-a-pre-emptive-strike.html | Committee Tried a Preemptive Strike | Special to the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/us/hartsfield-journal-recipe-for-airport-chaos-take-a-holiday-weekend-add-rain.html | Hartsfield Journal Recipe for Airport Chaos Take a Holiday Weekend Add Rain | By Ronald Smothers Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/us/houston-financier-is-called-choice-as-commerce-chief.html | Houston Financier Is Called Choice as Commerce Chief | By David Johnston Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/us/military-savings-suggested-to-bush.html | MILITARY SAVINGS SUGGESTED TO BUSH | By Michael R Gordon Special To the New York Times | TX 2-451357 | 1988-12-05 |

| | | | | |
|---|---|---|---|---|
| 1988-11-28 | https://www.nytimes.com/1988/11/28/us/mississippi-paper-is-transformed-into-an-outsider.html | Mississippi Paper Is Transformed Into an Outsider | By Albert Scardino Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/us/opponent-of-yemen-government-is-unhurt-in-shooting-in-michigan.html | Opponent of Yemen Government Is Unhurt in Shooting in Michigan | AP | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/us/shuttle-flight-readied-behind-a-curtain-of-secrecy.html | Shuttle Flight Readied Behind a Curtain of Secrecy | By John Noble Wilford | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/us/sununu-keeps-link-to-tufts-6-years-after-quitting-faculty.html | Sununu Keeps Link to Tufts 6 Years After Quitting Faculty | AP | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/us/trouble-at-atomic-bomb-plants-how-lawmakers-missed-the-signs.html | Trouble at Atomic Bomb Plants How Lawmakers Missed the Signs | By Fox Butterfield Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/us/uja-at-50-is-thriving-but-also-being-challenged.html | UJA at 50 Is Thriving but Also Being Challenged | By Celestine Bohlen | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/us/vacancies-in-military-hospitals-seen-as-helping-in-drugs-and-aids-cases.html | Vacancies in Military Hospitals Seen As Helping in Drugs and AIDS Cases | By Milt Freudenheim | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/us/washington-talk-briefing-20-nobel-winners-due.html | WASHINGTON TALK BRIEFING 20 Nobel Winners Due | By Irvin Molotsky and Martin Tolchin | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/us/washington-talk-briefing-for-a-last-goodbye.html | WASHINGTON TALK BRIEFING For a Last Goodbye | By Irvin Molotsky and Martin Tolchin | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/us/washington-talk-briefing-jordan-to-be-honored.html | WASHINGTON TALK BRIEFING Jordan to Be Honored | By Irvin Molotsky and Martin Tolchin | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/us/washington-talk-briefing-the-lunch-counter.html | WASHINGTON TALK BRIEFING The Lunch Counter | By Irvin Molotsky and Martin Tolchin | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/us/washington-talk-office-management-budget-making-national-policy-buck-starts-here.html | WASHINGTON TALK OFFICE OF MANAGEMENT AND BUDGET In Making National Policy the Buck Starts Here | By Robert D Hershey Jr Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/us/will-bush-and-dole-end-their-grand-old-rivalry.html | Will Bush and Dole End Their Grand Old Rivalry | By Maureen Dowd Special To the New York Times | TX 2-451357 | 1988-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-28 | https://www.nytimes.com/1988/11/28/world/a-religious-party-ends-likud-coalition-talks.html | A Religious Party Ends Likud Coalition Talks | By Joel Brinkley Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/world/arab-officials-say-votes-are-in-hand-to-move-un-talks.html | ARAB OFFICIALS SAY VOTES ARE IN HAND TO MOVE UN TALKS | By Paul Lewis Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/world/arabs-denounce-exclusion-of-arafat.html | Arabs Denounce Exclusion of Arafat | By Alan Cowell Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/world/dominican-ex-leader-convicted.html | Dominican ExLeader Convicted | AP | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/world/ethiopia-s-president-looks-toward-better-us-relations-ethiopia-at-a-glance.html | Ethiopias President Looks Toward Better US Relations ETHIOPIA AT A GLANCE | By Jane Perlez Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/world/european-nations-assail-decision-by-us-to-deny-a-visa-for-arafat.html | European Nations Assail Decision By US to Deny a Visa for Arafat | By Steve Lohr Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/world/fighting-intense-for-afghan-cities.html | FIGHTING INTENSE FOR AFGHAN CITIES | By Donatella Lorch Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/world/gorbachev-s-address-we-are-one-family.html | Gorbachevs Address We Are One Family | Special to the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/world/gorbachev-says-ethnic-unrest-could-destroy-restructuring-effort.html | Gorbachev Says Ethnic Unrest Could Destroy Restructuring Effort | By Philip Taubman Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/world/mexico-city-journal-from-reviled-ex-leader-a-double-barreled-blast.html | Mexico City Journal From Reviled ExLeader a DoubleBarreled Blast | By Larry Rohter Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/world/onassis-child-gets-bulk-of-estate.html | Onassis Child Gets Bulk of Estate | Special to the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/world/shultz-s-no-arafat-personal-disgust-for-terrorism-root-secretary-s-decision.html | Shultzs No to Arafat Personal Disgust for Terrorism Is at Root Of Secretarys Decision to Rebuff the PLO | By Robert Pear Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/world/soviets-and-afghan-rebels-in-first-talks.html | Soviets and Afghan Rebels in First Talks | By Barbara Crossette Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/world/stalin-victims-are-mourned-by-throngs.html | Stalin Victims Are Mourned By Throngs | By Felicity Barringer Special To the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-28 | https://www.nytimes.com/1988/11/28/world/teheran-suspends-pow-trade-with-baghdad.html | Teheran Suspends POW Trade With Baghdad | Special to the New York Times | TX 2-451357 | 1988-12-05 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/arts/article-581288-no-title.html | Article 581288  No Title | By Rita Reif | TX 2-450255 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-11-29 | https://www.nytimes.com/1988/11/29/arts/chinese-bronze-is-withdrawn-from-sale.html | Chinese Bronze Is Withdrawn From Sale | By Grace Glueck | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/arts/dealers-bid-for-a-share-of-art-auctions-success.html | Dealers Bid for a Share Of Art Auctions Success | By Grace Glueck | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/arts/details-of-eight-years-in-the-life-of-the-beatles-as-they-worked.html | Details of Eight Years in the Life Of the Beatles as They Worked | By Allan Kozinn | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/arts/review-city-ballet-unruly-passions-and-a-thin-veneer.html | ReviewCity Ballet Unruly Passions and a Thin Veneer | By Jack Anderson | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/arts/reviews-music-roches-moments-of-truth.html | ReviewsMusic Roches Moments of Truth | By Stephen Holden | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/arts/reviews-music-shifts-in-cav-and-pag.html | ReviewsMusic Shifts in Cav and Pag | By Will Crutchfield | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/arts/reviews-television-anthology-of-specials-from-barbara-walters.html | ReviewsTelevision Anthology of Specials From Barbara Walters | By John J OConnor | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/arts/reviews-television-high-school-journalism-goes-video.html | ReviewsTelevision High School Journalism Goes Video | By John J OConnor | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/arts/shelley-duvall-producer-helps-nourish-cable-tv.html | Shelley Duvall Producer Helps Nourish Cable TV | By Stephen Farber Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/books/books-of-the-times-john-cheever-s-letters-fleshed-out-by-his-son.html | Books of The Times John Cheevers Letters Fleshed Out by His Son | By John Gross | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/a-small-business-boom-in-britain.html | A SmallBusiness Boom in Britain | By Steve Lohr Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/accord-on-oil-has-benefits-analysts-say.html | Accord on Oil Has Benefits Analysts Say | By Matthew L Wald | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/andersen-plans-a-restructuring.html | Andersen Plans a Restructuring | By Julia Flynn Siler Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/big-gasoline-price-rise-is-considered-unlikely.html | Big Gasoline Price Rise Is Considered Unlikely | By Thomas C Hayes Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/bonn-calls-for-group-of-7-talks-soon-after-jan-20.html | Bonn Calls for Group of 7 Talks Soon After Jan 20 | By Michael Farr Special To the New York Times | TX 2-450255 | 1988-12-08 |

| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/business-and-health-employers-unite-to-improve-care.html | Business and Health Employers Unite To Improve Care | By Glenn Kramon | TX 2-450255 | 1988-12-08 |
|---|---|---|---|---|---|
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/business-people-advanced-micro-official-reported-going-to-actel.html | BUSINESS PEOPLE Advanced Micro Official Reported Going to Actel | By Andrew Pollack | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/business-people-ex-gte-executive-named-chief-of-fpl.html | BUSINESS PEOPLE ExGTE Executive Named Chief of FPL | By Daniel F Cuff | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/business-people-former-head-of-rolm-takes-post-at-echelon.html | BUSINESS PEOPLE Former Head of Rolm Takes Post at Echelon | By Andrew Pollack | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/california-acts-on-2-insurers.html | California Acts On 2 Insurers | Special to the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/careers-temporary-positions-for-executives.html | Careers Temporary Positions for Executives | By Elizabeth M Fowler | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/company-news-grand-met-extends-bid-for-pillsbury.html | COMPANY NEWS Grand Met Extends Bid for Pillsbury | AP | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/company-news-stake-in-beverly-enterprises-held.html | COMPANY NEWS Stake in Beverly Enterprises Held | Special to the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/company-news-walker-street-buys-7.4-of-intergroup.html | COMPANY NEWS Walker Street Buys 74 of Intergroup | Special to the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/credit-markets-treasury-issues-advance-slightly.html | CREDIT MARKETS Treasury Issues Advance Slightly | By Kenneth N Gilpin | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/cuomo-seeks-halt-in-funds-for-mergers.html | Cuomo Seeks Halt in Funds For Mergers | By Philip S Gutis Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/currency-markets-dollar-increases-sharply-on-belief-rates-will-rise.html | CURRENCY MARKETS Dollar Increases Sharply On Belief Rates Will Rise | By Jonathan Fuerbringer | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/eds-buys-videostar-connections.html | EDS Buys Videostar Connections | Special to the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/jacobs-group-buys-stake-in-shaklee.html | Jacobs Group Buys Stake in Shaklee | Special to the New York Times | TX 2-450255 | 1988-12-08 |

| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/japanese-growth-seen.html | Japanese Growth Seen | AP | TX 2-450255 | 1988-12-08 |
|---|---|---|---|---|---|
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/judge-freezes-the-us-assets-of-a-fugitive-greek-banker.html | Judge Freezes the US Assets of a Fugitive Greek Banker | By Stephen Labaton | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/judge-halts-bid-for-church-s.html | Judge Halts Bid for Churchs | Special to the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/judge-removes-3-trustees-of-the-dalkon-shield-fund.html | Judge Removes 3 Trustees Of the Dalkon Shield Fund | By Stephen Labaton | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/large-banks-raise-prime-loan-rate-to-10-1-2-from-10.html | LARGE BANKS RAISE PRIME LOAN RATE TO 10 12 FROM 10 | By Sarah Bartlett | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/market-place-the-lonely-bulls-make-their-case.html | Market Place The Lonely Bulls Make Their Case | By Floyd Norris | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/new-accord-in-default-case.html | New Accord in Default Case | Special to the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/opec-signs-accord-to-lower-output-for-half-a-year.html | OPEC SIGNS ACCORD TO LOWER OUTPUT FOR HALF A YEAR | By Youssef M Ibrahim Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/rig-count-dips-in-week.html | Rig Count Dips in Week | AP | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/savings-industry-crisis-plan.html | Savings Industry Crisis Plan | By Gregory A Robb Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/seagram-will-pare-us-brands.html | Seagram Will Pare US Brands | By Alison Leigh Cowan | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/stocks-end-mixed-after-seesaw-session.html | Stocks End Mixed After Seesaw Session | By Phillip H Wiggins | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/the-media-business-advertising-a-successful-toy-year-for-bohbot.html | THE MEDIA BUSINESS ADVERTISING A Successful Toy Year For Bohbot | By Randall Rothenberg | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Randall Rothenberg | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS ADVERTISING Addendum | By Randall Rothenberg | TX 2-450255 | 1988-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/the-media-business-advertising-honda-keeps-the-stealth.html | THE MEDIA BUSINESS ADVERTISING Honda Keeps The Stealth | By Randall Rothenberg | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/the-media-business-advertising-margeotes-account.html | THE MEDIA BUSINESS ADVERTISING Margeotes Account | By Randall Rothenberg | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Randall Rothenberg | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS ADVERTISING Pro Bono | By Randall Rothenberg | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/trade-deficit-narrows-for-3d-quarter-in-a-row.html | Trade Deficit Narrows For 3d Quarter in a Row | AP | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/business/us-and-soviet-union-extend-grain-pact.html | US and Soviet Union Extend Grain Pact | By Julie Johnson Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/2-families-to-sue-new-haven-in-teen-agers-river-deaths.html | 2 Families to Sue New Haven In TeenAgers River Deaths | AP | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/bridge-576788.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/chess-532488.html | Chess | By Robert Byrne | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/congregation-in-jersey-gives-thankfully-to-neediest-cases.html | Congregation in Jersey Gives Thankfully to Neediest Cases | By Marvine Howe | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/court-unit-asks-ouster-of-judge-over-free-loans.html | Court Unit Asks Ouster of Judge Over Free Loans | By Selwyn Raab | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/from-africa-to-jersey-a-relief-worker-fights-poverty.html | From Africa to Jersey a Relief Worker Fights Poverty | By Clifford D May Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/green-offers-to-protect-those-telling-of-school-corruption.html | Green Offers to Protect Those Telling of School Corruption | By Sam Howe Verhovek | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/hotel-in-catskills-sold-to-brooklyn-company.html | Hotel in Catskills Sold To Brooklyn Company | AP | TX 2-450255 | 1988-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/jersey-s-assembly-approves-bill-for-aquarium-in-camden.html | Jerseys Assembly Approves Bill for Aquarium in Camden | By Joseph F Sullivan Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/man-shoots-and-kills-boy-aiming-toy-gun.html | Man Shoots and Kills Boy Aiming Toy Gun | AP | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/our-towns-yes-you-can-sue-sloane-all-right-but-win-well.html | Our Towns Yes You Can Sue Sloane All Right But Win Well | By Michael Winerip | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/painting-by-manet-is-stolen-at-museum-on-long-island.html | Painting by Manet Is Stolen At Museum on Long Island | Special to the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/republican-says-it-s-not-a-budget-gap.html | Republican Says Its Not a Budget Gap | By Elizabeth Kolbert Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/salomon-will-move-to-trade-center.html | Salomon Will Move to Trade Center | By Thomas J Lueck | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/samaritan-is-imprisoned-in-drug-case.html | Samaritan Is Imprisoned In Drug Case | By Leonard Buder | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/steinberg-hit-lisa-in-face-witness-says.html | Steinberg Hit Lisa in Face Witness Says | By Ronald Sullivan | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/study-faults-strategy-in-new-york-drug-crackdown.html | Study Faults Strategy in New York Drug Crackdown | By Selwyn Raab | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/obituaries/edward-ellenbogen-rabbi-76.html | Edward Ellenbogen Rabbi 76 | AP | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/obituaries/john-carradine-actor-82-dies-appeared-in-numerous-film-roles.html | John Carradine Actor 82 Dies Appeared in Numerous Film Roles | By Albin Krebs | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/opinion/despair-thy-name-is-squirrelcontrol.html | Despair Thy Name is SquirrelControl | By John Swinton | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/opinion/on-my-mind-the-old-jew-and-the-cardinal.html | ON MY MIND The Old Jew and the Cardinal | By A M Rosenthal | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/opinion/putting-zip-juice-interest-into-campaigns.html | Putting Zip Juice  Interest  Into Campaigns | By John Chancellor | TX 2-450255 | 1988-12-08 |

| 1988-11-29 | https://www.nytimes.com/1988/11/29/opinion/the-army-s-germ-warfare-against-civilians.html | The Armys Germ Warfare Against Civilians | By Leonard A Cole | TX 2-450255 | 1988-12-08 |
|---|---|---|---|---|---|
| 1988-11-29 | https://www.nytimes.com/1988/11/29/science/andean-condors-readied-for-us-study.html | Andean Condors Readied for US Study | AP | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/science/behind-abnormal-fears-normal-aches-and-pains.html | Behind Abnormal Fears Normal Aches and Pains | By Daniel Goleman | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/science/egyptian-scroll-called-oldest-geological-map.html | Egyptian Scroll Called Oldest Geological Map | By John Noble Wilford | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/science/experimental-transplant-alters-biological-clock.html | Experimental Transplant Alters Biological Clock | By Sandra Blakeslee | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/science/hoping-to-repair-defects-doctors-take-aim-at-gene-targets.html | Hoping to Repair Defects Doctors Take Aim at Gene Targets | By Harold M Schmeck Jr | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/science/most-at-high-risk-don-t-get-flu-shot.html | Most at High Risk Dont Get Flu Shot | AP | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/science/peripherals-home-office-software.html | PERIPHERALS Home Office Software | By L R Shannon | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/science/personal-computers-new-version-of-lotus-1-2-3-is-revealed.html | PERSONAL COMPUTERS New Version Of Lotus 123 Is Revealed | By Peter H Lewis | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/science/pervasive-chemical-crucial-to-the-body-is-indicted-as-an-agent-in-brain-damage.html | Pervasive Chemical Crucial to the Body Is Indicted as an Agent in Brain Damage | By Sandra Blakeslee | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/science/small-towns-build-artificial-wetlands-to-treat-sewage.html | Small Towns Build Artificial Wetlands to Treat Sewage | By Myra Klockenbrink | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/science/stone-age-factory-discovered-in-australia.html | Stone Age Factory Discovered in Australia | AP | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/science/the-star-wars-program-prepares-for-a-year-of-reckoning.html | The Star Wars Program Prepares for a Year of Reckoning | By William J Broad | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/science/theory-ties-earthquakes-in-pacific-to-el-nino.html | Theory Ties Earthquakes In Pacific To El Nino | By Walter Sullivan | TX 2-450255 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/black-executive-moves-to-top-of-nl-list.html | Black Executive Moves to Top of NL List | By Joseph Durso | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/college-basketball-seton-hall-wins-alaska-shootout.html | College Basketball Seton Hall Wins Alaska Shootout | AP | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/drug-test-program-may-start-quickly.html | DrugTest Program May Start Quickly | By Anise C Wallace | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/giants-hopes-are-on-the-rise.html | Giants Hopes Are on the Rise | By William N Wallace Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/jets-unsettled-at-quarterback.html | Jets Unsettled at Quarterback | By Gerald Eskenazi Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/krieg-throws-for-5.html | Krieg Throws for 5 | AP | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/nba-notebook-knicks-scoring-opens-some-eyes.html | NBA Notebook Knicks Scoring Opens Some Eyes | By Sam Goldaper | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/nfl-notebook-harbaugh-to-start-for-bears.html | NFL Notebook Harbaugh to Start for Bears | By Thomas George | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/on-horse-racing-one-viewer-s-most-stirring-thoroughbred-moments-in-88.html | On Horse Racing One Viewers Most Stirring Thoroughbred Moments in 88 | By Steven Crist | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/sports-of-the-times-taylor-s-one-arm-show.html | SPORTS OF THE TIMES Taylors OneArm Show | By Dave Anderson | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/yes-and-it-counts-say-that-302-times.html | Yes And It Counts Say That 302 Times | AP | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/style/y-design-pouf-replacement.html | By Design Pouf Replacement | By Carrie Donovan | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/style/fine-feathers-more-men-are-paying-the-price.html | Fine Feathers More Men Are Paying the Price | By Woody Hochswender | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/style/patterns-726888.html | PATTERNS | By Woody Hochswender | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/us/2-miami-policemen-slain-in-struggle.html | 2 MIAMI POLICEMEN SLAIN IN STRUGGLE | AP | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/us/4-killed-151-injured-as-tornadoes-batter-raleigh.html | 4 Killed 151 Injured as Tornadoes Batter Raleigh | AP | TX 2-450255 | 1988-12-08 |

| | | | | |
|---|---|---|---|---|
| 1988-11-29 | https://www.nytimes.com/1988/11/29/us/bush-and-dole-vow-to-join-efforts-on-reducing-deficit.html | Bush and Dole Vow to Join Efforts on Reducing Deficit | By Bernard Weinraub Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/us/debate-emerging-on-missile-outlay.html | DEBATE EMERGING ON MISSILE OUTLAY | By Andrew Rosenthal Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/us/eminent-harvard-professor-quits-over-plagiarism-university-says.html | Eminent Harvard Professor Quits Over Plagiarism University Says | By Lawrence K Altman | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/us/end-of-a-manhunt-brings-respite-in-the-capital-s-violent-drug-war.html | End of a Manhunt Brings Respite in the Capitals Violent Drug War | By B Drummond Ayres Jr Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/us/fresno-journal-ornery-saroyan-in-death-as-in-life.html | Fresno Journal Ornery Saroyan in Death as in Life | By Robert Reinhold Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/us/gun-shots-cost-hospitals-429-million-study-says.html | Gunshots Cost Hospitals 429 Million Study Says | By Tamar Lewin | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/us/harts-1984-campaign-agrees-to-pay-12000-civil-penalty.html | Harts 1984 Campaign Agrees To Pay 12000 Civil Penalty | By Richard L Berke Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/us/man-in-the-news-max-marlin-fitzwater-the-face-is-familiar-max-marlin-fitzwater.html | MAN IN THE NEWS MAX MARLIN FITZWATER The Face Is Familiar Max Marlin Fitzwater | By Steven V Roberts Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/us/minority-recruiters-for-bush.html | Minority Recruiters for Bush | AP | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/us/north-seeks-use-of-classified-data.html | NORTH SEEKS USE OF CLASSIFIED DATA | By Stephen Engelberg Special To the new York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/us/pentagon-to-survey-sexual-harassment-in-ranks-of-military.html | Pentagon to Survey Sexual Harassment In Ranks of Military | AP | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/us/plan-to-cut-federal-health-payments-draws-fire.html | Plan to Cut Federal Health Payments Draws Fire | By Martin Tolchin Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/us/reagan-s-last-budget-is-expected-to-suggest-2-year-spending-plans.html | Reagans Last Budget Is Expected To Suggest 2Year Spending Plans | By Peter T Kilborn Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/us/senate-democrats-focus-on-picking-their-leader.html | Senate Democrats Focus on Picking Their Leader | By Susan F Rasky Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/us/sununu-sees-himself-in-background.html | Sununu Sees Himself in Background | By Maureen Dowd Special To the New York Times | TX 2-450255 | 1988-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1988-11-29 | https://www.nytimes.com/1988/11/29/us/supreme-court-justices-will-address-labor-role-in-railroad-sales.html | Supreme Court Justices Will Address Labor Role in Railroad Sales | By Linda Greenhouse Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/us/trial-challenges-rights-of-casinos.html | TRIAL CHALLENGES RIGHTS OF CASINOS | AP | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/us/two-die-and-three-are-hurt-in-los-angeles-gang-violence.html | Two Die and Three Are Hurt In Los Angeles Gang Violence | AP | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/us/washington-talk-briefing-banking-on-peace.html | WASHINGTON TALK BRIEFING Banking on Peace | By Clyde H Farnsworth and David Binder | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/us/washington-talk-briefing-pennies-for-a-plaque.html | WASHINGTON TALK BRIEFING Pennies for a Plaque | By Clyde H Farnsworth and David Binder | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/us/washington-talk-briefing-the-toast-of-paris.html | WASHINGTON TALK BRIEFING The Toast of Paris | By Clyde H Farnsworth and David Binder | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/us/washington-talk-commerce-department-good-will-and-progress-mark-a-brief-tenure.html | WASHINGTON TALK COMMERCE DEPARTMENT Good Will and Progress Mark a Brief Tenure | By Clyde H Farnsworth Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/world/2-major-parties-in-israel-reopen-coalition-talks.html | 2 Major Parties In Israel Reopen Coalition Talks | By Joel Brinkley Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/world/an-iranian-health-authority-is-reported-slain-at-a-clinic.html | An Iranian Health Authority Is Reported Slain at a Clinic | AP | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/world/arabs-at-un-set-arafat-strategy.html | ARABS AT UN SET ARAFAT STRATEGY | By Paul Lewis Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/world/belgrade-journal-a-serb-patriot-to-the-core-but-is-that-enough.html | Belgrade Journal A Serb Patriot to the Core but Is That Enough | By Roberto Suro Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/world/bethlehem-is-canceling-christmas-celebrations.html | Bethlehem Is Canceling Christmas Celebrations | AP | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/world/botha-is-urged-to-legalize-banned-groups.html | Botha Is Urged to Legalize Banned Groups | By John D Battersby Special To the New York Times | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/world/convicted-dominican-ex-leader-going-home.html | Convicted Dominican ExLeader Going Home | By Joseph B Treaster | TX 2-450255 | 1988-12-08 |
| 1988-11-29 | https://www.nytimes.com/1988/11/29/world/gorbachev-plans-get-party-backing.html | GORBACHEV PLANS GET PARTY BACKING | By Philip Taubman Special To the New York Times | TX 2-450255 | 1988-12-08 |